FILED
2024 Oct-11  PM 04:40
U.S. DISTRICT COURT
N.D. OF ALABAMA

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
### SOUTHERN DIVISION

| | |
|---|---|
| ALABAMA STATE CONFERENCE OF THE NAACP, et al.,<br><br>*Plaintiffs*,<br><br>vs.<br><br>WES ALLEN, in his official capacity as Secretary of State of Alabama,<br><br>*Defendant*. | No. 2:21-cv-01531-AMM |

## PLAINTIFFS' OBJECTIONS TO
## DEFENDANTS' INITIAL EXHIBIT AND WITNESS LISTS

Per the Amended Scheduling Order (Doc. 148), Plaintiffs respectfully submit their objections to the exhibits submitted by Defendants (Doc. No. 176) in the table below, and to certain witnesses designated by Defendants to testify at trial. Plaintiffs reserve the right to revise or supplement these objections within a reasonable time before trial or due to newly received information. Plaintiffs reserve the right to object to any demonstratives or exhibits improperly used for impeachment.

Plaintiffs' object to the testimony of the following witnesses in whole or part as stated in Plaintiffs' motions in limine (*see* Docs. 182–185):

- <u>Object in full</u>: Dr. Adam Carrington, Valerie Branyon, Bill McCollum, Greg Biggs;

- <u>Object in Part</u>: Dr. Wilfred Reilly, Dr. M.V. Hood III, Dr. Sean Trende

| Exhibit Number | Exhibit Description | Objection(s) |
|---|---|---|
| DX1 | Expert Report - Dr. Christopher W. Bonneau (3/26/2024) | Plaintiffs do not object to the admission of these exhibits except to the extent the Court precludes an expert's testimony in whole or part and thus Plaintiffs preserve the objections stated in their motions in limine, *see* Docs. 183–185. |
| DX2 | Chris W. Bonneau (CV) | |
| DX3 | Expert Report - Adam M. Carrington, Ph.D. (3/22/2024) | |
| DX4 | Adam M. Carrington (CV) | |
| DX5 | Expert Report of M.V. Hood III (3/29/2024) | |
| DX6 | M.V. Hood III (CV) | |
| DX7 | Expert Report of Sean P. Trende, Ph.D. (3/29/2024) | |
| DX8 | Supplemental Expert Report of Sean P. Trende, Ph.D. (4/26/24) | |
| DX9 | Expert Report of Dr. Wilfred Reilly (3/29/2024) | |
| DX10 | ALBC #335 State Defendants Filings of Remedial Plan Information in Alabama Legislative Black Caucus v. State of Alabama, Case No. 2:12-cv- 691-WKW-MHT-WHP (M.D. Ala.) | |
| DX11 | ALBC #335-1 Exhibit State 1 - SB403 Act– 2017- Ala. Laws 347 (formerly SB403) (remedial Senate districts) | |
| DX12 | ALBC #335-2 Exhibit State 2 - Reapportionment Committee Senate Plan 2 Large Size Statewide | |

| DX13 | ALBC #335-3 Exhibit State 3 - Reapportionment Committee Senate Plan 2 Letter Size Statewide | |
| DX14 | ALBC #335-4 Exhibit State 4 - Reapportionment Committee Senate Plan 2 Medium Size Statewide | |
| DX15 | ALBC #335-5 Exhibit State 5 - Reapportionment Committee Senate Plan 2 — Jefferson Co. Birmingham Area | Relevance, FRE 401; Confuses the issues, wastes time, cumulative, FRE 403 |
| DX16 | ALBC #335-6 Exhibit State 6 - Reapportionment Committee Senate Plan 2 - Jefferson County | Relevance, FRE 401; Confuses the issues, wastes time, cumulative, FRE 403 |
| DX17 | ALBC #335-7 Exhibit State 7 - Reapportionment Committee Senate Plan 2 -— Madison Co. Huntsville Area | |
| DX18 | ALBC #335-8 Exhibit State 8 - Reapportionment Committee Senate Plan 2 - Madison County | |
| DX19 | ALBC #335-9 Exhibit State 9 - Reapportionment Committee Senate Plan 2 - Mobile AreaCity | Relevance, FRE 401; Confuses the issues, wastes time, cumulative, FRE 403 |
| DX20 | ALBC #335-10 Exhibit State 10 - Reapportionment Committee Senate Plan 2 | Relevance, FRE 401; Confuses the issues, wastes time, cumulative, FRE 403 |
| DX21 | ALBC #335-11 Exhibit State 11 - Reapportionment Committee Senate Plan 2 - Montgomery County | |
| DX22 | ALBC #335-12 Exhibit State 12 - Reapportionment Committee Senate Plan 2 - Montgomery County | |
| DX23 | ALBC #336 State Defendants Filings of Remedial Plan Information | |

| DX24 | ALBC #336-1 Exhibit State 13 - Reapportionment Committee Senate Plan 2 - All Districts Population Report | Relevance, FRE 401; Confuses the issues, wastes time, cumulative, FRE 403 |
|---|---|---|
| DX25 | ALBC #336-2 Exhibit State 14 - Reapportionment Committee Senate Plan 2 - Assigned District Splits - County | Relevance, FRE 401; Confuses the issues, wastes time, cumulative, FRE 403 |
| DX26 | ALBC #336-3 Exhibit State 15 - Reapportionment Committee Senate Plan 2 - Assigned District Splits - VTD | Relevance, FRE 401; Confuses the issues, wastes time, cumulative, FRE 403 |
| DX27 | ALBC #336-4 Exhibit State 16 - Reapportionment Committee Senate Plan 2 - District Statistics SplitsReport | Relevance, FRE 401; Confuses the issues, wastes time, cumulative, FRE 403 |
| DX28 | ALBC #336-5 Exhibit State 17 - Reapportionment Committee Senate Plan 2 - Population Summary Report | Relevance, FRE 401; Confuses the issues, wastes time, cumulative, FRE 403 |
| DX29 | ALBC #336-6 Exhibit State 18 - 2014 Senate Districts - All Districts Population Report | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX30 | ALBC #336-7 Exhibit State 19 - 2014 Senate Districts - Assigned District Splits | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX31 | ALBC #336-8 Exhibit State 20 - 2014 Senate Districts - Assigned District Splits | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX32 | ALBC #336-9 Exhibit State 21 - 2014 Senate Districts - Population Summary Report | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX33 | ALBC #336-10 Exhibit State 22 - 2014 Senate Districts - District Statistics Report | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX34 | ALBC #336-11 Exhibit State 23 - Chart Comparing 2012 Senate Districts with RCSP2 Reapportionment Committee Senate Plan 2 Districts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |

| DX35 | ALBC #336-12 Exhibit State 24 - Senate Incumbent Residential Addresses - April 2017 | Foundation, FRE 602 |
|---|---|---|
| DX36 | ALBC #336-13 Exhibit State 25 - History for SB403 (Regular Session 2017) | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX37 | ALBC #337 State Defendants Filings of Remedial Plan Information | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX38 | ALBC #337-1 Exhibit State 26 - HB571 - Act #– 2017-Ala. Laws 348 (formerly, HB 571) (remedial House districts) | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX39 | ALBC #337-2 Exhibit State 27 - Reapportionment Committee House Plan 2 Medium Size Statewide | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX40 | ALBC #337-3 Exhibit State 28 - Reapportionment Committee House Plan 2 Large Size Statewide | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX41 | ALBC #337-4 Exhibit State 29 - Reapportionment Committee House Plan 2 Jefferson Co. Birmingham Area. | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX42 | ALBC #337-5 Exhibit State 30 - Reapportionment Committee House Plan 2 Jefferson County | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX43 | ALBC #337-6 Exhibit State 31 - Reapportionment Committee House Plan 2 Mobile Area | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX44 | ALBC #337-7 Exhibit State 32 - Reapportionment Committee House Plan 2 Mobile County | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX45 | ALBC #337-8 Exhibit State 33 - Reapportionment Committee House Plan 2 Montgomery Area | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX46 | ALBC #337-9 Exhibit State 34 - Reapportionment Committee House Plan 2 Montgomery County | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX47 | ALBC #337-10 Exhibit State 35 - Reapportionment Committee House Plan 2 Huntsville Area | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |

| DX48 | ALBC #337-11 Exhibit State 36 - Reapportionment Committee House Plan 2 Madison County | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
|---|---|---|
| DX49 | ALBC #338 State Defendants Filings of Remedial Plan Information | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX50 | ALBC #338-1 Exhibit State 37 - Reapportionment Committee House Plan 2 - All Districts District Population Report | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX51 | ALBC #338-2 Exhibit State 38 - Reapportionment Committee House Plan 2 - Assigned District Splits-County | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX52 | ALBC #338-3 Exhibit State 39 - Reapportionment Committee House Plan 2 - Assigned District Splits-VTD | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX53 | ALBC #338-4 Exhibit State 40 - Reapportionment Committee House Plan 2 - District Statistics Report | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX54 | ALBC #338-5 Exhibit State 41 - Reapportionment Committee House Plan 2 - Population Summary Report | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX55 | ALBC #338-6 Exhibit State 42 - 2014 House Districts - All Districts Population Report | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX56 | ALBC #338-7 Exhibit State 43 - 2014 House Districts - Assigned District Splits | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX57 | ALBC #338-8 Exhibit State 44 - 2014 House Districts - Assigned District Splits | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX58 | ALBC #338-9 Exhibit State 45 - 2014 House Districts - District Statistics Report | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX59 | ALBC #338-10 Exhibit State 46 - 2014 House Districts - Population Summary Report | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |

| DX60 | ALBC #338-11 Exhibit State 47 - Chart Comparing 2012 House Districts With RCHP2 Districts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
|---|---|---|
| DX61 | ALBC #338-12 Exhibit State 48 - State 48 - House Incumbent Residential Addresses - March 2017 | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403; Foundation, FRE 602 |
| DX62 | ALBC #338-13 Exhibit State 49 - History for HB571 (Regular Session 2017) | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403; Foundation, FRE 602; Hearsay, FRE 802 |
| DX63 | ALBC #338-14 Exhibit State 50 - District Functionality Analysis Alabama House District 32 (Hood) | |
| DX64 | ALBC #339 Filing State Defendants' Filings of Remedial Plan Information | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403; Foundation, FRE 602; Hearsay, FRE 802 |
| DX65 | ALBC #339-1 Exhibit State 51 - State of Alabama Reapportionment Committee Guidelines for Remedial Legislative Redistricting (April 2017) | |
| DX66 | ALBC #339-2 Exhibit State 54 - Meeting of Permanent Legislative Committee on Reapportionment | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403; Foundation, FRE 602; Hearsay, FRE 802 |

| DX67 | ALBC #339-3 Exhibit State 55 - Meeting of House Constitution, Campaigns and Elections Committee | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403; Foundation, FRE 602; Hearsay, FRE 802 |
|---|---|---|
| DX68 | ALBC #339-4 Exhibit State 56 - Meeting of Permanent Legislative Committee on Reapportionment | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403; Foundation, FRE 602; Hearsay, FRE 802 |
| DX69 | ALBC #339-5 Exhibit State 57 - Transcription of the Recording of CCE COMMHouse Constitution, Campaigns and Elections Committee May 9 2017 | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403; Foundation, FRE 602; Hearsay, FRE 802 |
| DX70 | ALBC #339-6 Exhibit State 58 - Transcription of the Recording of Tourism CommCommittee (Senate) May 17, 2017 | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403; Foundation, FRE 602; Hearsay, FRE 802 |
| DX71 | #171-1 May 5, 2021 Reapportionment Committee Redistricting Guidelines. | |
| DX72 | Minutes of the May 2021 Reapportionment Committee meeting. | |
| DX73 | Minutes of the September 2021 Reapportionment Hearing. | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX74 | 2021-09-01 Northwest_Shoals_College_ Transcripts | |

| DX75 | 2021-09-02 Bevill State College Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
|---|---|---|
| DX76 | 2021-09-02 Lawson State College_ Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX77 | 2021-09-02 Snead State College_ Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX78 | 2021-09-02 Wallace State College-Dothan_Trancripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX79 | 2021-09-07 Jefferson State College_ Clanton_Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX80 | 2021-09-07 Jefferson State College-Hoover_Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX81 | 2021-09-07 Shelton State College_ Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX82 | 2021-09-07 Wallace State College-Selma_Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX83 | 2021-09-08 Alabama_State_House_ Transcripts | |
| DX84 | 2021-09-08 Coastal_Alabama-Monroeville _Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX85 | 2021-09-08 Demopolis_Civic_Center_ Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX86 | 2021-09-08 Troy University_Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX87 | 2021-09-09 Coastal Alabama College-Brewton_Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX88 | 2021-09-09 Gadsden_State_College_ Ayers _Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |

| DX89 | 2021-09-09 Lurleen Wallace State College_Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
|---|---|---|
| DX90 | 2021-09-09 Southern Union College-Opelika_ Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX91 | 2021-09-15 Coastal_Alabama_College-Thomasville_ Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX92 | 2021-09-15 Gadsden_State_College_ Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX93 | 2021-09-15 National_Guard_Armory_ Transcripts | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX94 | 2021-09-16 Coastal Alabama College-Fairhope | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX95 | 2021-09-16 University_of_Livingston _Transcript | |
| DX96 | Transcript of the July 13, 2023 Reapportionment Hearing | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX97 | True Colors: White Conservative Support for Minority Republican Candidates (Hood transcript, Exhibit 8) | Hearsay, FRE 802 |
| DX98 | Proposed Alabama Senate District 18 Functionality Examination (Hood transcript, Exhibit 13) | |
| DX99 | City of Decatur with Pop & VAP by Race (Fairfax transcript, Exhibit 9) | Confuses the issues, FRE 403; Foundation, FRE 602 |
| DX100 | The Dwelling Place Precinct Split; The Dwelling Place Racial Dot Map; The Dwelling Place Split Population and VAP (Fairfax transcript, Exhibit 10) | Confuses the issues, wastes time, FRE 403; Foundation, FRE 602 |
| DX101 | By-Laws of Greater Birmingham Ministries, Inc. (Douglas transcript, Defendants Exhibit 4) | |

| DX102 | GBM Individual Member By-Laws Amendment (Douglas transcript, Defendants Exhibit 5) | |
| DX103 | Plaintiffs' Responses to Defendant Allen's Discovery Requests (served March 28, 2024) (Douglas transcript, Defendants Exhibit 6) | |
| DX104 | "New Redistricting Plan Called 'Breakthrough for Black People'" (Bagley transcript, Defendants Exhibit 3) | Hearsay (and Hearsay within Hearsay), FRE 802; Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX105 | Charles Thomas "Pete" Mathews obituary (Bagley transcript, Defendants Exhibit 4) | Hearsay, FRE 802; Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
| DX106 | Tuscaloosa News articles (Bagley transcript, Defendants Exhibit 5) | Hearsay (and Hearsay within Hearsay), FRE 802; Relevance, FRE 401; Foundation, FRE 602 |
| DX107 | *Disaster brings unity to fighting Senate* (Bagley transcript, Defendants Exhibit 6) | Hearsay (and Hearsay within Hearsay), FRE 802; Relevance, FRE 401 |
| DX108 | *Report: GOP redistricting expert was in touch with Alabama legislator, attorney*, by Brian Lyman (Bagley transcript, Defendants Exhibit 7) | |
| DX109 | August 9, 2023 Memorandum to City and County Superintendents of Education from Mr. Mackey (Bagley transcript, Defendants Exhibit 8) | |
| DX110 | Education Lab article (*No more failing schools*) (Bagley transcript, Defendants Exhibit 9) | |

| DX111 | All of Statistics - A Concise Course in Statistical Inference by Larry Wasserman (Oskooii transcript - Exhibit 2) | Hearsay, FRE 802; Relevance, FRE 401; Confuses the issues, wastes time, FRE 403 |
|---|---|---|
| DX112 | Arizona Independent Redistricting Commission - Overview of Decennial Redistricting Process and Maps (January 2022) (Oskooii transcript - Exhibit 5) | |
| DX113 | **Withdrawn** | **N/A** |
| DX114 | Bylaws for Units National Association for the Advancement of Colored People (Adopted eff. March 2019) (Simelton transcript, Defendants Exhibit 4) | |
| DX115 | **Withdrawn** | **N/A** |
| DX116 | **Withdrawn** | **N/A** |
| DX117 | **Withdrawn** | **N/A** |
| DX118 | **Withdrawn** | **N/A** |
| DX119 | **Withdrawn** | **N/A** |
| DX120 | **Withdrawn** | **N/A** |
| DX121 | **Withdrawn** | **N/A** |
| DX122 | **Withdrawn** | **N/A** |

| DX123 | **<u>Withdrawn</u>** | **N/A** |
|---|---|---|
| DX124 | State Defendants' First Supplement to Their Initial Disclosures, dated March 25, 2024 (redacted) | |
| DX125 | State Defendants' Second Supplement to Their Initial Disclosures, dated April 10, 2024 (redacted) | |
| DX126 | State Defendants' Third Supplement to Their Initial Disclosures, dated May 6, 2024 (redacted) | |
| DX127 | SOS153401 - Morbidity and Mortality Weekly Report - County-Level COVID-19 Vaccination Coverage and Social Vulnerability - United States, December 14, 2020-March 1, 2021 | Relevance, FRE 401; Hearsay, FRE 802; FRE Confuses the issues, wastes time, FRE 403 |
| DX128 | SOS153408 - ALEA - All Driver License Transactions - Year 2014 | Relevance, FRE 401; Authenticity, FRE 901; Foundation, FRE 602 |
| DX129 | SOS153484 - ALEA - letter to Ms. Mary Snell from Spencer Collier, re Public Records Request (September 23, 2015) | Relevance, FRE 401; Hearsay, FRE 802; Foundation, FRE 602 |
| DX130 | SOS153490 - ALEA - Adverse Effects of Proposed General Fund Budget | Relevance, FRE 401; Hearsay, FRE 802; Authenticity, FRE 901; Foundation, FRE 602 |
| DX131 | SOS153492 - ALEA DL Office Closure Locations | Relevance, FRE 401; Authenticity, FRE 901 |
| DX132 | SOS153493 - ALEA - letter to Yvette Rivera from J. Spencer Collier, re: DOT# 2016-0060 (January 19, 2016) | Relevance, FRE 401; Hearsay, FRE 802; Foundation, FRE 602 |

| DX133 | SOS153496 - ALEA - Driver License Budget Reduction Response Plan | Relevance, FRE 401; Authenticity, FRE 901; Foundation, FRE 602 |
|---|---|---|
| DX134 | SOS153500 - ALEA Fact Sheet, Driver License Operations | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403; Authenticity, FRE 901; Foundation, FRE 602 |
| DX135 | SOS153505 - ALEA - Drivers License Operations and response to Mary Snell | Relevance, FRE 401; Cumulative, FRE 403 |
| DX136 | SOS153520 - Proclamation by the Governor - HD27 vacancy (January 24, 2024) | Relevance, FRE 401 |
| DX137 | SOS153522 - Republican party certification for HD27 special election primary | Relevance, FRE 401 |
| DX138 | **Withdrawn** | **N/A** |
| DX139 | **Withdrawn** | **N/A** |
| DX140 | SOS153595 - Sample Ballot, Republican Primary, Constitutional Amendment and Special School Tax Election Montgomery County, AL (March 5, 2024) | Relevance, FRE 401 |
| DX141 | **Withdrawn** | **N/A** |
| DX142 | **Withdrawn** | **N/A** |
| DX143 | SOS153629 - Secretary of State's Certification of Alabama Republican Party candidates for Primary | Relevance, FRE 401; Cumulative, FRE 403 |

| | | |
|---|---|---|
| | Election on April 2, 2024 for Alabama House of Representatives, District 27 | |
| DX144 | SOS153631 - *Absentee Ballot Fraud: A Stolen Election in Greene County, Alabama*, Executive Summary Legal Memorandum No. 31, September 5, 2008 | Relevance, FRE 401; Unduly Prejudicial, FRE 403; Hearsay, FRE 802 |
| DX145 | SOS153645 - *Baldwin man convicted of fraud voted regularly under name of U.S. citizen, records show*, AL.com, March 7, 2012 | Relevance, FRE 401; Unduly Prejudicial, FRE 403; Hearsay, FRE 802; Foundation, FRE 602 |
| DX146 | SOS153647 - *6 Greene County residents indicted over voter fraud*, The Birmingham News (January 1998) | Relevance, FRE 401; Unduly Prejudicial, confuses the issues, wastes time; FRE 403; Hearsay, FRE 802 |
| DX147 | SOS153649 - *Two Wilcox women admit vote fraud* | Relevance, FRE 401; Unduly Prejudicial, confuses the issues, wastes time, FRE 403; Completeness, FRE 106; Hearsay (Hearsay within Hearsay too), FRE 802 |
| DX148 | SOS153650 - Final Order in *Cooper v. Dean,* Case No. CV-2016-900602, Circuit Court of Jefferson County, Alabama | Relevance, FRE 401; Unduly Prejudicial, confuses the issues, wastes time; FRE 403 |
| DX149 | SOS153660 - To Assure Pride and Confidence in the Electoral Process, The National Commission on Federal Election Reform (August 2001) | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403; Hearsay, FRE 802; Foundation, FRE 602 |

| DX150 | SOS153774 - Certificate of Judgment in *Coleman v. State of Alabama*, Case No. CR-14-1118, Alabama Court of Criminal Appeals | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403; Foundation, FRE 602 |
|---|---|---|
| DX151 | SOS153775 - Convictions upheld in Dothan voter fraud case | Relevance, FRE 401; Confuses the issues, wastes time, FRE 403; Foundation, FRE 602; Hearsay, FRE 802 |
| DX152 | SOS153777 - Declaration of Gregory M. Biggs dated July 7, 2017, *Greater Birmingham Ministries, et al., v. Merrill,* Case No. 2:15-cv-02193-LSC | Relevance, FRE 401; Confuses the issues, wastes time, cumulative, unduly prejudicial, FRE 403; Hearsay, FRE 802 |
| DX153 | SOS153790 - Indictment of Lesa Renee Coleman dated June 19, 2014 in *The State v. Lesa Renee Coleman,* Case No. CC14-765, Circuit Court of the Twentieth Judicial Circuit (Houston County) | Relevance, FRE 401; Cumulative, FRE 403; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX154 | SOS153792 - Indictment of Lesa Renee Coleman dated June 19, 2014 in *The State v. Lesa Renee Coleman,* Case No. CC14-766, Circuit Court of the Twentieth Judicial Circuit (Houston County) | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602. |
| DX155 | SOS153794 - Indictment of Lesa Renee Coleman dated June 19, 2014 in *The State v. Lesa Renee Coleman,* Case | Relevance, FRE 401; Cumulative, FRE 403; |

| | | |
|---|---|---|
| | No. CC14-777, Circuit Court of the Twentieth Judicial Circuit (Houston County) | Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX156 | SOS153796 - Indictment of Lesa Renee Coleman dated June 19, 2014 in *The State v. Lesa Renee Coleman,* Case No. CC14-773, Circuit Court of the Twentieth Judicial Circuit (Houston County) | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX157 | SOS153798 - Indictment of Lesa Renee Coleman dated June 19, 2014 in *The State v. Lesa Renee Coleman* ,Case No. CC14-775, Circuit Court of the Twentieth Judicial Circuit (Houston County) | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX158 | SOS153800 - Indictment of Lesa Renee Coleman dated June 19, 2014 in *The State v. Lesa Renee Coleman,* Case No. CC14-778, Circuit Court of the Twentieth Judicial Circuit (Houston County) | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX159 | SOS153802 - Indictment of Lesa Renee Coleman dated June 19, 2014 in *The State v. Lesa Renee Coleman,* | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; |

| | Case No. CC14-780, Circuit Court of the Twentieth Judicial Circuit (Houston County) | Authenticity, FRE 901;<br>Not self-authenticating: has signature but no seal or certificate, FRE 902;<br>Foundation, FRE 602 |
|---|---|---|
| DX160 | SOS153804 - Indictment of Toby Armstrong, Alias, dated March 3, 2023 in *The State v. Toby Armstrong, Alias,* Case No. CC23-2, Circuit Court of Tallapoosa County, 5th Judicial Circuit | Relevance, FRE 401. *See* Doc. 182;<br>Unfair prejudice, wastes time, FRE 403; *See* Doc. 182.<br>Authenticity, FRE 901;<br>Not self-authenticating: has signature but no seal or certificate, FRE 902;<br>Foundation, FRE 602 |
| DX161 | SOS153806 - Alabama Individual Voting History Report - Severo Benavidez | Relevance, FRE 401. *See* Doc. 182;<br>Unfair prejudice, wastes time, FRE 403. *See* Doc. 182;<br>Authenticity, FRE 901;<br>Foundation, FRE 602 |
| DX162 | SOS153807 - Order/Jury Conviction of Lesa Renee Coleman, dated April 8, 2015 in *State of Alabama v. Coleman,* Case No. CC2014-765, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182;<br>Unfair prejudice, wastes time, FRE 403. *See* Doc. 182;<br>Authenticity, FRE 901;<br>Not self-authenticating: has signature but no seal or certificate, FRE 902;<br>Foundation, FRE 602 |
| DX163 | SOS153808 - Order/Jury Conviction of Lesa Renee Coleman, dated April 8, 2015 in *State of Alabama v. Coleman,* Case No. CC2014-766, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182;<br>Unfair prejudice, wastes time, FRE 403. *See* Doc. 182;<br>Authenticity, FRE 901; |

| | | Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
|---|---|---|
| DX164 | SOS153809 - Order/Jury Conviction of Lesa Renee Coleman, dated April 8, 2015 in *State of Alabama v. Coleman,* Case No. CC2014-770, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX165 | SOS153810 - Order/Jury Conviction of Lesa Renee Coleman, dated April 8, 2015 in State of Alabama v. Coleman, Case No. CC2014-773, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX166 | SOS153811 - Order/Jury Conviction of Lesa Renee Coleman, dated April 8, 2015 in *State of Alabama v. Coleman,*Case No. CC2014-775, Circuit Court of Houston County, Alabama | Relevance, FRE 401. See Doc. 182; Unfair prejudice, wastes time, FRE 403. See Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX167 | SOS153812 - Order/Jury Conviction of Lesa Renee Coleman, dated April 8, 2015 in *State of Alabama v. Coleman,*Case No. CC2014-778, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; |

| | | Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
|---|---|---|
| DX168 | SOS153813 - Order/Jury Conviction of Lesa Renee Coleman, dated April 8, 2015 in *State of Alabama v. Coleman,* Case No. CC2014-780, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX169 | SOS153814 - Jury Verdict of Lesa Renee Coleman, dated April 7, 2015 in *State of Alabama v. Coleman,* Case No. CC2014-773, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX170 | SOS153815 - Jury Verdict of Lesa Renee Coleman, dated April 7, 2015 in *State of Alabama v. Coleman,* Case No. CC2014-778, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX171 | SOS153816 - *Absentee ballots raise fraud issue,* montgomeryadvertiser.com (September 7, 2004) | Relevance, FRE 401. *See* Doc. 182. Unfair prejudice, wastes time. *See* Doc. 182, FRE 403 Hearsay, FRE 802 |

| DX172 | SOS153818 - Jury Verdict of Elbert Melton, Jr., dated January 16, 2019 in *State of Alabama v. Melton*, Case No. CC-2017-1469, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182. Unfair prejudice, wastes time, FRE 403. *See* Doc. 182. Authenticity, FRE 901. Not self-authenticating: has signature but no seal or certificate, FRE 902. Foundation, FRE 602. |
|---|---|---|
| DX173 | SOS153819 - Jury Verdict of Elbert Melton, Jr., dated January 16, 2019 in *State of Alabama v. Melton*, Case No. CC-2017-1470, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX174 | SOS153820 - Indictment of Elbert Melton, Jr., dated July 19, 2017 in *The State v. Elbert Melton, Jr.*, Case No. CC17-1469, Circuit Court of the Twentieth Judicial Circuit (Houston County) | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX175 | SOS153822 - Indictment of Elbert Melton, Jr., dated July 19, 2017 in *The State v. Elbert Melton, Jr.,* Case No. CC17-1470, Circuit Court of the Twentieth Judicial Circuit (Houston County) | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |

| DX176 | SOS153824 - Indictment of Elbert Melton, Jr., dated July 19, 2017 in *The State v. Elbert Melton, Jr.,* Case No. CC17-1471, Circuit Court of the Twentieth Judicial Circuit (Houston County) | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
|---|---|---|
| DX177 | SOS153826 - Order dated January 16, 2019 in *State of Alabama v. Elbert Melton, Jr.,* Case No. CC-2017-001471.00, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX178 | SOS153827 - *DA probes election complaints,* The Mobile Register (Aug. 28, 2004) | Relevance, FRE 401. *See* Doc. 182. Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Hearsay, FRE 802; Foundation, FRE 602 |
| DX179 | SOS153830 - *Former candidate faces charges of voter fraud,* Press-Register (July 13, 2007) | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Hearsay, FRE 802; Foundation, FRE 602 |

| DX180 | SOS153832 - *Questions arise about Washington County absentee ballots,* Press-Register (July 19, 2006) | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Hearsay, FRE 802; Foundation, FRE 602 |
|---|---|---|
| DX181 | SOS153834 - *2 plead guilty to rigging ballots,* The Montgomery Advertiser | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Hearsay, FRE 802; Foundation, FRE 602 |
| DX182 | SOS153836 - Order/Jury Conviction of Olivia Lee Reynolds dated September 2, 2015 in *State of Alabama v. Reynolds,*Case Nos. CC-2014-1620 thru CC-2014-623, CC-2014-629 thru CC-2014-631, CC-2014-639 thru CC-2014-642, CC-2014-870 thru CC-2014-873, CC-2014-626, CC-2014-860, CC-2014-863, CC-2014-864, CC-2014-866, CC-2014-875, CC-2014-876, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX183 | SOS153837 - Order of Probation of Daniel Webster Reynolds dated January 7, 2016 in *State of Alabama v. Daniel Webster Reynolds,*Case No. 38-CC-2014-000845.00, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182. Unfair prejudice, wastes time, FRE 403. *See* Doc. 182. Authenticity, FRE 901. Not self-authenticating: has signature but no seal or certificate, FRE 902. Foundation, FRE 602. |

| DX184 | SOS153838 - Order of Probation of Lesa Renee Coleman dated August 18, 2016 in *State of Alabama v. Coleman,* Case No. 38-CC-2014-000766.00, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
|---|---|---|
| DX185 | SOS153839 - Order (convictions affirmed) of Lesa Renee Coleman dated August 12, 2016 in *State of Alabama v. Coleman,* Case Nos.: CC-2014-000765, CC-2014-000766, CC-2014-000770, CC-2014-000773, CC-2014-000775, CC-2014-000778, CC-2014-000780, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX186 | SOS153840 - Sentencing Order, Guilty Plea - Actions, Judgments, Case Notes dated January 7, 2016 in *State of Alabama v. Reynolds,* Case No. CC14-845, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX187 | SOS153842 - Sentencing Order, Guilty Plea - Actions, Judgments, Case Notes dated January 7, 2016 in *State of Alabama v. Reynolds,* Case No. CC14-846, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |

| | | |
|---|---|---|
| DX188 | SOS153844 - Sentencing Order, Guilty Plea - Actions, Judgments, Case Notes dated January 7, 2016 in *State of Alabama v. Reynolds,* Case No. CC14-847, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX189 | SOS153846 - Sentencing Order, Guilty Plea - Actions, Judgments, Case Notes dated January 13, 2015 in *State of Alabama v. Hart,* Case No. CC2014-548, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX190 | SOS153848 - Sentencing Order, Guilty Plea - Actions, Judgments, Case Notes dated January 13, 2015 in *State of Alabama v. Hart,* Case No. CC2014-549, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX191 | SOS153850 - Sentencing Order, Guilty Plea - Actions, Judgments, Case Notes dated January 13, 2015 in *State of Alabama v. Hart,* Case No. CC2014-550, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |

| DX192 | SOS153852 - Sentencing Order, Guilty Plea - Actions, Judgments, Case Notes dated January 13, 2015 in *State of Alabama v. Hart*, Case No. CC2014-551, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
|---|---|---|
| DX193 | SOS153854 - Sentencing Order, Guilty Plea - Actions, Judgments, Case Notes dated January 13, 2015 in State of Alabama v. Hart, Case No. CC2014-552, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX194 | SOS153856 - Sentencing Order, Guilty Plea - Actions, Judgments, Case Notes dated January 13, 2015 in State of Alabama v. Hart, Case No. CC2014-553, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX195 | SOS153858 - Sentencing Order, Guilty Plea - Actions, Judgments, Case Notes dated January 13, 2015 in State of Alabama v. Hart, Case No. CC2014-554, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |

| DX196 | SOS153860 - Sentencing Order, Guilty Plea - Actions, Judgments, Case Notes dated January 13, 2015 in State of Alabama v. Hart, Case No. CC2014-555, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
|---|---|---|
| DX197 | SOS153862 - Sentencing Order, Case Notes dated May 21, 2015 in State of Alabama v. Coleman, Case Nos. CC14-766, CC14-770, CC14-773, CC14-775, CC14-778, CC14-780, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX198 | SOS153863 - Sentencing Order dated September 15, 2015 in State of Alabama v. Coleman, Case Nos. CC-2014-620, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |
| DX199 | SOS153864 - Sentencing Order dated February 27, 2024 in State of Alabama v. Armstrong, Case No. CC-2023-002, Circuit Court of Houston County, Alabama | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Authenticity, FRE 901; Not self-authenticating: has signature but no seal or certificate, FRE 902; Foundation, FRE 602 |

| DX200 | SOS153866 - Opinion dated October 25, 2000 in *U.S. v. Smith,* Eleventh Circuit Court of Appeals, Case No. 98-6121 | Relevance, FRE 401. *See* Doc. 182; Unfair prejudice, wastes time, FRE 403. *See* Doc. 182; Foundation, FRE 602. |
|---|---|---|
| DX201 | SOS153882 - Agreement for the Sale and Purchase of Georgia Washington Middle School Campus between Montgomery County Board of Education and Town of Pike Road (25 pages) | Authenticity, FRE 901 . 902: Not self-authenticating (no seal, nor signature from notary public, but signature page 11 from two witnesses and Town of Pike Road's Mayor) Foundation, FRE 602 |
| DX202 | SOS153907 - Agreement for the Sale and Purchase of Georgia Washington Middle School Campus between Montgomery County Board of Education and Town of Pike Road (24 pages) | Authenticity, FRE 901. 902: Not self-authenticating (No Seal, Sale agreement signature page 11 by someone from Montgomery Board of Educ., and two witnesses, and on page 13 by Gordon Stone, Pike Road Mayor and two witnesses. Lease Agreement- "Exhibit B" not signed) Foundation, FRE 602. |
| DX203 | SOS153931 - Resolution dated September 11, 2000 directing the Mayor of Pike Road to issue certificate of election to Henry Curry as Councilman, Resolutions (Sept. 2000) | Authenticity, FRE 901. 902: Not self-authenticating. Signature, no seal or certificate. Foundation, FRE 602. |
| DX204 | SOS153943 - Town of Pike Road: Town Limits Map – August 2012 | |
| DX205 | SOS153944 - *Pike Road dispute centers around choice,* The Montgomery Advertiser, June 24, 2010 | |

| DX206 | SOS153945 - Town of Pike Road Map - March 2006 | Wastes time, FRE 403; Relevance, FRE 401 |
|---|---|---|
| DX207 | SOS153946 - Town of Pike Road Map - May 2009 | Wastes time, FRE 403; Relevance, FRE 401 |
| DX208 | SOS153947 - Town of Pike Road Map - October 2010 | Wastes time, FRE 403; Relevance, FRE 401 |
| DX209 | SOS153948 - Town of Pike Road - February 2009 | Wastes time, FRE 403; Relevance, FRE 401 |
| DX210 | SOS153949 - The City of Pike Road, City Council Meeting Minutes, January 12, 1998 | Relevance, FRE 401; Wastes time, FRE 403; Hearsay, FRE 802 |
| DX211 | SOS153953 - Town of Pike Road Swearing in Ceremony, Montgomery, October 4, 2004, Peace Baptist Church | Relevance, FRE 401; Wastes time, FRE 403; Foundation, FRE 602 |
| DX212 | SOS153954 - Minutes for City of Pike Road, Monday October 9, 2000, Regular Meeting | Relevance, FRE 401; Wastes time, FRE 403; Foundation, FRE 602 |
| DX213 | SOS153961 - Minutes of Pike Road Town Council Organizational Meeting, Monday, November 2, 2020, Pike Road Town Hall | Relevance, FRE 401; Wastes time, FRE 403; Foundation, FRE 602 |
| DX214 | SOS153982 - Minutes for Organizational Meeting of the 2008-2012 Pike Road Town Council, Monday, November 3, 2008, Town Hall | Relevance, FRE 401; Wastes time, FRE 403; Foundation, FRE 602 |
| DX215 | SOS153984 - Agenda Pike Road Town Council Swearing In Ceremony and Organizational Meeting Monday, November 5, 2012 | Relevance, FRE 401; Wastes time, FRE 403; Hearsay, FRE 802; Foundation, FRE 602 |

| DX216 | SOS153994 - Minutes for City of Pike Road, Monday November 13, 2000, Peace Baptist Church, Regular Meeting | Relevance, FRE 401; Hearsay, FRE 802; Foundation, FRE 602 |
|---|---|---|
| DX217 | SOS153996 - Minutes of Pike Road Town Council Organizational Meeting, Monday, November 7, 2016, Pike Road Town Hall | Relevance, FRE 401; Hearsay, FRE 802; Foundation, FRE 602 |
| DX218 | SOS154007 - Town of Pike Road, Municipal Election Information | Relevance, FRE 401; Hearsay, FRE 802; Foundation, FRE 602 |
| DX219 | SOS154010 - Town of Pike Road Ordinance 2018-0400 dated June 11, 2018 | Relevance, FRE 401; Hearsay, FRE 802; Foundation, FRE 602 |
| DX220 | SOS154018 - Map of Town of Pike Road, June 10, 2011 | Wastes time, FRE 403; Relevance, FRE 401 |
| DX221 | SOS154019 - Map of Town of Pike Road, July 5, 2012 | Wastes time, FRE 403; Relevance, FRE 401 |
| DX222 | SOS154020 - Town of Pike Road Map (Oct. 2010) | Wastes time, FRE 403; Relevance, FRE 401 |
| DX223 | SOS154021 - Settlement Agreement between Eric Mackey and Gordon Stone and the Alabama Education Association, including individual plaintiffs in *Relf v. Richardson* concerning Georgia Washington Middle School, dated May 23, 2018 | |
| DX224 | SOS154024 - Town of Pike Road Town Limits Map (July 2013) | Wastes time, FRE 403; Relevance, FRE 401 |
| DX225 | SOS154025 - Town of Pike Road (April 18, 2008) | Wastes time, FRE 403; Relevance, FRE 401 |

| DX226 | SOS154026 - Town of Pike Road Map (October 26, 2011) | Wastes time, FRE 403; Relevance, FRE 401 |
|---|---|---|
| DX227 | SOS154027 - Town of Pike Road Map (May, 2009) | Wastes time, FRE 403; Relevance, FRE 401 |
| DX228 | SOS154028 - AdvancED Special Review Report - Board of Education Montgomery Public Schools (May 30, 2018) | Authenticity, FRE 901; Relevance, FRE 401; Foundation, FRE 602; Hearsay, FRE 802 |
| DX229 | SOS154053 - Memorandum Opinion, *Wellington v. Huntsville Board of Education,* Case No. 5:63-cv-00109-MHH (N.D. Ala. April 21, 2015) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX230 | SOS154082 - 2017 Memorandum Opinion Regarding Status of Consent Order Implementation, *Wellington v. Huntsville Board of Education,* Case No. 5:63-cv-00109-MHH (N.D. Ala. November 14, 2017) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX231 | SOS154122 - Order, *Wellington v. Huntsville Board of Education,* Case No. 5:63-cv-00109-MHH (N.D. Ala. January 3, 2020) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX232 | SOS154129 - Unopposed Motion for Partial Unitary Status as to Faculty and Staff, *Wellington v. Huntsville Board of Education,* Case No. 5:63-cv-00109-MHH (N.D. Ala. April 5, 2023) | Hearsay FRE 802; Foundation, FRE 602 |
| DX233 | SOS154135 - Brief of Huntsville Board of Education In Support of the Unopposed Motion for Partial Unitary Status as to Faculty and Staff, *Wellington v. Huntsville Board of Education,*Case No. 5:63-cv-00109-MHH (N.D. Ala. April 5, 2023) | Hearsay, FRE 802; Foundation, FRE 602 |

| DX234 | SOS154306 United States' Response to the Huntsville City Board of Education's Unopposed Motion for Partial Unitary Status as to Faculty and Staff, *Wellington v. Huntsville Board of Education,* Case No. 5:63-cv-00109-MHH (N.D. Ala. April 26, 2023) | Hearsay, FRE 802; Foundation, FRE 602 |
|---|---|---|
| DX235 | SOS154319 - Order, *Wellington v. Huntsville Board of Education,* Case No. 5:63-cv-00109-MHH (N.D. Ala. September 15, 2023) | Foundation, FRE 602; Relevance, FRE 401; Wastes time, FRE 403 |
| DX236 | SOS154325 - Joint Status Report to the Court, *Wellington v. Huntsville Board of Education,* Case No. 5:63-cv-00109-MHH (N.D. Ala. February 1, 2024) | Hearsay, FRE 802; Foundation, FRE 602 |
| DX237 | SOS154347 - Alabama Christian Academy Handbook Policies | Relevance, FRE 401; Foundation, FRE 602; Hearsay, FRE 802; Completeness, FRE 106 |
| DX238 | SOS154348 - AdvancEd Special Review Team Report Montgomery Public Schools, Montgomery, Alabama (March 2018) | Hearsay, FRE 802; Foundation, FRE 602; Cumulative, FRE 403; Authenticity, FRE 901 |
| DX239 | SOS154384 - Affidavit of Jason Taylor dated March 14, 2018 in *Simms, et al., v. Richardson, et al.*, Case No. CV-2018-000092, Circuit Court of Montgomery County, Alabama | Hearsay, FRE 802; Foundation, FRE 602; Cumulative, FRE 403 |
| DX240 | SOS154398 - Alabama Christian Academy, Employment | Relevance, FRE 401; Foundation, FRE 602; Hearsay, FRE 802; Completeness, FRE 106; Wastes time, confuses the issues, FRE 403 |

| DX241 | SOS154400 - *Guest opinion: Time to address the pressing need for school choice options,* al.com, February 21, 2024 | Relevance, FRE 401; Wastes time, confuses the issues, FRE 403; Foundation, FRE 602; Hearsay, FRE 802 |
| DX242 | SOS154406 - Response of Montgomery County Board of Education to Alabama State Department of Education Intervention Notice | Relevance, FRE 401; Foundation, FRE 602; Hearsay, FRE 802; Cumulative, wastes time, confuses the issues, FRE 403 |
| DX243 | SOS154628 - Cognia Montgomery Public Schools: Steady improvements | Relevance, FRE 401; Foundation, FRE 602; Hearsay, FRE 802; Wastes time, confuses the issues, cumulative, FRE 403; Authenticity, FRE 901 |
| DX244 | SOS154630 - Cognia Case Study: Montgomery Public Schools, Montgomery Alabama | Foundation, FRE 602; Hearsay, FRE 802; Cumulative, wastes time, confuses the issues, FRE 403 |
| DX245 | SOS154639 - Montgomery Public Schools (MPS) Intervention Report, Alabama Interim State Superintendent of Education Ed Richardson | Foundation, FRE 602; Hearsay, FRE 802; Cumulative, wastes time, confuses the issues, FRE 403 |
| DX246 | SOS154675 - *MPS 'moving forward together' after release from state intervention,* WSFA, December 1, 2021 | Foundation, FRE 602; Hearsay, FRE 802; Cumulative, FRE 403 |

| DX247 | SOS154678 - AdvancED - Monitoring Review Report, Montgomery County Public Schools, July 22, 2019 | Foundation, FRE 602; Hearsay, FRE 802; Cumulative, FRE 403; Completeness, FRE 106 |
|---|---|---|
| DX248 | SOS154705 - Percent of People Initiating C19Vax by Race Chart Export | Relevance, FRE 401; Cumulative, wastes time, confuses the issues, FRE 403; Foundation, FRE 602; Hearsay, FRE 802; Completeness, FRE 106; Authenticity, FRE 901 |
| DX249 | SOS154706 - ALEA 2014 Transactions - DL Closure | Relevance, FRE 401; Cumulative, wastes time, confuses the issues, FRE 403; Foundation, FRE 602; Hearsay, FRE 802; Completeness, FRE 106; Authenticity, FRE 901 |
| DX250 | **Withdrawn** *(SOS154707 - Democratic Party - Official 2024 Primary Election Results)* | **N/A** |
| DX251 | **Withdrawn** *(SOS154708 - Republican Party Official 2024 Primary Results)* | **N/A** |
| DX252 | SOS 154709 - Pike Road Enrollment 2018-2024 | Foundation, FRE 602; Authenticity, FRE 901 |
| DX253 | SOS154710 - ADECA 2023 Annual Report | Relevance, FRE 401; Foundation, FRE 602; Hearsay, FRE 802 |

| DX254 | SOS154729 - Interim Resolution Agreement between the United States Department of Justice and the United States Department of Health and Human Services and the Alabama Department of Public Health, DOJ No. 171-3-14 | |
| DX255 | SOS154744 - *Alabama Senator Charles Langford, Rosa Parks's Lawyer,*The Washington Post, February 12, 2007 | Relevance, FRE 401; Foundation, FRE 602; Hearsay, FRE 802 |
| DX256 | SOS154745 - Memorandum of Agreement Between the U.S. Department of Transportation and the Alabama Law Enforcement Agency | |
| DX257 | SOS154767 - Transcript of Confirmation Hearing on the Nomination of Hon. Jeff Sessions to be Attorney General of the United States, Hearing before the Committee on the Judiciary United States Senate, One Hundred Fifteenth Congress, First Session, January 10 and 11, 2017 (S. Hrg. 115-207) | Relevance, FRE 401; Unfair prejudice, wastes time, FRE 403 |
| DX258 | SOS154968 - Voluntary Compliance Agreement with Title VI of the Civil Rights Act of 1964, as amended, between United States Department of Housing and Urban Development and Decatur Housing Authority, Decatur, Alabama | |
| DX259 | SOS154998 - MPS Official Changes Names of Robert E. Lee, Jeff Davis High Schools, November 10, 2022. | Hearsay, FRE 802 |
| DX260 | SOS155002 - *Our View: Alabama Senate leadership removes Sen. Scott Beason as chairman of the powerful Rules Committee, and for good reason* | Hearsay, FRE 802; Unfair prejudice, wastes time, FRE 403; Relevance, FRE 401; Foundation, FRE 602 |

| DX261 | SOS155010 - Settlement Agreement in *The Alabama State Conference of the NAACP v. City of Pleasant Grove, Alabama*, Case No. 2:18-cv-02056-LSC (N.D. Ala. 2019) | |
| DX262 | SOS155024 Secretary of State's Certification of Alabama Republican Party candidates for Special Primary Election on April 30, 2024 for Member of the Alabama State House, District 27 | |
| DX263 | SOS155031 - The Montgomery Advertiser, November 10, 1983, pg. 1 | Hearsay, FRE 802; Foundation, FRE 602 |
| DX264 | SOS155032 - The Montgomery Advertiser, November 10, 1983, pg. 2 | Hearsay, FRE 802; Foundation, FRE 602 |
| DX265 | SOS155033 - House District 73 Hooper defeats Wilson, The Montgomery Advertiser, November 9, 1983 | Hearsay, FRE 802; Unfair prejudice, wastes time, FRE 403; Relevance, FRE 401; Foundation, FRE 602 |
| DX266 | SOS155034 - Letter to Hon Charles A. Graddick from Wm. Bradford Reynolds dated May 6, 1982 (Legislative redistricting objection) | |
| DX267 | **Withdrawn** | **N/A** |
| DX268 | **Withdrawn** | **N/A** |
| DX269 | **Withdrawn** | **N/A** |

| DX270 | **Withdrawn** | N/A |
|---|---|---|
| DX271 | **Withdrawn** | N/A |
| DX272 | **Withdrawn** | N/A |
| DX273 | **Withdrawn** | N/A |
| DX274 | **Withdrawn** | N/A |
| DX275 | **Withdrawn** | N/A |
| DX276 | **Withdrawn** | N/A |
| DX277 | **Withdrawn** | N/A |
| DX278 | **Withdrawn** | N/A |
| DX279 | **Withdrawn** | N/A |
| DX280 | **Withdrawn** | N/A |
| DX281 | **Withdrawn** | N/A |
| DX282 | **Withdrawn** | N/A |
| DX283 | **Withdrawn** | N/A |

| DX284 | **Withdrawn** | **N/A** |
|-------|---------------|---------|
| DX285 | **Withdrawn** | **N/A** |
| DX286 | **Withdrawn** | **N/A** |
| DX287 | **Withdrawn** | **N/A** |
| DX288 | **Withdrawn** | **N/A** |
| DX289 | **Withdrawn** | **N/A** |
| DX290 | **Withdrawn** | **N/A** |
| DX291 | **Withdrawn** | **N/A** |
| DX292 | **Withdrawn** | **N/A** |
| DX293 | **Withdrawn** | **N/A** |
| DX294 | **Withdrawn** | **N/A** |
| DX295 | ACT 2021-558_AL SENATE REDISTRICTING_SB1_13818902_1.pdf (STONE - RC 000001) | |
| DX296 | SB1_Rep Hall Sen Hassell filed dissent_Senate Journal_13818899_1.pdf (STONE - RC 000016) | |

| DX297 | SB1_Senate Redistricting_BillHistory Vote Counts_13818900_1.pdf (STONE - RC 000024) | |
| DX298 | SB1_Senate Redistricting_Bill History Notes_13818901_1.pdf (STONE - RC 000029) | |
| DX299 | 2021 Alabama Senate Plan_Baldwin County_13818782_1.pdf (STONE - RC 000030) | Cumulative, FRE 403; Relevance, FRE 401 |
| DX300 | 2021 Alabama Senate Plan_SD1_13818783_1.pdf (STONE - RC 000031) | |
| DX301 | 2021 Alabama Senate Plan_SD2_13818784_1.pdf (STONE - RC 000032) | |
| DX302 | 2021 Alabama Senate Plan_SD3_13818785_1.pdf (STONE - RC 000033) | |
| DX303 | 2021 Alabama Senate Plan_SD7_13818789_1.pdf (STONE - RC 000037) | |
| DX304 | 2021 Alabama Senate Plan_SD8_13818790_1.pdf (STONE - RC 000038) | |
| DX305 | 2021 Alabama Senate Plan_SD9_13818791_1.pdf (STONE - RC 000039) | |
| DX306 | 2021 Alabama Senate Plan_SD10_13818754_1.pdf (STONE - RC 000040) | Cumulative, FRE 403; Relevance, FRE 401 |
| DX307 | 2021 Alabama Senate Plan_SD23_13818767_1.pdf (STONE - RC 000053) | Cumulative, FRE 403; Relevance, FRE 401 |
| DX308 | 2021 Alabama Senate Plan_SD25_13818769_1.pdf (STONE - RC 000055) | |
| DX309 | 2021 Alabama Senate Plan_5D26_13818770_1.pdf (STONE - RC 000056) | |
| DX310 | 2021 Alabama Senate Plan_SD27_13818771_1.pdf (STONE - RC 000057) | Cumulative, FRE 403; Relevance, FRE 401 |

| DX311 | 2021 Alabama Senate Plan_SD28_13818772_1.pdf (STONE - RC 000058) | Cumulative, FRE 403; Relevance, FRE 401 |
|---|---|---|
| DX312 | 2021 Alabama Senate Plan_SD30_13818774_1.pdf (STONE - RC 000060) | Cumulative, FRE 403; Relevance, FRE 401 |
| DX313 | 2021 Alabama Senate Plan_SD31_13818775_1.pdf (STONE - RC 000061) | Cumulative, FRE 403; Relevance, FRE 401 |
| DX314 | 2021 Alabama Senate Plan_Statewide_13818780_1.pdf (STONE - RC 000066) | Cumulative, FRE 403 |
| DX315 | 2021 AL Senate Plan_with 2017 district overlay_13818853_1.pdf (STONE - RC 000068) | |
| DX316 | 2021 AL Senate Plan_with 2021 Cong Districts_Letter Size_13818854_1.pdf (STONE - RC 000069) | Cumulative, FRE 403; Relevance, FRE 401 |
| DX317 | 2021 Alabama Senate Plan_Bill Text_13818857_1.pdf (STONE - RC 000072) | Cumulative, FRE 403; Completeness, FRE 106 |
| DX318 | 2021 Alabama Senate Plan_Census Place by District and by Coun- ty_13818858_1.pdf (STONE - RC 000081) | |
| DX319 | 2021 Alabama Senate Plan_Communities of Interest_Cities VAP 13818859 (STONE - RC 000100) | |
| DX320 | 2021 Alabama Senate Plan_Communities of Interest_Cities_13818860_ 1.pdf (STONE - RC 000164) | |
| DX321 | 2021 Alabama Senate Plan_Communities of Interest_County_ALL_ 13818861_1.pdf (STONE - RC 000228) | |
| DX322 | 2021 Alabama Senate Plan_Communities of Interest_County Splits_13818862_1.pdf (STONE - RC 000243) | |

| DX323 | 2021 Alabama Senate Plan_County by County and by District 13818866_1.pdf (STONE - RC 000409) | |
|-------|------------------------------------------------------------------------------------------------|--|
| DX324 | 2021 Alabama Senate Plan_County by County and by District_AP_13818867_1.pdf (STONE - RC 000423) | |
| DX325 | 2021 Alabama Senate Plan_County by District and by County_13818868_1.pdf (STONE - RC 000437) | |
| DX326 | 2021 Alabama Senate Plan_District Statistics_13818869_1.pdf (STONE - RC 000449) | |
| DX327 | 2021 Alabama Senate Plan_District Statistics_AP_13818870_1.pdf (STONE - RC 000467) | |
| DX328 | 2021 Alabama Senate Plan_Letter size map_13818833_1.bmp (STONE - RC 000516) | |
| DX329 | 2021 Alabama Senate Plan_Map Book_13818835_1.pdf (STONE - RC 000518) | |
| DX330 | 2021 Alabama Senate Plan_Measures of Compactness Report_Reock_13818836_1.pdf (STONE - RC 000553) | |
| DX331 | 2021 Alabama Senate Plan_Measures of Compactness Report_Schwartzberg_13818837_1.pdf (STONE - RC 000557) | |
| DX332 | 2021 Alabama Senate Plan_Measures of Political Asymmetry_13818838_1.pdf (STONE - RC 000561) | |
| DX333 | 2021 Alabama Senate Plan_Population Summary_13818843_1.pdf (STONE - RC 000737) | |
| DX334 | 2021 Alabama Senate Plan_Population Summary_AP VAP_13818844_1.pdf (STONE - RC 000739) | |
| DX335 | 2021 Alabama Senate Plan_Population Summary_AP_13818845_1.pdf (STONE - RC 000741) | |

| DX336 | 2021 Alabama Senate Plan_Population Summary_VAP_13818846_1.pdf (STONE - RC 000743) | |
|---|---|---|
| DX337 | 2021 Alabama Senate Plan_1_13818818_1.pdf (STONE - RC 000871) | |
| DX338 | 2021 Alabama Senate Plan_2_13818819_1.pdf (STONE - RC 000872) | |
| DX339 | 2021 Alabama Senate Plan_3_13818820_1.pdf (STONE - RC 000873) | |
| DX340 | 2021 Alabama Senate Plan_4_13818821_1.pdf (STONE - RC 000874) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX341 | 2021 Alabama Senate Plan_5_13818822_1.pdf (STONE - RC 000875) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX342 | 2021 Alabama Senate Plan_6_13818823_1.pdf (STONE - RC 000876) | |
| DX343 | 2021 Alabama Senate Plan_7_13818824_1.pdf (STONE - RC 000877) | |
| DX344 | 2021 Alabama Senate Plan_8_13818825_1.pdf (STONE - RC 000878) | |
| DX345 | 2021 Alabama Senate Plan_9_13818826_1.pdf (STONE - RC 000879) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX346 | 2021 Alabama Senate Plan_10_13818792_1.pdf (STONE - RC 000880) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX347 | 2021 Alabama Senate Plan_11_13818793_1.pdf (STONE - RC 000881) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX348 | 2021 Alabama Senate Plan_12_13818794_1.pdf (STONE - RC 000882) | Relevance, FRE 401; Wastes time, FRE 403 |

| DX349 | 2021 Alabama Senate Plan_13_13818795_1.pdf (STONE - RC 000883) | Relevance, FRE 401; Wastes time, FRE 403 |
|-------|---------------------------------------------------------------|------------------------------------------|
| DX350 | 2021 Alabama Senate Plan_14_13818796_1.pdf (STONE - RC 000884) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX351 | 2021 Alabama Senate Plan_15_13818797_1.pdf (STONE - RC 000885) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX352 | 2021 Alabama Senate Plan_16_13818798_1.pdf (STONE - RC 000886) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX353 | 2021 Alabama Senate Plan_17_13818799_1.pdf (STONE - RC 000887) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX354 | 2021 Alabama Senate Plan_18_13818800_1.pdf (STONE - RC 000888) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX355 | 2021 Alabama Senate Plan_19_13818801_1.pdf (STONE - RC 000889) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX356 | 2021 Alabama Senate Plan_20_13818802_1.pdf (STONE - RC 000890) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX357 | 2021 Alabama Senate Plan_21_13818803_1.pdf (STONE - RC 000891) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX358 | 2021 Alabama Senate Plan_22_13818804_1.pdf (STONE - RC 000892) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX359 | 2021 Alabama Senate Plan_23_13818805_1.pdf (STONE - RC 000893) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX360 | 2021 Alabama Senate Plan_24_13818806_1.pdf (STONE - RC 000894) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX361 | 2021 Alabama Senate Plan_25_13818807_1.pdf (STONE - RC 000895) | |
| DX362 | 2021 Alabama Senate Plan_26 13818808_1.pdf (STONE - RC 000896) | |

| DX363 | 2021 Alabama Senate Plan_27_13818809_1.pdf (STONE - RC 000897) | Relevance, FRE 401; Wastes time, FRE 403 |
|---|---|---|
| DX364 | 2021 Alabama Senate Plan_28_13818810_1.pdf (STONE - RC 000898) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX365 | 2021 Alabama Senate Plan_29_13818811_1.pdf (STONE - RC 000899) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX366 | 2021 Alabama Senate Plan_30 13818812_1.pdf (STONE - RC 000900) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX367 | 2021 Alabama Senate Plan_31 13818813_1.pdf (STONE - RC 000901) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX368 | 2021 Alabama Senate Plan_32_13818814_1.pdf (STONE - RC 000902) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX369 | 2021 Alabama Senate Plan_33 13818815_1.pdf (STONE - RC 000903) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX370 | 2021 Alabama Senate Plan_34 13818816_1.pdf (STONE - RC 000904) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX371 | 2021 Alabama Senate Plan_35_13818817_1.pdf (STONE - RC 000905) | Relevance, FRE 401; Wastes time, FRE 403 |
| DX372 | Senate Split Counties_13818885_1.zip?SENATE DEKALB COUNTY.jpg (STONE - RC 000934) | |
| DX373 | SENATE Split Counties_13818885_1.zip?SENATE ELMORE COUNTY.jpg (STONE RC 000935) | |
| DX374 | SENATE Split Counties_13818885_1.zip?SENATE MONTGOMERY COUNTY.jpg (STONE - RC 000939) | |
| DX375 | AGENDA FOR MAY 5 2021 MEETING_13811322_1.docx (STONE - RC 000948) | |

| | | |
|---|---|---|
| DX376 | Email Notification to Committee Members_13811323_1.pdf (STONE - RC 000949) | |
| DX377 | Feb 19 2020_Committee Minutes APPROVED_13811324_1.pdf (STONE - RC 000950) | |
| DX378 | May 5 2021 Committee Minutes_draft_13811325_1.pdf (STONE - RC 000951) | |
| DX379 | May 5 2021 Motions_13811326_1.pdf (STONE - RC 000952) | |
| DX380 | May 5 2021 Roll Call_13811327_1.pdf (STONE - RC 000955) | |
| DX381 | Order of Business for the Reapportionment Committee Meeting May 5 2021_13811328_1.docx (STONE - RC 000956) | |
| DX382 | Calendar Handout_13811329_1.pdf (STONE RC 000957) | |
| DX383 | AGENDA for Meeting_Oct 26 2021_13811338_1.docx (STONE - RC 001002) | |
| DX384 | Email to Reapp Comm_Meeting Notice_Oct 18 2021_13811339_1.pdf (STONE - RC 001003) | |
| DX385 | October 26 2021 MOTIONS_13811340_1.pdf (STONE - RC 001004) | |
| DX386 | October 26 2021 ROLL CALL_13811341_1.pdf (STONE - RC 001009) | |
| DX387 | REAPP COMMITTEE MEETING MINUTES 10 26 2021_draft_13811342_1.pdf (STONE - RC 001010) | |
| DX388 | FINAL_Legislative Reapportionment Public Hearings_13823258_1.pdf (STONE - RC 001101) | |

| DX389 | Public Hearing Contact List_13823259_1.xlsx (STONE - RC 001107) | |
| DX390 | 2021 Alabama Senate Plan_Population Summary_13932108_1.pdf (STONE - RC 003451) | |
| DX391 | 2021 Alabama Senate Plan_Population Summary_AP VAP_13932110_1.pdf (STONE - RC 003453) | |
| DX392 | 2021 Alabama Senate Plan_Population Summary AP_13932112_1.pdf (STONE - RC 003455) | |
| DX393 | 2021 Alabama Senate Plan_Population Summary VAP_13932113_1.pdf (STONE - RC 003457) | |
| DX394 | October 26 2021 MOTIONS_13932412_1.pdf (STONE - RC 003522) | |
| DX395 | October 26 2021 ROLL CALL_13932414_1.pdf (STONE - RC 003527) | |
| DX396 | REAPP COMMITTEE MEETING MINUTES 10 26 2021_draft_13932416_1.pdf (STONE - RC 003528) | |
| DX397 | Reapp Committee Meeting_Oct 26 2021_sign in sheet_13932418_1.pdf (STONE - RC 003529) | |
| DX398 | May 5 2021 Committee Minutes_Approved_22187621_1.pdf (STONE - RC 003595) | |
| DX399 | May 5 2021 Committee Minutes_draft_22187622_1.pdf (STONE - RC 003596) | |
| DX400 | May 5 2021 Reapportionment Committee Meeting_22187624_1.zip?AGENDA FOR MAY 5 2021 MEETING.docx (STONE RC - 003600) | |

| DX401 | May 5 2021 Reapportionment Committee Meeting_22187624_1.zip?May 5 2021 Committee Minutes_Approved.pdf (STONE - RC 903691) | |
|---|---|---|
| DX402 | May 5 2021 Reapportionment Committee Meeting_22187624_1.zip?May 5 2021 Motions.pdf (Stone - RC 803602) | |
| DX403 | May 5 2021 Reapportionment Committee Meeting_22187624_1.zip?May 5 2021 Roll Call.pdf (STONE 03605) | |
| DX404 | May 5 2021 Roll Call_22187625_1.pdf (STONE - RC 003606) | |
| DX405 | Order of Business for the Reapportionment Committee Meeting May 5 2021_22187626_1.docx (STONE - RC 003607) | |
| DX406 | Smets & Van Harm, *The embarrassment of riches? A meta-analysis of individual-level research on voter turnout* (2012) (Burch Deposition Ex. 5) | |
| DX407 | FBI Crime Data Explorer Arrest Data | |
| DX408 | ADOC Monthly Statistical Report for February 2024 (Burch Deposition Exhibit 4) | |
| DX409 | FBI Crime Data Explorer Offender Data | |
| DX410 | Plaintiffs' Responses to Defendant Allen's Discovery Requests - 03.27.2024 | |
| DX411 | Plaintiff Greater Birmingham Ministries' First Supplemental Response to Defendant Allen's Discovery Requests  4232024 | |

DATED this 11th day of October, 2024    Respectfully submitted,

/s/ Alison Mollman
Alison Mollman
Laurel Hattix
AMERICAN CIVIL LIBERTIES UNION OF
ALABAMA
P.O. Box 6179
Montgomery, AL 36106-0179
(334) 265-2754
amollman@aclualabama.org
lhattix@aclualabama.org

/s/ Deuel Ross
Deuel Ross*
NAACP LEGAL DEFENSE &
EDUCATIONAL FUND, INC.
700 14th Street NW Ste. 600
Washington, DC 20005
(202) 682-1300
dross@naacpldf.org

Leah Aden*
Stuart Naifeh*
Kathryn Sadasivan (ASB-517-E48T)
Brittany Carter*
Ashley Burrell*
Colin Burke*
NAACP LEGAL DEFENSE &
EDUCATIONAL FUND, INC.
40 Rector Street, 5th Floor
New York, NY 10006
(212) 965-2200
laden@naacpldf.org
snaifeh@naacpldf.org
ksadasivan@naacpldf.org
bcarter@naacpldf.org
aburrell@naacpldf.org
cburke@naacpldf.org

/s/ Davin M. Rosborough
Davin M. Rosborough*
Dayton Campbell-Harris*^
Theresa J. Lee*
Sophia Lin Lakin*
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION
125 Broad St.
New York, NY 10004
(212) 549-2500
drosborough@aclu.org
dcampbell-harris@aclu.org
tlee@aclu.org
slakin@aclu.org

Jacob van Leer*
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION
915 15th St. NW
Washington, DC 20005
(202) 715-0815
jvanleer@aclu.org

/s/ Sidney Jackson
Sidney Jackson (ASB-1462-K40W)
Nicki Lawsen (ASB-2602-C00K)
WIGGINS, CHILDS, PANTAZIS,
        FISHER & GOLDFARB
301 19th Street
North Birmingham, AL 35203
(205) 314-0500
sjackson@wigginschilds.com
nlawsen@wigginschilds.com

/s/ Jack Genberg
Bradley E. Heard*
Jack Genberg*

David Dunn*
HOGAN LOVELLS US LLP
390 Madison Avenue
New York, NY 10017
(212) 918-3000
david.dunn@hoganlovells.com

Blayne R. Thompson*
HOGAN LOVELLS US LLP
609 Main St., Suite 4200
Houston, TX 77002
(713) 632-1400
blayne.thompson@hoganlovells.com

Michael Turrill*
Harmony R. Gbe*
James W. Ettinger*
HOGAN LOVELLS US LLP
1999 Avenue of the Stars Suite 1400
Los Angeles, CA 90067
(310) 785-4600
michael.turrill@hoganlovells.com
harmony.gbe@hoganlovells.com
jay.ettinger@hoganlovells.com

Jess Unger*
SOUTHERN POVERTY LAW CENTER
150 E. Ponce de Leon Avenue, Suite
340 Decatur, GA 30030
(404) 521-6700
bradley.heard@splcenter.org
jack.genberg@splcenter.org
jess.unger@splcenter.org

Avner Shapiro^
SOUTHERN POVERTY LAW CENTER
1101 17th Street NW
Suite 510
Washington, DC 20036
240-890-1735
avner.shapiro@splcenter.org

Jessica L. Ellsworth*
Shelita M. Stewart*
Amanda N. Allen*
HOGAN LOVELLS US LLP
555 Thirteenth Street, NW
Washington, DC 20004
(202) 637-5600
jessica.ellsworth@hoganlovells.com
shelita.stewart@hoganlovells.com
amanda.n.allen@hoganlovells.com

*Attorneys for Plaintiffs*

*Admitted *pro hac vice*

^ Not admitted in New York

## CERTIFICATE OF SERVICE

I hereby certify that on October 11, 2024, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to counsel of record in this case.

/s/ Davin M. Rosborough
Davin M. Rosborough
AMERICAN CIVIL LIBERTIES UNION
 FOUNDATION
125 Broad St.
New York, NY 10004
(212) 549-2500
drosborough@aclu.org
