FILED

2025 Oct-24  PM 09:30
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Remedial Plan 3 –
# Block Equivalency File

| Block | SM3 |
|---|---|
| 010299597002084 | 13 |
| 010279589001003 | 13 |
| 010279589001004 | 13 |
| 010299597002127 | 13 |
| 010299597002122 | 13 |
| 010299597002062 | 13 |
| 010299597002061 | 13 |
| 010299597002054 | 13 |
| 010299597002056 | 13 |
| 010299597002063 | 13 |
| 010299597002064 | 13 |
| 010299597002043 | 13 |
| 010299597002057 | 13 |
| 010299597002045 | 13 |
| 010279589001130 | 13 |
| 010279589001120 | 13 |
| 011110001003038 | 13 |
| 010279589001127 | 13 |
| 011110001003039 | 13 |
| 010279589001128 | 13 |
| 010279589001014 | 13 |
| 011110001002046 | 13 |
| 010279589001012 | 13 |
| 011110001002045 | 13 |
| 011110001003040 | 13 |
| 011110001002047 | 13 |
| 011110001002044 | 13 |
| 011110001002043 | 13 |
| 011110001002042 | 13 |
| 011110001002008 | 13 |
| 011110001003014 | 13 |
| 011110001002041 | 13 |
| 011070502001042 | 21 |
| 011070502001024 | 21 |
| 011070502001041 | 21 |
| 011070502001023 | 21 |
| 011070502001025 | 21 |
| 011070502001027 | 21 |
| 011070502001028 | 21 |
| 011070502002002 | 21 |
| 011070502001033 | 21 |
| 011070502001034 | 21 |
| 011070502001035 | 21 |

| Block | SM3 |
|---|---|
| 011070502001036 | 21 |
| 011070502001037 | 21 |
| 011070502001029 | 21 |
| 011070502001030 | 21 |
| 011070502001003 | 21 |
| 010750302003060 | 5 |
| 011070502001032 | 21 |
| 011070502001031 | 21 |
| 011070502001007 | 21 |
| 010750302003068 | 5 |
| 011070502001002 | 21 |
| 010750302003055 | 5 |
| 011070502002003 | 21 |
| 011070502002009 | 21 |
| 011070502002001 | 21 |
| 011070502002010 | 21 |
| 011070501004013 | 21 |
| 011070501004014 | 21 |
| 011070501004012 | 21 |
| 011070502002000 | 21 |
| 011070501004011 | 21 |
| 011070501004010 | 21 |
| 011070501004009 | 21 |
| 011070502001008 | 21 |
| 011070502001001 | 21 |
| 010750302003069 | 5 |
| 010750302003054 | 5 |
| 010750302003003 | 5 |
| 010750302003004 | 5 |
| 011070502001009 | 21 |
| 011070502001010 | 21 |
| 011070501004008 | 21 |
| 010750302003070 | 5 |
| 010750302003010 | 5 |
| 011070502001000 | 21 |
| 010750302003071 | 5 |
| 010750302003034 | 5 |
| 010750302003030 | 5 |
| 010750302003032 | 5 |
| 010750302003073 | 5 |
| 010750302003036 | 5 |
| 010750302003031 | 5 |
| 010750302003039 | 5 |

| Block | SM3 |
|---|---:|
| 010750302003040 | 5 |
| 010750302003038 | 5 |
| 010970072032071 | 35 |
| 010970072032072 | 35 |
| 010970072032061 | 35 |
| 010970072032060 | 35 |
| 010970072032042 | 35 |
| 010970072032064 | 35 |
| 010979900000014 | 35 |
| 011210101022032 | 12 |
| 011210101022033 | 12 |
| 011210101024028 | 12 |
| 011210101022031 | 12 |
| 011210104003000 | 12 |
| 011210101024027 | 12 |
| 011210101024044 | 12 |
| 011210101024037 | 12 |
| 011210101024031 | 12 |
| 011210101024035 | 12 |
| 011210101024025 | 12 |
| 011210101024033 | 12 |
| 011210101024032 | 12 |
| 011210101024030 | 12 |
| 011210101024024 | 12 |
| 011210101024034 | 12 |
| 011210101024023 | 12 |
| 011210101024020 | 12 |
| 011210101024022 | 12 |
| 011210101022036 | 12 |
| 011210101023058 | 12 |
| 011210101022029 | 12 |
| 011210101023057 | 12 |
| 011210101022008 | 12 |
| 011210101022009 | 12 |
| 011210101022000 | 12 |
| 011210101022043 | 12 |
| 011210101023061 | 12 |
| 011210101023059 | 12 |
| 011210101023056 | 12 |
| 011210101023055 | 12 |
| 011210101024019 | 12 |
| 011210101024039 | 12 |
| 011210101024014 | 12 |

| Block | SM3 |
|---|---|
| 011210101024016 | 12 |
| 011210101023062 | 12 |
| 011210101023063 | 12 |
| 011210101024011 | 12 |
| 011210101023044 | 12 |
| 011210101023039 | 12 |
| 011210101023043 | 12 |
| 011210101024013 | 12 |
| 011210101024010 | 12 |
| 011210101024009 | 12 |
| 011210101024007 | 12 |
| 011210101024008 | 12 |
| 011210101023045 | 12 |
| 011210101024005 | 12 |
| 011210101023034 | 12 |
| 011210101023031 | 12 |
| 011210101023041 | 12 |
| 011210101023030 | 12 |
| 011210101023036 | 12 |
| 011210101023037 | 12 |
| 011210101023038 | 12 |
| 011210101023018 | 12 |
| 011210101023019 | 12 |
| 011210101023020 | 12 |
| 011210101023016 | 12 |
| 011210101023029 | 12 |
| 011210101023022 | 12 |
| 011210101023027 | 12 |
| 011210101023028 | 12 |
| 011210101023021 | 12 |
| 011210101023013 | 12 |
| 011210101023015 | 12 |
| 011210101023023 | 12 |
| 011210101024003 | 12 |
| 011210101024004 | 12 |
| 011210101023026 | 12 |
| 011210101023014 | 12 |
| 011210101023025 | 12 |
| 011210101024000 | 12 |
| 011210101023024 | 12 |
| 010279589001076 | 13 |
| 010279589001060 | 13 |
| 010279589001077 | 13 |

| Block | SM3 |
| --- | --- |
| 010279589001080 | 13 |
| 010279589001163 | 13 |
| 010279589001071 | 13 |
| 010279589001073 | 13 |
| 010279589001072 | 13 |
| 011210101024048 | 12 |
| 010279589001075 | 13 |
| 011210101024049 | 12 |
| 011210101024050 | 12 |
| 011210101024041 | 12 |
| 010279589001074 | 13 |
| 010279589001050 | 13 |
| 010279589001051 | 13 |
| 010299597002095 | 13 |
| 010279589001067 | 13 |
| 010279589001038 | 13 |
| 010279589001035 | 13 |
| 010279589001036 | 13 |
| 010279589001068 | 13 |
| 010279589001053 | 13 |
| 010299597002094 | 13 |
| 010279589001049 | 13 |
| 010299597002093 | 13 |
| 011210101024042 | 12 |
| 010279589001054 | 13 |
| 010279589001052 | 13 |
| 011210101012094 | 12 |
| 011210101024012 | 12 |
| 011210101024006 | 12 |
| 011210101024002 | 12 |
| 011210101012095 | 12 |
| 011210101024001 | 12 |
| 011210101012092 | 12 |
| 011210101012093 | 12 |
| 010279589001055 | 13 |
| 011210101012096 | 12 |
| 010279589001057 | 13 |
| 010279589001056 | 13 |
| 011210101012021 | 12 |
| 011210101012022 | 12 |
| 011210101012029 | 12 |
| 011210101012027 | 12 |
| 011210101012031 | 12 |

| Block | SM3 |
| --- | --- |
| 011210101012023 | 12 |
| 011210101012025 | 12 |
| 010279590002029 | 13 |
| 010279590002028 | 13 |
| 010279590002030 | 13 |
| 010279590001024 | 13 |
| 010279590001023 | 13 |
| 010279590001010 | 13 |
| 010279590001011 | 13 |
| 010279590001012 | 13 |
| 010279590001013 | 13 |
| 010279590001001 | 13 |
| 010279590001002 | 13 |
| 010279590001004 | 13 |
| 010279590001003 | 13 |
| 010279590001026 | 13 |
| 010279590001032 | 13 |
| 010279590001033 | 13 |
| 010279590001031 | 13 |
| 010279590001025 | 13 |
| 010279590001019 | 13 |
| 010279590001009 | 13 |
| 010279590001020 | 13 |
| 010279590001018 | 13 |
| 010279590001028 | 13 |
| 010279590001027 | 13 |
| 010279590001021 | 13 |
| 010279589004036 | 13 |
| 010279589004034 | 13 |
| 010279590001022 | 13 |
| 010279590001017 | 13 |
| 010279589004032 | 13 |
| 010279589004033 | 13 |
| 011210101012097 | 12 |
| 010299597002087 | 13 |
| 011210101012016 | 12 |
| 011210101012099 | 12 |
| 011210101012034 | 12 |
| 011210101012035 | 12 |
| 011210101012028 | 12 |
| 011210101012032 | 12 |
| 010299597002073 | 13 |
| 011210101012002 | 12 |

| Block | SM3 |
|---|---|
| 010299597002075 | 13 |
| 010279589001100 | 13 |
| 010279589001031 | 13 |
| 010279589001177 | 13 |
| 010279589001098 | 13 |
| 010279589001097 | 13 |
| 010279589001099 | 13 |
| 010279589001030 | 13 |
| 010279589001029 | 13 |
| 010279589001020 | 13 |
| 010279589001019 | 13 |
| 010279589001018 | 13 |
| 010279589001028 | 13 |
| 010279589001106 | 13 |
| 010279589001109 | 13 |
| 010279589001023 | 13 |
| 010279589001108 | 13 |
| 010279589001021 | 13 |
| 010279589001017 | 13 |
| 010279589001022 | 13 |
| 010279589001010 | 13 |
| 010299597002072 | 13 |
| 010299597002076 | 13 |
| 010299597002080 | 13 |
| 010279589001009 | 13 |
| 010299597002071 | 13 |
| 010299597002082 | 13 |
| 010299597002049 | 13 |
| 010299597002081 | 13 |
| 010299597002040 | 13 |
| 010299597002038 | 13 |
| 010299597002037 | 13 |
| 011239619001081 | 27 |
| 011239619001076 | 27 |
| 011239619001080 | 27 |
| 011239619001018 | 27 |
| 011239619001017 | 27 |
| 011239619001014 | 27 |
| 011239619001019 | 27 |
| 011239619001075 | 27 |
| 011239619001020 | 27 |
| 011239619001063 | 27 |
| 011239619001062 | 27 |

| Block | SM3 |
| --- | --- |
| 011239619001066 | 27 |
| 011239619001077 | 27 |
| 011110001002035 | 13 |
| 011110001002036 | 13 |
| 011110001002006 | 13 |
| 011110001002007 | 13 |
| 011110001002003 | 13 |
| 011110001002002 | 13 |
| 010299597002126 | 13 |
| 010299597002119 | 13 |
| 010299597002118 | 13 |
| 010299597002115 | 13 |
| 010299597002125 | 13 |
| 010299597002124 | 13 |
| 010299597002123 | 13 |
| 010299597002117 | 13 |
| 010299597002116 | 13 |
| 010299597002121 | 13 |
| 010299597002112 | 13 |
| 010299597002113 | 13 |
| 010299597002065 | 13 |
| 010299597002066 | 13 |
| 010299597002059 | 13 |
| 010299597002060 | 13 |
| 010299597002058 | 13 |
| 010299597002114 | 13 |
| 010299597002067 | 13 |
| 010299597002068 | 13 |
| 010299597002070 | 13 |
| 010299597002069 | 13 |
| 010299597002008 | 13 |
| 010299597002110 | 13 |
| 010299597002128 | 13 |
| 010299597002129 | 13 |
| 010299597002109 | 13 |
| 010299597002111 | 13 |
| 010299597002120 | 13 |
| 010299597002104 | 13 |
| 011110001002005 | 13 |
| 011110001002004 | 13 |
| 010299597002130 | 13 |
| 010299597002131 | 13 |
| 010299597002132 | 13 |

| Block | SM3 |
|---|---|
| 010299597002101 | 13 |
| 010299597002100 | 13 |
| 010299597002005 | 13 |
| 010299597002006 | 13 |
| 010299597002007 | 13 |
| 010299597002010 | 13 |
| 010299597002102 | 13 |
| 010299597002103 | 13 |
| 010299597002004 | 13 |
| 010299597002009 | 13 |
| 010299597002003 | 13 |
| 010299597002002 | 13 |
| 011110003003053 | 13 |
| 011110003003049 | 13 |
| 011110001003095 | 13 |
| 011110003003034 | 13 |
| 011110001003049 | 13 |
| 011110001003048 | 13 |
| 011110003003051 | 13 |
| 011110003003085 | 13 |
| 011110003003050 | 13 |
| 011110003003033 | 13 |
| 011110003003032 | 13 |
| 011110001002038 | 13 |
| 011110001002027 | 13 |
| 011110001002021 | 13 |
| 011110001002026 | 13 |
| 011110001002020 | 13 |
| 011110001002022 | 13 |
| 011110001002000 | 13 |
| 011110001002016 | 13 |
| 011110001002017 | 13 |
| 010299597002108 | 13 |
| 010299597002133 | 13 |
| 010299597002099 | 13 |
| 010299597002106 | 13 |
| 010299597002015 | 13 |
| 010299597002011 | 13 |
| 010299597002012 | 13 |
| 010299597002014 | 13 |
| 010299597002013 | 13 |
| 010299597002107 | 13 |
| 010299597002135 | 13 |

| Block | SM3 |
|---|---|
| 010299597002105 | 13 |
| 010299597002097 | 13 |
| 011110001001018 | 13 |
| 011110001001017 | 13 |
| 010299597002096 | 13 |
| 010299597002098 | 13 |
| 010299597002092 | 13 |
| 010299597002089 | 13 |
| 010299597001134 | 13 |
| 010299597002016 | 13 |
| 010299597001135 | 13 |
| 010299597001133 | 13 |
| 011110001001010 | 13 |
| 011110001001060 | 13 |
| 011110001001061 | 13 |
| 011110001001083 | 13 |
| 011110001001063 | 13 |
| 011110001001059 | 13 |
| 011110001001084 | 13 |
| 011110001001058 | 13 |
| 011110001001099 | 13 |
| 011110001001098 | 13 |
| 011110001001086 | 13 |
| 011110001001045 | 13 |
| 011110001001043 | 13 |
| 011110001001044 | 13 |
| 011110001001057 | 13 |
| 011110001001056 | 13 |
| 011110001001046 | 13 |
| 011110001001007 | 13 |
| 011110001001047 | 13 |
| 010299598003080 | 13 |
| 010299598003078 | 13 |
| 010299598003044 | 13 |
| 010299598003077 | 13 |
| 010299598003081 | 13 |
| 010299598003076 | 13 |
| 010299598003099 | 13 |
| 010299598003043 | 13 |
| 010299598003045 | 13 |
| 010299598003047 | 13 |
| 011110001001009 | 13 |
| 010299598003082 | 13 |

| Block | SM3 |
|---|---|
| 011110001001008 | 13 |
| 010299598003083 | 13 |
| 010299598003049 | 13 |
| 010299598003075 | 13 |
| 011110001001006 | 13 |
| 010299598003073 | 13 |
| 010299598003072 | 13 |
| 011110001001005 | 13 |
| 010299598003084 | 13 |
| 010299598003074 | 13 |
| 010299598003088 | 13 |
| 010299598003053 | 13 |
| 010299598003100 | 13 |
| 010299598003050 | 13 |
| 010299598003051 | 13 |
| 010299598003046 | 13 |
| 010299598003029 | 13 |
| 010299598003027 | 13 |
| 010299598003052 | 13 |
| 010299598003028 | 13 |
| 010299598003035 | 13 |
| 010299598003024 | 13 |
| 010299598003023 | 13 |
| 011110002003001 | 13 |
| 011110002003000 | 13 |
| 011110001001085 | 13 |
| 011110002001021 | 13 |
| 011110002003009 | 13 |
| 011110002003007 | 13 |
| 011110002003008 | 13 |
| 011110002001022 | 13 |
| 011110002001007 | 13 |
| 011110002001020 | 13 |
| 010299598003089 | 13 |
| 010299598003093 | 13 |
| 010299598003091 | 13 |
| 010299598003062 | 13 |
| 010299598003054 | 13 |
| 010299598003025 | 13 |
| 010299598003021 | 13 |
| 010299598003020 | 13 |
| 010299598003063 | 13 |
| 010299598003064 | 13 |

| Block | SM3 |
| --- | --- |
| 010299598003065 | 13 |
| 010299598003066 | 13 |
| 010299598003059 | 13 |
| 010299598003056 | 13 |
| 010299598003055 | 13 |
| 010299598003057 | 13 |
| 010299598003019 | 13 |
| 011110001001001 | 13 |
| 010299598003095 | 13 |
| 010299598003094 | 13 |
| 010299598002025 | 13 |
| 010299598002027 | 13 |
| 010299598002024 | 13 |
| 010299598002028 | 13 |
| 010299598002041 | 13 |
| 010299598002042 | 13 |
| 010299598002030 | 13 |
| 010299598002029 | 13 |
| 010299598002040 | 13 |
| 010299598002039 | 13 |
| 010299598003067 | 13 |
| 010299598003068 | 13 |
| 010299598002023 | 13 |
| 010299598002026 | 13 |
| 010299598002015 | 13 |
| 010299598003096 | 13 |
| 010299598003070 | 13 |
| 010299598002016 | 13 |
| 010299598003058 | 13 |
| 010299598003016 | 13 |
| 010299598003018 | 13 |
| 010299598003017 | 13 |
| 010299598003071 | 13 |
| 010299598002017 | 13 |
| 010299598002021 | 13 |
| 010299598002022 | 13 |
| 010299598002018 | 13 |
| 010299598002019 | 13 |
| 010299598002020 | 13 |
| 010299598002014 | 13 |
| 010299598002031 | 13 |
| 010299598002012 | 13 |
| 010299598003069 | 13 |

| Block | SM3 |
|---|---|
| 010299598002010 | 13 |
| 010299598003014 | 13 |
| 010299598002008 | 13 |
| 011110002002038 | 13 |
| 011110002001069 | 13 |
| 011110002002022 | 13 |
| 011110002001070 | 13 |
| 011110002001050 | 13 |
| 011110002001051 | 13 |
| 011110002001068 | 13 |
| 011110002001073 | 13 |
| 011110002001004 | 13 |
| 011110002001005 | 13 |
| 011110002001000 | 13 |
| 011110002001014 | 13 |
| 011110002001015 | 13 |
| 011110002001016 | 13 |
| 011110002001065 | 13 |
| 011110002001018 | 13 |
| 011110002001017 | 13 |
| 010299598002048 | 13 |
| 010299598002043 | 13 |
| 010299598002045 | 13 |
| 010299598002044 | 13 |
| 010299598002038 | 13 |
| 010299598002037 | 13 |
| 010299598002047 | 13 |
| 010299598002046 | 13 |
| 010299598002032 | 13 |
| 010299598002033 | 13 |
| 010299598002013 | 13 |
| 010299598002036 | 13 |
| 010299598002034 | 13 |
| 010299598002035 | 13 |
| 010299598002011 | 13 |
| 010299598002009 | 13 |
| 011130309051020 | 28 |
| 011130309052034 | 28 |
| 011130309052026 | 28 |
| 011130309052031 | 28 |
| 011130309052029 | 28 |
| 011130309052032 | 28 |
| 011130309052028 | 28 |

| Block | SM3 |
|---|---|
| 011130309052030 | 28 |
| 011130309052020 | 28 |
| 011130309052003 | 28 |
| 011130309052007 | 28 |
| 010750302004085 | 5 |
| 010750302004086 | 5 |
| 010750302004059 | 5 |
| 010750302004036 | 5 |
| 010750302004084 | 5 |
| 010750302004035 | 5 |
| 010750302004034 | 5 |
| 010750302004032 | 5 |
| 010750302003061 | 5 |
| 010750302004061 | 5 |
| 010750302004037 | 5 |
| 010750302004060 | 5 |
| 010750302004029 | 5 |
| 010750301013043 | 5 |
| 010750301013037 | 5 |
| 010750301013038 | 5 |
| 010750301013035 | 5 |
| 010750301013036 | 5 |
| 010750301013042 | 5 |
| 010750302004027 | 5 |
| 010750302004033 | 5 |
| 010750302004028 | 5 |
| 010750302004057 | 5 |
| 010750302004040 | 5 |
| 010750302004058 | 5 |
| 010750302004025 | 5 |
| 010750302004048 | 5 |
| 010750302004047 | 5 |
| 010750302004041 | 5 |
| 010750302004042 | 5 |
| 010750302004046 | 5 |
| 010750302004043 | 5 |
| 010750302004011 | 5 |
| 010750302004012 | 5 |
| 010750302004024 | 5 |
| 010750302004010 | 5 |
| 010750302004009 | 5 |
| 010750302004071 | 5 |
| 010750302004072 | 5 |

| Block | SM3 |
| --- | --- |
| 010750302003001 | 5 |
| 010750302003011 | 5 |
| 010750302003012 | 5 |
| 010750302003005 | 5 |
| 010750302004075 | 5 |
| 010750302004089 | 5 |
| 010750302004070 | 5 |
| 010750302004063 | 5 |
| 010750302003035 | 5 |
| 010750302003006 | 5 |
| 010750302003000 | 5 |
| 010750302004088 | 5 |
| 010750302004076 | 5 |
| 010750302003019 | 5 |
| 010750302003033 | 5 |
| 010750302003020 | 5 |
| 010750302003007 | 5 |
| 010750302003029 | 5 |
| 010750302003021 | 5 |
| 010750302003028 | 5 |
| 010750302003027 | 5 |
| 010750302003022 | 5 |
| 010750302003018 | 5 |
| 010750302003023 | 5 |
| 010750302003049 | 5 |
| 010750302003048 | 5 |
| 010750302003024 | 5 |
| 010750302003016 | 5 |
| 010750302003015 | 5 |
| 010750302003047 | 5 |
| 010750302003025 | 5 |
| 010750302003026 | 5 |
| 010750302002104 | 5 |
| 010750302002048 | 5 |
| 010750302003017 | 5 |
| 010750302003009 | 5 |
| 010750302003008 | 5 |
| 010750302003014 | 5 |
| 010750302003013 | 5 |
| 010750302002049 | 5 |
| 010750302002043 | 5 |
| 010750302004090 | 5 |
| 010750302004093 | 5 |

| Block | SM3 |
|---|---|
| 010750302002033 | 5 |
| 010750302004078 | 5 |
| 010750302004077 | 5 |
| 010750302004092 | 5 |
| 010330210001014 | 6 |
| 010770113001030 | 1 |
| 010770113001027 | 1 |
| 010770113001026 | 1 |
| 010330210001009 | 6 |
| 010770113001049 | 1 |
| 010770113001031 | 1 |
| 010770113001032 | 1 |
| 010770113001037 | 1 |
| 010770113001038 | 1 |
| 010770113001024 | 1 |
| 010770113001040 | 1 |
| 010770113001041 | 1 |
| 010770113001039 | 1 |
| 010770113001022 | 1 |
| 010770113001028 | 1 |
| 010770113001029 | 1 |
| 010770113001018 | 1 |
| 010770113001025 | 1 |
| 010770113001017 | 1 |
| 010770113001023 | 1 |
| 010770113001016 | 1 |
| 010750302003053 | 5 |
| 010750302003052 | 5 |
| 010750302003050 | 5 |
| 010750302003046 | 5 |
| 010750302002103 | 5 |
| 010750302002047 | 5 |
| 010750302003045 | 5 |
| 010750302002045 | 5 |
| 010750302002046 | 5 |
| 010750302003051 | 5 |
| 010750302003042 | 5 |
| 010750302003044 | 5 |
| 010750302003043 | 5 |
| 010750302002044 | 5 |
| 010750302002040 | 5 |
| 010750302002098 | 5 |
| 010750302002042 | 5 |

| Block | SM3 |
|---|---|
| 010750302002041 | 5 |
| 010750302002034 | 5 |
| 010750302002039 | 5 |
| 010750302002031 | 5 |
| 010750302002038 | 5 |
| 010750302002037 | 5 |
| 010750302001066 | 5 |
| 010750302002093 | 5 |
| 010750302002094 | 5 |
| 010750302002036 | 5 |
| 010750302002050 | 5 |
| 010750302002051 | 5 |
| 010750302002035 | 5 |
| 010750302002032 | 5 |
| 010750302002030 | 5 |
| 010750302001059 | 5 |
| 010750302001065 | 5 |
| 010750302001061 | 5 |
| 010750302001063 | 5 |
| 010750302001064 | 5 |
| 010750302001060 | 5 |
| 010750302002053 | 5 |
| 010750302002054 | 5 |
| 010750302002056 | 5 |
| 010750302002055 | 5 |
| 010750302002089 | 5 |
| 010750302002059 | 5 |
| 010750302002028 | 5 |
| 010750302002029 | 5 |
| 010750302001087 | 5 |
| 010750302001056 | 5 |
| 010750302001055 | 5 |
| 010750302001054 | 5 |
| 010750302001086 | 5 |
| 010750302004079 | 5 |
| 010750302001062 | 5 |
| 010750302001047 | 5 |
| 010750302001048 | 5 |
| 010750302001041 | 5 |
| 010750302001040 | 5 |
| 010750302001042 | 5 |
| 010750302001045 | 5 |
| 010750302001058 | 5 |

| Block | SM3 |
|---|---|
| 010750302001057 | 5 |
| 010750302001044 | 5 |
| 010750302001043 | 5 |
| 010750302001036 | 5 |
| 010750302001039 | 5 |
| 010750302001020 | 5 |
| 010750302002026 | 5 |
| 010750302002025 | 5 |
| 010750302002027 | 5 |
| 010750302002016 | 5 |
| 010750302002015 | 5 |
| 010750302002067 | 5 |
| 010750302002017 | 5 |
| 010750302002018 | 5 |
| 010750302002014 | 5 |
| 010750302002021 | 5 |
| 010750302002022 | 5 |
| 010750302002102 | 5 |
| 010750302002023 | 5 |
| 010750302002019 | 5 |
| 010750302002020 | 5 |
| 010750302002024 | 5 |
| 010750302001069 | 5 |
| 010750302001067 | 5 |
| 010750302002013 | 5 |
| 010750302002012 | 5 |
| 010750302002002 | 5 |
| 010750302001071 | 5 |
| 010750302001068 | 5 |
| 010750302001084 | 5 |
| 010750302001082 | 5 |
| 010750302002079 | 5 |
| 010750302002069 | 5 |
| 010750302002068 | 5 |
| 010750302002070 | 5 |
| 010750302002010 | 5 |
| 010750302002074 | 5 |
| 010750302002071 | 5 |
| 010750302003072 | 5 |
| 010750302003082 | 5 |
| 010750302003081 | 5 |
| 010750302003037 | 5 |
| 010750302003041 | 5 |

| Block | SM3 |
|---|---:|
| 010750302003074 | 5 |
| 010750302003075 | 5 |
| 010750302003077 | 5 |
| 010750302003076 | 5 |
| 010750302003080 | 5 |
| 011070501004002 | 21 |
| 010750302003079 | 5 |
| 010750302003078 | 5 |
| 011070501001007 | 21 |
| 010750302002096 | 5 |
| 010750302002095 | 5 |
| 010750302002090 | 5 |
| 010750302002092 | 5 |
| 010750302002091 | 5 |
| 011070501004000 | 21 |
| 011070501001013 | 21 |
| 011070501001014 | 21 |
| 011070501001005 | 21 |
| 010750302002099 | 5 |
| 011070501001006 | 21 |
| 010750302002100 | 5 |
| 010750302002097 | 5 |
| 010750302002052 | 5 |
| 010750302002087 | 5 |
| 010750302002088 | 5 |
| 010750302002101 | 5 |
| 010750302002058 | 5 |
| 010750302002057 | 5 |
| 011070501001044 | 21 |
| 011070501001040 | 21 |
| 011070501001027 | 21 |
| 011070501001026 | 21 |
| 011070501001025 | 21 |
| 011070501001031 | 21 |
| 011070501001024 | 21 |
| 011070501001023 | 21 |
| 011070501001019 | 21 |
| 011070501001020 | 21 |
| 011070501001032 | 21 |
| 011070501001035 | 21 |
| 011070501001033 | 21 |
| 011070501001018 | 21 |
| 011070501001022 | 21 |

| Block | SM3 |
|---|---|
| 011070501001008 | 21 |
| 011070501001011 | 21 |
| 011070501001010 | 21 |
| 011070501001021 | 21 |
| 011070501001017 | 21 |
| 011070501001034 | 21 |
| 011070501001016 | 21 |
| 011070501001009 | 21 |
| 011070501001004 | 21 |
| 011070501001003 | 21 |
| 010750302002077 | 5 |
| 010750302002060 | 5 |
| 011070501001001 | 21 |
| 010750302002078 | 5 |
| 010750302002066 | 5 |
| 011070501001002 | 21 |
| 011070501001000 | 21 |
| 011070501001012 | 21 |
| 010750302002086 | 5 |
| 010750302002085 | 5 |
| 011070500001014 | 21 |
| 010750302002083 | 5 |
| 010750302002084 | 5 |
| 010750302002082 | 5 |
| 011070500003050 | 21 |
| 011070500003049 | 21 |
| 011070500003047 | 21 |
| 011070500003048 | 21 |
| 011070500003065 | 21 |
| 011070500003056 | 21 |
| 011070500003046 | 21 |
| 011070500003044 | 21 |
| 011070500003045 | 21 |
| 011070500003014 | 21 |
| 011070500003013 | 21 |
| 011070500003001 | 21 |
| 011070500003004 | 21 |
| 011070500003002 | 21 |
| 011070500004017 | 21 |
| 011070500003003 | 21 |
| 011070500004020 | 21 |
| 011070500004016 | 21 |
| 011070500004019 | 21 |

| Block | SM3 |
|---|---|
| 011070500004013 | 21 |
| 011070500004018 | 21 |
| 011070500004014 | 21 |
| 011070500003005 | 21 |
| 011070500004025 | 21 |
| 011250101053024 | 5 |
| 011070500001048 | 21 |
| 011070500001011 | 21 |
| 011070500001009 | 21 |
| 011070500001010 | 21 |
| 011070500001016 | 21 |
| 011070500001020 | 21 |
| 011070500001008 | 21 |
| 011070500001017 | 21 |
| 011070500001019 | 21 |
| 011070500001018 | 21 |
| 011070500001007 | 21 |
| 011070500001012 | 21 |
| 011070500001013 | 21 |
| 011070500001015 | 21 |
| 010570203004044 | 5 |
| 010570203004045 | 5 |
| 010570203004035 | 5 |
| 011070500001006 | 21 |
| 010570203004042 | 5 |
| 010570203004043 | 5 |
| 011070500001004 | 21 |
| 011070500001002 | 21 |
| 011070500001005 | 21 |
| 010570203004041 | 5 |
| 010570203004039 | 5 |
| 010570203004032 | 5 |
| 010570203004033 | 5 |
| 011070500001030 | 21 |
| 011070500001029 | 21 |
| 011070500001003 | 21 |
| 011070500001001 | 21 |
| 011250101053020 | 5 |
| 011250101053019 | 5 |
| 011250101053015 | 5 |
| 011250101053014 | 5 |
| 011070500001050 | 21 |
| 011070500001000 | 21 |

| Block | SM3 |
|---|---|
| 010570203004040 | 5 |
| 010570203004022 | 5 |
| 010570203004049 | 5 |
| 010570203004028 | 5 |
| 011250101053013 | 5 |
| 011250101053012 | 5 |
| 011250101053006 | 5 |
| 011250101053005 | 5 |
| 010570203004047 | 5 |
| 010570203004046 | 5 |
| 010570203004029 | 5 |
| 010570203004030 | 5 |
| 010570203004038 | 5 |
| 011250103033022 | 24 |
| 011250103033030 | 24 |
| 011250103033031 | 24 |
| 011250103033032 | 24 |
| 011250103033033 | 24 |
| 011250103033014 | 24 |
| 011250103033015 | 24 |
| 011250103033034 | 24 |
| 011250103033035 | 24 |
| 011250103032033 | 24 |
| 011250103033036 | 24 |
| 011250103033008 | 24 |
| 011250103033037 | 24 |
| 010570203004037 | 5 |
| 010570203004031 | 5 |
| 010570203003054 | 5 |
| 010570203003053 | 5 |
| 010570203003055 | 5 |
| 010570203003056 | 5 |
| 011250101052008 | 5 |
| 011250101052010 | 5 |
| 010570203003052 | 5 |
| 010570203003059 | 5 |
| 010570203003058 | 5 |
| 010570203003051 | 5 |
| 011250101052029 | 5 |
| 011250101052027 | 5 |
| 011250101052047 | 5 |
| 011250101052021 | 5 |
| 011250101052048 | 5 |

| Block | SM3 |
|---|---|
| 011250101052037 | 5 |
| 011250101052015 | 5 |
| 011250101052038 | 5 |
| 011250101052014 | 5 |
| 011250101052039 | 5 |
| 011250101052013 | 5 |
| 011250101052025 | 5 |
| 011250101052016 | 5 |
| 011250101052018 | 5 |
| 011250101052011 | 5 |
| 011250101052009 | 5 |
| 011250101052007 | 5 |
| 011250101052006 | 5 |
| 010570203003057 | 5 |
| 010570203003050 | 5 |
| 011250101042027 | 5 |
| 011250101041065 | 5 |
| 011250101041064 | 5 |
| 011250101042028 | 5 |
| 011250101041062 | 5 |
| 011250101041077 | 5 |
| 011250101041061 | 5 |
| 011250101041055 | 5 |
| 011250101041057 | 5 |
| 011250101041054 | 5 |
| 011250101041053 | 5 |
| 011250101041069 | 5 |
| 010570204004061 | 5 |
| 010570204004062 | 5 |
| 010570204004063 | 5 |
| 010570204004057 | 5 |
| 010570204004064 | 5 |
| 010570204004058 | 5 |
| 010570204004050 | 5 |
| 011250101041035 | 5 |
| 011250101041034 | 5 |
| 011250101041036 | 5 |
| 011250101041017 | 5 |
| 011250101041033 | 5 |
| 010570204004056 | 5 |
| 011250101041016 | 5 |
| 011250101041051 | 5 |
| 011250101041050 | 5 |

| Block | SM3 |
|---|---|
| 011250101041052 | 5 |
| 011250101041030 | 5 |
| 011250101041074 | 5 |
| 011250101041029 | 5 |
| 011250101041049 | 5 |
| 011250101041047 | 5 |
| 011250101041048 | 5 |
| 011250101041032 | 5 |
| 011250101041031 | 5 |
| 011250101041018 | 5 |
| 011250101041014 | 5 |
| 011250101041028 | 5 |
| 011250101041019 | 5 |
| 011250101041021 | 5 |
| 011250101042023 | 5 |
| 011250101042020 | 5 |
| 011250101042017 | 5 |
| 011250101021043 | 5 |
| 011250101021045 | 5 |
| 011250101021044 | 5 |
| 011250101042015 | 5 |
| 011250101042016 | 5 |
| 011250101041079 | 5 |
| 011250101041080 | 5 |
| 011250101041078 | 5 |
| 011250101041081 | 5 |
| 011250101041076 | 5 |
| 011250101042004 | 5 |
| 011250101042001 | 5 |
| 011250101041023 | 5 |
| 011250101041039 | 5 |
| 011250101041073 | 5 |
| 011250101041041 | 5 |
| 011250101041040 | 5 |
| 011250101021020 | 5 |
| 011250101041043 | 5 |
| 011250101021042 | 5 |
| 011250101041042 | 5 |
| 011250101021008 | 5 |
| 011250101021012 | 5 |
| 010650405001030 | 24 |
| 010650405001039 | 24 |
| 010650405001029 | 24 |

| Block | SM3 |
|---|---|
| 010650405001018 | 24 |
| 010650405001026 | 24 |
| 010650405001027 | 24 |
| 010650405001028 | 24 |
| 010650405001025 | 24 |
| 010650405001020 | 24 |
| 010650405001021 | 24 |
| 010650405001023 | 24 |
| 010650405001024 | 24 |
| 010650405001022 | 24 |
| 011250101021033 | 5 |
| 011250101021022 | 5 |
| 011250101021024 | 5 |
| 011250101023096 | 5 |
| 011250101021021 | 5 |
| 011250101021019 | 5 |
| 011250101021017 | 5 |
| 011250101021016 | 5 |
| 011250101021011 | 5 |
| 011250101021015 | 5 |
| 011250101021018 | 5 |
| 011250101023013 | 5 |
| 011250101023080 | 5 |
| 011250101023081 | 5 |
| 011250101023014 | 5 |
| 011250101023012 | 5 |
| 011250101023011 | 5 |
| 011250101021013 | 5 |
| 011250101021014 | 5 |
| 011250101023010 | 5 |
| 011250101023009 | 5 |
| 011250101021006 | 5 |
| 011250101023060 | 5 |
| 011250101023061 | 5 |
| 011250101023056 | 5 |
| 011250101023050 | 5 |
| 011250101023051 | 5 |
| 011250101023059 | 5 |
| 011250101023049 | 5 |
| 011250101023048 | 5 |
| 011250101023053 | 5 |
| 011250101023066 | 5 |
| 011250101023052 | 5 |

| Block | SM3 |
|---|---|
| 011250101023054 | 5 |
| 011250101023047 | 5 |
| 011250101023046 | 5 |
| 011250101023043 | 5 |
| 011250101023044 | 5 |
| 011250101023015 | 5 |
| 011250101023007 | 5 |
| 011250101023005 | 5 |
| 011250101023045 | 5 |
| 011250101023016 | 5 |
| 011250101023017 | 5 |
| 011250101023018 | 5 |
| 011250101023037 | 5 |
| 011250101023032 | 5 |
| 011250101023033 | 5 |
| 011250101023038 | 5 |
| 011250101023019 | 5 |
| 011250101023023 | 5 |
| 011250101023022 | 5 |
| 011250101023004 | 5 |
| 011250106011021 | 5 |
| 011250106011002 | 5 |
| 011250106011003 | 5 |
| 011250106011004 | 5 |
| 011250106011005 | 5 |
| 011250101023067 | 5 |
| 011250101023042 | 5 |
| 011250101023068 | 5 |
| 011250101023041 | 5 |
| 011250106011001 | 5 |
| 011250101023039 | 5 |
| 011250101023040 | 5 |
| 011250101023188 | 5 |
| 011250106011000 | 5 |
| 010730141071040 | 5 |
| 011250101023069 | 5 |
| 011250101023079 | 5 |
| 011250101023070 | 5 |
| 010730141071039 | 5 |
| 010730141071041 | 5 |
| 010730141071052 | 5 |
| 010730141071042 | 5 |
| 010730141071037 | 5 |

| Block | SM3 |
|---|---:|
| 010730141071035 | 5 |
| 010730141071038 | 5 |
| 010730141071036 | 5 |
| 011250101023071 | 5 |
| 011250101023072 | 5 |
| 011250101023020 | 5 |
| 011250101023073 | 5 |
| 011250101023024 | 5 |
| 011250101023021 | 5 |
| 011250101023036 | 5 |
| 011250101023035 | 5 |
| 011250101023031 | 5 |
| 011250101023034 | 5 |
| 011250101023030 | 5 |
| 011250101023029 | 5 |
| 011270213003100 | 5 |
| 011270213003099 | 5 |
| 010070100111004 | 14 |
| 010070100111005 | 14 |
| 010070100111012 | 14 |
| 010070100111001 | 14 |
| 010070100011063 | 14 |
| 010070100111000 | 14 |
| 010070100011058 | 14 |
| 010070100111031 | 14 |
| 010070100011061 | 14 |
| 010070100011062 | 14 |
| 010070100011057 | 14 |
| 010070100011065 | 14 |
| 010070100011059 | 14 |
| 010070100011049 | 14 |
| 010070100011033 | 14 |
| 010070100011050 | 14 |
| 010070100011031 | 14 |
| 010070100011032 | 14 |
| 011270213003096 | 5 |
| 010730141071018 | 5 |
| 010730141071021 | 5 |
| 010730141071019 | 5 |
| 011270213003098 | 5 |
| 011270213003093 | 5 |
| 011270213003090 | 5 |
| 011270213003092 | 5 |

| Block | SM3 |
|---|---|
| 010730141071029 | 5 |
| 010730141071024 | 5 |
| 010730141071025 | 5 |
| 010730141071017 | 5 |
| 010730141071020 | 5 |
| 010730141071023 | 5 |
| 010730141071022 | 5 |
| 010730141071016 | 5 |
| 010730141071015 | 5 |
| 011270213003077 | 5 |
| 011270213003076 | 5 |
| 011270213003097 | 5 |
| 010730141071000 | 5 |
| 010730141071014 | 5 |
| 010730141071010 | 5 |
| 010730141071001 | 5 |
| 010730141071013 | 5 |
| 010730141071012 | 5 |
| 010730141071003 | 5 |
| 010730141071004 | 5 |
| 010730141071006 | 5 |
| 010730141071008 | 5 |
| 010730141071011 | 5 |
| 010730141071002 | 5 |
| 010730141071009 | 5 |
| 010730141071005 | 5 |
| 010730141071007 | 5 |
| 011270213003068 | 5 |
| 011270213003075 | 5 |
| 011270213003064 | 5 |
| 010730141071032 | 5 |
| 010730141072009 | 5 |
| 010730141072004 | 5 |
| 010730141071056 | 5 |
| 010730141072020 | 5 |
| 010730141072019 | 5 |
| 010730141072010 | 5 |
| 010730141072011 | 5 |
| 010730141072021 | 5 |
| 010730141072005 | 5 |
| 010730141071031 | 5 |
| 010730141072013 | 5 |
| 010730141072002 | 5 |

| Block | SM3 |
|---|---:|
| 010730141072001 | 5 |
| 010730141072014 | 5 |
| 010730141072003 | 5 |
| 010730122002043 | 5 |
| 010730122002042 | 5 |
| 010730141072000 | 5 |
| 010730122002044 | 5 |
| 010730122002035 | 5 |
| 011270213003066 | 5 |
| 010730122002038 | 5 |
| 010730122002036 | 5 |
| 010730122002027 | 5 |
| 011270213003061 | 5 |
| 010730122002037 | 5 |
| 010730122002026 | 5 |
| 010730122002041 | 5 |
| 010730122002040 | 5 |
| 010730122002025 | 5 |
| 010730122002024 | 5 |
| 010730122002039 | 5 |
| 010730122002018 | 5 |
| 010730122001193 | 5 |
| 010730122002023 | 5 |
| 010730122002034 | 5 |
| 010730122002013 | 5 |
| 010730122002045 | 5 |
| 010730122002019 | 5 |
| 010730122002033 | 5 |
| 010730122002032 | 5 |
| 010730122002031 | 5 |
| 010730122002017 | 5 |
| 010730122002015 | 5 |
| 010730122002016 | 5 |
| 010730122002014 | 5 |
| 010730122002030 | 5 |
| 010730141061099 | 19 |
| 010730141061100 | 19 |
| 011250106044011 | 21 |
| 011250106044010 | 21 |
| 011250106044012 | 21 |
| 011250106044018 | 21 |
| 011250106044017 | 21 |
| 011250106044013 | 21 |

| Block | SM3 |
|---|---|
| 011250106044014 | 21 |
| 010730140022019 | 19 |
| 010730140022009 | 19 |
| 010730141071057 | 5 |
| 010730141071059 | 5 |
| 010730141061001 | 5 |
| 010730141072018 | 5 |
| 010730141072017 | 5 |
| 010730141072015 | 5 |
| 010730141061007 | 5 |
| 010730141072012 | 5 |
| 010730141072008 | 5 |
| 010730141072007 | 5 |
| 010730141072016 | 5 |
| 010730140011015 | 19 |
| 010730123022089 | 5 |
| 010730123022088 | 5 |
| 010730141072006 | 5 |
| 010730123022093 | 5 |
| 010730122002022 | 5 |
| 010730122002028 | 5 |
| 010730122002029 | 5 |
| 010730122002012 | 5 |
| 010730122002011 | 5 |
| 010730123022086 | 5 |
| 010730122002021 | 5 |
| 010730122002007 | 5 |
| 010730123022087 | 5 |
| 010730123022084 | 5 |
| 010730123022077 | 5 |
| 010730123022090 | 5 |
| 010730123022091 | 5 |
| 010730123022076 | 5 |
| 010730123022092 | 5 |
| 010730123022085 | 5 |
| 010730123022070 | 5 |
| 010730123022078 | 5 |
| 010730123022079 | 5 |
| 010730123022081 | 5 |
| 010730123022080 | 5 |
| 010730123022072 | 5 |
| 010730123022064 | 5 |
| 010730123022065 | 5 |

| Block | SM3 |
|---|---|
| 010730123022058 | 5 |
| 010730123022056 | 5 |
| 010730123022069 | 5 |
| 010730123022068 | 5 |
| 010730123022063 | 5 |
| 010730123022062 | 5 |
| 010730123022060 | 5 |
| 010730140013014 | 19 |
| 010730141061012 | 19 |
| 010730140021036 | 19 |
| 010730140011016 | 19 |
| 010730140013009 | 19 |
| 010730140011012 | 19 |
| 010730140011011 | 19 |
| 010730140013008 | 19 |
| 010730140013007 | 19 |
| 010730140013013 | 19 |
| 010730140013012 | 19 |
| 010730140013011 | 19 |
| 010730140013010 | 19 |
| 010730123022075 | 5 |
| 010730123022073 | 5 |
| 010730123022074 | 5 |
| 010730123023042 | 19 |
| 010730123021067 | 5 |
| 010730123023037 | 19 |
| 010730123023039 | 19 |
| 010730123023045 | 19 |
| 010730123021063 | 19 |
| 010730123023038 | 19 |
| 010730123023061 | 19 |
| 010730123023043 | 19 |
| 010730123021059 | 19 |
| 010730123021062 | 19 |
| 010730123023044 | 19 |
| 010730123022048 | 5 |
| 010730123022047 | 5 |
| 010730123021051 | 19 |
| 010730123021032 | 19 |
| 010730123021064 | 5 |
| 010730123021050 | 5 |
| 010730123021066 | 19 |
| 010730123021031 | 5 |

| Block | SM3 |
|-------|-----|
| 010359605001011 | 23 |
| 010359605001010 | 23 |
| 010359605001007 | 23 |
| 010359605001008 | 23 |
| 010359602001031 | 23 |
| 010359602001030 | 23 |
| 010359602002092 | 23 |
| 010359605001009 | 23 |
| 010359602001032 | 23 |
| 010730123023025 | 19 |
| 010730123023021 | 19 |
| 010730123023020 | 19 |
| 010730123023022 | 19 |
| 010730123023014 | 19 |
| 010730123021052 | 19 |
| 010730123021072 | 19 |
| 010730123021049 | 5 |
| 010730123021027 | 19 |
| 010730123021029 | 19 |
| 010730123021033 | 19 |
| 010730123021028 | 5 |
| 010730123021026 | 19 |
| 010730123021058 | 19 |
| 010730123021057 | 19 |
| 010730123023019 | 19 |
| 010730123021074 | 19 |
| 010730123023018 | 19 |
| 010730123023017 | 19 |
| 010730123023016 | 19 |
| 010730123021053 | 19 |
| 010730123021073 | 19 |
| 010730123021070 | 19 |
| 010730123023015 | 19 |
| 010730123021056 | 19 |
| 010730123021095 | 19 |
| 010730123021040 | 19 |
| 010730123021071 | 19 |
| 010730123021034 | 19 |
| 010730123021042 | 19 |
| 010730123021081 | 19 |
| 010730123021082 | 19 |
| 010730123021083 | 19 |
| 010730123021084 | 19 |

| Block | SM3 |
|---|---|
| 010730123021078 | 19 |
| 010730123021079 | 19 |
| 010730123021089 | 19 |
| 010730123021094 | 19 |
| 010730123021090 | 19 |
| 010730123021085 | 19 |
| 010730123021091 | 19 |
| 010730123021035 | 19 |
| 010730123021093 | 19 |
| 010730123021036 | 19 |
| 010730123021092 | 19 |
| 010730123021086 | 19 |
| 010730123021087 | 19 |
| 010730123021080 | 19 |
| 010730123021088 | 19 |
| 010730123021041 | 19 |
| 010730123021039 | 19 |
| 010730123021037 | 19 |
| 010730123021038 | 19 |
| 010730123021076 | 19 |
| 010730123021077 | 19 |
| 010730123021046 | 19 |
| 010730123021045 | 19 |
| 010730123071003 | 19 |
| 010730123071002 | 19 |
| 010730123071006 | 19 |
| 010730123071010 | 19 |
| 010730123071013 | 19 |
| 010730123071008 | 19 |
| 010730123071001 | 19 |
| 010730123023001 | 19 |
| 010730123021069 | 19 |
| 010730123021047 | 19 |
| 010730125004065 | 19 |
| 010730123021048 | 19 |
| 010730125004066 | 19 |
| 010730125004073 | 19 |
| 010730125004070 | 19 |
| 010730125004053 | 19 |
| 010730125004054 | 19 |
| 010730123021068 | 19 |
| 010730125002089 | 19 |
| 010730125002088 | 19 |

| Block | SM3 |
|---|---|
| 010730125004069 | 19 |
| 010730125004075 | 19 |
| 010730125002010 | 19 |
| 010730125002011 | 19 |
| 010730125004071 | 19 |
| 010730125004072 | 19 |
| 010730125004074 | 19 |
| 010730125004016 | 19 |
| 010730125004017 | 19 |
| 010730125004004 | 19 |
| 010730123023000 | 19 |
| 010730125002008 | 19 |
| 010730125002009 | 19 |
| 010730125002018 | 19 |
| 010730123023008 | 19 |
| 010730123023010 | 19 |
| 010730123023064 | 19 |
| 010730123023067 | 19 |
| 010730123023011 | 19 |
| 010730123023066 | 19 |
| 010730123042008 | 19 |
| 010730123023065 | 19 |
| 010730123023068 | 19 |
| 010730123042002 | 19 |
| 010730123042001 | 19 |
| 010730125002019 | 19 |
| 010730125002020 | 19 |
| 010730125003104 | 19 |
| 010730125002021 | 19 |
| 010730125002025 | 19 |
| 010730125003030 | 19 |
| 010730125002090 | 19 |
| 010730125002004 | 19 |
| 010730125002016 | 19 |
| 010730125002017 | 19 |
| 010730125002013 | 19 |
| 010730125002005 | 19 |
| 010730125002006 | 19 |
| 010730125002007 | 19 |
| 010730125002001 | 19 |
| 010730125004018 | 19 |
| 010730125004028 | 19 |
| 010730125002003 | 19 |

| Block | SM3 |
|---|---|
| 010730125004029 | 19 |
| 010730125004019 | 19 |
| 010730125004049 | 19 |
| 010730125004030 | 19 |
| 010730125004031 | 19 |
| 010730125002002 | 19 |
| 010730125004050 | 19 |
| 010730125004032 | 19 |
| 010730125002067 | 19 |
| 010730125002065 | 19 |
| 010730125002039 | 19 |
| 010730125002040 | 19 |
| 010730125002026 | 19 |
| 010730125002029 | 19 |
| 010730125002023 | 19 |
| 010730125002028 | 19 |
| 010730125003103 | 19 |
| 010730125003101 | 19 |
| 010730125003102 | 19 |
| 010730125003100 | 19 |
| 010730125002027 | 19 |
| 010730125003215 | 19 |
| 010730125003071 | 19 |
| 010730125002038 | 19 |
| 010730125002035 | 19 |
| 010730125002030 | 19 |
| 010730125003072 | 19 |
| 010730125003033 | 19 |
| 010730125003031 | 19 |
| 010730125003034 | 19 |
| 010730125003032 | 19 |
| 010730125003018 | 19 |
| 010730125003218 | 19 |
| 010730125003020 | 19 |
| 010730125003021 | 19 |
| 010730125003016 | 19 |
| 010730125003015 | 19 |
| 010730124031097 | 19 |
| 010730124031090 | 19 |
| 010730124031091 | 19 |
| 010730125003035 | 19 |
| 010730125003012 | 19 |
| 010730124031114 | 19 |

| Block | SM3 |
|---|---|
| 010730125003010 | 19 |
| 010730125003007 | 19 |
| 010730125003008 | 19 |
| 010730125003009 | 19 |
| 010730125003011 | 19 |
| 010730125003006 | 19 |
| 010730124031101 | 19 |
| 010730125003005 | 19 |
| 010730125003004 | 19 |
| 010730124031144 | 19 |
| 010730124031115 | 19 |
| 010730124031116 | 19 |
| 010730124031143 | 19 |
| 010730124031140 | 19 |
| 010730125003051 | 19 |
| 010730125003052 | 19 |
| 010730124023059 | 20 |
| 010730124023060 | 20 |
| 010730124031145 | 20 |
| 010730124023058 | 20 |
| 010730125003177 | 19 |
| 010730125003142 | 19 |
| 010730125003172 | 19 |
| 010730125003143 | 19 |
| 010730125003166 | 19 |
| 010730125003147 | 19 |
| 010730125003146 | 19 |
| 010730125003168 | 19 |
| 010730125003167 | 19 |
| 010730125003159 | 19 |
| 010730125003148 | 19 |
| 010730125003149 | 19 |
| 010730125003144 | 19 |
| 010730125003150 | 19 |
| 010730125003153 | 19 |
| 010730125003157 | 19 |
| 010730125003158 | 19 |
| 010730125003151 | 19 |
| 010730125003154 | 19 |
| 010730125003145 | 19 |
| 010730125003155 | 19 |
| 010730011005030 | 20 |
| 010730011005026 | 20 |

| Block | SM3 |
| --- | --- |
| 010730011005027 | 20 |
| 010730011005028 | 20 |
| 010730011005029 | 20 |
| 010730124023077 | 20 |
| 010730124023061 | 20 |
| 010730124023057 | 20 |
| 010730124023050 | 20 |
| 010730124023064 | 20 |
| 010730124023081 | 20 |
| 010730124023065 | 20 |
| 010730124023080 | 20 |
| 010730011005016 | 20 |
| 010730124023062 | 20 |
| 010730124023075 | 20 |
| 010730011005015 | 20 |
| 010730124023078 | 20 |
| 010730124021046 | 20 |
| 010730124021047 | 20 |
| 010730124023079 | 20 |
| 010730124023063 | 20 |
| 010730124023066 | 20 |
| 010730124022044 | 20 |
| 010730124023067 | 20 |
| 010730124023068 | 20 |
| 010730124023076 | 20 |
| 010730124023070 | 20 |
| 010730124021045 | 20 |
| 010730124021044 | 20 |
| 010730124021043 | 20 |
| 010730124021040 | 20 |
| 010730124021041 | 20 |
| 010730124021042 | 20 |
| 010730124023071 | 20 |
| 010730124023072 | 20 |
| 010730124023069 | 20 |
| 010730124021039 | 20 |
| 010730124021038 | 20 |
| 010730124023074 | 20 |
| 010730124023073 | 20 |
| 010730124021037 | 20 |
| 010730124022036 | 20 |
| 011170303512041 | 14 |
| 011170303502002 | 14 |

| Block | SM3 |
|---|---:|
| 011170303512040 | 14 |
| 011170303512038 | 14 |
| 011170303512036 | 14 |
| 011170303512039 | 14 |
| 011170303512021 | 14 |
| 011170303512022 | 14 |
| 011170303512014 | 14 |
| 010730011005009 | 20 |
| 010730124021048 | 20 |
| 010730124021049 | 20 |
| 010730124021035 | 20 |
| 010730124021036 | 20 |
| 010730124021033 | 20 |
| 010730124021032 | 20 |
| 010730124022041 | 20 |
| 010730124022042 | 20 |
| 010730124021034 | 20 |
| 010730124021030 | 20 |
| 010730124022043 | 20 |
| 010730124022037 | 20 |
| 010730124021031 | 20 |
| 010730011002012 | 20 |
| 010730124021026 | 20 |
| 010730124021028 | 20 |
| 010730124021027 | 20 |
| 010730124021013 | 20 |
| 010730124021006 | 20 |
| 010730124021029 | 20 |
| 010730011005005 | 20 |
| 010730011005006 | 20 |
| 010730011005004 | 20 |
| 010730011005008 | 20 |
| 010730011005001 | 20 |
| 010730011002008 | 20 |
| 010730011005000 | 20 |
| 010730011005007 | 20 |
| 010730011002023 | 20 |
| 010730011002011 | 20 |
| 010730124021014 | 20 |
| 010730124021016 | 20 |
| 010730124021018 | 20 |
| 010730124021015 | 20 |
| 010730124021017 | 20 |

| Block | SM3 |
|---|---|
| 010730124021025 | 20 |
| 010730124021024 | 20 |
| 010730124012022 | 20 |
| 010730012003019 | 20 |
| 010730012003018 | 20 |
| 010730012003020 | 20 |
| 010730012003021 | 20 |
| 010730012004063 | 20 |
| 010730012004067 | 20 |
| 010730012004061 | 20 |
| 010730012003022 | 20 |
| 010730012003023 | 20 |
| 010730012003000 | 20 |
| 010730012003024 | 20 |
| 010730012003025 | 20 |
| 010730012003026 | 20 |
| 010730012004069 | 20 |
| 010730012004065 | 20 |
| 010730012004060 | 20 |
| 010730012004068 | 20 |
| 010730012004062 | 20 |
| 010730012004051 | 20 |
| 010730012004056 | 20 |
| 010730012004055 | 20 |
| 010730012004054 | 20 |
| 010730012004050 | 20 |
| 010730012004035 | 20 |
| 010730012004036 | 20 |
| 010730011003007 | 20 |
| 010730008002038 | 20 |
| 010730012001068 | 20 |
| 010730014003023 | 18 |
| 010730014003030 | 18 |
| 010730014003022 | 18 |
| 010730014002041 | 18 |
| 010730014002039 | 18 |
| 010730014002040 | 18 |
| 010730012001067 | 20 |
| 010730012001061 | 20 |
| 010730012001058 | 20 |
| 010730012001057 | 20 |
| 010730014003021 | 18 |
| 010730014003025 | 18 |

| Block | SM3 |
| --- | --- |
| 010730014003031 | 18 |
| 010730014003020 | 18 |
| 010730014003019 | 18 |
| 010730014003029 | 18 |
| 010730014003032 | 18 |
| 010730014003033 | 18 |
| 010730014002038 | 18 |
| 010730012001052 | 20 |
| 010730012001012 | 20 |
| 010730012001051 | 20 |
| 010730012001050 | 20 |
| 010730012001007 | 20 |
| 010730012001009 | 20 |
| 010730012001002 | 20 |
| 010730012001048 | 20 |
| 010730012001049 | 20 |
| 010730012001013 | 20 |
| 010730012001029 | 20 |
| 010730012001040 | 20 |
| 010730012001001 | 20 |
| 010730012001074 | 20 |
| 010730012001016 | 20 |
| 010730012001027 | 20 |
| 010730012001073 | 20 |
| 010730012001036 | 20 |
| 010730012001015 | 20 |
| 010730012001014 | 20 |
| 010730012001045 | 20 |
| 010730014002002 | 18 |
| 010730014001024 | 18 |
| 010730012001072 | 20 |
| 010730012001025 | 20 |
| 010730012001031 | 20 |
| 010730012001008 | 20 |
| 010730012001075 | 20 |
| 010730012001078 | 20 |
| 010730012001032 | 20 |
| 010730012001076 | 20 |
| 010730012001003 | 20 |
| 010730008002064 | 20 |
| 010730008002039 | 20 |
| 010730008002048 | 20 |
| 010730008002045 | 20 |

| Block | SM3 |
|-------|-----|
| 010730008002041 | 20 |
| 010730008002031 | 20 |
| 010730008002043 | 20 |
| 010730008002014 | 20 |
| 010730008002015 | 20 |
| 010730008002009 | 20 |
| 010730008002059 | 20 |
| 010730008002025 | 20 |
| 010730008002018 | 20 |
| 010730008002013 | 20 |
| 010730008002007 | 20 |
| 010730144051005 | 16 |
| 010730144051002 | 16 |
| 010730144041047 | 16 |
| 010730144051001 | 16 |
| 010730144041056 | 16 |
| 010730144051000 | 16 |
| 010730144053025 | 16 |
| 010730144041045 | 16 |
| 010730144053007 | 16 |
| 010730144053005 | 16 |
| 010730144053006 | 16 |
| 010730144041046 | 16 |
| 010730144041039 | 16 |
| 010730144041050 | 16 |
| 010730107063015 | 18 |
| 010730144041035 | 16 |
| 010730144041041 | 18 |
| 010730144053003 | 16 |
| 010730144053004 | 16 |
| 010730144053020 | 16 |
| 010730144053002 | 16 |
| 010730144053001 | 16 |
| 010730144053028 | 16 |
| 010730144053019 | 16 |
| 010730144053016 | 16 |
| 010730144053015 | 16 |
| 010730144053024 | 16 |
| 010730008005048 | 20 |
| 010730008004041 | 20 |
| 010730008004040 | 20 |
| 010730008004047 | 20 |
| 010730008004042 | 20 |

| Block | SM3 |
|---|---|
| 010730008004034 | 20 |
| 010730008004035 | 20 |
| 010730008004031 | 20 |
| 010730008004030 | 20 |
| 010730008005047 | 20 |
| 010730008005042 | 20 |
| 010730008005040 | 20 |
| 010730008005041 | 20 |
| 010730008005038 | 20 |
| 010730008005039 | 20 |
| 010730008005011 | 20 |
| 010730008005037 | 20 |
| 010730008002032 | 20 |
| 010730008002063 | 20 |
| 010730008002034 | 20 |
| 010730008002035 | 20 |
| 010730008002022 | 20 |
| 010730008002036 | 20 |
| 010730008002037 | 20 |
| 010730008002030 | 20 |
| 010730008005010 | 20 |
| 010730008002033 | 20 |
| 010730008005012 | 20 |
| 010730008005009 | 20 |
| 010730008002027 | 20 |
| 010730008002029 | 20 |
| 010730008002024 | 20 |
| 010730008002026 | 20 |
| 010730008002023 | 20 |
| 010730008002028 | 20 |
| 010730008005034 | 20 |
| 010730008005044 | 20 |
| 010730008005043 | 20 |
| 010730008005035 | 20 |
| 010730008005036 | 20 |
| 010730008005013 | 20 |
| 010730008005014 | 20 |
| 010730008005045 | 20 |
| 010730008005016 | 20 |
| 010730008005015 | 20 |
| 010730008005005 | 20 |
| 010730008005018 | 20 |
| 010730008005027 | 20 |

| Block | SM3 |
|---|---|
| 010730008005026 | 20 |
| 010730008005004 | 20 |
| 010730008003057 | 20 |
| 010730008005008 | 20 |
| 010730008005007 | 20 |
| 010730008005006 | 20 |
| 010730008002021 | 20 |
| 010730008003012 | 20 |
| 010730008003013 | 20 |
| 010730008003005 | 20 |
| 010730008003056 | 20 |
| 010730008003055 | 20 |
| 010730008003048 | 20 |
| 010730008003047 | 20 |
| 010730008003046 | 20 |
| 010730008003011 | 20 |
| 010730008003043 | 20 |
| 010730008003044 | 20 |
| 010730008003018 | 20 |
| 010730008003019 | 20 |
| 010730008004130 | 20 |
| 010730008004131 | 20 |
| 010730008004057 | 20 |
| 010730008004058 | 20 |
| 010730008004056 | 20 |
| 010730008004054 | 20 |
| 010730008004059 | 20 |
| 010730008004129 | 20 |
| 010730008004038 | 20 |
| 010730008004037 | 20 |
| 010730008004075 | 20 |
| 010730008004036 | 20 |
| 010730008004029 | 20 |
| 010730008004027 | 20 |
| 010730008004033 | 20 |
| 010730008004028 | 20 |
| 010730008004060 | 20 |
| 010730008004076 | 20 |
| 010730008004062 | 20 |
| 010730008004077 | 20 |
| 010730008004074 | 20 |
| 010730008004079 | 20 |
| 010730008004025 | 20 |

| Block | SM3 |
|-------|-----|
| 010730008004026 | 20 |
| 010730008004013 | 20 |
| 010730008004107 | 20 |
| 010730008004061 | 20 |
| 010730008004106 | 20 |
| 010730008003059 | 20 |
| 010730008003049 | 20 |
| 010730008003040 | 20 |
| 010730008003029 | 20 |
| 010730008003022 | 20 |
| 010730008003041 | 20 |
| 010730008003042 | 20 |
| 010730008005002 | 20 |
| 010730008005023 | 20 |
| 010730008005001 | 20 |
| 010730008003051 | 20 |
| 010730008003050 | 20 |
| 010730008003039 | 20 |
| 010730008003036 | 20 |
| 010730008003030 | 20 |
| 010730008003033 | 20 |
| 010730008003034 | 20 |
| 010730008003035 | 20 |
| 010730008004015 | 20 |
| 010730008004011 | 20 |
| 010730008005031 | 20 |
| 010730008005049 | 20 |
| 010730008005019 | 20 |
| 010730008005020 | 20 |
| 010730008004016 | 20 |
| 010730008004003 | 20 |
| 010730008001087 | 20 |
| 010730008005000 | 20 |
| 010730008003052 | 20 |
| 010730008005021 | 20 |
| 010730008005022 | 20 |
| 010730008003038 | 20 |
| 010730008003045 | 20 |
| 010730008003037 | 20 |
| 010730008001067 | 20 |
| 010730008001068 | 20 |
| 010730008001052 | 20 |
| 010730008001053 | 20 |

| Block | SM3 |
|---|---|
| 010730008001082 | 20 |
| 010730008001081 | 20 |
| 010730008001078 | 20 |
| 010730008001079 | 20 |
| 010730008001080 | 20 |
| 010730008001077 | 20 |
| 010730008001054 | 20 |
| 010730008001066 | 20 |
| 010730008001065 | 20 |
| 010730008001055 | 20 |
| 010730027024035 | 18 |
| 010730027024028 | 18 |
| 010730027024034 | 18 |
| 010730015002032 | 18 |
| 010730027024027 | 18 |
| 010730027024032 | 18 |
| 010730027024026 | 18 |
| 010730015001029 | 18 |
| 010730015001021 | 18 |
| 010730015001020 | 18 |
| 010730015001022 | 18 |
| 010730015001028 | 18 |
| 010730015001023 | 18 |
| 010730015001024 | 18 |
| 010730027024025 | 18 |
| 010730027024024 | 18 |
| 010730008001086 | 20 |
| 010730008004002 | 20 |
| 010730008004006 | 20 |
| 010730008004007 | 20 |
| 010730008004001 | 20 |
| 010730008001088 | 20 |
| 010730008004008 | 20 |
| 010730008001083 | 20 |
| 010730008001076 | 20 |
| 010730008001084 | 20 |
| 010730008001075 | 20 |
| 010730008001057 | 20 |
| 010730008001056 | 20 |
| 010730008001063 | 20 |
| 010730008001064 | 20 |
| 010730008001085 | 20 |
| 010730008001071 | 20 |

| Block | SM3 |
|---|---|
| 010730008001073 | 20 |
| 010730008001074 | 20 |
| 010730008001062 | 20 |
| 010730008001058 | 20 |
| 010730008001059 | 20 |
| 010730008001042 | 20 |
| 010730008004000 | 20 |
| 010730008001070 | 20 |
| 010730008001072 | 20 |
| 010730008001069 | 20 |
| 010730008001061 | 20 |
| 010730008001060 | 20 |
| 010730007002011 | 20 |
| 010730016003016 | 18 |
| 010730016003021 | 18 |
| 010730007002017 | 20 |
| 010730007002012 | 20 |
| 010730007002013 | 20 |
| 010730007002010 | 20 |
| 010730007002014 | 20 |
| 010730007002015 | 20 |
| 010730007002003 | 20 |
| 010730007002004 | 20 |
| 010730007002009 | 20 |
| 010730007001014 | 20 |
| 010730007001028 | 20 |
| 010730007001029 | 20 |
| 010730007001015 | 20 |
| 010730007001016 | 20 |
| 010730007002008 | 20 |
| 010730007003026 | 20 |
| 010730007001030 | 20 |
| 010730007001020 | 20 |
| 010730007001021 | 20 |
| 010730007001017 | 20 |
| 010730007003027 | 20 |
| 010730007003025 | 20 |
| 010730007003028 | 20 |
| 010730049022037 | 18 |
| 010730049022027 | 18 |
| 010730049022026 | 18 |
| 010730049021015 | 18 |
| 010730049023000 | 18 |

| Block | SM3 |
|---|---|
| 010730049021013 | 18 |
| 010730049021012 | 18 |
| 010730049021011 | 18 |
| 010730049022015 | 18 |
| 010730007003024 | 20 |
| 010730007001031 | 20 |
| 010730007001009 | 20 |
| 010730007001010 | 20 |
| 010730007001039 | 20 |
| 010730007001004 | 20 |
| 010730007001008 | 20 |
| 010730007001006 | 20 |
| 010730007001013 | 20 |
| 010730007001001 | 20 |
| 010730016004032 | 18 |
| 010730016004006 | 18 |
| 010730016004033 | 18 |
| 010730016004034 | 18 |
| 010730024022015 | 18 |
| 010730016004029 | 18 |
| 010730016004001 | 18 |
| 010730005004034 | 18 |
| 010730024022014 | 18 |
| 010730016004000 | 18 |
| 010730016004030 | 18 |
| 010730005004016 | 18 |
| 010730005004017 | 18 |
| 010730005004010 | 20 |
| 010730007001040 | 20 |
| 010730005004009 | 18 |
| 010730005004008 | 18 |
| 010730024022112 | 18 |
| 010730024022111 | 18 |
| 010730024011002 | 18 |
| 010730024022117 | 18 |
| 010730024022109 | 18 |
| 010730005004027 | 18 |
| 010730005004024 | 18 |
| 010730005004022 | 18 |
| 010730005004025 | 18 |
| 010730005004026 | 18 |
| 010730005004023 | 18 |
| 010730005004006 | 18 |

| Block | SM3 |
|---|---|
| 010730005004007 | 18 |
| 010730005004004 | 18 |
| 010730005004003 | 18 |
| 010730004005039 | 20 |
| 010730004005040 | 20 |
| 010730004005041 | 20 |
| 010730005004012 | 18 |
| 010730005004040 | 18 |
| 010730005004011 | 18 |
| 010730004005042 | 20 |
| 010730004006005 | 20 |
| 010730005004002 | 18 |
| 010730005001035 | 18 |
| 010730005001027 | 18 |
| 010730005001028 | 18 |
| 010730005001029 | 18 |
| 010730005001030 | 18 |
| 010730005001031 | 18 |
| 010730005003006 | 18 |
| 010730005003005 | 18 |
| 010730005003018 | 18 |
| 010730005001011 | 18 |
| 010730005003061 | 18 |
| 010730005003062 | 18 |
| 010730005003024 | 18 |
| 010730023032014 | 18 |
| 010730003001045 | 18 |
| 010730003001040 | 18 |
| 010730003001039 | 18 |
| 010730003001038 | 18 |
| 010730003001041 | 18 |
| 010730019021074 | 18 |
| 010730019021073 | 18 |
| 010730019021046 | 18 |
| 010730019021066 | 18 |
| 010730003001042 | 18 |
| 010730019021064 | 18 |
| 010730019021072 | 18 |
| 010730019021057 | 18 |
| 010730019021060 | 18 |
| 010730019021043 | 18 |
| 010730019021022 | 18 |
| 010730019021029 | 18 |

| Block | SM3 |
|---|---|
| 010730019021044 | 18 |
| 010730019021019 | 18 |
| 010730019021021 | 18 |
| 010730019021045 | 18 |
| 010730019021020 | 18 |
| 010730019021014 | 20 |
| 010730019021018 | 20 |
| 010730019022018 | 18 |
| 010730019021013 | 20 |
| 010730019022017 | 18 |
| 010730019022024 | 18 |
| 010730019021012 | 20 |
| 010730019022020 | 18 |
| 010730019022023 | 18 |
| 010730019022022 | 18 |
| 010730019022019 | 18 |
| 010730019022006 | 18 |
| 010730022001086 | 18 |
| 010730022001085 | 18 |
| 010730022001081 | 18 |
| 010730022001071 | 18 |
| 010730022001080 | 18 |
| 010730019021047 | 18 |
| 010730019021059 | 18 |
| 010730019021058 | 18 |
| 010730019021048 | 18 |
| 010730019021050 | 18 |
| 010730022001079 | 18 |
| 010730022001078 | 18 |
| 010730019021049 | 18 |
| 010730022001068 | 18 |
| 010730022001077 | 18 |
| 010730019022021 | 18 |
| 010730019022009 | 18 |
| 010730019022010 | 18 |
| 010730019022016 | 18 |
| 010730019022015 | 18 |
| 010730019022011 | 18 |
| 010730019022012 | 18 |
| 010730019022002 | 18 |
| 010730019022013 | 18 |
| 010730022001070 | 18 |
| 010730022001069 | 18 |

| Block | SM3 |
|---|---|
| 010730022001065 | 18 |
| 010730022001066 | 18 |
| 010730019022014 | 18 |
| 010730019022005 | 18 |
| 010730019022008 | 18 |
| 010730108061029 | 15 |
| 010730108034007 | 15 |
| 010730108034006 | 15 |
| 010730056003019 | 15 |
| 010730108034003 | 15 |
| 010730108061032 | 15 |
| 010730108061005 | 15 |
| 010730108061006 | 15 |
| 010730108061033 | 15 |
| 010730108061007 | 15 |
| 010730108061046 | 15 |
| 010730108061034 | 15 |
| 010730108061035 | 15 |
| 010730108061022 | 15 |
| 010730108034001 | 15 |
| 010730108034004 | 15 |
| 010730108061008 | 15 |
| 010730108061003 | 15 |
| 010730108061004 | 15 |
| 010730056003018 | 15 |
| 010730056003014 | 15 |
| 010730056003013 | 15 |
| 010730108011018 | 15 |
| 010730056001015 | 15 |
| 010730056001010 | 15 |
| 010730056003011 | 15 |
| 010730056003012 | 15 |
| 010730108034015 | 15 |
| 010730108034013 | 15 |
| 010730108034014 | 15 |
| 010730022001043 | 18 |
| 010730022001044 | 18 |
| 010730022001055 | 18 |
| 010730022001046 | 18 |
| 010730022001045 | 18 |
| 010730022001047 | 18 |
| 010730022001039 | 18 |
| 010730023031007 | 18 |

| Block | SM3 |
|-------|-----|
| 010730023031008 | 18 |
| 010730022001054 | 18 |
| 010730022001073 | 18 |
| 010730022001048 | 18 |
| 010730022001057 | 18 |
| 010730022001056 | 18 |
| 010730022001053 | 18 |
| 010730022001038 | 18 |
| 010730022001049 | 18 |
| 010730022001050 | 18 |
| 010730022001051 | 18 |
| 010730022001052 | 18 |
| 010730022001033 | 18 |
| 010730022001034 | 18 |
| 010730022001035 | 18 |
| 010730023033001 | 18 |
| 010730023033003 | 18 |
| 010730023031025 | 18 |
| 010730023031013 | 18 |
| 010730023031014 | 18 |
| 010730023031001 | 18 |
| 010730023031015 | 18 |
| 010730023031016 | 18 |
| 010730023031004 | 18 |
| 010730023031017 | 18 |
| 010730023033006 | 18 |
| 010730023031021 | 18 |
| 010730023031026 | 18 |
| 010730023031031 | 18 |
| 010730023031030 | 18 |
| 010730023031022 | 18 |
| 010730023031023 | 18 |
| 010730023031024 | 18 |
| 010730023031005 | 18 |
| 010730023031018 | 18 |
| 010730023031002 | 18 |
| 010730023031027 | 18 |
| 010730023031028 | 18 |
| 010730023031019 | 18 |
| 010730023031020 | 18 |
| 010730022001074 | 18 |
| 010730022002039 | 18 |
| 010730022002043 | 18 |

| Block | SM3 |
|---|---|
| 010730022002032 | 18 |
| 010730022002040 | 18 |
| 010730022001072 | 18 |
| 010730022001037 | 18 |
| 010730022001036 | 18 |
| 010730022001017 | 18 |
| 010730022001016 | 18 |
| 010730022002026 | 18 |
| 010730022001015 | 18 |
| 010730022001014 | 18 |
| 010730022001013 | 18 |
| 010730022001012 | 18 |
| 010730022002042 | 18 |
| 010730022002041 | 18 |
| 010730022002031 | 18 |
| 010730023031000 | 18 |
| 010730022002028 | 18 |
| 010730022002029 | 18 |
| 010730022002025 | 18 |
| 010730022002030 | 18 |
| 010730022002024 | 18 |
| 010730022002023 | 18 |
| 010730022002027 | 18 |
| 010730022002022 | 18 |
| 010730022002014 | 18 |
| 010730022002015 | 18 |
| 010730056002014 | 15 |
| 010730056002015 | 15 |
| 010730056002010 | 15 |
| 010730056002009 | 15 |
| 010730056002016 | 15 |
| 010730056002006 | 15 |
| 010730056002008 | 15 |
| 010730056002004 | 15 |
| 010730056002002 | 18 |
| 010730056002003 | 15 |
| 010730056002007 | 15 |
| 010730056002005 | 15 |
| 010730056002001 | 18 |
| 010730023032036 | 18 |
| 010730023032035 | 18 |
| 010730023032034 | 18 |
| 010730023033013 | 18 |

| Block | SM3 |
|---|---|
| 010730023033009 | 18 |
| 010730023033010 | 18 |
| 010730020001004 | 18 |
| 010730022002019 | 18 |
| 010730022002016 | 18 |
| 010730022002017 | 18 |
| 010730022002018 | 18 |
| 010730022002038 | 18 |
| 010730022002033 | 18 |
| 010730022002008 | 18 |
| 010730022002007 | 18 |
| 010730022002006 | 18 |
| 010730020001003 | 18 |
| 010730020001000 | 18 |
| 010730022002034 | 18 |
| 010730022002035 | 18 |
| 010730022002036 | 18 |
| 010730022002005 | 18 |
| 010730022002004 | 18 |
| 010730022002003 | 18 |
| 010730022002037 | 18 |
| 010730022002002 | 18 |
| 010730022002001 | 18 |
| 010730022002000 | 18 |
| 010730126021032 | 18 |
| 010730126021030 | 18 |
| 010730126021035 | 18 |
| 010730126021029 | 18 |
| 010730126021017 | 18 |
| 010730126021018 | 18 |
| 010730126022026 | 18 |
| 010730126021037 | 18 |
| 010730126021036 | 18 |
| 010730126021027 | 18 |
| 010730126021028 | 18 |
| 010730126021026 | 18 |
| 010730126022005 | 18 |
| 010730126022004 | 18 |
| 010730126021020 | 18 |
| 010730126021033 | 18 |
| 010730126021034 | 18 |
| 010730126021023 | 18 |
| 010730126021022 | 18 |

| Block | SM3 |
|---|---|
| 010730126022023 | 18 |
| 010730126022007 | 18 |
| 010730126022021 | 18 |
| 010730126022006 | 18 |
| 010730126021021 | 18 |
| 010730126021024 | 18 |
| 010730126021013 | 18 |
| 010730126021019 | 18 |
| 010730126021008 | 18 |
| 010730126021009 | 18 |
| 010730126021007 | 18 |
| 010730126021005 | 18 |
| 010730126021006 | 18 |
| 010730126021010 | 18 |
| 010730126021003 | 18 |
| 010730020001008 | 18 |
| 010730020001015 | 18 |
| 010730126021004 | 18 |
| 010730020001005 | 18 |
| 011170303471018 | 16 |
| 011170303471015 | 16 |
| 011170303473001 | 16 |
| 011170303473000 | 16 |
| 010730108032007 | 20 |
| 010730127011033 | 20 |
| 010730126022001 | 18 |
| 010730126022008 | 18 |
| 010730126022020 | 18 |
| 010730126022017 | 18 |
| 010730126022016 | 18 |
| 010730126022002 | 18 |
| 010730126022009 | 18 |
| 010730126022018 | 18 |
| 010730126022019 | 18 |
| 010730126022010 | 18 |
| 010730126022003 | 18 |
| 010730126022012 | 18 |
| 010730126022013 | 18 |
| 010730126021011 | 18 |
| 010730126021012 | 18 |
| 010730126021014 | 18 |
| 010730126021015 | 18 |
| 010730126022014 | 18 |

| Block | SM3 |
|---|---|
| 010730126021025 | 18 |
| 010730126021016 | 20 |
| 010730126022011 | 18 |
| 010730126021002 | 18 |
| 010730126023064 | 18 |
| 010730126023066 | 18 |
| 010730126023065 | 18 |
| 010730126021001 | 20 |
| 010730126021000 | 18 |
| 010730126023085 | 18 |
| 010730126023086 | 18 |
| 010730127011023 | 18 |
| 010750302002009 | 5 |
| 010750302002080 | 5 |
| 010750302002081 | 5 |
| 010750302002076 | 5 |
| 010750302002072 | 5 |
| 010750302002073 | 5 |
| 010750302002075 | 5 |
| 010750302002011 | 5 |
| 010750302002006 | 5 |
| 010750302002003 | 5 |
| 010750302002007 | 5 |
| 010750302002001 | 5 |
| 010750302001083 | 5 |
| 010750302002008 | 5 |
| 010750302002004 | 5 |
| 010750302002005 | 5 |
| 010750302002000 | 5 |
| 010750302001070 | 5 |
| 010750302001027 | 5 |
| 010750302001081 | 5 |
| 010750302001016 | 5 |
| 010750302001024 | 5 |
| 010750302001004 | 5 |
| 010750302001005 | 5 |
| 010750302001006 | 5 |
| 010750302001010 | 5 |
| 010750302001073 | 5 |
| 010750302001080 | 5 |
| 010750302001078 | 5 |
| 010750302001079 | 5 |
| 010750302001072 | 5 |

| Block | SM3 |
|---|---|
| 010750302001074 | 5 |
| 010730127011028 | 18 |
| 010730126022000 | 18 |
| 010730127011022 | 18 |
| 010730126023052 | 20 |
| 010730126023053 | 18 |
| 010730126023054 | 18 |
| 010730126023055 | 18 |
| 010730126023049 | 18 |
| 010730108062000 | 15 |
| 010730108032001 | 20 |
| 010730108063005 | 15 |
| 010730108063006 | 15 |
| 010730108063004 | 15 |
| 010730108032000 | 20 |
| 010730127011031 | 20 |
| 010730108063002 | 15 |
| 010730108063003 | 15 |
| 010730108063000 | 15 |
| 010730108063001 | 15 |
| 010730127011034 | 20 |
| 010730127011024 | 18 |
| 010730127011021 | 20 |
| 010730127011027 | 18 |
| 010730126023056 | 18 |
| 010730126023090 | 18 |
| 010730126023051 | 20 |
| 010730126023057 | 20 |
| 010730127011029 | 20 |
| 010730127011032 | 20 |
| 010730127011025 | 20 |
| 010730127011026 | 20 |
| 010730127011020 | 20 |
| 010730126023059 | 20 |
| 010730126023063 | 20 |
| 010730127011019 | 20 |
| 010730127011016 | 20 |
| 010730127011015 | 20 |
| 010730126023060 | 20 |
| 010730127034021 | 15 |
| 010730127033017 | 15 |
| 010730127033018 | 15 |
| 010730127033021 | 15 |

| Block | SM3 |
|---|---:|
| 010730127034014 | 15 |
| 010730108071055 | 15 |
| 010730108071135 | 15 |
| 010730127034032 | 15 |
| 010730127033022 | 15 |
| 010730127033009 | 15 |
| 010730127033010 | 15 |
| 010730127034013 | 15 |
| 010730127033007 | 15 |
| 010730127033008 | 15 |
| 010730127033011 | 15 |
| 010730127033006 | 15 |
| 010730127034010 | 15 |
| 010730127034012 | 15 |
| 010730108071014 | 15 |
| 010730108071013 | 15 |
| 010730127034003 | 15 |
| 010730108071008 | 15 |
| 010730108071007 | 15 |
| 010730108071011 | 15 |
| 010730108071017 | 15 |
| 010730108071006 | 15 |
| 010730127014018 | 20 |
| 010730127014028 | 20 |
| 010730127012076 | 20 |
| 010730127012070 | 20 |
| 010730127012054 | 20 |
| 010730127042017 | 15 |
| 010730127012053 | 20 |
| 010730127014020 | 20 |
| 010730127014039 | 20 |
| 010730127012056 | 20 |
| 010730127012052 | 20 |
| 010730127014009 | 20 |
| 010730127014031 | 20 |
| 010730127014013 | 20 |
| 010730127014040 | 20 |
| 010730127014010 | 20 |
| 010730127014011 | 20 |
| 010730127013013 | 20 |
| 010730127013008 | 20 |
| 010730127013010 | 20 |
| 010730127014005 | 20 |

| Block | SM3 |
|---|---|
| 010730127014006 | 20 |
| 010730127014007 | 20 |
| 010730127014008 | 20 |
| 010730127013014 | 20 |
| 010730127014029 | 20 |
| 010730127014030 | 20 |
| 010730127014012 | 20 |
| 010730127014021 | 20 |
| 010730127014014 | 20 |
| 010730127014022 | 20 |
| 010730127014038 | 20 |
| 010730127014004 | 20 |
| 010730127014003 | 20 |
| 010730127014001 | 20 |
| 010730127013007 | 20 |
| 011170302182032 | 15 |
| 011170302182029 | 15 |
| 011170302182027 | 15 |
| 011170302182034 | 15 |
| 011170302182040 | 15 |
| 011170302182038 | 15 |
| 011170302182036 | 15 |
| 011170302182039 | 15 |
| 011170302182015 | 15 |
| 011170302182011 | 15 |
| 011170302182004 | 15 |
| 011170302182026 | 15 |
| 011170302182037 | 15 |
| 011170302182031 | 15 |
| 011170302182008 | 15 |
| 011170302182010 | 15 |
| 011170302191099 | 15 |
| 011170302191088 | 15 |
| 011170302191091 | 15 |
| 011170302192064 | 15 |
| 011170302182009 | 15 |
| 011170302192056 | 15 |
| 011170302192057 | 15 |
| 011170302191090 | 15 |
| 011170302191089 | 15 |
| 011170302191113 | 15 |
| 011170302191087 | 15 |
| 011170302191086 | 15 |

| Block | SM3 |
|-------|-----|
| 010730127042051 | 15 |
| 010730127042022 | 15 |
| 010730127042048 | 15 |
| 010730127042049 | 15 |
| 010730127042104 | 15 |
| 010730127042050 | 15 |
| 010730127042029 | 15 |
| 010730127042023 | 15 |
| 010730127012083 | 20 |
| 010730127012055 | 20 |
| 010730127014025 | 20 |
| 010730127014026 | 20 |
| 010730127014027 | 20 |
| 010730127012057 | 20 |
| 010730127042020 | 15 |
| 010730127012049 | 20 |
| 010730127014023 | 20 |
| 010730127014002 | 20 |
| 010730127014000 | 20 |
| 010730127013006 | 20 |
| 010730127014024 | 20 |
| 010730127012084 | 20 |
| 010730127012082 | 20 |
| 010730127042018 | 15 |
| 010730127012058 | 20 |
| 010730127012050 | 20 |
| 010730127012059 | 20 |
| 010730127012060 | 15 |
| 010730127012061 | 15 |
| 010730127012044 | 20 |
| 010730127042021 | 15 |
| 010730127012051 | 20 |
| 010730127012064 | 15 |
| 010730127012079 | 15 |
| 010730127012062 | 20 |
| 010730127012063 | 15 |
| 010730127012043 | 20 |
| 010730127012042 | 20 |
| 010730127012041 | 20 |
| 010730127013025 | 20 |
| 010730127012045 | 20 |
| 010730127012040 | 20 |
| 010730127012046 | 15 |

| Block | SM3 |
|---|---|
| 010730127012039 | 15 |
| 010730127012038 | 15 |
| 010730127013005 | 20 |
| 010730127042016 | 15 |
| 010730127012080 | 15 |
| 010730127012081 | 15 |
| 010730127012047 | 15 |
| 010730127012048 | 15 |
| 010730127012065 | 15 |
| 010730127012066 | 15 |
| 010730127042019 | 15 |
| 010730127012068 | 15 |
| 010730127012069 | 15 |
| 010730127042013 | 15 |
| 010730127042012 | 15 |
| 010730127012067 | 15 |
| 010730127012037 | 15 |
| 010730127013021 | 15 |
| 010730127013022 | 15 |
| 010730127012036 | 15 |
| 010730127013024 | 15 |
| 010730127013023 | 15 |
| 010730127012035 | 15 |
| 010730127013004 | 15 |
| 010730127012027 | 15 |
| 010730127012026 | 15 |
| 010730127042011 | 15 |
| 010730127012034 | 15 |
| 010730127042014 | 15 |
| 010730127042009 | 15 |
| 010730127042010 | 15 |
| 010730127042015 | 15 |
| 010730127012033 | 15 |
| 010730127042002 | 15 |
| 010730127042004 | 15 |
| 010730127012032 | 15 |
| 010730127042003 | 15 |
| 010730127012030 | 15 |
| 010730127041035 | 15 |
| 010730127041033 | 15 |
| 010730127041037 | 15 |
| 010730127042046 | 15 |
| 010730127041039 | 15 |

| Block | SM3 |
|---|---|
| 010730127041036 | 15 |
| 010730127041015 | 15 |
| 010730127041014 | 15 |
| 010730127041016 | 15 |
| 010730127042045 | 15 |
| 010730127042042 | 15 |
| 010730127042027 | 15 |
| 010730127042041 | 15 |
| 010730127042028 | 15 |
| 010730127042044 | 15 |
| 010730127041013 | 15 |
| 010730127042043 | 15 |
| 010730127042033 | 15 |
| 011170302204000 | 15 |
| 010730127041045 | 15 |
| 010730127041024 | 15 |
| 010730127041008 | 15 |
| 010730127041007 | 15 |
| 011170309003051 | 15 |
| 010730127041025 | 15 |
| 010730127041012 | 15 |
| 010730127041011 | 15 |
| 010730127041009 | 15 |
| 010730127041010 | 15 |
| 010730127042037 | 15 |
| 010730127042035 | 15 |
| 010730127041003 | 15 |
| 010730127042030 | 15 |
| 010730127042040 | 15 |
| 010730127042034 | 15 |
| 010730127042032 | 15 |
| 010730127042008 | 15 |
| 010730127042031 | 15 |
| 010730127042007 | 15 |
| 010730127042005 | 15 |
| 010730127042000 | 15 |
| 010730110043010 | 15 |
| 010730127012007 | 15 |
| 010730110021004 | 15 |
| 010730127042102 | 15 |
| 010730127042036 | 15 |
| 010730127042038 | 15 |
| 010730127042039 | 15 |

| Block | SM3 |
| --- | --- |
| 010730127042101 | 15 |
| 010730110043011 | 15 |
| 010730127042103 | 15 |
| 010730127041004 | 15 |
| 010730127041046 | 15 |
| 010730110043021 | 15 |
| 010730110043022 | 15 |
| 010730110043005 | 15 |
| 010730110043012 | 15 |
| 010730110043013 | 15 |
| 010730110043001 | 15 |
| 010730110043003 | 15 |
| 010730110043000 | 15 |
| 010730110043004 | 15 |
| 010730110043009 | 15 |
| 010730110043002 | 15 |
| 010730127042006 | 15 |
| 010730110021007 | 15 |
| 010730110043008 | 15 |
| 010730110043019 | 15 |
| 010730110043018 | 15 |
| 010730110043007 | 15 |
| 010730110043017 | 15 |
| 010730110022027 | 15 |
| 010730110021006 | 15 |
| 011170302151001 | 15 |
| 011170302112001 | 15 |
| 011170302112002 | 15 |
| 011170302151000 | 15 |
| 011170302112000 | 15 |
| 011170309002074 | 15 |
| 011170309003042 | 15 |
| 011170309003036 | 15 |
| 010730110041034 | 15 |
| 010730127041000 | 15 |
| 010730127041044 | 15 |
| 010730110041041 | 15 |
| 011170309003034 | 15 |
| 011170309003035 | 15 |
| 010730110041040 | 15 |
| 010730110041033 | 15 |
| 010730110041036 | 15 |
| 010730110043015 | 15 |

| Block | SM3 |
|---|---|
| 010730110043006 | 15 |
| 010730110043014 | 15 |
| 010730110043020 | 15 |
| 010730110041035 | 15 |
| 010730110042008 | 15 |
| 010730110042009 | 15 |
| 010730110042003 | 15 |
| 010730110042004 | 15 |
| 010730110043016 | 15 |
| 010730110042005 | 15 |
| 010730110042001 | 15 |
| 010730110042002 | 15 |
| 010730110022021 | 15 |
| 010730110021031 | 15 |
| 010730110042007 | 15 |
| 010730110042006 | 15 |
| 010730110042000 | 15 |
| 010730110032033 | 15 |
| 010730110032082 | 15 |
| 010730110022023 | 15 |
| 010730110021013 | 15 |
| 010730110021010 | 15 |
| 010730110021018 | 15 |
| 010730110021077 | 15 |
| 010730110021080 | 15 |
| 010730110021078 | 15 |
| 010730110021079 | 15 |
| 010730110021071 | 15 |
| 010730110021070 | 15 |
| 010730110021067 | 15 |
| 010730110021066 | 15 |
| 010730110021085 | 15 |
| 010730110021069 | 15 |
| 010730110021020 | 15 |
| 010730110021068 | 15 |
| 010730110021065 | 15 |
| 010730110041037 | 15 |
| 010730110041032 | 15 |
| 010730110032028 | 15 |
| 010730110041026 | 15 |
| 010730110041027 | 15 |
| 010730110041025 | 15 |
| 010730110041028 | 15 |

| Block | SM3 |
|---|---|
| 010730110041030 | 15 |
| 010730110032080 | 15 |
| 010730110032034 | 15 |
| 010730110032031 | 15 |
| 010730110032081 | 15 |
| 010730110032036 | 15 |
| 010730110032027 | 15 |
| 010730110032086 | 15 |
| 010730110032079 | 15 |
| 010730110022006 | 15 |
| 010730110022005 | 15 |
| 010730110032008 | 15 |
| 010730110032001 | 15 |
| 010730110022040 | 15 |
| 010730110022039 | 15 |
| 010730110022004 | 15 |
| 010730110021054 | 15 |
| 010730110032000 | 15 |
| 010730110022002 | 15 |
| 010730110031029 | 15 |
| 010730110031028 | 15 |
| 010730110031030 | 15 |
| 010730110031027 | 15 |
| 010730110031023 | 15 |
| 010730110031026 | 15 |
| 010730110031025 | 15 |
| 010730110031022 | 15 |
| 010730110031021 | 15 |
| 010730110022003 | 15 |
| 010730110021055 | 15 |
| 010730110022001 | 15 |
| 011170309003028 | 15 |
| 011170309003015 | 15 |
| 011170309003016 | 15 |
| 011170309003018 | 15 |
| 011170309003019 | 15 |
| 011170309003012 | 15 |
| 011170309003013 | 15 |
| 011170309003020 | 15 |
| 011170309003070 | 15 |
| 011170309003014 | 15 |
| 010730110031008 | 15 |
| 010730110031031 | 15 |

| Block | SM3 |
|---|---|
| 010730110031032 | 15 |
| 010730110031024 | 15 |
| 010730110031020 | 15 |
| 010730110031019 | 15 |
| 010730110031018 | 15 |
| 010730110022000 | 15 |
| 010730110031016 | 15 |
| 010730110031015 | 15 |
| 010730110031017 | 15 |
| 010730110031037 | 15 |
| 010730110031004 | 15 |
| 010730110031009 | 15 |
| 010730110031014 | 15 |
| 010730110031013 | 15 |
| 010730110031006 | 15 |
| 010730110041042 | 15 |
| 010730110041020 | 15 |
| 010730110041022 | 15 |
| 010730110031007 | 15 |
| 010730110031003 | 15 |
| 011150401053024 | 11 |
| 010730110041023 | 15 |
| 010730110031012 | 15 |
| 011170309003021 | 15 |
| 010730110041018 | 15 |
| 010730110041019 | 15 |
| 010730110041011 | 15 |
| 010730110041012 | 15 |
| 010730110041015 | 15 |
| 010730110041038 | 15 |
| 011170309003024 | 15 |
| 010730110041017 | 15 |
| 010730110041016 | 15 |
| 011170309003026 | 15 |
| 011150401051020 | 11 |
| 010730110041006 | 15 |
| 010730110041009 | 15 |
| 011150401053016 | 11 |
| 010730110041005 | 15 |
| 010730110041002 | 15 |
| 010730110031001 | 15 |
| 010730110041013 | 15 |
| 010730110041010 | 15 |

| Block | SM3 |
|-------|-----|
| 010730110041007 | 15 |
| 010730110041014 | 15 |
| 010730110041008 | 15 |
| 010730110041039 | 15 |
| 010730110041003 | 15 |
| 010730110041001 | 15 |
| 010730110031000 | 15 |
| 010730110041004 | 15 |
| 010730110041000 | 15 |
| 010730110031002 | 15 |
| 011170309003022 | 15 |
| 011150401051018 | 11 |
| 011170309003023 | 15 |
| 011170309003025 | 15 |
| 011170309003010 | 15 |
| 011150401051019 | 11 |
| 011150401053031 | 11 |
| 011150401051017 | 11 |
| 011150401051015 | 11 |
| 011150401053019 | 11 |
| 011150401051016 | 11 |
| 011150401051014 | 11 |
| 011150401053026 | 11 |
| 011150401053013 | 11 |
| 011150401053025 | 11 |
| 010010208031006 | 30 |
| 010010208031005 | 30 |
| 010010208031019 | 30 |
| 010010208031023 | 30 |
| 010010208031022 | 30 |
| 010010208031021 | 30 |
| 010010208031020 | 30 |
| 010010208033021 | 30 |
| 010010208033020 | 30 |
| 010010208033011 | 30 |
| 010010208033012 | 30 |
| 010010208033024 | 30 |
| 010010208033023 | 30 |
| 010010208033022 | 30 |
| 010010208041003 | 30 |
| 010010208033006 | 30 |
| 010010208033013 | 30 |
| 010010208033014 | 30 |

| Block | SM3 |
|---|---:|
| 010010208033015 | 30 |
| 010010208041005 | 30 |
| 010010208041002 | 30 |
| 010010208041014 | 30 |
| 010010208041000 | 30 |
| 010010208041015 | 30 |
| 010010208041001 | 30 |
| 010010208042005 | 30 |
| 010750301022010 | 5 |
| 010750301022000 | 5 |
| 010750301021069 | 5 |
| 010750301021070 | 5 |
| 010750301022015 | 5 |
| 010750301022013 | 5 |
| 010750301022012 | 5 |
| 010750301022043 | 5 |
| 010750301021076 | 5 |
| 010750301022011 | 5 |
| 010750301021061 | 5 |
| 010750301021065 | 5 |
| 010750301021066 | 5 |
| 010750301021063 | 5 |
| 010750301021062 | 5 |
| 010570203004036 | 5 |
| 010570203004019 | 5 |
| 010570203004018 | 5 |
| 010570203004034 | 5 |
| 010570203004017 | 5 |
| 010570203004016 | 5 |
| 010570202004053 | 5 |
| 010570203004020 | 5 |
| 010570203004015 | 5 |
| 010570203004014 | 5 |
| 010570203004021 | 5 |
| 010570203004013 | 5 |
| 010570203004012 | 5 |
| 010570202004055 | 5 |
| 010570203004010 | 5 |
| 010570202004031 | 5 |
| 010570202004024 | 5 |
| 010570202004030 | 5 |
| 010570202005032 | 5 |
| 010570202004026 | 5 |

| Block | SM3 |
|-------|-----|
| 010570202004027 | 5 |
| 010570202005018 | 5 |
| 010570202005019 | 5 |
| 010570202005017 | 5 |
| 010570202005016 | 5 |
| 010570202004061 | 5 |
| 010570202004046 | 5 |
| 010570202004045 | 5 |
| 010570202004043 | 5 |
| 010570202004044 | 5 |
| 010570202004057 | 5 |
| 010570202004019 | 5 |
| 010570202004020 | 5 |
| 010570202004021 | 5 |
| 010570202004022 | 5 |
| 010570202004062 | 5 |
| 010570202005015 | 5 |
| 010570202004017 | 5 |
| 010570202004018 | 5 |
| 010570202004013 | 5 |
| 010570202004011 | 5 |
| 010570202004016 | 5 |
| 010570203004024 | 5 |
| 010570203004025 | 5 |
| 010570203004008 | 5 |
| 010570203004007 | 5 |
| 010570203004004 | 5 |
| 010570203004026 | 5 |
| 010570203004005 | 5 |
| 010570203004003 | 5 |
| 010570203004006 | 5 |
| 010570203005026 | 5 |
| 010570203005025 | 5 |
| 010570203005024 | 5 |
| 010570203005030 | 5 |
| 010570202004015 | 5 |
| 010570203005011 | 5 |
| 010570202004007 | 5 |
| 010570203005010 | 5 |
| 010570202004006 | 5 |
| 010570203004002 | 5 |
| 010570203004001 | 5 |
| 010570203003019 | 5 |

| Block | SM3 |
|---|---|
| 010570203004000 | 5 |
| 010570203003008 | 5 |
| 010570203003006 | 5 |
| 010570203005016 | 5 |
| 010570203005015 | 5 |
| 010570203005013 | 5 |
| 010570203005014 | 5 |
| 010570203003020 | 5 |
| 010570203003013 | 5 |
| 010570203003007 | 5 |
| 010570203005012 | 5 |
| 010570203005017 | 5 |
| 010570203003005 | 5 |
| 010570203003021 | 5 |
| 010570203005009 | 5 |
| 010570203005008 | 5 |
| 010570203004027 | 5 |
| 010570203003048 | 5 |
| 010570203003049 | 5 |
| 010570203003039 | 5 |
| 010570203003034 | 5 |
| 010570203003032 | 5 |
| 010570203003033 | 5 |
| 010570203003029 | 5 |
| 010570203003030 | 5 |
| 010570203003031 | 5 |
| 010570203003038 | 5 |
| 010570203003037 | 5 |
| 010570203003036 | 5 |
| 010570203003047 | 5 |
| 010570203003041 | 5 |
| 010570203003035 | 5 |
| 010570203003043 | 5 |
| 010570203003027 | 5 |
| 010570203003023 | 5 |
| 010570203003022 | 5 |
| 010570203003015 | 5 |
| 010570203003016 | 5 |
| 010570203003018 | 5 |
| 010570203003017 | 5 |
| 010570203002041 | 5 |
| 010570203002042 | 5 |
| 010570203001059 | 5 |

| Block | SM3 |
|---|---|
| 010570203001058 | 5 |
| 010570203001056 | 5 |
| 010570203002011 | 5 |
| 010570203001057 | 5 |
| 010570203002013 | 5 |
| 010570203002012 | 5 |
| 010570203002023 | 5 |
| 010570203003024 | 5 |
| 010570203003025 | 5 |
| 010570203002040 | 5 |
| 010570203003028 | 5 |
| 010570203003026 | 5 |
| 010570203002043 | 5 |
| 010570203002022 | 5 |
| 010570203002014 | 5 |
| 010570203002039 | 5 |
| 010570203002025 | 5 |
| 010570203002038 | 5 |
| 010570203002037 | 5 |
| 010570203003045 | 5 |
| 010570203003046 | 5 |
| 010570204004052 | 5 |
| 010570203003040 | 5 |
| 010570203003042 | 5 |
| 010570203003044 | 5 |
| 010570204004065 | 5 |
| 010570204004016 | 5 |
| 010570204004018 | 5 |
| 010570204004051 | 5 |
| 010570204004046 | 5 |
| 010570204004019 | 5 |
| 010570204004020 | 5 |
| 010570204004043 | 5 |
| 010570204004035 | 5 |
| 010570204004015 | 5 |
| 010570204004017 | 5 |
| 010570204004014 | 5 |
| 010570200002061 | 5 |
| 010570204001038 | 5 |
| 010570204001014 | 5 |
| 010570203002000 | 5 |
| 010570200002063 | 5 |
| 010570200002062 | 5 |

| Block | SM3 |
|---|---|
| 010570200002057 | 5 |
| 010570200002056 | 5 |
| 010570201002057 | 5 |
| 010570200002049 | 5 |
| 010570200002053 | 5 |
| 010570200002048 | 5 |
| 010570200002058 | 5 |
| 010570200002060 | 5 |
| 010570200001061 | 5 |
| 010570200002054 | 5 |
| 010570200002036 | 5 |
| 010570200002055 | 5 |
| 010570200002047 | 5 |
| 010570200002050 | 5 |
| 010570200002052 | 5 |
| 010570200002051 | 5 |
| 010570200002035 | 5 |
| 010570200002041 | 5 |
| 010570204004045 | 5 |
| 010570204004055 | 5 |
| 010570204004042 | 5 |
| 010570204004039 | 5 |
| 010570204004044 | 5 |
| 011250101041015 | 5 |
| 011250101041011 | 5 |
| 011250101041013 | 5 |
| 011170309003007 | 15 |
| 011170309003006 | 15 |
| 011170309003009 | 15 |
| 011170309003008 | 15 |
| 011170309003003 | 15 |
| 011170309003001 | 15 |
| 011170309003002 | 15 |
| 011150401051013 | 11 |
| 011150401051008 | 11 |
| 011170309003004 | 15 |
| 011170309003000 | 15 |
| 011170309003075 | 15 |
| 011150401051036 | 11 |
| 011170309003076 | 15 |
| 011170309003078 | 15 |
| 011170309001012 | 15 |
| 011170309003077 | 15 |

| Block | SM3 |
|---|---|
| 011170309001011 | 15 |
| 011170309003079 | 15 |
| 011150401051035 | 11 |
| 011150401051037 | 11 |
| 011150401052038 | 11 |
| 011150401051034 | 11 |
| 011150401051028 | 11 |
| 011150401051021 | 11 |
| 011150401051031 | 11 |
| 011150401051029 | 11 |
| 011150401051030 | 11 |
| 011150401051023 | 11 |
| 011150401051022 | 11 |
| 011150401051004 | 11 |
| 011150401051024 | 11 |
| 011150401051032 | 11 |
| 011170301021010 | 15 |
| 011170301021008 | 15 |
| 011170301021032 | 15 |
| 011170301021005 | 15 |
| 011170301021004 | 15 |
| 011170301021091 | 15 |
| 011170301021027 | 15 |
| 011170301021006 | 15 |
| 011170309001068 | 15 |
| 011170301021002 | 15 |
| 011170301021001 | 15 |
| 011170309001022 | 15 |
| 011170309001010 | 15 |
| 011170309001008 | 15 |
| 011170309001009 | 15 |
| 011170309001007 | 15 |
| 011170301021000 | 15 |
| 011170301021014 | 15 |
| 011170301021003 | 15 |
| 011170301021011 | 15 |
| 011170309001018 | 15 |
| 011170309001017 | 15 |
| 011170309001013 | 15 |
| 011170309001014 | 15 |
| 011170309001002 | 15 |
| 011170309001015 | 15 |
| 011170309001006 | 15 |

| Block | SM3 |
|---|---|
| 011170309001016 | 15 |
| 011170309001005 | 15 |
| 011170309001003 | 15 |
| 011170309001004 | 15 |
| 011170309001070 | 15 |
| 011150401052039 | 11 |
| 011170309001069 | 15 |
| 011150401052054 | 11 |
| 011150401052036 | 11 |
| 011170309001001 | 15 |
| 011150401052040 | 11 |
| 011150401052041 | 11 |
| 011150401052037 | 11 |
| 011150401051033 | 11 |
| 011150401052032 | 11 |
| 011150401052031 | 11 |
| 011170309001000 | 15 |
| 011150402092050 | 11 |
| 011150402092049 | 11 |
| 011150402092048 | 11 |
| 011150401052047 | 11 |
| 011170301031151 | 15 |
| 011170301031149 | 15 |
| 011170301031150 | 15 |
| 011170301023109 | 15 |
| 011170301023110 | 15 |
| 011210112001088 | 11 |
| 011170301023112 | 15 |
| 011210112001089 | 11 |
| 011210113011024 | 11 |
| 011210113011018 | 11 |
| 011210113011025 | 11 |
| 011210113011027 | 11 |
| 011210113011026 | 11 |
| 011210113011015 | 11 |
| 011210113011017 | 11 |
| 011210113011016 | 11 |
| 011210112001096 | 11 |
| 011210112001129 | 11 |
| 011210113011014 | 11 |
| 011210113011009 | 11 |
| 011150402092067 | 11 |
| 011150402091055 | 11 |

| Block | SM3 |
|---|---|
| 011150402092057 | 11 |
| 011150402092054 | 11 |
| 011150402092045 | 11 |
| 011150402092046 | 11 |
| 011150402092047 | 11 |
| 011150402092052 | 11 |
| 011150402092056 | 11 |
| 011150402092053 | 11 |
| 011150402092055 | 11 |
| 011150402092044 | 11 |
| 011150402092043 | 11 |
| 011150402091054 | 11 |
| 011150402091056 | 11 |
| 011150402091053 | 11 |
| 011150402091057 | 11 |
| 011150402091052 | 11 |
| 011150402131000 | 11 |
| 011150402132001 | 11 |
| 011150402091059 | 11 |
| 011150402091058 | 11 |
| 011150402091051 | 11 |
| 011150402091050 | 11 |
| 011150402092039 | 11 |
| 011150402091042 | 11 |
| 011150402091033 | 11 |
| 011210112001026 | 11 |
| 011210112001014 | 11 |
| 011210112001028 | 11 |
| 011210112001027 | 11 |
| 011210112001015 | 11 |
| 011210112001016 | 11 |
| 011210112001010 | 11 |
| 011210112001009 | 11 |
| 011210112001030 | 11 |
| 011210112001017 | 11 |
| 011210112001031 | 11 |
| 011210112001123 | 11 |
| 011210112001021 | 11 |
| 011210112001019 | 11 |
| 011210112001132 | 11 |
| 011210112001018 | 11 |
| 011210112001020 | 11 |
| 011210112001007 | 11 |

| Block | SM3 |
|---|---:|
| 011210112001005 | 11 |
| 011210103023028 | 11 |
| 011210103023025 | 11 |
| 011210103023027 | 11 |
| 011150402091048 | 11 |
| 011150402091040 | 11 |
| 011150402091034 | 11 |
| 011150402122022 | 11 |
| 011150402122025 | 11 |
| 011150402122023 | 11 |
| 011150402091043 | 11 |
| 011150402091041 | 11 |
| 011150402122018 | 11 |
| 011150402091038 | 11 |
| 011150402122021 | 11 |
| 011150402091037 | 11 |
| 011150402122026 | 11 |
| 011150402122024 | 11 |
| 011150402091039 | 11 |
| 011210103023066 | 11 |
| 011210103023061 | 11 |
| 011210103023063 | 11 |
| 011210103023065 | 11 |
| 011150402122013 | 11 |
| 011150402121018 | 11 |
| 011210103023003 | 11 |
| 011150402122020 | 11 |
| 011150402122028 | 11 |
| 011150402122014 | 11 |
| 011150402122015 | 11 |
| 011150402121020 | 11 |
| 011150402121035 | 11 |
| 011150402121033 | 11 |
| 011150402121034 | 11 |
| 011150402121021 | 11 |
| 011150402121032 | 11 |
| 011250101041010 | 5 |
| 011250101041009 | 5 |
| 011250101041008 | 5 |
| 010570204004047 | 5 |
| 010570204004040 | 5 |
| 010570204004036 | 5 |
| 010570204004041 | 5 |

| Block | SM3 |
|---|---|
| 010570204004030 | 5 |
| 010570204004038 | 5 |
| 010570204004037 | 5 |
| 011250101041012 | 5 |
| 011250101041005 | 5 |
| 011250101041007 | 5 |
| 010570204004048 | 5 |
| 011250101041083 | 5 |
| 011250101041006 | 5 |
| 010570204004049 | 5 |
| 010570204004029 | 5 |
| 010570204004031 | 5 |
| 011250101041004 | 5 |
| 010570204002056 | 5 |
| 010570204004033 | 5 |
| 010570204004025 | 5 |
| 010570204004010 | 5 |
| 010570204004032 | 5 |
| 010570204004028 | 5 |
| 010570204004026 | 5 |
| 010570204004027 | 5 |
| 010570204004009 | 5 |
| 010570204004003 | 5 |
| 010570204004001 | 5 |
| 010570204004002 | 5 |
| 010570204002005 | 5 |
| 010570204002004 | 5 |
| 010570204002003 | 5 |
| 010570204001021 | 5 |
| 011250101041024 | 5 |
| 011250101041025 | 5 |
| 011250101041026 | 5 |
| 011250101041003 | 5 |
| 010570204002057 | 5 |
| 010570204003084 | 5 |
| 011250101041002 | 5 |
| 010570204003070 | 5 |
| 011250101021009 | 5 |
| 011250101021068 | 5 |
| 011250101041027 | 5 |
| 011250101041001 | 5 |
| 010570204003083 | 5 |
| 011250101041000 | 5 |

| Block | SM3 |
|---|---|
| 010570204003069 | 5 |
| 010570204002059 | 5 |
| 010570204002061 | 5 |
| 010570204002049 | 5 |
| 010570204002060 | 5 |
| 010570204002047 | 5 |
| 010570204002045 | 5 |
| 010570204002039 | 5 |
| 010570204002038 | 5 |
| 010570204002048 | 5 |
| 010570204002046 | 5 |
| 010570204003071 | 5 |
| 010570204003048 | 5 |
| 010570204003049 | 5 |
| 010330208021018 | 6 |
| 010330208021019 | 6 |
| 010330208021007 | 6 |
| 010330208021008 | 6 |
| 010330208021012 | 6 |
| 010599729001022 | 6 |
| 010599729001004 | 6 |
| 010599729001003 | 6 |
| 010599729001012 | 6 |
| 010599729001018 | 6 |
| 010599729001002 | 6 |
| 010330208021026 | 6 |
| 010330208021027 | 6 |
| 010330208021016 | 6 |
| 010330208021017 | 6 |
| 010330208021013 | 6 |
| 010330208021014 | 6 |
| 010330208021028 | 6 |
| 010330208021015 | 6 |
| 010330208022032 | 6 |
| 011250101021007 | 5 |
| 010570204003068 | 5 |
| 010570204003066 | 5 |
| 011250101021010 | 5 |
| 010570204003065 | 5 |
| 010570204003064 | 5 |
| 010570204003079 | 5 |
| 010570204003059 | 5 |
| 010570204003041 | 5 |

| Block | SM3 |
|---|---|
| 010570204003067 | 5 |
| 010570204003060 | 5 |
| 010570204003015 | 5 |
| 010570204003024 | 5 |
| 010570204003014 | 5 |
| 010570204003013 | 5 |
| 010570204003061 | 5 |
| 010570204003073 | 5 |
| 010570204003072 | 5 |
| 010570204003023 | 5 |
| 010570204003022 | 5 |
| 010570204003003 | 5 |
| 010570204003021 | 5 |
| 010570204003063 | 5 |
| 010570204003001 | 5 |
| 010570204003005 | 5 |
| 010570204003004 | 5 |
| 011250101021005 | 5 |
| 010570204003076 | 5 |
| 011250101021003 | 5 |
| 011250101021004 | 5 |
| 010570204003075 | 5 |
| 011250101021002 | 5 |
| 010570204003085 | 5 |
| 010570204003078 | 5 |
| 010570204003077 | 5 |
| 011250101021001 | 5 |
| 010570204003062 | 5 |
| 011250101023027 | 5 |
| 011250101023028 | 5 |
| 011270213003094 | 5 |
| 011270213003080 | 5 |
| 011270213003095 | 5 |
| 011270213003091 | 5 |
| 011270213003081 | 5 |
| 011270213003086 | 5 |
| 011270213003087 | 5 |
| 011270213003083 | 5 |
| 011270213003085 | 5 |
| 011270213003052 | 5 |
| 011270213003054 | 5 |
| 011270213003019 | 5 |
| 011270213003027 | 5 |

| Block | SM3 |
|---|---:|
| 011270213003014 | 5 |
| 011270213003028 | 5 |
| 011270213003030 | 5 |
| 011270213003029 | 5 |
| 011270213003020 | 5 |
| 011270213003015 | 5 |
| 011270213003051 | 5 |
| 011270213003021 | 5 |
| 011270213003049 | 5 |
| 011270213003022 | 5 |
| 011270213003048 | 5 |
| 011270213003040 | 5 |
| 011270213003047 | 5 |
| 011270213003036 | 5 |
| 011270213003031 | 5 |
| 011270213003008 | 5 |
| 011270213003023 | 5 |
| 011150402101008 | 11 |
| 011150402103010 | 11 |
| 011150402101022 | 11 |
| 011150402101016 | 11 |
| 011150402101017 | 11 |
| 011150402101006 | 11 |
| 011150402101004 | 11 |
| 011210103021094 | 11 |
| 011150402101018 | 11 |
| 011150402101019 | 11 |
| 011150402101020 | 11 |
| 011150402101001 | 11 |
| 011150402101000 | 11 |
| 011150402103014 | 11 |
| 011150402103013 | 11 |
| 011150402103022 | 11 |
| 011150402103024 | 11 |
| 011150402101021 | 11 |
| 011150402103023 | 11 |
| 011150402103015 | 11 |
| 011150402103016 | 11 |
| 011210103021054 | 11 |
| 011210103022007 | 11 |
| 011210103022004 | 11 |
| 011210103021064 | 11 |
| 011210103021063 | 11 |

| Block | SM3 |
|---|---|
| 011210103021034 | 11 |
| 011210103021106 | 11 |
| 011210103021023 | 11 |
| 011210103021024 | 11 |
| 011210103021107 | 11 |
| 011210103021026 | 11 |
| 011339656011015 | 4 |
| 011339656011008 | 4 |
| 011339656011014 | 4 |
| 011339656011010 | 4 |
| 011339656011016 | 4 |
| 011270213003079 | 5 |
| 011270213003078 | 5 |
| 011270213003082 | 5 |
| 011270213003084 | 5 |
| 011270213003060 | 5 |
| 011270213003057 | 5 |
| 011270213003062 | 5 |
| 011270213003059 | 5 |
| 011270213003072 | 5 |
| 011270213003063 | 5 |
| 011270213003065 | 5 |
| 011270213003050 | 5 |
| 011270213003046 | 5 |
| 011270213003044 | 5 |
| 011270213003045 | 5 |
| 011270213003043 | 5 |
| 011270214002009 | 5 |
| 011270214002058 | 5 |
| 011270214002028 | 5 |
| 011270214002057 | 5 |
| 011270214002007 | 5 |
| 011270214002005 | 5 |
| 011270214002004 | 5 |
| 011270213003067 | 5 |
| 011270213003073 | 5 |
| 010730122001179 | 5 |
| 011270216002065 | 5 |
| 011270216002064 | 5 |
| 010730122001172 | 5 |
| 010730122001178 | 5 |
| 010730122001177 | 5 |
| 011270213003074 | 5 |

| Block | SM3 |
|---|---:|
| 010730122002020 | 5 |
| 010730122001188 | 5 |
| 010730122001189 | 5 |
| 010730122001167 | 5 |
| 010730122001166 | 5 |
| 010730122001170 | 5 |
| 010730122001180 | 5 |
| 010730122001174 | 5 |
| 010730122001163 | 5 |
| 010730122001194 | 5 |
| 010730122001186 | 5 |
| 010730122001185 | 5 |
| 010730122001187 | 5 |
| 010730122001190 | 5 |
| 010730122001181 | 5 |
| 010730122001176 | 5 |
| 010730122001175 | 5 |
| 010730122001182 | 5 |
| 010730122001173 | 5 |
| 010730122001169 | 5 |
| 010730122001171 | 5 |
| 010730122001165 | 5 |
| 010730122001164 | 5 |
| 010730122001168 | 5 |
| 011270216002041 | 5 |
| 011270216002049 | 5 |
| 010730122001157 | 5 |
| 010730122001162 | 5 |
| 010730122001161 | 5 |
| 010730122001156 | 5 |
| 011270216002062 | 5 |
| 011270216002061 | 5 |
| 011270214002045 | 5 |
| 011270214002044 | 5 |
| 011270216002051 | 5 |
| 011270214002056 | 5 |
| 011270216002043 | 5 |
| 011270216002038 | 5 |
| 011270216002052 | 5 |
| 011270216002037 | 5 |
| 011270216002050 | 5 |
| 011210103021022 | 11 |
| 011150402103027 | 11 |

| Block | SM3 |
|---|---|
| 011210103021025 | 11 |
| 011210103021031 | 11 |
| 011210103021056 | 11 |
| 011210103021036 | 11 |
| 011210103021027 | 11 |
| 011150402103025 | 11 |
| 011150402103026 | 11 |
| 011150402103004 | 11 |
| 011150402103001 | 11 |
| 011150402103009 | 11 |
| 011150402103008 | 11 |
| 011150402103007 | 11 |
| 011150402103028 | 11 |
| 011150402103002 | 11 |
| 011210103021055 | 11 |
| 011210103021065 | 11 |
| 011210103021061 | 11 |
| 011210103021062 | 11 |
| 011210103021057 | 11 |
| 011210103021060 | 11 |
| 011210103021059 | 11 |
| 011210103021103 | 11 |
| 011210103021052 | 11 |
| 011210103021053 | 11 |
| 011210103021029 | 11 |
| 011210103021033 | 11 |
| 011210103021028 | 11 |
| 011210103021051 | 11 |
| 011210103021032 | 11 |
| 011210103021030 | 11 |
| 011210103022012 | 11 |
| 011210103022000 | 11 |
| 011210103022002 | 11 |
| 011210103022001 | 11 |
| 011210103021086 | 11 |
| 011210103021043 | 11 |
| 011210103021039 | 11 |
| 011210103021085 | 11 |
| 011210103021017 | 11 |
| 011210103021021 | 11 |
| 011210103021084 | 11 |
| 011210103021097 | 11 |
| 011210103021088 | 11 |

| Block | SM3 |
|---|---|
| 011210103021087 | 11 |
| 011210103021041 | 11 |
| 011210103012009 | 11 |
| 011210103012001 | 11 |
| 011210103012010 | 11 |
| 011210103012006 | 11 |
| 011210103012007 | 11 |
| 011210103012004 | 11 |
| 011210103012008 | 11 |
| 011210103011024 | 11 |
| 011210103011025 | 11 |
| 011210103012003 | 11 |
| 011210103012002 | 11 |
| 011210103012005 | 11 |
| 011210103012000 | 11 |
| 011210103011022 | 11 |
| 011210103021089 | 11 |
| 011210103021083 | 11 |
| 011210103021066 | 11 |
| 011210103021067 | 11 |
| 011210103021068 | 11 |
| 011210103021070 | 11 |
| 011210103021091 | 11 |
| 011210103021090 | 11 |
| 011210103021081 | 11 |
| 011210103021080 | 11 |
| 011210103021077 | 11 |
| 011210103021079 | 11 |
| 011210103021082 | 11 |
| 011210103021069 | 11 |
| 011210103021078 | 11 |
| 011210103021100 | 11 |
| 011210103021101 | 11 |
| 011210103021071 | 11 |
| 011210103011020 | 11 |
| 011210111001094 | 12 |
| 011210111001092 | 12 |
| 011210111001031 | 12 |
| 011210111001093 | 12 |
| 011210104002064 | 12 |
| 011210104002036 | 12 |
| 011210104002035 | 12 |
| 011210111001030 | 12 |

| Block | SM3 |
|---|---|
| 011210105001009 | 11 |
| 011210105001005 | 11 |
| 011210105001004 | 11 |
| 011210105001001 | 11 |
| 011210105001007 | 11 |
| 011210105001006 | 11 |
| 011210105001003 | 11 |
| 011210105001002 | 11 |
| 011210103011047 | 11 |
| 011210105001000 | 11 |
| 011210103011058 | 11 |
| 011210103011027 | 11 |
| 011210103011044 | 11 |
| 011210103011040 | 11 |
| 011210103011023 | 11 |
| 011210103011028 | 11 |
| 011210103011035 | 11 |
| 011210103011029 | 11 |
| 011210103011021 | 11 |
| 011210103011049 | 11 |
| 011210102022112 | 11 |
| 011210103011006 | 11 |
| 011210103011019 | 11 |
| 011210103011018 | 11 |
| 011210103011005 | 11 |
| 011210102022111 | 11 |
| 011210102022110 | 11 |
| 011210103011095 | 11 |
| 011210103011016 | 11 |
| 011210103011091 | 11 |
| 011210103011017 | 11 |
| 011210103011004 | 11 |
| 011210102022114 | 11 |
| 011210102022113 | 11 |
| 011210102022109 | 11 |
| 011210102022108 | 11 |
| 011210102022089 | 11 |
| 011210103011003 | 11 |
| 011210102022107 | 11 |
| 011210102022072 | 11 |
| 011210103011045 | 11 |
| 011210103011032 | 11 |
| 011210103011015 | 11 |

| Block | SM3 |
|---|---|
| 011210103011030 | 11 |
| 011210103011002 | 11 |
| 011210103011001 | 11 |
| 011210103011031 | 11 |
| 011210103011034 | 11 |
| 011210103011014 | 11 |
| 011210102022106 | 11 |
| 011210102022068 | 11 |
| 011210104001029 | 12 |
| 011210104001020 | 12 |
| 011270215001000 | 5 |
| 011270217004004 | 5 |
| 011270215002029 | 5 |
| 011270217004005 | 5 |
| 011270215002006 | 5 |
| 011270215002024 | 5 |
| 011270215002005 | 5 |
| 011270215002004 | 5 |
| 011270206002020 | 5 |
| 011270206002016 | 5 |
| 011270206002013 | 5 |
| 011270206002007 | 5 |
| 011270206002021 | 5 |
| 011270206002006 | 5 |
| 011270206002004 | 5 |
| 011270206002005 | 5 |
| 010730122001191 | 5 |
| 010730122002006 | 5 |
| 010730122001192 | 5 |
| 010730122002010 | 5 |
| 010730122001196 | 5 |
| 010730122001183 | 5 |
| 010730122002005 | 5 |
| 010730122001184 | 5 |
| 010730122002004 | 5 |
| 010730122001148 | 5 |
| 010730122001149 | 5 |
| 010730122001104 | 5 |
| 011270216002066 | 5 |
| 010730122001106 | 5 |
| 010730122001105 | 5 |
| 010730122001135 | 5 |
| 010730122001103 | 5 |

| Block | SM3 |
|---|---|
| 010730122001102 | 5 |
| 010730122001099 | 5 |
| 010730122001101 | 5 |
| 010730122001100 | 5 |
| 010730122001108 | 5 |
| 010730122001109 | 5 |
| 010730122001098 | 5 |
| 010730122001097 | 5 |
| 010730122001096 | 5 |
| 010730123022082 | 5 |
| 010730123022034 | 5 |
| 010730123022035 | 5 |
| 010730122001144 | 5 |
| 010730123022033 | 5 |
| 010730122001143 | 5 |
| 010730123022066 | 5 |
| 010730123022036 | 5 |
| 010730123022052 | 5 |
| 010730123022053 | 5 |
| 010730123022032 | 5 |
| 010730122001145 | 5 |
| 010730123022054 | 5 |
| 010730123022055 | 5 |
| 010730122001142 | 5 |
| 010730122001136 | 5 |
| 010730122001137 | 5 |
| 011210104003008 | 12 |
| 011210104003013 | 12 |
| 011210104003030 | 12 |
| 011210104003031 | 12 |
| 011210104003011 | 12 |
| 011210104003007 | 12 |
| 011210101022022 | 11 |
| 011210104003012 | 12 |
| 011210104003005 | 11 |
| 011210101022042 | 11 |
| 011210101022048 | 11 |
| 011210101022023 | 11 |
| 011210101022049 | 11 |
| 011210103011009 | 11 |
| 011210103011010 | 11 |
| 011210103011013 | 11 |
| 011210103011011 | 11 |

| Block | SM3 |
| --- | --- |
| 011210104003010 | 12 |
| 011210104003006 | 12 |
| 011210101022037 | 11 |
| 011210101022021 | 11 |
| 011210103011000 | 11 |
| 011210103011012 | 11 |
| 011210101022020 | 11 |
| 011210101022015 | 11 |
| 011210101022018 | 11 |
| 011210101022017 | 11 |
| 011210101022013 | 11 |
| 011210101022011 | 11 |
| 011210101022012 | 11 |
| 011210101022019 | 11 |
| 011210104001001 | 12 |
| 011210104001000 | 12 |
| 011210104003003 | 12 |
| 011210104003044 | 12 |
| 011210104003002 | 12 |
| 011210104003004 | 12 |
| 011210101022046 | 12 |
| 011210101022041 | 12 |
| 011210101022024 | 12 |
| 011210104003042 | 12 |
| 011210101024053 | 12 |
| 011210101022038 | 12 |
| 011210104003001 | 12 |
| 011210104003017 | 12 |
| 011210101022040 | 12 |
| 011210101022039 | 12 |
| 011210101022035 | 12 |
| 011210101022034 | 12 |
| 011210101022010 | 11 |
| 011210101022006 | 12 |
| 011210101022007 | 11 |
| 011210101022016 | 11 |
| 011210101021060 | 11 |
| 011210101021061 | 11 |
| 011210101022025 | 12 |
| 011210101022026 | 12 |
| 011210101022027 | 12 |
| 011210101022028 | 12 |
| 011210101021049 | 12 |

| Block | SM3 |
|---|---|
| 010610501002168 | 29 |
| 010610501002169 | 29 |
| 010610501002170 | 29 |
| 010610501002053 | 29 |
| 010299598001022 | 13 |
| 010299598001018 | 13 |
| 010299598003022 | 13 |
| 010299598003007 | 13 |
| 010299598003005 | 13 |
| 010299598001089 | 13 |
| 010299598003004 | 13 |
| 010299598001062 | 13 |
| 010299598001070 | 13 |
| 010299598001072 | 13 |
| 010299598001045 | 13 |
| 010299598001065 | 13 |
| 010299598003015 | 13 |
| 010299598003011 | 13 |
| 010299598003002 | 13 |
| 010299598003003 | 13 |
| 010299598001071 | 13 |
| 010299598003013 | 13 |
| 010299598003012 | 13 |
| 010299598003001 | 13 |
| 010299598002005 | 13 |
| 010299598002007 | 13 |
| 010299598002004 | 13 |
| 010299598003000 | 13 |
| 010299598001082 | 13 |
| 010299598002001 | 13 |
| 010299598002000 | 13 |
| 010299598001073 | 13 |
| 010299598001076 | 13 |
| 010299598001063 | 13 |
| 010299598001064 | 13 |
| 010299598001077 | 13 |
| 010299596001068 | 13 |
| 010299596001070 | 13 |
| 010299596001063 | 13 |
| 010299596001100 | 13 |
| 010299596001101 | 13 |
| 010299596001102 | 13 |
| 010299596001066 | 13 |

| Block | SM3 |
|---|---|
| 010299596001059 | 13 |
| 010299597001089 | 13 |
| 010299597001123 | 13 |
| 010299597001122 | 13 |
| 010299597001090 | 13 |
| 010299597001091 | 13 |
| 010299597001087 | 13 |
| 010299597001088 | 13 |
| 010299597001034 | 13 |
| 010299598003040 | 13 |
| 010299598003036 | 13 |
| 010299598001081 | 13 |
| 010299598003037 | 13 |
| 010299597001032 | 13 |
| 010299598001080 | 13 |
| 010299597001147 | 13 |
| 010299597001145 | 13 |
| 010299597001024 | 13 |
| 010299597001036 | 13 |
| 010299596002000 | 13 |
| 010299596002002 | 13 |
| 010299597001027 | 13 |
| 010299596002003 | 13 |
| 010299596001144 | 13 |
| 010299596001105 | 13 |
| 010730122001138 | 5 |
| 010730122001139 | 5 |
| 010730123022028 | 5 |
| 010730122001140 | 5 |
| 010730123022010 | 5 |
| 010730122001133 | 5 |
| 010730123022057 | 5 |
| 010730123022051 | 5 |
| 010730123022061 | 5 |
| 010730123022025 | 5 |
| 010730123022027 | 5 |
| 010730123022024 | 5 |
| 010730123022023 | 5 |
| 010730122001141 | 5 |
| 010730123022026 | 5 |
| 010730123022022 | 5 |
| 010730123022067 | 5 |
| 010730123022020 | 5 |

| Block | SM3 |
|---|---|
| 010730123022050 | 5 |
| 010730123022019 | 5 |
| 010730123022018 | 5 |
| 010730123022021 | 5 |
| 010730123022011 | 5 |
| 010730122001201 | 5 |
| 010730123022008 | 5 |
| 010730123022009 | 5 |
| 010730123022014 | 5 |
| 010730123022013 | 5 |
| 010730122001131 | 5 |
| 010730122001110 | 5 |
| 010730122001091 | 5 |
| 010730122001206 | 5 |
| 010299597001054 | 13 |
| 010299597001148 | 13 |
| 010299597001045 | 13 |
| 010299597001061 | 13 |
| 010299597001053 | 13 |
| 010299597001044 | 13 |
| 010299597001046 | 13 |
| 010299597001049 | 13 |
| 010299597002000 | 13 |
| 010299597001137 | 13 |
| 010299597001136 | 13 |
| 010299597001119 | 13 |
| 010299597001125 | 13 |
| 010299597001118 | 13 |
| 010299597001124 | 13 |
| 010299597001120 | 13 |
| 010299597001121 | 13 |
| 010299597001085 | 13 |
| 010299597001086 | 13 |
| 010299597001035 | 13 |
| 010299597001065 | 13 |
| 010299596003063 | 13 |
| 010299596003050 | 13 |
| 010299596002064 | 13 |
| 010299596002063 | 13 |
| 010299596003064 | 13 |
| 010299596002067 | 13 |
| 010299596002066 | 13 |
| 010299596002056 | 13 |

| Block | SM3 |
|---|---|
| 010299596002055 | 13 |
| 010299596003053 | 13 |
| 010299596003058 | 13 |
| 011270215004033 | 5 |
| 011270216002006 | 5 |
| 010730122001090 | 5 |
| 011270216002026 | 5 |
| 011270216002004 | 5 |
| 010730122001089 | 5 |
| 011270216002018 | 5 |
| 011270216002003 | 5 |
| 011270216001040 | 5 |
| 011270216002002 | 5 |
| 011270217004038 | 5 |
| 011270216002001 | 5 |
| 011270216002000 | 5 |
| 011270216001039 | 5 |
| 011270217004040 | 5 |
| 010730123022059 | 5 |
| 010730123022049 | 5 |
| 010730123022046 | 5 |
| 010730123022045 | 5 |
| 010730123022017 | 5 |
| 010730123022016 | 5 |
| 010730123022015 | 5 |
| 010730123022012 | 5 |
| 010730123021004 | 5 |
| 010730123022029 | 5 |
| 010730123021023 | 5 |
| 010730123021017 | 5 |
| 010730123021018 | 5 |
| 010730123021002 | 5 |
| 010730123021003 | 5 |
| 010730123021000 | 5 |
| 010730122001205 | 5 |
| 010730122001204 | 5 |
| 010730122001078 | 5 |
| 010730122001075 | 5 |
| 010730122001085 | 5 |
| 010730122001077 | 5 |
| 010730122001076 | 5 |
| 010730122001094 | 5 |
| 010730122001088 | 5 |

| Block | SM3 |
|---|---|
| 010730122001083 | 5 |
| 010730122001084 | 5 |
| 010730122001058 | 5 |
| 010730122001060 | 5 |
| 010730122001074 | 5 |
| 010730122001072 | 5 |
| 010730122001073 | 5 |
| 010730122001069 | 5 |
| 010730122001066 | 5 |
| 010730122001067 | 5 |
| 010730122001070 | 5 |
| 010730122001065 | 5 |
| 010730122001071 | 5 |
| 010730122001068 | 5 |
| 010730122001063 | 5 |
| 010299596001020 | 13 |
| 010150020012038 | 12 |
| 010150020012029 | 12 |
| 010150020012027 | 12 |
| 010150020012024 | 12 |
| 010150020012020 | 12 |
| 010150020012018 | 12 |
| 010150020012021 | 12 |
| 010150020012010 | 12 |
| 010299596001000 | 13 |
| 010299596001002 | 13 |
| 010150020012023 | 12 |
| 010150020012022 | 12 |
| 010150020012028 | 12 |
| 010299597001130 | 13 |
| 010299597001129 | 13 |
| 010299597001116 | 13 |
| 010299597002001 | 13 |
| 010299597001126 | 13 |
| 010299597001127 | 13 |
| 010299597001117 | 13 |
| 010299597001092 | 13 |
| 010299597001084 | 13 |
| 010299597001064 | 13 |
| 010299597001063 | 13 |
| 010299597001062 | 13 |
| 010299597001128 | 13 |
| 010299597001114 | 13 |

| Block | SM3 |
|---|---|
| 010299597001115 | 13 |
| 010299597001096 | 13 |
| 010299597001081 | 13 |
| 010299597001099 | 13 |
| 010299597001095 | 13 |
| 010299597001082 | 13 |
| 010299597001100 | 13 |
| 010299597001094 | 13 |
| 010299597001093 | 13 |
| 010299597001068 | 13 |
| 010299597001069 | 13 |
| 010299597001067 | 13 |
| 010299597001059 | 13 |
| 010299597001083 | 13 |
| 010299597001066 | 13 |
| 010299596003028 | 13 |
| 010299596003027 | 13 |
| 010150020011001 | 12 |
| 010299596003026 | 13 |
| 010299596003033 | 13 |
| 010299596003032 | 13 |
| 010299596003022 | 13 |
| 010299596003029 | 13 |
| 010299596003021 | 13 |
| 010150020011000 | 12 |
| 010150020012059 | 12 |
| 010299596001145 | 13 |
| 010299596001133 | 13 |
| 010299596001081 | 13 |
| 010299596003034 | 13 |
| 010150020023008 | 12 |
| 010150020011010 | 12 |
| 010150020011009 | 12 |
| 010150020023000 | 12 |
| 010150020011005 | 12 |
| 010150020012072 | 12 |
| 010150020021009 | 12 |
| 010150020012071 | 12 |
| 010150020011007 | 12 |
| 010150020011006 | 12 |
| 010150020011008 | 12 |
| 010150020011003 | 12 |
| 010150020011004 | 12 |

| Block | SM3 |
|---|---|
| 010150020012051 | 12 |
| 010299597002019 | 13 |
| 010299597002018 | 13 |
| 010299597001131 | 13 |
| 010299597001105 | 13 |
| 010299597001103 | 13 |
| 010299597002017 | 13 |
| 010299597001138 | 13 |
| 010299597001102 | 13 |
| 010299597001078 | 13 |
| 010299597001097 | 13 |
| 010299597001080 | 13 |
| 010299597001070 | 13 |
| 010299597001071 | 13 |
| 010299597001111 | 13 |
| 010299597001101 | 13 |
| 010299597001113 | 13 |
| 010299597001098 | 13 |
| 010299597001112 | 13 |
| 010299597002034 | 13 |
| 010299597002024 | 13 |
| 010299597002022 | 13 |
| 010299597002046 | 13 |
| 010299597002020 | 13 |
| 010299597002021 | 13 |
| 010299597001107 | 13 |
| 010299597001108 | 13 |
| 010299597001106 | 13 |
| 010299597001104 | 13 |
| 010299597001077 | 13 |
| 010299597001076 | 13 |
| 010299597001072 | 13 |
| 010299597001074 | 13 |
| 010299597001079 | 13 |
| 010299597001075 | 13 |
| 010150020011034 | 12 |
| 010150020011031 | 12 |
| 010150020011032 | 12 |
| 010150020011030 | 12 |
| 010150020011025 | 12 |
| 010150020023026 | 12 |
| 010150020023010 | 12 |
| 010150020021012 | 12 |

| Block | SM3 |
| --- | --- |
| 010150020023014 | 12 |
| 010150020021011 | 12 |
| 010150020023013 | 12 |
| 010150020023012 | 12 |
| 010150020023011 | 12 |
| 010150020011026 | 12 |
| 010150020011023 | 12 |
| 010299596003031 | 13 |
| 010199559001034 | 10 |
| 010199559002044 | 10 |
| 010199559002048 | 10 |
| 010199559002039 | 10 |
| 010199559002042 | 10 |
| 010199559002045 | 10 |
| 010199559002040 | 10 |
| 010199559001040 | 10 |
| 010199559001032 | 10 |
| 010299597002036 | 13 |
| 010299597002027 | 13 |
| 010299597002035 | 13 |
| 010299597002028 | 13 |
| 010299597002030 | 13 |
| 010299597002031 | 13 |
| 010150020011033 | 12 |
| 010150020011037 | 12 |
| 010150020011036 | 12 |
| 010150020011029 | 12 |
| 010299597001073 | 13 |
| 010150020011076 | 12 |
| 010299597002047 | 13 |
| 010299597002026 | 13 |
| 010299597002025 | 13 |
| 010299597002033 | 13 |
| 010299597001110 | 13 |
| 010299597001109 | 13 |
| 010299597002023 | 13 |
| 010150011022026 | 12 |
| 010150011022027 | 12 |
| 010150011022034 | 12 |
| 010150011033000 | 12 |
| 010150011022017 | 12 |
| 010150011022032 | 12 |
| 010150011022031 | 12 |

| Block | SM3 |
|---|---|
| 010150011022033 | 12 |
| 010150011022006 | 12 |
| 010150012012010 | 12 |
| 010150011022005 | 12 |
| 010150011022004 | 12 |
| 010150010004043 | 12 |
| 010150010004029 | 12 |
| 010150011022007 | 12 |
| 010150011022008 | 12 |
| 010150011022030 | 12 |
| 010150011022029 | 12 |
| 010150011022009 | 12 |
| 010150011022003 | 12 |
| 010150010004027 | 12 |
| 011210101012008 | 12 |
| 011210101012006 | 12 |
| 011210101012103 | 12 |
| 011210101011042 | 12 |
| 011210101012007 | 12 |
| 011210101012011 | 12 |
| 011210101012005 | 12 |
| 011210101012004 | 12 |
| 011210101011044 | 12 |
| 011210101011041 | 12 |
| 011210101011045 | 12 |
| 011210101012020 | 12 |
| 011210101012014 | 12 |
| 011210101013067 | 12 |
| 011210101013066 | 12 |
| 011210101012012 | 12 |
| 011210101012013 | 12 |
| 011210101012015 | 12 |
| 011210101012102 | 12 |
| 011210101012101 | 12 |
| 011210101013078 | 12 |
| 011210101013084 | 12 |
| 011210101013083 | 12 |
| 011210101013079 | 12 |
| 011210101013080 | 12 |
| 011210101013064 | 12 |
| 011210101013065 | 12 |
| 011210101013082 | 12 |
| 011210101013081 | 12 |

| Block | SM3 |
|---|---|
| 011210101011043 | 12 |
| 011210101011047 | 12 |
| 011210101013001 | 12 |
| 011210101013016 | 12 |
| 011210101013010 | 12 |
| 011210101013029 | 12 |
| 011210101013003 | 12 |
| 011210101013026 | 12 |
| 011210101013018 | 12 |
| 011210101013023 | 12 |
| 011210101013028 | 12 |
| 011210101013024 | 12 |
| 011210101013025 | 12 |
| 011210101013021 | 12 |
| 011210101012043 | 12 |
| 011210101013036 | 12 |
| 011210101013035 | 12 |
| 011210101013014 | 12 |
| 011210101013037 | 12 |
| 011210101013046 | 12 |
| 011210101013060 | 12 |
| 011210101013045 | 12 |
| 011210101013015 | 12 |
| 011210101013004 | 12 |
| 011210101013033 | 12 |
| 011210101013051 | 12 |
| 011210101013044 | 12 |
| 011210101013047 | 12 |
| 011210101013056 | 12 |
| 011210101013032 | 12 |
| 011210101013039 | 12 |
| 011210101013040 | 12 |
| 011210101013041 | 12 |
| 011210101013042 | 12 |
| 011210101013043 | 12 |
| 011210101013034 | 12 |
| 011210101013008 | 12 |
| 011210101013030 | 12 |
| 011210101013031 | 12 |
| 010150011031022 | 12 |
| 010150011031020 | 12 |
| 010150011031021 | 12 |
| 011210101012033 | 12 |

| Block | SM3 |
|-------|-----|
| 011210101012017 | 12 |
| 011210101012019 | 12 |
| 011210101013090 | 12 |
| 010150025032000 | 12 |
| 010150025032003 | 12 |
| 010150025032001 | 12 |
| 010150025031019 | 12 |
| 010150025031020 | 12 |
| 010150025031008 | 12 |
| 010150025033026 | 12 |
| 010150025033034 | 12 |
| 010150025033033 | 12 |
| 010150025033018 | 12 |
| 010150025033017 | 12 |
| 010150025033003 | 12 |
| 010150025033032 | 12 |
| 010150025031003 | 12 |
| 010150025033020 | 12 |
| 010150025033019 | 12 |
| 011210101013073 | 12 |
| 011210101013076 | 12 |
| 011210101013074 | 12 |
| 011210101012044 | 12 |
| 011210101013075 | 12 |
| 011210101013069 | 12 |
| 011210101013077 | 12 |
| 011210101013071 | 12 |
| 011210101013072 | 12 |
| 011210101012036 | 12 |
| 011210101013086 | 12 |
| 011210101013085 | 12 |
| 011210101012030 | 12 |
| 011210101012018 | 12 |
| 011210101013068 | 12 |
| 011210101013070 | 12 |
| 011210101012067 | 12 |
| 011210101012056 | 12 |
| 011210101012071 | 12 |
| 011210101012088 | 12 |
| 011210101012085 | 12 |
| 011210101012074 | 12 |
| 011210101012072 | 12 |
| 011210101012090 | 12 |

| Block | SM3 |
| --- | --- |
| 011210101012075 | 12 |
| 011210101012084 | 12 |
| 011210101012073 | 12 |
| 011210101012089 | 12 |
| 011210101012082 | 12 |
| 011210101012076 | 12 |
| 011210101012077 | 12 |
| 011210101012083 | 12 |
| 011210101012098 | 12 |
| 011210101012078 | 12 |
| 011210101012055 | 12 |
| 011210101012068 | 12 |
| 011210101012070 | 12 |
| 011210101012057 | 12 |
| 011210101021003 | 12 |
| 011210101013054 | 12 |
| 011210101021001 | 12 |
| 010150012022032 | 12 |
| 011210101021029 | 12 |
| 010150012022031 | 12 |
| 011210101021031 | 12 |
| 010150012022030 | 12 |
| 011210101012052 | 12 |
| 011210101013053 | 12 |
| 010150015013014 | 12 |
| 010150012021004 | 12 |
| 010150015013018 | 12 |
| 010150012021015 | 12 |
| 010150012021023 | 12 |
| 010150012023018 | 12 |
| 010150012021019 | 12 |
| 010150012023017 | 12 |
| 010150012023016 | 12 |
| 010150012023015 | 12 |
| 010150012021052 | 12 |
| 010150012021024 | 12 |
| 010150012021013 | 12 |
| 010150012023014 | 12 |
| 010150012023011 | 12 |
| 010150012023013 | 12 |
| 010150012023012 | 12 |
| 010150012021051 | 12 |
| 010150012021038 | 12 |

| Block | SM3 |
|---|---|
| 010150012023010 | 12 |
| 010150012021039 | 12 |
| 010150012021029 | 12 |
| 010150012021016 | 12 |
| 010150015013017 | 12 |
| 011210101012024 | 12 |
| 011210101012065 | 12 |
| 011210101012087 | 12 |
| 011210101012064 | 12 |
| 011210101012086 | 12 |
| 011210101012066 | 12 |
| 011210101012091 | 12 |
| 011210101012058 | 12 |
| 010159819011005 | 12 |
| 010159819011000 | 12 |
| 010159819011004 | 12 |
| 010150014002004 | 12 |
| 011210101023008 | 12 |
| 011210101023002 | 12 |
| 011210101023007 | 12 |
| 011210101023003 | 12 |
| 011210101023009 | 12 |
| 011210101021013 | 12 |
| 010150012023028 | 12 |
| 011210101021015 | 12 |
| 011210101021072 | 12 |
| 010150012023027 | 12 |
| 011210101021014 | 12 |
| 011210101021046 | 12 |
| 011210101021012 | 12 |
| 011210101023005 | 12 |
| 011210101021043 | 12 |
| 011210101021045 | 12 |
| 011210101021044 | 12 |
| 011210101021011 | 12 |
| 010150012023022 | 12 |
| 011210101012063 | 12 |
| 011210101012061 | 12 |
| 011210101012062 | 12 |
| 011210101012060 | 12 |
| 011210101012059 | 12 |
| 011210101023010 | 12 |
| 011210101021047 | 12 |

| Block | SM3 |
|---|---|
| 011210101021041 | 12 |
| 011210101021042 | 12 |
| 011210101021018 | 12 |
| 011210101021038 | 12 |
| 011210101021017 | 12 |
| 011210101021040 | 12 |
| 011210101021039 | 12 |
| 011210101021016 | 12 |
| 010150012023026 | 12 |
| 010150015021008 | 12 |
| 010150015011018 | 12 |
| 010150015021009 | 12 |
| 010150015011019 | 12 |
| 010150015021006 | 12 |
| 010150015021004 | 12 |
| 010150015021003 | 12 |
| 010150015021005 | 12 |
| 010150015011020 | 12 |
| 010150015021002 | 12 |
| 010150015011021 | 12 |
| 010150015011001 | 12 |
| 010150015011003 | 12 |
| 010159819011061 | 12 |
| 010150015011012 | 12 |
| 010150015011013 | 12 |
| 010150015011004 | 12 |
| 010150015011005 | 12 |
| 010150015011002 | 12 |
| 010150015011000 | 12 |
| 010150015013031 | 12 |
| 010150015012000 | 12 |
| 010150015011010 | 12 |
| 010150015011016 | 12 |
| 010150015011006 | 12 |
| 010150015011007 | 12 |
| 010150015011008 | 12 |
| 010150015011009 | 12 |
| 011210101022003 | 12 |
| 011210101021066 | 12 |
| 011210101022004 | 12 |
| 011210101022005 | 12 |
| 011210101021048 | 12 |
| 011210101023012 | 12 |

| Block | SM3 |
|---|---|
| 011210101023011 | 12 |
| 011210101023001 | 12 |
| 011210101021067 | 12 |
| 011210101021068 | 11 |
| 010150015021037 | 12 |
| 011210101021021 | 12 |
| 011210101021026 | 12 |
| 011210101021027 | 12 |
| 011210101021022 | 12 |
| 011210101021025 | 12 |
| 011210101021074 | 12 |
| 011210101021024 | 12 |
| 011210101021073 | 12 |
| 011210101021065 | 12 |
| 011210101021064 | 12 |
| 011210101021037 | 12 |
| 011210101021023 | 12 |
| 011210101021020 | 12 |
| 011210101021019 | 12 |
| 010719503012034 | 8 |
| 010719503012035 | 8 |
| 010719503012036 | 8 |
| 010719503012067 | 8 |
| 010719503012029 | 8 |
| 010719503012032 | 8 |
| 010719503012040 | 8 |
| 010719503012041 | 8 |
| 010719503011047 | 8 |
| 010719503011046 | 8 |
| 010719503011026 | 8 |
| 010719503011041 | 8 |
| 010719503011044 | 8 |
| 011210101021057 | 11 |
| 011210101021056 | 11 |
| 011210101022001 | 12 |
| 011210101021050 | 11 |
| 011210101022002 | 12 |
| 011210101021051 | 11 |
| 011210101021052 | 11 |
| 011210101021053 | 11 |
| 010150015021013 | 12 |
| 011210101021035 | 11 |
| 010150015021025 | 12 |

| Block | SM3 |
|---|---|
| 010150015021018 | 12 |
| 010150015021019 | 12 |
| 010150015021014 | 12 |
| 011210102022062 | 11 |
| 011210102022061 | 11 |
| 011210102022059 | 11 |
| 011210102022060 | 11 |
| 011210102022013 | 11 |
| 011210102022010 | 11 |
| 011210102022011 | 11 |
| 011210102012042 | 11 |
| 011210102012041 | 11 |
| 011210102022008 | 11 |
| 011210102022009 | 11 |
| 011210102022007 | 11 |
| 010150015021039 | 12 |
| 010150015021038 | 12 |
| 011210102022006 | 11 |
| 011210102012064 | 11 |
| 011210102012065 | 11 |
| 011210102012066 | 11 |
| 010150015021034 | 12 |
| 011210102012040 | 11 |
| 011210101022014 | 11 |
| 011210101021058 | 11 |
| 011210101021059 | 11 |
| 011210101021063 | 11 |
| 011210101021033 | 11 |
| 011210101021062 | 11 |
| 011210101021055 | 11 |
| 011210102022045 | 11 |
| 011210102022022 | 11 |
| 011210102022086 | 11 |
| 011210102022052 | 11 |
| 011210102022054 | 11 |
| 011210102022023 | 11 |
| 011210102022015 | 11 |
| 011210102022027 | 11 |
| 011210102022025 | 11 |
| 011210102022028 | 11 |
| 011210102012061 | 11 |
| 011210102012048 | 11 |
| 011210102012035 | 11 |

| Block | SM3 |
|---|---|
| 011210102012030 | 11 |
| 011210102022014 | 11 |
| 011210102022017 | 11 |
| 011210102022012 | 11 |
| 011210102022016 | 11 |
| 011210102012062 | 11 |
| 011210102012047 | 11 |
| 011210102012044 | 11 |
| 011210102012036 | 11 |
| 011210102012031 | 11 |
| 011210102012038 | 11 |
| 011210102012046 | 11 |
| 011210102012045 | 11 |
| 011210102012043 | 11 |
| 011210102012037 | 11 |
| 011210102012032 | 11 |
| 011210102013027 | 11 |
| 011210102013026 | 11 |
| 011210102022088 | 11 |
| 011210102022081 | 11 |
| 011210102022076 | 11 |
| 011210102022078 | 11 |
| 011210102022077 | 11 |
| 011210102022082 | 11 |
| 011210102022083 | 11 |
| 011210102022085 | 11 |
| 011210102022050 | 11 |
| 011210102022084 | 11 |
| 011210102022046 | 11 |
| 011210102022037 | 11 |
| 011210102022035 | 11 |
| 011210102022034 | 11 |
| 011210102022047 | 11 |
| 011210102022038 | 11 |
| 011210102022032 | 11 |
| 011210102022040 | 11 |
| 011210102022031 | 11 |
| 011210102022041 | 11 |
| 011210102022042 | 11 |
| 011210102022039 | 11 |
| 011210102023000 | 11 |
| 011210102013069 | 11 |
| 011210102013058 | 11 |

| Block | SM3 |
|---|---|
| 011210102013059 | 11 |
| 011210102013060 | 11 |
| 011210102012060 | 11 |
| 011210102013061 | 11 |
| 011210102013049 | 11 |
| 011210102013046 | 11 |
| 011210102013050 | 11 |
| 011150403022000 | 17 |
| 011150403021031 | 17 |
| 011150403021030 | 17 |
| 011150403021034 | 17 |
| 011150403021035 | 17 |
| 011150403021036 | 17 |
| 011150403022002 | 17 |
| 011150403022001 | 17 |
| 011210102022104 | 11 |
| 011210102022093 | 11 |
| 011210102022115 | 11 |
| 011210102022096 | 11 |
| 011210102022048 | 11 |
| 011210102022095 | 11 |
| 011210102022080 | 11 |
| 011210102022092 | 11 |
| 011210102022079 | 11 |
| 011210102022090 | 11 |
| 011210102022091 | 11 |
| 011210103021002 | 11 |
| 011210103021001 | 11 |
| 011210103021073 | 11 |
| 011210103021075 | 11 |
| 011210103021104 | 11 |
| 011210103021008 | 11 |
| 011210103021000 | 11 |
| 011210103021007 | 11 |
| 011210103021072 | 11 |
| 011210103021006 | 11 |
| 011210102023073 | 11 |
| 011210102023053 | 11 |
| 011210102023061 | 11 |
| 011210102023062 | 11 |
| 011210102023055 | 11 |
| 011210102023056 | 11 |
| 011210102023057 | 11 |

| Block | SM3 |
|---|---|
| 011210103021098 | 11 |
| 011210103021099 | 11 |
| 011210102023072 | 11 |
| 011210103021102 | 11 |
| 011210102023070 | 11 |
| 011210102023071 | 11 |
| 011210102023067 | 11 |
| 011210102023069 | 11 |
| 011210103011008 | 11 |
| 011210103011007 | 11 |
| 011210102022105 | 11 |
| 011210102023068 | 11 |
| 011210102023066 | 11 |
| 011210102023064 | 11 |
| 011210102023065 | 11 |
| 011210102023008 | 11 |
| 011210102023009 | 11 |
| 011210102011052 | 11 |
| 011210102011025 | 11 |
| 011210102011045 | 11 |
| 011210102011046 | 11 |
| 011210102011048 | 11 |
| 011210102011008 | 11 |
| 011210102023012 | 11 |
| 011210102023027 | 11 |
| 011210102023006 | 11 |
| 011210102023005 | 11 |
| 011210102023048 | 11 |
| 011210102023031 | 11 |
| 011210102023032 | 11 |
| 011210102023047 | 11 |
| 011210102023033 | 11 |
| 011210102023030 | 11 |
| 011210102011028 | 11 |
| 011210102011042 | 11 |
| 011210102011027 | 11 |
| 011210102011026 | 11 |
| 011210102011044 | 11 |
| 011210102011043 | 11 |
| 011210102011040 | 11 |
| 011210102011041 | 11 |
| 011210102011030 | 11 |
| 011210103021009 | 11 |

| Block | SM3 |
|---|---|
| 011210103021076 | 11 |
| 011210103021010 | 11 |
| 011210103021074 | 11 |
| 011210103021005 | 11 |
| 011210102023077 | 11 |
| 011210102021015 | 11 |
| 011210102023060 | 11 |
| 011210103021013 | 11 |
| 011210103021012 | 11 |
| 011210103021105 | 11 |
| 011210103021011 | 11 |
| 011210103021004 | 11 |
| 011210102023074 | 11 |
| 011210102023075 | 11 |
| 011210102023076 | 11 |
| 011210102023059 | 11 |
| 011210102021002 | 11 |
| 011210102021010 | 11 |
| 011210102021000 | 11 |
| 011210102023040 | 11 |
| 011210102023039 | 11 |
| 011210102023018 | 11 |
| 011210102023016 | 11 |
| 011210102023010 | 11 |
| 011210102021001 | 11 |
| 011210102023036 | 11 |
| 011210102023079 | 11 |
| 011210102023015 | 11 |
| 011210102023078 | 11 |
| 011210102023007 | 11 |
| 011210102023019 | 11 |
| 011210102023037 | 11 |
| 011210102023046 | 11 |
| 011210102023013 | 11 |
| 011210102023026 | 11 |
| 011210102023011 | 11 |
| 011150403012047 | 11 |
| 011150402062033 | 11 |
| 011150402061020 | 11 |
| 011150402061004 | 11 |
| 011150402061003 | 11 |
| 011150402061019 | 11 |
| 011150402061022 | 11 |

| Block | SM3 |
|---|---|
| 011150402061018 | 11 |
| 011150402061021 | 11 |
| 011150402061005 | 11 |
| 011150402061006 | 11 |
| 011150402061002 | 11 |
| 011150403012054 | 11 |
| 011150403012052 | 11 |
| 011150402061001 | 11 |
| 011210103021016 | 11 |
| 011210102021049 | 11 |
| 011210102021038 | 11 |
| 011210102021048 | 11 |
| 011210102021050 | 11 |
| 011210103021042 | 11 |
| 011210103021020 | 11 |
| 011210103021019 | 11 |
| 011210103021018 | 11 |
| 011210102021051 | 11 |
| 011210103021014 | 11 |
| 011210103021003 | 11 |
| 011210103021015 | 11 |
| 011210102021017 | 11 |
| 011210102021019 | 11 |
| 011210102021013 | 11 |
| 011210102021014 | 11 |
| 010830203001097 | 1 |
| 010830203001096 | 1 |
| 010830203001070 | 1 |
| 010830203001069 | 1 |
| 010830203001098 | 1 |
| 010830203001007 | 1 |
| 010830203001099 | 1 |
| 010830203001106 | 1 |
| 010830202021019 | 1 |
| 010830202021020 | 1 |
| 010830203001100 | 1 |
| 010830203001008 | 1 |
| 010830203001009 | 1 |
| 010830203001004 | 1 |
| 010830203001101 | 1 |
| 010830203001006 | 1 |
| 010830203001005 | 1 |
| 010830203001003 | 1 |

| Block | SM3 |
|---|---|
| 010830203001002 | 1 |
| 010830203001018 | 1 |
| 010730123021030 | 19 |
| 010730123022030 | 5 |
| 010730123021019 | 5 |
| 010730123022031 | 5 |
| 010730123021020 | 5 |
| 010730123021021 | 19 |
| 010730124032039 | 19 |
| 010730124032038 | 19 |
| 010730124032037 | 19 |
| 010730123021022 | 19 |
| 010730123021011 | 19 |
| 010730123021024 | 19 |
| 010730123021043 | 19 |
| 010730123021044 | 19 |
| 010730123021025 | 19 |
| 010730124032031 | 19 |
| 010730124032032 | 19 |
| 010730124032034 | 19 |
| 010730124032033 | 19 |
| 010730124032015 | 19 |
| 010730124032023 | 19 |
| 010730124032024 | 19 |
| 010730124032017 | 19 |
| 010730124032018 | 19 |
| 010730124032013 | 19 |
| 010730123021009 | 5 |
| 010730123021010 | 19 |
| 010730123021013 | 19 |
| 010730124032014 | 19 |
| 010730124032019 | 19 |
| 010730124032022 | 19 |
| 010730124032021 | 19 |
| 010730124032020 | 19 |
| 010730121041226 | 19 |
| 010730121041232 | 19 |
| 010730121041183 | 19 |
| 010730121041181 | 19 |
| 010730121041187 | 19 |
| 010730121041186 | 19 |
| 010730124032016 | 19 |
| 010730121041178 | 19 |

| Block | SM3 |
|---|---|
| 010730121041185 | 19 |
| 010730123021012 | 5 |
| 010730125004058 | 19 |
| 010730125004056 | 19 |
| 010730125004061 | 19 |
| 010730125004062 | 19 |
| 010730125004063 | 19 |
| 010730125004057 | 19 |
| 010730125004060 | 19 |
| 010730125004059 | 19 |
| 010730125004064 | 19 |
| 010730125004001 | 19 |
| 010730125004003 | 19 |
| 010730125004055 | 19 |
| 010730125004067 | 19 |
| 010730124031079 | 19 |
| 010730124031075 | 19 |
| 010730124031047 | 19 |
| 010730124031045 | 19 |
| 010730124031016 | 19 |
| 010730124032025 | 19 |
| 010730124031015 | 19 |
| 010730124032026 | 19 |
| 010730124032036 | 19 |
| 010730124032027 | 19 |
| 010730124032028 | 19 |
| 010730124032029 | 19 |
| 010730125004002 | 19 |
| 010730125004012 | 19 |
| 010730124031076 | 19 |
| 010730125004013 | 19 |
| 010730124031080 | 19 |
| 010730125004000 | 19 |
| 010730124032030 | 19 |
| 010730124031010 | 19 |
| 011210102021042 | 11 |
| 011210102021031 | 11 |
| 011210102021032 | 11 |
| 011210102021033 | 11 |
| 011210102021030 | 11 |
| 011210102021052 | 11 |
| 011210102021035 | 11 |
| 011210102021034 | 11 |

| Block | SM3 |
|---|---|
| 011210102021045 | 11 |
| 011210102021044 | 11 |
| 011210102021037 | 11 |
| 011210102021053 | 11 |
| 011210102021018 | 11 |
| 011210102021023 | 11 |
| 011210102021016 | 11 |
| 011210102021006 | 11 |
| 011210102021021 | 11 |
| 011210102021022 | 11 |
| 011210102021012 | 11 |
| 011210102021020 | 11 |
| 011210102021011 | 11 |
| 011210102021008 | 11 |
| 011210102021054 | 11 |
| 011210102021007 | 11 |
| 011150402102004 | 11 |
| 011150402061033 | 11 |
| 011210102021005 | 11 |
| 011150402102000 | 11 |
| 011150402061037 | 11 |
| 011150402061032 | 11 |
| 011150402061038 | 11 |
| 011150402062039 | 11 |
| 010730125004020 | 19 |
| 010730125004022 | 19 |
| 010730125004007 | 19 |
| 010730125004024 | 19 |
| 010730125004010 | 19 |
| 010730125004021 | 19 |
| 010730124031073 | 19 |
| 010730124031074 | 19 |
| 010730124031049 | 19 |
| 010730124031046 | 19 |
| 010730124031071 | 19 |
| 010730125004005 | 19 |
| 010730124031069 | 19 |
| 010730124031070 | 19 |
| 010730125004006 | 19 |
| 010730124031072 | 19 |
| 010730125004026 | 19 |
| 010730125004068 | 19 |
| 010730125004034 | 19 |

| Block | SM3 |
|---|---|
| 010730125004025 | 19 |
| 010730125004076 | 19 |
| 010730125004051 | 19 |
| 010730125004027 | 19 |
| 010730125004052 | 19 |
| 010730125004035 | 19 |
| 010730125004044 | 19 |
| 010730124031087 | 19 |
| 010730124031100 | 19 |
| 010730125004036 | 19 |
| 010730125004015 | 19 |
| 010730125004037 | 19 |
| 010730125004038 | 19 |
| 011070502001022 | 21 |
| 011070502001016 | 21 |
| 011070502001015 | 21 |
| 011070502001021 | 21 |
| 011070502001049 | 21 |
| 011070502001055 | 21 |
| 011070502001050 | 21 |
| 011070502001080 | 21 |
| 011070502001051 | 21 |
| 011070502001043 | 21 |
| 011070502001045 | 21 |
| 011070502001048 | 21 |
| 011070502001047 | 21 |
| 011070502001012 | 21 |
| 011070502001026 | 21 |
| 011070502001006 | 21 |
| 010750302003065 | 5 |
| 010750302003064 | 5 |
| 011070502001011 | 21 |
| 011070502001014 | 21 |
| 011070502001013 | 21 |
| 011070502001005 | 21 |
| 010750302003066 | 5 |
| 010750302003062 | 5 |
| 011070502001004 | 21 |
| 010750302003067 | 5 |
| 011070503004002 | 21 |
| 011070503004005 | 21 |
| 011070502002054 | 21 |
| 011150402112025 | 11 |

| Block | SM3 |
|---|---|
| 011150402112023 | 11 |
| 011150402112002 | 11 |
| 011150402112004 | 11 |
| 011150402062050 | 11 |
| 011150402062049 | 11 |
| 011150402062042 | 11 |
| 011150402112001 | 11 |
| 011150402062040 | 11 |
| 011150402102002 | 11 |
| 011150402112024 | 11 |
| 011150402102001 | 11 |
| 011150402112000 | 11 |
| 011150402062048 | 11 |
| 011150402102003 | 11 |
| 011150402061034 | 11 |
| 011150402062038 | 11 |
| 011150402062037 | 11 |
| 011150402103000 | 11 |
| 011210102021039 | 11 |
| 011210102021026 | 11 |
| 011210102021024 | 11 |
| 011210102021040 | 11 |
| 011210102021041 | 11 |
| 011210102021046 | 11 |
| 011210102021043 | 11 |
| 011210102021047 | 11 |
| 011210102021029 | 11 |
| 011210102021027 | 11 |
| 011210102021028 | 11 |
| 011210102021025 | 11 |
| 011210102021036 | 11 |
| 011150402102040 | 11 |
| 011150402102041 | 11 |
| 011150402102024 | 11 |
| 011150402102027 | 11 |
| 011150402102028 | 11 |
| 011150402102025 | 11 |
| 011150402102015 | 11 |
| 011150402102014 | 11 |
| 011150402102011 | 11 |
| 011150402102006 | 11 |
| 011150402102022 | 11 |
| 011150402102023 | 11 |

| Block | SM3 |
|-------|-----|
| 011150402102016 | 11 |
| 011150402102017 | 11 |
| 011150402102008 | 11 |
| 011150402102009 | 11 |
| 011150402102026 | 11 |
| 011150402102021 | 11 |
| 011150402102045 | 11 |
| 011150402103012 | 11 |
| 011150402103003 | 11 |
| 011150402103005 | 11 |
| 011150402103006 | 11 |
| 011150402102042 | 11 |
| 011150402102020 | 11 |
| 011150402102018 | 11 |
| 011150402102019 | 11 |
| 011150402102005 | 11 |
| 011150402102043 | 11 |
| 011150402112021 | 11 |
| 011150402102007 | 11 |
| 011150402112020 | 11 |
| 010550111003097 | 10 |
| 010550111002043 | 10 |
| 010550111003103 | 10 |
| 010550111002025 | 10 |
| 010550111002024 | 10 |
| 010550111003043 | 10 |
| 010550111003046 | 10 |
| 010550111003045 | 10 |
| 010550111003102 | 10 |
| 010550111003044 | 10 |
| 010550111003042 | 10 |
| 010550111003037 | 10 |
| 010550111003026 | 10 |
| 010550111003035 | 10 |
| 010550111003019 | 10 |
| 010550111003018 | 10 |
| 010550111003041 | 10 |
| 010550111003038 | 10 |
| 010550111002019 | 10 |
| 010550111003040 | 10 |
| 010550111003039 | 10 |
| 010550111003036 | 10 |
| 010550111002018 | 10 |

| Block | SM3 |
|---|---|
| 010550111001036 | 10 |
| 010550111001035 | 10 |
| 010550111003020 | 10 |
| 010550111001034 | 10 |
| 011150402103018 | 11 |
| 011150402102037 | 11 |
| 011150402102039 | 11 |
| 011150402102038 | 11 |
| 011150402103011 | 11 |
| 010730125004047 | 19 |
| 010730125004042 | 19 |
| 010730125004040 | 19 |
| 010730125004041 | 19 |
| 010730125004048 | 19 |
| 010730125004023 | 19 |
| 010730125004008 | 19 |
| 010730125004011 | 19 |
| 010730125004014 | 19 |
| 010730124031083 | 19 |
| 010730124031068 | 19 |
| 010730124031048 | 19 |
| 010730124031067 | 19 |
| 010730125004009 | 19 |
| 010730125004039 | 19 |
| 010730124031088 | 19 |
| 010730124031066 | 19 |
| 010730124031065 | 19 |
| 010730125004043 | 19 |
| 010730124031084 | 19 |
| 010730124031044 | 19 |
| 010730124031009 | 19 |
| 010730124032008 | 19 |
| 010730121041191 | 19 |
| 010730124032012 | 19 |
| 010730124032009 | 19 |
| 010730124032011 | 19 |
| 010730124032007 | 19 |
| 010730124032006 | 19 |
| 010730121041182 | 19 |
| 010730124032005 | 19 |
| 010730121041175 | 19 |
| 010730116002055 | 19 |
| 010730116002056 | 19 |

| Block | SM3 |
|---|---|
| 010730116002041 | 19 |
| 010730116002037 | 19 |
| 010730116002038 | 19 |
| 010730116002023 | 19 |
| 010730124031085 | 19 |
| 010730124031099 | 19 |
| 010730124031086 | 19 |
| 010730124031060 | 19 |
| 010730124031089 | 19 |
| 010730124031061 | 19 |
| 010730124031050 | 19 |
| 010730124031043 | 19 |
| 010730124031042 | 19 |
| 010730124031063 | 19 |
| 010730124031051 | 19 |
| 010730124031064 | 19 |
| 010730124031052 | 19 |
| 010730124031055 | 19 |
| 010730124031057 | 19 |
| 010730124031053 | 19 |
| 010730124031056 | 19 |
| 010730124031054 | 19 |
| 010730124031041 | 19 |
| 010730124031005 | 19 |
| 010730124031003 | 19 |
| 010730124031035 | 19 |
| 010730124031006 | 19 |
| 010730124031036 | 19 |
| 010730124031082 | 19 |
| 010730124031039 | 19 |
| 011150402113003 | 11 |
| 011150402113017 | 11 |
| 011150402113018 | 11 |
| 011150402113019 | 11 |
| 011150402113012 | 11 |
| 011150402103020 | 11 |
| 011150402102036 | 11 |
| 011150402103019 | 11 |
| 011150402103017 | 11 |
| 011150402102035 | 11 |
| 011150402102034 | 11 |
| 011150402102033 | 11 |
| 011150402113009 | 11 |

| Block | SM3 |
|---|---|
| 011150402113010 | 11 |
| 011150402102032 | 11 |
| 011150402102031 | 11 |
| 011150402102030 | 11 |
| 011150402102012 | 11 |
| 011150402102029 | 11 |
| 011150402102013 | 11 |
| 011150402102010 | 11 |
| 011150402111037 | 11 |
| 011150402111036 | 11 |
| 011150402111042 | 11 |
| 011150402111021 | 11 |
| 011150402111020 | 11 |
| 011150402111029 | 11 |
| 011150402111022 | 11 |
| 011150402111026 | 11 |
| 011150402111025 | 11 |
| 011150402113002 | 11 |
| 011150402111023 | 11 |
| 010730121032017 | 19 |
| 010730121032018 | 19 |
| 010730124031098 | 19 |
| 010730124031127 | 19 |
| 010730124031128 | 19 |
| 010730124031126 | 19 |
| 010730124031125 | 19 |
| 010730124031138 | 19 |
| 010730124031129 | 19 |
| 010730124031124 | 19 |
| 010730124031123 | 19 |
| 010730124031095 | 19 |
| 010730124031117 | 19 |
| 010730124031118 | 19 |
| 010730124031137 | 19 |
| 010730124031136 | 19 |
| 010730124031142 | 19 |
| 010730124031135 | 19 |
| 010730124031139 | 19 |
| 010730124031130 | 19 |
| 010730124031131 | 19 |
| 010730124031119 | 19 |
| 010730124031134 | 19 |
| 010730124031133 | 19 |

| Block | SM3 |
| --- | --- |
| 010730124031132 | 19 |
| 010730124031122 | 19 |
| 010730124031105 | 19 |
| 010730124031121 | 19 |
| 010730124023016 | 19 |
| 010730124031120 | 19 |
| 010730124031141 | 20 |
| 010730124023056 | 20 |
| 010730124023042 | 20 |
| 010730124023014 | 19 |
| 010730124023031 | 19 |
| 010730124023055 | 19 |
| 010730124023037 | 20 |
| 010730124023038 | 20 |
| 010730124023043 | 19 |
| 010730124023044 | 20 |
| 010730124023015 | 19 |
| 010730124023009 | 19 |
| 010730124033026 | 19 |
| 010730124033017 | 19 |
| 010730124033025 | 19 |
| 010730124033018 | 19 |
| 010730121032065 | 19 |
| 010730121032067 | 19 |
| 010730121032080 | 19 |
| 010730121032078 | 19 |
| 010730124033019 | 19 |
| 010730124033020 | 19 |
| 010730121031032 | 19 |
| 010730124023008 | 19 |
| 010730124023005 | 19 |
| 010730124023082 | 19 |
| 010730124023003 | 19 |
| 010730124033024 | 19 |
| 010730124033021 | 19 |
| 010730124033022 | 19 |
| 010730121031033 | 19 |
| 010730121031031 | 19 |
| 010730121035048 | 19 |
| 010730124033023 | 19 |
| 010730121031018 | 19 |
| 010730121035056 | 19 |
| 010730121035050 | 20 |

| Block | SM3 |
|-------|-----|
| 010730124023054 | 20 |
| 010730124023053 | 20 |
| 010730124023048 | 20 |
| 010730124023045 | 20 |
| 010730124023049 | 20 |
| 010730124022015 | 20 |
| 010730124022014 | 20 |
| 010730124023051 | 20 |
| 010730124022013 | 20 |
| 010730124022025 | 20 |
| 010730124023052 | 20 |
| 010730124022024 | 20 |
| 010730124022034 | 20 |
| 010730124022035 | 20 |
| 010730124022033 | 20 |
| 010730124022028 | 20 |
| 010730124022023 | 20 |
| 010730124022016 | 20 |
| 010730124022026 | 20 |
| 010730124022017 | 20 |
| 010730124023046 | 20 |
| 010730124023041 | 20 |
| 010730124023047 | 20 |
| 010730124023033 | 20 |
| 010730124023034 | 20 |
| 010730124023030 | 19 |
| 010730124023035 | 20 |
| 010730124022006 | 20 |
| 010730124023036 | 20 |
| 010730124022031 | 20 |
| 010730124022030 | 20 |
| 010730124022040 | 20 |
| 010730124022039 | 20 |
| 010730124022038 | 20 |
| 010730124022029 | 20 |
| 010730124021004 | 20 |
| 010730124022027 | 20 |
| 010730124021005 | 20 |
| 010730124021001 | 20 |
| 010730124021008 | 20 |
| 010730124022022 | 20 |
| 010730124022021 | 20 |
| 010730124022020 | 20 |

| Block | SM3 |
|---|---|
| 010730124021000 | 20 |
| 010730124011015 | 20 |
| 010730124011013 | 20 |
| 010730124021009 | 20 |
| 010730124021002 | 20 |
| 010730124011031 | 20 |
| 010730124011030 | 20 |
| 010730124011012 | 20 |
| 010730124011011 | 20 |
| 010730124021003 | 20 |
| 010730124021010 | 20 |
| 010730124021019 | 20 |
| 010730124021012 | 20 |
| 010730124021020 | 20 |
| 010730124021022 | 20 |
| 010730124021021 | 20 |
| 010730124021011 | 20 |
| 010730124021007 | 20 |
| 010730124021023 | 20 |
| 010730124012021 | 20 |
| 010730124012014 | 20 |
| 010730124012015 | 20 |
| 010730124011027 | 20 |
| 010730124011028 | 20 |
| 010730124011029 | 20 |
| 010730124011014 | 20 |
| 010730124011022 | 20 |
| 010730124011019 | 20 |
| 010730124011034 | 20 |
| 010730124011033 | 20 |
| 010730124011026 | 20 |
| 010730124011023 | 20 |
| 010730124011021 | 20 |
| 010730124011020 | 20 |
| 010730124011018 | 20 |
| 010730124011016 | 20 |
| 010730124022019 | 20 |
| 010730124011009 | 20 |
| 010730124011010 | 20 |
| 010730124011008 | 20 |
| 010730120011027 | 20 |
| 010730120011028 | 20 |
| 010730120011010 | 20 |

| Block | SM3 |
|---|---|
| 010730120011006 | 20 |
| 010730120011013 | 20 |
| 010730120011009 | 20 |
| 010730120011004 | 20 |
| 010730120011007 | 20 |
| 010730120011012 | 20 |
| 010730124011001 | 20 |
| 011150402072047 | 11 |
| 011150402072045 | 11 |
| 011150402072041 | 11 |
| 011150402071049 | 11 |
| 011150402072039 | 11 |
| 011150402072040 | 11 |
| 011150402071030 | 11 |
| 011150402113026 | 11 |
| 011150402091030 | 11 |
| 011150402113025 | 11 |
| 011150402091032 | 11 |
| 011150402091031 | 11 |
| 011150402091023 | 11 |
| 011150402091026 | 11 |
| 011150402113027 | 11 |
| 011150402113024 | 11 |
| 011150402102044 | 11 |
| 011150402113021 | 11 |
| 011150402113023 | 11 |
| 011150402113020 | 11 |
| 011150402113022 | 11 |
| 011150402091028 | 11 |
| 011150402091027 | 11 |
| 011150402091014 | 11 |
| 011150402091029 | 11 |
| 011150402113014 | 11 |
| 011150402113015 | 11 |
| 011150402113016 | 11 |
| 011150402113004 | 11 |
| 011150402113013 | 11 |
| 011150402113007 | 11 |
| 011150402113006 | 11 |
| 011150402092030 | 11 |
| 011150402092031 | 11 |
| 011150402092032 | 11 |
| 011150402092018 | 11 |

| Block | SM3 |
|---|---|
| 011150402092017 | 11 |
| 011150402081030 | 11 |
| 011150402081034 | 11 |
| 011150402081032 | 11 |
| 011150402081029 | 11 |
| 011150402081031 | 11 |
| 011150402081033 | 11 |
| 011150402081028 | 11 |
| 011150402081024 | 11 |
| 011150402091021 | 11 |
| 011150402091022 | 11 |
| 011150402092014 | 11 |
| 011150402092016 | 11 |
| 011150402092015 | 11 |
| 011150402092034 | 11 |
| 011150402081027 | 11 |
| 011150402081035 | 11 |
| 011150402092013 | 11 |
| 011150402092036 | 11 |
| 011150402092035 | 11 |
| 011150402092006 | 11 |
| 011150402081026 | 11 |
| 011150402092005 | 11 |
| 011150402092004 | 11 |
| 011150402092009 | 11 |
| 011150402092002 | 11 |
| 011150402092003 | 11 |
| 011150402092007 | 11 |
| 011150401091001 | 11 |
| 011150401091000 | 11 |
| 011150405081014 | 11 |
| 011150405081013 | 11 |
| 011150405081022 | 11 |
| 011150401091005 | 11 |
| 011150401091004 | 11 |
| 011150405081023 | 11 |
| 011150405081036 | 11 |
| 011150405081038 | 11 |
| 011150402072020 | 11 |
| 011150402072051 | 11 |
| 011150402072019 | 11 |
| 011150402072021 | 11 |
| 011150405081035 | 11 |

| Block | SM3 |
|---|---|
| 011150402072014 | 11 |
| 011150405081034 | 11 |
| 011150405081028 | 11 |
| 011150405081027 | 11 |
| 011150402091036 | 11 |
| 011150402092042 | 11 |
| 011150402092041 | 11 |
| 011150401091010 | 11 |
| 011150401091019 | 11 |
| 011150401091007 | 11 |
| 011150401052010 | 11 |
| 011150401052011 | 11 |
| 011150402092038 | 11 |
| 011150402092037 | 11 |
| 011150402092028 | 11 |
| 011150402092026 | 11 |
| 011150402092027 | 11 |
| 011150402092040 | 11 |
| 011150402092029 | 11 |
| 011150402091035 | 11 |
| 011150402092019 | 11 |
| 011150402092025 | 11 |
| 011150402092024 | 11 |
| 011150402092020 | 11 |
| 011150402092021 | 11 |
| 011150402092022 | 11 |
| 011150402092023 | 11 |
| 011150401052002 | 11 |
| 011150401091012 | 11 |
| 011150401052019 | 11 |
| 011150401091011 | 11 |
| 011150402081006 | 11 |
| 011150402081007 | 11 |
| 011150402081005 | 11 |
| 011150401052001 | 11 |
| 011150405032059 | 11 |
| 011150405032058 | 11 |
| 011150405071004 | 11 |
| 011150405032060 | 11 |
| 011150405032013 | 11 |
| 011150405032015 | 11 |
| 011150405032014 | 11 |
| 011150405032017 | 11 |

| Block | SM3 |
|---|---|
| 011150405032012 | 11 |
| 011150405032001 | 11 |
| 011150405032009 | 11 |
| 011150405032056 | 17 |
| 011150405032011 | 11 |
| 011150401052035 | 11 |
| 011150401052018 | 11 |
| 011150401052004 | 11 |
| 011150401052008 | 11 |
| 011150401052003 | 11 |
| 011150401091014 | 11 |
| 011150405061019 | 11 |
| 011150401051000 | 11 |
| 011150401052053 | 11 |
| 011150401052046 | 11 |
| 011150401052045 | 11 |
| 011150401052026 | 11 |
| 011150401052025 | 11 |
| 011150401052023 | 11 |
| 011150401052042 | 11 |
| 011150401052043 | 11 |
| 011150401092010 | 11 |
| 011150401092003 | 11 |
| 011150401092025 | 11 |
| 011150401092007 | 11 |
| 011150401052044 | 11 |
| 011150401052021 | 11 |
| 011150401052030 | 11 |
| 011150401052022 | 11 |
| 011150401052024 | 11 |
| 011150401052020 | 11 |
| 011150401052027 | 11 |
| 011150401052029 | 11 |
| 011150401052033 | 11 |
| 011150401052034 | 11 |
| 010730124011024 | 20 |
| 010730124011004 | 20 |
| 010730124012002 | 20 |
| 010730124012001 | 20 |
| 010730124012006 | 20 |
| 010730124012010 | 20 |
| 010730124012011 | 20 |
| 010730124012005 | 20 |

| Block | SM3 |
|---|---|
| 010730124012000 | 20 |
| 010730124012003 | 20 |
| 010730124012024 | 20 |
| 010730124012016 | 20 |
| 010730124012009 | 20 |
| 010730124012012 | 20 |
| 010730124012013 | 20 |
| 010730124012004 | 20 |
| 010730120014002 | 20 |
| 010730120011032 | 20 |
| 010730120011031 | 20 |
| 010730120014003 | 20 |
| 010730120014001 | 20 |
| 010730120014008 | 20 |
| 010730120011002 | 20 |
| 010730120011001 | 20 |
| 010730120014006 | 19 |
| 010730120013033 | 20 |
| 010730120011021 | 20 |
| 010730120011020 | 20 |
| 010730120011000 | 20 |
| 010730120014005 | 20 |
| 010730120013044 | 20 |
| 010730120013038 | 20 |
| 010730120014013 | 20 |
| 010730120012030 | 20 |
| 010730120012052 | 20 |
| 010730120012028 | 20 |
| 010730120012031 | 20 |
| 010730120012053 | 20 |
| 010730120012050 | 20 |
| 010730120012035 | 20 |
| 010730120012026 | 20 |
| 010730120012025 | 20 |
| 010730120012034 | 20 |
| 010730120012027 | 20 |
| 010730011003001 | 20 |
| 010730011003000 | 20 |
| 010730120014000 | 20 |
| 010730008002046 | 20 |
| 010730008002044 | 20 |
| 010730008002049 | 20 |
| 010730008002053 | 20 |

| Block | SM3 |
|---|---|
| 010730008002052 | 20 |
| 010730008002047 | 20 |
| 010730008002004 | 20 |
| 010730120014011 | 20 |
| 010730120014012 | 20 |
| 010730008002042 | 20 |
| 010730008002051 | 20 |
| 010730008002040 | 20 |
| 010730008002050 | 20 |
| 010730008002058 | 20 |
| 010730008002060 | 20 |
| 010730008002057 | 20 |
| 010730008002061 | 20 |
| 010730008002062 | 20 |
| 010730008002054 | 20 |
| 010730008002055 | 20 |
| 010730008002003 | 20 |
| 010730008002016 | 20 |
| 010730008002006 | 20 |
| 010730008002056 | 20 |
| 010730008002008 | 20 |
| 010730008002017 | 20 |
| 010730008002002 | 20 |
| 010730120043009 | 20 |
| 010730120043008 | 20 |
| 010730120041027 | 20 |
| 010730120013046 | 20 |
| 010730120013047 | 20 |
| 010730120013049 | 20 |
| 010730120012036 | 20 |
| 010730120012058 | 20 |
| 010730120013048 | 20 |
| 010730120013051 | 20 |
| 010730120041023 | 20 |
| 010730120043010 | 20 |
| 010730120041024 | 20 |
| 010730120041017 | 20 |
| 010730120041016 | 20 |
| 010730120012057 | 20 |
| 010730120013050 | 20 |
| 010730120041015 | 20 |
| 010730120012029 | 20 |
| 010730120012038 | 20 |

| Block | SM3 |
|---|---|
| 010730120012037 | 20 |
| 010730120012056 | 20 |
| 010730117081012 | 17 |
| 010730117043027 | 17 |
| 010730117081045 | 17 |
| 010730117081010 | 17 |
| 010730117081011 | 17 |
| 010730117043025 | 17 |
| 010730117043022 | 17 |
| 010730117081009 | 17 |
| 010730117081008 | 17 |
| 010730117081007 | 17 |
| 010730117043024 | 17 |
| 010730117043009 | 17 |
| 010730117043032 | 17 |
| 010730117043033 | 17 |
| 010730117043010 | 17 |
| 010730117043031 | 17 |
| 010730117043015 | 17 |
| 010730117043008 | 17 |
| 010730008002011 | 20 |
| 010730008002020 | 20 |
| 010730008002005 | 20 |
| 010730008002010 | 20 |
| 010730008002012 | 20 |
| 010730008003010 | 20 |
| 010730008003008 | 20 |
| 010730008003016 | 20 |
| 010730008003020 | 20 |
| 010730008003021 | 20 |
| 010730008003007 | 20 |
| 010730008003014 | 20 |
| 010730008002019 | 20 |
| 010730008002000 | 20 |
| 011150401051025 | 11 |
| 011150401051027 | 11 |
| 011150401051026 | 11 |
| 011150401051002 | 11 |
| 011150401051001 | 11 |
| 011150401052055 | 11 |
| 011150401052050 | 11 |
| 011150401052051 | 11 |
| 011150401052052 | 11 |

| Block | SM3 |
|---|---|
| 011150401092024 | 11 |
| 011150401092014 | 11 |
| 011150401052049 | 11 |
| 011150401052048 | 11 |
| 011150401102000 | 11 |
| 011150401092019 | 11 |
| 011150401072032 | 11 |
| 011150401072031 | 11 |
| 011150401072030 | 11 |
| 011150401092018 | 11 |
| 011150401092017 | 11 |
| 011150401092015 | 11 |
| 011150401092016 | 11 |
| 011150401092012 | 11 |
| 011150401092011 | 11 |
| 011150401092026 | 11 |
| 011150401092013 | 11 |
| 011150401103048 | 11 |
| 011150401103049 | 11 |
| 011150401103044 | 11 |
| 011150401103045 | 11 |
| 011150401103014 | 11 |
| 011150401073031 | 11 |
| 011150401071001 | 11 |
| 011150401073043 | 11 |
| 011150401073044 | 11 |
| 011150401073038 | 11 |
| 011150401071000 | 11 |
| 011150401102001 | 11 |
| 011150401071003 | 11 |
| 011150401071004 | 11 |
| 011150401071006 | 11 |
| 011150401071005 | 11 |
| 011150401071012 | 11 |
| 011150401071002 | 11 |
| 011150401071007 | 11 |
| 011150401072034 | 11 |
| 011150401072033 | 11 |
| 011150401071008 | 11 |
| 011150401051009 | 11 |
| 011150401053004 | 11 |
| 011150401053030 | 11 |
| 011150401053003 | 11 |

| Block | SM3 |
|---|---|
| 011150401053001 | 11 |
| 011150401092023 | 11 |
| 011150401102003 | 11 |
| 011150401092022 | 11 |
| 011150401053002 | 11 |
| 011150401053000 | 11 |
| 011150401092021 | 11 |
| 011150401092020 | 11 |
| 011150401051006 | 11 |
| 011150401051005 | 11 |
| 011150401051003 | 11 |
| 011150401101006 | 11 |
| 011150401101022 | 11 |
| 011150401101002 | 11 |
| 011150401101005 | 11 |
| 011150401101003 | 11 |
| 011150401101004 | 11 |
| 011150401101001 | 11 |
| 011150401051012 | 11 |
| 011150401053007 | 11 |
| 011150401051007 | 11 |
| 011150401101016 | 11 |
| 011150401101015 | 11 |
| 011150401101000 | 11 |
| 011150401102002 | 11 |
| 011150401041006 | 11 |
| 011150401041010 | 11 |
| 011150401041002 | 11 |
| 011150401041001 | 11 |
| 011150401041004 | 11 |
| 011150401041005 | 11 |
| 011150401041008 | 11 |
| 011150401041003 | 11 |
| 011150401071011 | 11 |
| 011150401071010 | 11 |
| 011150401071009 | 11 |
| 010890113021027 | 9 |
| 010890113021087 | 9 |
| 010890113021015 | 9 |
| 010890029222009 | 7 |
| 010890029222001 | 9 |
| 010890113021013 | 9 |
| 010890113021012 | 9 |

| Block | SM3 |
|---|---|
| 010890113021011 | 7 |
| 010890113021033 | 9 |
| 010890113021009 | 9 |
| 010890113021029 | 9 |
| 010890113021028 | 9 |
| 010890113021030 | 9 |
| 011150401053027 | 11 |
| 011150401053028 | 11 |
| 011150401053010 | 11 |
| 011150401053029 | 11 |
| 011150401051041 | 11 |
| 011150401053011 | 11 |
| 011150401101020 | 11 |
| 011150401051038 | 11 |
| 011150401051010 | 11 |
| 011150401051040 | 11 |
| 011150401051039 | 11 |
| 011150401051011 | 11 |
| 011150401053009 | 11 |
| 011150401053008 | 11 |
| 011150401053006 | 11 |
| 011150401053005 | 11 |
| 011150401101011 | 11 |
| 011150401101008 | 11 |
| 011150401101010 | 11 |
| 011150401044009 | 11 |
| 011150401044013 | 11 |
| 011150401044014 | 11 |
| 011150401044031 | 11 |
| 011150401044011 | 11 |
| 011150401044036 | 11 |
| 011150401044008 | 11 |
| 011150401044017 | 11 |
| 011150401044010 | 11 |
| 011150401044007 | 11 |
| 011150401044005 | 11 |
| 011150401044012 | 11 |
| 011150401044006 | 11 |
| 011150401042014 | 11 |
| 011150401042013 | 11 |
| 011150401044004 | 11 |
| 011150401042009 | 11 |
| 011150401042012 | 11 |

| Block | SM3 |
|---|---|
| 011150401042008 | 11 |
| 011150401041015 | 11 |
| 011150401053018 | 11 |
| 011150401044025 | 11 |
| 011150401043000 | 11 |
| 011150401044024 | 11 |
| 011150401044019 | 11 |
| 011150401044020 | 11 |
| 011150401101021 | 11 |
| 011150401053020 | 11 |
| 011150401101019 | 11 |
| 011150401053017 | 11 |
| 011150401053015 | 11 |
| 011150401053012 | 11 |
| 011150401081046 | 11 |
| 011150401081041 | 11 |
| 011150401082014 | 11 |
| 011150401081048 | 11 |
| 011150401081040 | 11 |
| 011150401043003 | 11 |
| 011150401043004 | 11 |
| 011150401043011 | 11 |
| 011150401043010 | 11 |
| 011150401044023 | 11 |
| 011150401043002 | 11 |
| 011150401044022 | 11 |
| 011150401044001 | 11 |
| 011150401044003 | 11 |
| 011150401044021 | 11 |
| 011150401044032 | 11 |
| 011150401043012 | 11 |
| 011150401043006 | 11 |
| 011150401043009 | 11 |
| 011150401053022 | 11 |
| 011150401053023 | 11 |
| 011150401043001 | 11 |
| 011150401044026 | 11 |
| 011150401044030 | 11 |
| 011150401044033 | 11 |
| 011150401044015 | 11 |
| 011150401044018 | 11 |
| 011150401044016 | 11 |
| 011150401044000 | 11 |

| Block | SM3 |
|---|---|
| 011150401044034 | 11 |
| 011150401044002 | 11 |
| 011150401044035 | 11 |
| 010730111162081 | 17 |
| 010730111162068 | 17 |
| 010730111162071 | 17 |
| 010730111162069 | 17 |
| 010730110021001 | 15 |
| 010730110021008 | 15 |
| 010730110021021 | 15 |
| 010730110021025 | 15 |
| 010730110021027 | 15 |
| 010730110021029 | 15 |
| 010730110021019 | 15 |
| 010730110021015 | 15 |
| 010730110021017 | 15 |
| 010730110021026 | 15 |
| 010730110021009 | 15 |
| 010730110021003 | 15 |
| 010730111143084 | 15 |
| 010730111143083 | 15 |
| 010730110021000 | 15 |
| 010730111143071 | 15 |
| 010730110021028 | 15 |
| 010730110021012 | 15 |
| 010730110021048 | 15 |
| 010730110021016 | 15 |
| 010730110021002 | 15 |
| 010730110021053 | 15 |
| 010730110021014 | 15 |
| 011150401044027 | 11 |
| 010730110021052 | 15 |
| 010730110021051 | 15 |
| 011150401043007 | 11 |
| 011150401043005 | 11 |
| 010730111143067 | 15 |
| 010730110021005 | 15 |
| 010730111143082 | 15 |
| 010730111143065 | 15 |
| 010730111143037 | 15 |
| 010730111143064 | 15 |
| 010730111154016 | 15 |
| 010730111154015 | 15 |

| Block | SM3 |
|---|---|
| 010730111152021 | 15 |
| 010730111152025 | 15 |
| 010730111152014 | 15 |
| 010730111143038 | 15 |
| 010730111143033 | 15 |
| 010730111143032 | 15 |
| 010730111143027 | 15 |
| 010730111154017 | 15 |
| 010730111152026 | 15 |
| 010730111154014 | 15 |
| 010730111152013 | 15 |
| 010730111152027 | 15 |
| 010730111154012 | 15 |
| 010730111154013 | 15 |
| 010730111152007 | 17 |
| 010730111152003 | 17 |
| 010730111152004 | 17 |
| 010730111152006 | 17 |
| 010730111151001 | 17 |
| 010730111151002 | 17 |
| 010730111152017 | 15 |
| 010730111152018 | 17 |
| 010730111152019 | 17 |
| 010730111152020 | 17 |
| 010730111143091 | 15 |
| 010730111143089 | 15 |
| 010730111143081 | 15 |
| 010730127012000 | 15 |
| 010730127012031 | 15 |
| 010730111154034 | 15 |
| 010730111154114 | 15 |
| 010730111154125 | 15 |
| 010730111154119 | 15 |
| 010730111154116 | 15 |
| 010730111154115 | 15 |
| 010730111154118 | 15 |
| 010730111143086 | 15 |
| 010730111154123 | 15 |
| 010730111143087 | 15 |
| 010730111143085 | 15 |
| 010730111154117 | 15 |
| 010730111143078 | 15 |
| 010730111154124 | 15 |

| Block | SM3 |
|---|---:|
| 010730111143080 | 15 |
| 010730111143077 | 15 |
| 010730111143069 | 15 |
| 010730111143076 | 15 |
| 010730111154024 | 15 |
| 010730111154019 | 15 |
| 010730111154018 | 15 |
| 010730111143068 | 15 |
| 010730111154020 | 15 |
| 010730111143090 | 15 |
| 010730111143079 | 15 |
| 010730111143070 | 15 |
| 010730111143075 | 15 |
| 010730120043014 | 20 |
| 010730120043011 | 20 |
| 010730120043015 | 20 |
| 010730120043012 | 20 |
| 010730120043021 | 20 |
| 010730120043013 | 20 |
| 010730120043016 | 20 |
| 010730120043019 | 20 |
| 010730120043020 | 20 |
| 010730008002001 | 20 |
| 010730120043041 | 20 |
| 010730120043035 | 20 |
| 010730120043025 | 20 |
| 010730120043034 | 20 |
| 010730120043022 | 20 |
| 010730120043037 | 20 |
| 010730120043024 | 20 |
| 010730008003024 | 20 |
| 010730008003023 | 20 |
| 010730008003017 | 20 |
| 010730008003032 | 20 |
| 010730008003009 | 20 |
| 010730008003025 | 20 |
| 010730008003004 | 20 |
| 010730008003031 | 20 |
| 010730008003015 | 20 |
| 010730008003027 | 20 |
| 010730008003028 | 20 |
| 010730008003026 | 20 |
| 010730008003006 | 20 |

| Block | SM3 |
|---|---|
| 010730008003003 | 20 |
| 010730008001040 | 20 |
| 010730008001041 | 20 |
| 010730008001035 | 20 |
| 010730008001051 | 20 |
| 010730008001036 | 20 |
| 010730008001017 | 20 |
| 010730008001016 | 20 |
| 010730008001034 | 20 |
| 010730008001019 | 20 |
| 010730008001018 | 20 |
| 010730008001049 | 20 |
| 010730008001050 | 20 |
| 010730008001032 | 20 |
| 010730008001033 | 20 |
| 010730008001031 | 20 |
| 010730008001024 | 20 |
| 010730008001009 | 20 |
| 010730008001014 | 20 |
| 010730008001013 | 20 |
| 010730008001015 | 20 |
| 010730008001010 | 20 |
| 010730008001012 | 20 |
| 010730008001011 | 20 |
| 010730055001067 | 20 |
| 010730008001007 | 20 |
| 010730008001005 | 20 |
| 010730008001006 | 20 |
| 010730008001003 | 20 |
| 010730120043032 | 20 |
| 010730008003002 | 20 |
| 010730120043036 | 20 |
| 010730120043033 | 20 |
| 010730120043023 | 20 |
| 010730111154072 | 15 |
| 010730111154044 | 15 |
| 010730111154047 | 15 |
| 010730111154042 | 15 |
| 010730111151082 | 15 |
| 010730127013003 | 15 |
| 010730127013002 | 20 |
| 010730127013001 | 20 |
| 010730127013000 | 20 |

| Block | SM3 |
|-------|-----|
| 010730127012085 | 20 |
| 010730127012019 | 20 |
| 010730127012028 | 20 |
| 010730127012018 | 20 |
| 010730127013026 | 20 |
| 010730111154061 | 20 |
| 010730111154063 | 20 |
| 010730111154060 | 15 |
| 010730111154065 | 20 |
| 010730111154062 | 20 |
| 010730127012020 | 20 |
| 010730111154058 | 15 |
| 010730111154059 | 15 |
| 010730127042001 | 15 |
| 010730127012008 | 20 |
| 010730127012086 | 20 |
| 010730127012087 | 20 |
| 010730127012009 | 20 |
| 010730127012029 | 20 |
| 010730127012010 | 20 |
| 010730127012011 | 20 |
| 010730127012012 | 20 |
| 010730127012025 | 20 |
| 010730055001066 | 20 |
| 010730055001068 | 20 |
| 010730008003001 | 20 |
| 010730055001029 | 20 |
| 010730055001028 | 20 |
| 010730055001065 | 20 |
| 010730055001069 | 20 |
| 010730055001064 | 20 |
| 010730055001031 | 20 |
| 010730008003000 | 20 |
| 010730120043026 | 20 |
| 010730120043001 | 20 |
| 010730120043000 | 20 |
| 010730120043006 | 20 |
| 010730120043003 | 20 |
| 010730120043005 | 20 |
| 010730120043007 | 20 |
| 010730120043004 | 20 |
| 010730120041049 | 20 |
| 010730120043002 | 20 |

| Block | SM3 |
|---|---|
| 010730120043031 | 20 |
| 010730120043028 | 20 |
| 010730120043027 | 20 |
| 010730120041031 | 20 |
| 010730120043029 | 20 |
| 010730120041033 | 20 |
| 010730120041048 | 20 |
| 010730120043030 | 20 |
| 010730120041030 | 20 |
| 010730120041032 | 20 |
| 010730008001047 | 20 |
| 010730008001048 | 20 |
| 010730008001037 | 20 |
| 010730008001046 | 20 |
| 010730008001038 | 20 |
| 010730008001039 | 20 |
| 010730008001008 | 20 |
| 010730008001023 | 20 |
| 010730008001030 | 20 |
| 010730008001022 | 20 |
| 010730008001045 | 20 |
| 010730008001027 | 20 |
| 010730008001044 | 20 |
| 010730008001043 | 20 |
| 010730008001026 | 20 |
| 010730008001021 | 20 |
| 010730008001028 | 20 |
| 010730008001029 | 20 |
| 010730008001020 | 20 |
| 010730008001004 | 20 |
| 010730008001001 | 20 |
| 010730008001000 | 20 |
| 010730008001002 | 20 |
| 010730055001060 | 20 |
| 010730055001059 | 20 |
| 010730055001058 | 20 |
| 010730055001057 | 20 |
| 010730008001025 | 20 |
| 010730007002002 | 20 |
| 010730055001063 | 20 |
| 010730055001055 | 20 |
| 010730055001054 | 20 |
| 010730055001056 | 20 |

| Block | SM3 |
|---|---|
| 010730055001040 | 20 |
| 010730055001032 | 20 |
| 010730055001030 | 20 |
| 010730055001046 | 20 |
| 010730055001033 | 20 |
| 010730055001019 | 20 |
| 010730055001020 | 20 |
| 010730055001047 | 20 |
| 010730055001048 | 20 |
| 010730055001041 | 20 |
| 010730055001042 | 20 |
| 010730055001036 | 20 |
| 010730055001049 | 20 |
| 010730055001050 | 20 |
| 010730055001051 | 20 |
| 010730055001070 | 20 |
| 010730055001043 | 20 |
| 010730055001044 | 20 |
| 010730055001039 | 20 |
| 010730055001052 | 20 |
| 010730055001021 | 20 |
| 010730055001035 | 20 |
| 010730055001034 | 20 |
| 010730055001045 | 20 |
| 010730055001022 | 20 |
| 010730007002001 | 20 |
| 010730007002006 | 20 |
| 010730007002005 | 20 |
| 010730007002007 | 20 |
| 010730007002016 | 20 |
| 010730055002063 | 20 |
| 010730007002000 | 20 |
| 010730007003031 | 20 |
| 010730059033000 | 20 |
| 010730059033002 | 20 |
| 010730059033001 | 20 |
| 010730059071027 | 20 |
| 010730059071020 | 20 |
| 010730059071019 | 20 |
| 010730059031004 | 20 |
| 010730059071028 | 20 |
| 010730059071022 | 20 |
| 010730059071029 | 20 |

| Block | SM3 |
|---|---|
| 010730059071021 | 20 |
| 010730059082032 | 20 |
| 010730059082033 | 20 |
| 010730059081019 | 20 |
| 010730059082027 | 20 |
| 010730059082034 | 20 |
| 010730059082028 | 20 |
| 010730059071018 | 20 |
| 010730059082030 | 20 |
| 010730059082029 | 20 |
| 010730059082031 | 20 |
| 010730127011003 | 20 |
| 010730127011004 | 20 |
| 010730126023025 | 20 |
| 010730126023027 | 20 |
| 010730127011005 | 20 |
| 010730127013017 | 20 |
| 010730127011002 | 20 |
| 010730127013016 | 20 |
| 010730126023028 | 20 |
| 010730127013011 | 20 |
| 010730126023081 | 20 |
| 010730059031019 | 20 |
| 010730126023044 | 20 |
| 010730126023036 | 20 |
| 010730126023037 | 20 |
| 010730126023026 | 20 |
| 010730126023038 | 20 |
| 010730059031025 | 20 |
| 010730059031018 | 20 |
| 010730059031017 | 20 |
| 010730059031002 | 20 |
| 010730059031016 | 20 |
| 010730059031006 | 20 |
| 010730126023039 | 20 |
| 010730001001019 | 20 |
| 010730059051024 | 20 |
| 010730001001001 | 20 |
| 010730001001000 | 20 |
| 010730059032025 | 20 |
| 010730059032024 | 20 |
| 010730059051020 | 20 |
| 010730059051021 | 20 |

| Block | SM3 |
| --- | --- |
| 010730059051012 | 20 |
| 010730059051022 | 20 |
| 010730059051004 | 20 |
| 010730059051014 | 20 |
| 010730059051005 | 20 |
| 010730059052015 | 20 |
| 010730059052016 | 20 |
| 010730059051013 | 20 |
| 010730059051010 | 20 |
| 010730059051003 | 20 |
| 010730059053058 | 20 |
| 010730053021008 | 20 |
| 010730053021020 | 20 |
| 010730053021004 | 20 |
| 010730053021028 | 20 |
| 010730053021003 | 20 |
| 010730059032028 | 20 |
| 010730059032021 | 20 |
| 010730126023048 | 20 |
| 010730126023040 | 20 |
| 010730126023043 | 20 |
| 010730126023046 | 20 |
| 010730126023084 | 20 |
| 010730126023041 | 20 |
| 010730126023042 | 20 |
| 010730126023050 | 20 |
| 010730126023058 | 20 |
| 010730126023047 | 20 |
| 010730053021010 | 20 |
| 010730053021009 | 20 |
| 010730053021012 | 20 |
| 010730053021011 | 20 |
| 010730053021002 | 20 |
| 010730053021013 | 20 |
| 010730059032029 | 20 |
| 010730059032020 | 20 |
| 010730059032019 | 20 |
| 010730053021025 | 20 |
| 010730053021026 | 20 |
| 010730053021027 | 20 |
| 010730053021001 | 20 |
| 010730059031020 | 20 |
| 010730053021000 | 20 |

| Block | SM3 |
|---|---|
| 010730117062019 | 20 |
| 010730117062024 | 20 |
| 010730117062022 | 20 |
| 010730112102007 | 20 |
| 010730112102011 | 20 |
| 010730117062020 | 20 |
| 010730117062028 | 20 |
| 010730112102012 | 20 |
| 010730112102008 | 20 |
| 010730112102009 | 20 |
| 010730112102017 | 20 |
| 010730112102013 | 20 |
| 010730117062029 | 20 |
| 010730117062031 | 20 |
| 010730021001000 | 18 |
| 010730021001001 | 18 |
| 010730053022025 | 18 |
| 010730053022014 | 20 |
| 010730053022016 | 20 |
| 010730126023045 | 20 |
| 010730053022017 | 20 |
| 010730053022012 | 20 |
| 010730053022004 | 20 |
| 010730053022006 | 20 |
| 010730053022015 | 20 |
| 010730053022010 | 20 |
| 010730053022011 | 20 |
| 010730053022005 | 20 |
| 010730053022009 | 20 |
| 010730053022008 | 20 |
| 010730053022024 | 20 |
| 010730053022001 | 20 |
| 010730020003032 | 18 |
| 010730020001020 | 18 |
| 010730020003026 | 18 |
| 010730020003021 | 18 |
| 010730020003019 | 18 |
| 010730020003024 | 18 |
| 010730020003020 | 18 |
| 010730020003010 | 18 |
| 010730020002012 | 18 |
| 010730020003009 | 18 |
| 010730020002013 | 18 |

| Block | SM3 |
|---|---|
| 010730020003008 | 18 |
| 010730020003012 | 18 |
| 010730020003011 | 18 |
| 010730020003013 | 18 |
| 010730020003014 | 18 |
| 010730020003015 | 18 |
| 010730020003006 | 18 |
| 010730020003007 | 18 |
| 010730020003004 | 18 |
| 010730020003005 | 18 |
| 010730020003003 | 18 |
| 010730021001055 | 18 |
| 010730020001018 | 18 |
| 010730020001017 | 18 |
| 010730020001002 | 18 |
| 010730020001022 | 18 |
| 010730020001021 | 18 |
| 010730020003042 | 18 |
| 010730020003027 | 18 |
| 010730020001010 | 18 |
| 010730020001001 | 18 |
| 010730001005017 | 20 |
| 010730001005006 | 20 |
| 010730001001023 | 20 |
| 010730001001024 | 20 |
| 010730001004001 | 20 |
| 010730001001013 | 20 |
| 010730001001025 | 20 |
| 010730119042024 | 20 |
| 010730001004002 | 20 |
| 010730001001014 | 20 |
| 010730001001017 | 20 |
| 010730001001016 | 20 |
| 010730001001015 | 20 |
| 010730001001012 | 20 |
| 010730001001010 | 20 |
| 010730001001011 | 20 |
| 010730001002013 | 20 |
| 010730022002010 | 18 |
| 010730020003036 | 18 |
| 010730022002009 | 18 |
| 010730020003041 | 18 |
| 010730020003037 | 18 |

| Block | SM3 |
|---|---|
| 010730020003035 | 18 |
| 010730020003029 | 18 |
| 010730020003034 | 18 |
| 010730020003031 | 18 |
| 010730020003040 | 18 |
| 010730020003038 | 18 |
| 010730020003039 | 18 |
| 010730020001019 | 18 |
| 010730020003033 | 18 |
| 010730020003025 | 18 |
| 010730020002037 | 18 |
| 010730020002021 | 18 |
| 010730020002028 | 18 |
| 010730020002050 | 18 |
| 010730020002044 | 18 |
| 010730020002051 | 18 |
| 010730022002013 | 18 |
| 010730020002041 | 18 |
| 010730020002042 | 18 |
| 010730020002043 | 18 |
| 010730022002012 | 18 |
| 010730022002011 | 18 |
| 010730020003030 | 18 |
| 010730020003023 | 18 |
| 010730020002029 | 18 |
| 010730020002030 | 18 |
| 010730020002018 | 18 |
| 010730020002017 | 18 |
| 010730020002016 | 18 |
| 010730020003022 | 18 |
| 010730020002015 | 18 |
| 010730020002014 | 18 |
| 010730020002002 | 18 |
| 010730020002003 | 18 |
| 010730020002004 | 18 |
| 010730020002020 | 18 |
| 010730020002005 | 18 |
| 010730020002001 | 18 |
| 010730021003017 | 18 |
| 010730001005022 | 20 |
| 010730020002000 | 18 |
| 010730020002019 | 18 |
| 010730001003032 | 20 |

| Block | SM3 |
|---|---|
| 010730001003008 | 20 |
| 010730001003009 | 20 |
| 010730001004020 | 20 |
| 010730001004022 | 20 |
| 010730001004023 | 20 |
| 010730022001019 | 18 |
| 010730022001018 | 18 |
| 010730022001006 | 18 |
| 010730022001007 | 18 |
| 010730022001008 | 18 |
| 010730022001005 | 18 |
| 010730020002035 | 18 |
| 010730020002049 | 18 |
| 010730020002036 | 18 |
| 010730022001009 | 18 |
| 010730022001010 | 18 |
| 010730022001011 | 18 |
| 010730020002046 | 18 |
| 010730020002045 | 18 |
| 010730020002048 | 18 |
| 010730020002047 | 18 |
| 010730020002038 | 18 |
| 010730020002039 | 18 |
| 010730020002040 | 18 |
| 010730020002034 | 18 |
| 010730020002025 | 18 |
| 010730020002026 | 18 |
| 010730020002027 | 18 |
| 010730019023005 | 18 |
| 010730020002023 | 18 |
| 010730020002022 | 18 |
| 010730022001041 | 18 |
| 010730022001040 | 18 |
| 010730022001027 | 18 |
| 010730022001028 | 18 |
| 010730019023026 | 18 |
| 010730019023029 | 18 |
| 010730019023025 | 18 |
| 010730019023024 | 18 |
| 010730019023013 | 18 |
| 010730019023014 | 18 |
| 010730019023018 | 18 |
| 010730019023019 | 18 |

| Block | SM3 |
| --- | --- |
| 010730019023020 | 18 |
| 010730019023011 | 18 |
| 010730019023021 | 18 |
| 010730019023012 | 18 |
| 010730022001030 | 18 |
| 010730022001029 | 18 |
| 010730022001031 | 18 |
| 010730022001026 | 18 |
| 010730022001025 | 18 |
| 010730022001024 | 18 |
| 010730022001000 | 18 |
| 010730022001032 | 18 |
| 010730022001023 | 18 |
| 010730022001022 | 18 |
| 010730022001020 | 18 |
| 010730022001021 | 18 |
| 010730022001001 | 18 |
| 010730022001002 | 18 |
| 010730022001003 | 18 |
| 010730022001004 | 18 |
| 010730119013020 | 20 |
| 010730119013019 | 20 |
| 010730119013021 | 20 |
| 010730119013022 | 20 |
| 010730119013016 | 20 |
| 010730119013024 | 20 |
| 010730119013025 | 20 |
| 010730119013012 | 20 |
| 010730119013011 | 20 |
| 010730119013023 | 20 |
| 010730119013015 | 20 |
| 010730119013014 | 20 |
| 010730119013013 | 20 |
| 010730119013075 | 20 |
| 010730119013072 | 20 |
| 010730119013073 | 20 |
| 010730119013010 | 20 |
| 010730059091021 | 20 |
| 010730059091022 | 20 |
| 010730119013066 | 20 |
| 010730119013009 | 20 |
| 010730059091019 | 20 |
| 010730119013065 | 20 |

| Block | SM3 |
| --- | --- |
| 010730119013004 | 20 |
| 010730019022025 | 18 |
| 010730019022027 | 18 |
| 010730019022026 | 18 |
| 010730019022028 | 18 |
| 010730019023017 | 18 |
| 010730019023028 | 18 |
| 010730019023027 | 18 |
| 010730022001042 | 18 |
| 010730019021007 | 20 |
| 010730019021006 | 20 |
| 010730019021011 | 20 |
| 010730019021005 | 20 |
| 010730019021009 | 20 |
| 010730019021001 | 20 |
| 010730019021003 | 20 |
| 010730019022001 | 18 |
| 010730019022004 | 18 |
| 010730019022000 | 18 |
| 010730019022003 | 18 |
| 010730019022007 | 18 |
| 010730019021004 | 20 |
| 010730019021002 | 20 |
| 010730019021000 | 20 |
| 010730019023015 | 18 |
| 010730019023016 | 18 |
| 010730001003002 | 20 |
| 010730001003020 | 20 |
| 010730001003021 | 20 |
| 010730001003019 | 20 |
| 010730001003018 | 20 |
| 010730001003017 | 20 |
| 010730001003022 | 20 |
| 010730001003023 | 20 |
| 010730001003016 | 20 |
| 010730001003024 | 20 |
| 010730001003003 | 20 |
| 010730001003004 | 20 |
| 010730001003034 | 20 |
| 010730001003015 | 20 |
| 010730001003014 | 20 |
| 010730109003020 | 20 |
| 010730109003023 | 20 |

| Block | SM3 |
|---|---|
| 010730109003021 | 20 |
| 010730109003022 | 20 |
| 010730109003009 | 20 |
| 010730109003010 | 20 |
| 010730109003002 | 20 |
| 010730109001035 | 20 |
| 010730109001034 | 20 |
| 010730109003011 | 20 |
| 010730109003001 | 20 |
| 010730109003000 | 20 |
| 010730004006000 | 20 |
| 010730109001020 | 20 |
| 010730109001038 | 20 |
| 010730109001036 | 20 |
| 010730109001037 | 20 |
| 010730109001022 | 20 |
| 010730109001021 | 20 |
| 010730109001009 | 20 |
| 010730109001030 | 20 |
| 010730109001007 | 20 |
| 010730109001008 | 20 |
| 010730109001031 | 20 |
| 010730109001010 | 20 |
| 010730109001029 | 20 |
| 010730109001011 | 20 |
| 010730019021015 | 20 |
| 010730019021008 | 20 |
| 010730019021010 | 20 |
| 010730019021016 | 20 |
| 010730019021017 | 20 |
| 010439654013001 | 4 |
| 010439654013009 | 4 |
| 010439654013007 | 4 |
| 010439654013010 | 4 |
| 010439654013008 | 4 |
| 010439654013006 | 4 |
| 010439654012018 | 4 |
| 010439654012017 | 4 |
| 010439654013030 | 4 |
| 010439654013031 | 4 |
| 010439654013029 | 4 |
| 010439654013027 | 4 |
| 010439654013020 | 4 |

| Block | SM3 |
|---|---|
| 010439654012036 | 4 |
| 010439654012033 | 4 |
| 010439654012015 | 4 |
| 010439654012016 | 4 |
| 010730004001005 | 20 |
| 010730004001009 | 20 |
| 010730004001004 | 20 |
| 010730004001001 | 20 |
| 010730004001010 | 20 |
| 010730109003029 | 20 |
| 010730004006003 | 20 |
| 010730004006004 | 20 |
| 010730109003026 | 20 |
| 010730004006001 | 20 |
| 010730004006002 | 20 |
| 010730109004029 | 20 |
| 010730109004030 | 20 |
| 010730109004032 | 20 |
| 010730109004033 | 20 |
| 010730055002023 | 20 |
| 010730055002022 | 20 |
| 010730055002055 | 20 |
| 010730055002028 | 20 |
| 010730055002053 | 20 |
| 010730055002042 | 20 |
| 010730055002029 | 20 |
| 010730055002025 | 20 |
| 010730109002022 | 20 |
| 010730055002066 | 20 |
| 010730004005038 | 20 |
| 010730004005036 | 20 |
| 010730004005037 | 20 |
| 010730004005030 | 20 |
| 010730004005029 | 20 |
| 010730055002065 | 20 |
| 010730055002067 | 20 |
| 010730004005025 | 20 |
| 010730004005026 | 20 |
| 010730004005020 | 20 |
| 010730004005019 | 20 |
| 010730004005014 | 20 |
| 010730004005013 | 20 |
| 010730004005009 | 20 |

| Block | SM3 |
|-------|-----|
| 010730004005005 | 20 |
| 010730004005043 | 20 |
| 010730004005035 | 20 |
| 010730004005033 | 20 |
| 010730004005032 | 20 |
| 010730004005028 | 20 |
| 010730004005034 | 20 |
| 010730004002027 | 20 |
| 010730007003014 | 20 |
| 010730007003002 | 20 |
| 010730007003013 | 20 |
| 010730055002060 | 20 |
| 010730055002057 | 20 |
| 010730007001003 | 20 |
| 010730007001011 | 20 |
| 010730007001002 | 20 |
| 010730007001000 | 20 |
| 010730007001005 | 20 |
| 010730007001012 | 20 |
| 010730055002058 | 20 |
| 010730055002054 | 20 |
| 010730055002046 | 20 |
| 010730055002061 | 20 |
| 010730055002059 | 20 |
| 010730055002043 | 20 |
| 010730055002049 | 20 |
| 010730055002045 | 20 |
| 010730055002047 | 20 |
| 010730055002048 | 20 |
| 010730055002051 | 20 |
| 010730055002052 | 20 |
| 010730055002044 | 20 |
| 010730055002041 | 20 |
| 010730055002050 | 20 |
| 010730055002031 | 20 |
| 010730055002027 | 20 |
| 010730055002021 | 20 |
| 010730055002064 | 20 |
| 010730055002003 | 20 |
| 010730055002026 | 20 |
| 010730120032037 | 20 |
| 010730120032038 | 20 |
| 010730120032042 | 20 |

| Block | SM3 |
|---|---|
| 010730120032067 | 20 |
| 010730120032068 | 20 |
| 010730120032069 | 20 |
| 010730120032070 | 20 |
| 010730120032046 | 20 |
| 010730120032044 | 20 |
| 010730120032047 | 20 |
| 010730120032071 | 20 |
| 010730120032072 | 20 |
| 010730120032073 | 20 |
| 010730120032030 | 20 |
| 010730120032043 | 20 |
| 010730120032027 | 20 |
| 010730120032025 | 20 |
| 010730120032026 | 20 |
| 010730117071038 | 20 |
| 010730117071026 | 20 |
| 010730117071025 | 20 |
| 010730120032024 | 20 |
| 010730120032019 | 20 |
| 010730117071028 | 20 |
| 010730120032018 | 20 |
| 010730007003017 | 20 |
| 010730007003021 | 20 |
| 010730007003012 | 20 |
| 010730007003016 | 20 |
| 010730007003015 | 20 |
| 010730007003022 | 20 |
| 010730007003023 | 20 |
| 010030107083004 | 32 |
| 010030107083006 | 32 |
| 010030107084044 | 32 |
| 010030107084026 | 32 |
| 010030107083030 | 32 |
| 010030107083026 | 32 |
| 010030107083025 | 32 |
| 010030107083024 | 32 |
| 010030107083039 | 32 |
| 010030107083010 | 32 |
| 010030107083023 | 32 |
| 010030107083019 | 32 |
| 010030107083040 | 32 |
| 010030107083022 | 32 |

| Block | SM3 |
|---|---|
| 010030107083016 | 32 |
| 010030107083021 | 32 |
| 010030107083041 | 32 |
| 010030107083003 | 32 |
| 010030107084040 | 32 |
| 010030107083011 | 32 |
| 010030107083002 | 32 |
| 010030107084043 | 32 |
| 010030107084041 | 32 |
| 010030107084042 | 32 |
| 010030107084019 | 32 |
| 010030107084020 | 32 |
| 010970014001029 | 33 |
| 010970014001013 | 33 |
| 010970014001007 | 33 |
| 010970014001006 | 33 |
| 010970014001012 | 33 |
| 010970014001009 | 33 |
| 010970014001014 | 33 |
| 010970014001011 | 33 |
| 010970014001010 | 33 |
| 010970014001005 | 33 |
| 010970009031035 | 33 |
| 010970009031018 | 33 |
| 010970009031034 | 33 |
| 010970009031016 | 33 |
| 010970009022025 | 33 |
| 010970009031015 | 33 |
| 010970009031017 | 33 |
| 010970009031024 | 33 |
| 010970009031014 | 33 |
| 010970009031013 | 33 |
| 010970014001015 | 33 |
| 010970014001004 | 33 |
| 010970014001016 | 33 |
| 010970014001024 | 33 |
| 010970014001017 | 33 |
| 010970009031022 | 33 |
| 010970009031023 | 33 |
| 010970009031021 | 33 |
| 010970009031033 | 33 |
| 010970009031032 | 33 |
| 010970009031012 | 33 |

| Block | SM3 |
|---|---|
| 010970009031005 | 33 |
| 010970009022024 | 33 |
| 010970009022022 | 33 |
| 010970009022023 | 33 |
| 010970009022017 | 33 |
| 010970009022016 | 33 |
| 010970009022015 | 33 |
| 010970009022012 | 33 |
| 010970009022008 | 33 |
| 010970009022004 | 33 |
| 010970009022003 | 33 |
| 010970009022009 | 33 |
| 010970009022002 | 33 |
| 010970009022001 | 33 |
| 010970009022014 | 33 |
| 010970009022013 | 33 |
| 010970009021015 | 33 |
| 010970009031003 | 33 |
| 010970009021005 | 33 |
| 010970009022011 | 33 |
| 010970009022010 | 33 |
| 010970009022000 | 33 |
| 010970009021004 | 33 |
| 010970014001023 | 33 |
| 010970014001022 | 33 |
| 010970014001018 | 33 |
| 010970014001019 | 33 |
| 010970014001003 | 33 |
| 010970009031031 | 33 |
| 010970014001002 | 33 |
| 010970014001021 | 33 |
| 010970014001020 | 33 |
| 010970013021007 | 33 |
| 010970014001001 | 33 |
| 010970009031030 | 33 |
| 010970014001000 | 33 |
| 010970009031029 | 33 |
| 010970009031025 | 33 |
| 010970009031011 | 33 |
| 010970009021012 | 33 |
| 010970010022027 | 33 |
| 010970010022039 | 33 |
| 010970010022029 | 33 |

| Block | SM3 |
|---|---|
| 010970010022030 | 33 |
| 010970010022026 | 33 |
| 010970009021011 | 33 |
| 010970009021000 | 33 |
| 010970010012014 | 33 |
| 010970010012005 | 33 |
| 010970009011037 | 33 |
| 010970009011029 | 33 |
| 010970009011038 | 33 |
| 010970009011028 | 33 |
| 010970009011030 | 33 |
| 010970009011026 | 33 |
| 010970009011027 | 33 |
| 010970009011025 | 33 |
| 010970009011021 | 33 |
| 010970009011020 | 33 |
| 010970025021002 | 33 |
| 010970009011012 | 33 |
| 010970009011011 | 33 |
| 010970009011031 | 33 |
| 010970009011024 | 33 |
| 010970009011018 | 33 |
| 010970009011032 | 33 |
| 010970009012006 | 33 |
| 010970009011033 | 33 |
| 010970009011034 | 33 |
| 010970009012005 | 33 |
| 010970009011019 | 33 |
| 010970009011009 | 33 |
| 010970009011008 | 33 |
| 010970009011017 | 33 |
| 010970009011007 | 33 |
| 010970025021001 | 33 |
| 010970009011001 | 33 |
| 010970009011003 | 33 |
| 010970009011010 | 33 |
| 010970009011002 | 33 |
| 010970007013006 | 33 |
| 010970009011000 | 33 |
| 010970006001012 | 33 |
| 010970009011004 | 33 |
| 010970009011006 | 33 |
| 010970009011005 | 33 |

| Block | SM3 |
|---|---|
| 010970005001014 | 33 |
| 010970005001012 | 33 |
| 010970005001011 | 33 |
| 010970006001013 | 33 |
| 010970005001013 | 33 |
| 010970009012007 | 33 |
| 010970009012004 | 33 |
| 010970009012012 | 33 |
| 010970009012009 | 33 |
| 010970009012003 | 33 |
| 010970009012008 | 33 |
| 010970009012002 | 33 |
| 010970009011014 | 33 |
| 010970009011015 | 33 |
| 010970009011022 | 33 |
| 010970009011016 | 33 |
| 010970009011023 | 33 |
| 010970004011004 | 33 |
| 010970004011002 | 33 |
| 010970004021016 | 33 |
| 010970004021015 | 33 |
| 010970004021011 | 33 |
| 010970004021012 | 33 |
| 010970002002024 | 33 |
| 010970002002003 | 33 |
| 010970002002002 | 33 |
| 010970002002005 | 33 |
| 010970004021023 | 33 |
| 010970004021018 | 33 |
| 010970004021024 | 33 |
| 010970002002001 | 33 |
| 010970002002011 | 33 |
| 010970004021025 | 33 |
| 010970004021019 | 33 |
| 010970004021014 | 33 |
| 010970004021013 | 33 |
| 010970004021010 | 33 |
| 010970004021009 | 33 |
| 010970004021020 | 33 |
| 010970004021021 | 33 |
| 010970004021008 | 33 |
| 010970004021007 | 33 |
| 010970006001009 | 33 |

| Block | SM3 |
|---|---|
| 010970006001008 | 33 |
| 010970006001010 | 33 |
| 010970006001005 | 33 |
| 010970006001003 | 33 |
| 010970006001002 | 33 |
| 010970006001006 | 33 |
| 010970024001011 | 33 |
| 010970024001016 | 33 |
| 010970024001012 | 33 |
| 010970024001004 | 33 |
| 010970024001032 | 33 |
| 010970024001007 | 33 |
| 010970024001006 | 33 |
| 010970024001005 | 33 |
| 010970024001015 | 33 |
| 010970024001014 | 33 |
| 010970024001013 | 33 |
| 010970014001027 | 33 |
| 010970014001026 | 33 |
| 010970014001008 | 33 |
| 010970024001002 | 33 |
| 010970024001001 | 33 |
| 010970025011022 | 33 |
| 010970025011017 | 33 |
| 010970025011016 | 33 |
| 010970024001000 | 33 |
| 010970009031020 | 33 |
| 010970009031019 | 33 |
| 010970025011020 | 33 |
| 010970025011021 | 33 |
| 010970025011019 | 33 |
| 010970025011008 | 33 |
| 010970025011006 | 33 |
| 010970025011005 | 33 |
| 010970025022009 | 33 |
| 010970025011004 | 33 |
| 010970025011007 | 33 |
| 010970025011003 | 33 |
| 010970025011012 | 33 |
| 010970025011015 | 33 |
| 010970025011014 | 33 |
| 010970025011013 | 33 |
| 010970025011009 | 33 |

| Block | SM3 |
|---|---|
| 010970025011010 | 33 |
| 010970009022020 | 33 |
| 010970009022021 | 33 |
| 010970025011011 | 33 |
| 010970009022019 | 33 |
| 010970009022018 | 33 |
| 010970025011002 | 33 |
| 010970025011001 | 33 |
| 010970025022008 | 33 |
| 010970025011000 | 33 |
| 010970009022006 | 33 |
| 010970009022007 | 33 |
| 010970009022005 | 33 |
| 010970025023022 | 33 |
| 010970025023023 | 33 |
| 010970025023012 | 33 |
| 010970025023011 | 33 |
| 010970025023024 | 33 |
| 010970025023033 | 33 |
| 010970025023034 | 33 |
| 010970025023025 | 33 |
| 010970025023013 | 33 |
| 010970025023026 | 33 |
| 010970025023027 | 33 |
| 010970025021013 | 33 |
| 010970025021012 | 33 |
| 010970025023032 | 33 |
| 010970006001007 | 33 |
| 010970006001011 | 33 |
| 010970006002002 | 33 |
| 010970006002008 | 33 |
| 010970006002014 | 33 |
| 010970006002004 | 33 |
| 010970006002015 | 33 |
| 010970006002007 | 33 |
| 010970006002006 | 33 |
| 010970006002003 | 33 |
| 010970006002005 | 33 |
| 010970006002001 | 33 |
| 010970006002009 | 33 |
| 010970005001006 | 33 |
| 010970005001007 | 33 |
| 010970005001021 | 33 |

| Block | SM3 |
|---|---|
| 010970005001008 | 33 |
| 010970005001022 | 33 |
| 010970005001023 | 33 |
| 010970005001024 | 33 |
| 010970005001004 | 33 |
| 010970005001032 | 33 |
| 010970005001026 | 33 |
| 010970005001025 | 33 |
| 010970005001005 | 33 |
| 010970005001002 | 33 |
| 010970012001192 | 33 |
| 010970005001000 | 33 |
| 010970006002000 | 33 |
| 010970012001202 | 33 |
| 010970012001084 | 33 |
| 010970012001077 | 33 |
| 010970025021005 | 33 |
| 010970025022007 | 33 |
| 010970025022001 | 33 |
| 010970009011035 | 33 |
| 010970009011036 | 33 |
| 010970025022000 | 33 |
| 010970025021016 | 33 |
| 010970025021006 | 33 |
| 010970025021004 | 33 |
| 010970025021003 | 33 |
| 010970008011004 | 33 |
| 010970008011005 | 33 |
| 010970008011000 | 33 |
| 010970008011006 | 33 |
| 010970008021011 | 33 |
| 010970008021007 | 33 |
| 010970008011002 | 33 |
| 010970008021005 | 33 |
| 010970025021000 | 33 |
| 010970008011001 | 33 |
| 010970008011003 | 33 |
| 010970008021004 | 33 |
| 010970026003023 | 33 |
| 010970026003024 | 33 |
| 010970026003025 | 33 |
| 010970026003020 | 33 |
| 010970026003010 | 33 |

| Block | SM3 |
|-------|-----|
| 010970026003011 | 33 |
| 010970026003008 | 33 |
| 010970026003027 | 33 |
| 010970026003026 | 33 |
| 010970026002017 | 33 |
| 010970012001198 | 33 |
| 010970077001052 | 33 |
| 010970012001197 | 33 |
| 010970012001195 | 33 |
| 010970012001191 | 33 |
| 010970012001196 | 33 |
| 010970077001028 | 33 |
| 010970077001032 | 33 |
| 010970077001033 | 33 |
| 010970012001190 | 33 |
| 010970077001003 | 33 |
| 010970077001008 | 33 |
| 010970077001001 | 33 |
| 010970012001193 | 33 |
| 010970012001188 | 33 |
| 010970012001189 | 33 |
| 010970077001004 | 33 |
| 010970012001187 | 33 |
| 010970012001074 | 33 |
| 010970012001073 | 33 |
| 010970077001009 | 33 |
| 010970077002009 | 33 |
| 010970076001020 | 33 |
| 010970077001034 | 33 |
| 010970077001002 | 33 |
| 010970077001006 | 33 |
| 010970077001000 | 33 |
| 010970077001007 | 33 |
| 010970075001043 | 33 |
| 010970075001035 | 33 |
| 010970075001030 | 33 |
| 010970075001031 | 33 |
| 010970075001032 | 33 |
| 010970075001033 | 33 |
| 010970076001016 | 33 |
| 010970076001018 | 33 |
| 010970076001011 | 33 |
| 010970077001005 | 33 |

| Block | SM3 |
| --- | --- |
| 010970076001021 | 33 |
| 010970076001019 | 33 |
| 010970076001014 | 33 |
| 010970076001015 | 33 |
| 010970012001069 | 33 |
| 010970076001013 | 33 |
| 010970076001012 | 33 |
| 010970076001017 | 33 |
| 010970076001008 | 33 |
| 010970076001007 | 33 |
| 010970076001028 | 33 |
| 010970076001029 | 33 |
| 010970076001006 | 33 |
| 010970012001201 | 33 |
| 010970012001186 | 33 |
| 010970012001067 | 33 |
| 010970012001078 | 33 |
| 010970012001076 | 33 |
| 010970012001072 | 33 |
| 010970012001051 | 33 |
| 010970012001064 | 33 |
| 010970012001050 | 33 |
| 010970012001048 | 33 |
| 010970012001049 | 33 |
| 010970012001075 | 33 |
| 010970012001062 | 33 |
| 010970012001018 | 33 |
| 010970012001020 | 33 |
| 010970012001003 | 33 |
| 010970012001014 | 33 |
| 010970012001013 | 33 |
| 010970012001015 | 33 |
| 010970012001008 | 33 |
| 010970012001011 | 33 |
| 010970012001009 | 33 |
| 010970012001039 | 33 |
| 010970012001025 | 33 |
| 010970012001030 | 33 |
| 010970012001024 | 33 |
| 010970012001004 | 33 |
| 010970012001200 | 33 |
| 010970012001028 | 33 |
| 010970038001156 | 33 |

| Block | SM3 |
|---|---|
| 010970012001027 | 33 |
| 010970038001104 | 33 |
| 010970012001006 | 33 |
| 010970012001002 | 33 |
| 010970075001026 | 33 |
| 010970075001029 | 33 |
| 010970075001025 | 33 |
| 010970075001009 | 33 |
| 010970075001010 | 33 |
| 010970076002042 | 33 |
| 010970075001006 | 33 |
| 010970075001007 | 33 |
| 010970075001005 | 33 |
| 010970075001008 | 33 |
| 010970075001004 | 33 |
| 010970075001003 | 33 |
| 010970075002028 | 33 |
| 010970076001005 | 33 |
| 010970076002041 | 33 |
| 010970076002034 | 33 |
| 010970076002033 | 33 |
| 010970076002035 | 33 |
| 010970076002024 | 33 |
| 010970076002026 | 33 |
| 010970076002038 | 33 |
| 010970076002028 | 33 |
| 010970076002025 | 33 |
| 010970076002014 | 33 |
| 010970075002025 | 33 |
| 010970075002010 | 33 |
| 010970075002027 | 33 |
| 010970075002026 | 33 |
| 010970075002024 | 33 |
| 010970075002013 | 33 |
| 010970075002014 | 33 |
| 010970075002007 | 33 |
| 010970075002005 | 33 |
| 010970048002016 | 33 |
| 010970075002011 | 33 |
| 010970075002000 | 33 |
| 010970048002015 | 33 |
| 010970048002012 | 33 |
| 010970048002011 | 33 |

| Block | SM3 |
|---|---|
| 010970076002013 | 33 |
| 010970076002009 | 33 |
| 010970076002010 | 33 |
| 010970075002012 | 33 |
| 010970076002007 | 33 |
| 010970076002006 | 33 |
| 010970076002003 | 33 |
| 010970076002036 | 33 |
| 010970076002037 | 33 |
| 010970076002032 | 33 |
| 010970076002039 | 33 |
| 010970076002031 | 33 |
| 010970076002027 | 33 |
| 010970076002023 | 33 |
| 010970076002021 | 33 |
| 010970076002022 | 33 |
| 010970076002030 | 33 |
| 010970076002020 | 33 |
| 010970076002029 | 33 |
| 010970076002015 | 33 |
| 010970076001004 | 33 |
| 010970076002018 | 33 |
| 010970076002040 | 33 |
| 010970076002019 | 33 |
| 010970038001172 | 33 |
| 010970076002017 | 33 |
| 010970038001128 | 33 |
| 010970038001117 | 33 |
| 010970076002012 | 33 |
| 010970076002011 | 33 |
| 010970076002008 | 33 |
| 010970076002005 | 33 |
| 010970076002000 | 33 |
| 010970076002016 | 33 |
| 010970048002014 | 33 |
| 010970048002013 | 33 |
| 010970048002002 | 33 |
| 010970048002000 | 33 |
| 010970048002004 | 33 |
| 010970048002003 | 33 |
| 010970052002021 | 33 |
| 010970052001039 | 33 |
| 010970052001038 | 33 |

| Block | SM3 |
|-------|-----|
| 010970052001040 | 33 |
| 010970052001037 | 33 |
| 010970052001027 | 33 |
| 010970076002002 | 33 |
| 010970076002004 | 33 |
| 010970052002026 | 33 |
| 010970052001024 | 22 |
| 010970052001041 | 33 |
| 010970052001023 | 22 |
| 010970052001022 | 22 |
| 010970052002022 | 33 |
| 010970052002025 | 33 |
| 010970052002024 | 22 |
| 010970052002010 | 22 |
| 010970052002007 | 22 |
| 010970007012001 | 33 |
| 010970007011011 | 33 |
| 010970007022013 | 33 |
| 010970007011009 | 33 |
| 010970007022011 | 33 |
| 010970007022006 | 33 |
| 010970007022012 | 33 |
| 010970007022010 | 33 |
| 010970007011008 | 33 |
| 010970007011003 | 33 |
| 010970007011002 | 33 |
| 010970007022014 | 33 |
| 010970008021001 | 33 |
| 010970008022006 | 33 |
| 010970008022007 | 33 |
| 010970008021006 | 33 |
| 010970008021002 | 33 |
| 010970008021000 | 33 |
| 010970007012006 | 33 |
| 010970007012007 | 33 |
| 010970008021003 | 33 |
| 010970007013004 | 33 |
| 010970007013005 | 33 |
| 010970007013003 | 33 |
| 010970007013002 | 33 |
| 010970007013000 | 33 |
| 010970007012009 | 33 |
| 010970007013001 | 33 |

| Block | SM3 |
|---|---|
| 010970006001004 | 33 |
| 010970007012002 | 33 |
| 010970007011012 | 33 |
| 010970007012003 | 33 |
| 010970007012000 | 33 |
| 010970007011005 | 33 |
| 010970007011004 | 33 |
| 010970007022015 | 33 |
| 010970007011006 | 33 |
| 010970007011000 | 33 |
| 010970007011001 | 33 |
| 010970007012008 | 33 |
| 010970006001001 | 33 |
| 010970006001000 | 33 |
| 010970007011013 | 33 |
| 010970006002012 | 33 |
| 010970006002013 | 33 |
| 010970007021015 | 33 |
| 010970007021007 | 33 |
| 010970007021014 | 33 |
| 010970007021016 | 33 |
| 010970007021017 | 33 |
| 010970007021009 | 33 |
| 010970007021006 | 33 |
| 010970007021005 | 33 |
| 010970039021023 | 33 |
| 010970041001033 | 33 |
| 010970007021004 | 33 |
| 010970007021003 | 33 |
| 010970041001034 | 33 |
| 010970007021000 | 33 |
| 010970041001024 | 33 |
| 010970007022005 | 33 |
| 010970007021018 | 33 |
| 010970007022003 | 33 |
| 010970007021019 | 33 |
| 010970052002008 | 22 |
| 010970052001032 | 22 |
| 010970052001044 | 22 |
| 010970052002018 | 33 |
| 010970052002014 | 33 |
| 010970052001026 | 33 |
| 010970052001025 | 22 |

| Block | SM3 |
|---|---|
| 010970052002009 | 22 |
| 010970052001031 | 22 |
| 010970052001029 | 22 |
| 010970052001030 | 22 |
| 010970052001009 | 22 |
| 010970052001028 | 22 |
| 010970052001015 | 22 |
| 010970052001011 | 22 |
| 010970052001010 | 22 |
| 010970052001013 | 22 |
| 010970052001012 | 22 |
| 010970052001021 | 22 |
| 010970052001020 | 22 |
| 010970052001019 | 22 |
| 010970052001016 | 22 |
| 010970052001017 | 22 |
| 010970052001018 | 22 |
| 010970038001163 | 22 |
| 010970052001014 | 22 |
| 010970038001122 | 22 |
| 010970038001176 | 22 |
| 010970052001005 | 22 |
| 010970076002001 | 33 |
| 010970052001042 | 22 |
| 010970052001043 | 22 |
| 010970038001154 | 33 |
| 010970038001105 | 33 |
| 010970038001125 | 22 |
| 010970038001107 | 33 |
| 010970038001109 | 22 |
| 010970038001126 | 22 |
| 010970038001127 | 22 |
| 010970038001110 | 22 |
| 010970038001112 | 22 |
| 010970038001108 | 22 |
| 010970038001113 | 22 |
| 010970038001097 | 22 |
| 010970052001006 | 22 |
| 010970053001030 | 22 |
| 010970053001031 | 22 |
| 010970052001007 | 22 |
| 010970052001008 | 22 |
| 010970052001004 | 22 |

| Block | SM3 |
|---|---|
| 010970052001003 | 22 |
| 010970053001032 | 22 |
| 010970053001033 | 22 |
| 010970053001004 | 22 |
| 010970053001042 | 22 |
| 010970052001002 | 22 |
| 010970052001001 | 22 |
| 010970052001000 | 22 |
| 010970053001043 | 22 |
| 010970053001044 | 22 |
| 010970053001001 | 22 |
| 010970053001038 | 22 |
| 010970053001049 | 22 |
| 010970053001046 | 22 |
| 010970077001053 | 33 |
| 010970077001035 | 33 |
| 010970077001047 | 33 |
| 010970077001043 | 33 |
| 010970077001042 | 33 |
| 010970077001024 | 33 |
| 010970077001015 | 33 |
| 010970077001025 | 33 |
| 010970006002011 | 33 |
| 010970006002010 | 33 |
| 010970077001046 | 33 |
| 010970077001045 | 33 |
| 010970077001038 | 33 |
| 010970077001051 | 33 |
| 010970077001044 | 33 |
| 010970077001041 | 33 |
| 010970077001040 | 33 |
| 010970077001026 | 33 |
| 010970077001037 | 33 |
| 010970077001039 | 33 |
| 010970077001029 | 33 |
| 010970077001027 | 33 |
| 010970077001030 | 33 |
| 010970077001031 | 33 |
| 010970077002023 | 33 |
| 010970077002022 | 33 |
| 010970077001014 | 33 |
| 010970077001013 | 33 |
| 010970077002019 | 33 |

| Block | SM3 |
|---|---|
| 010970077002018 | 33 |
| 010970077002026 | 33 |
| 010970077002021 | 33 |
| 010970077002015 | 33 |
| 010970077002003 | 33 |
| 010970077002016 | 33 |
| 010970077002006 | 33 |
| 010970077002020 | 33 |
| 010970077002012 | 33 |
| 010970077002014 | 33 |
| 010970077001012 | 33 |
| 010970077001011 | 33 |
| 010970077002027 | 33 |
| 010970077002011 | 33 |
| 010970077001010 | 33 |
| 010970077002024 | 33 |
| 010970077002010 | 33 |
| 010970077002025 | 33 |
| 010970077002013 | 33 |
| 010970077002007 | 33 |
| 010970077002002 | 33 |
| 010970075001041 | 33 |
| 010970075001040 | 33 |
| 010970075001036 | 33 |
| 010970077002008 | 33 |
| 010970075001042 | 33 |
| 010970075001044 | 33 |
| 010970034022009 | 33 |
| 010970034022002 | 33 |
| 010970034022004 | 33 |
| 010970034022011 | 33 |
| 010970034022010 | 33 |
| 010970061031039 | 33 |
| 010970061031044 | 33 |
| 010970061031046 | 33 |
| 010970054003038 | 22 |
| 010970054003040 | 22 |
| 010970054003039 | 22 |
| 010970038001124 | 22 |
| 010970038001123 | 22 |
| 010970038001166 | 22 |
| 010970038001099 | 22 |
| 010970053001045 | 22 |

| Block | SM3 |
|---|---|
| 010970054003041 | 22 |
| 010970038001101 | 22 |
| 010970038001098 | 22 |
| 010970038001102 | 22 |
| 010970053001000 | 22 |
| 010970054003020 | 22 |
| 010970053001050 | 22 |
| 010970054003034 | 22 |
| 010970054003027 | 22 |
| 010970054003026 | 22 |
| 010970054003029 | 22 |
| 010970054003028 | 22 |
| 010970054003031 | 22 |
| 010970054003032 | 22 |
| 010970054003030 | 22 |
| 010970054001022 | 22 |
| 010970054003035 | 22 |
| 010970038001100 | 22 |
| 010970054003036 | 22 |
| 010970054001020 | 22 |
| 010970054001014 | 22 |
| 010970038001111 | 22 |
| 010970038001066 | 22 |
| 010970038001085 | 22 |
| 010970055002000 | 34 |
| 010970056023019 | 34 |
| 010970056023020 | 34 |
| 010970056023022 | 34 |
| 010970055002029 | 34 |
| 010970055001020 | 34 |
| 010970055001019 | 34 |
| 010970055002026 | 34 |
| 010970055002028 | 34 |
| 010970055002027 | 34 |
| 010970055001018 | 34 |
| 010970055001017 | 34 |
| 010970055001014 | 34 |
| 010970055001016 | 34 |
| 010970055001015 | 34 |
| 010970056023038 | 34 |
| 010970056023039 | 34 |
| 010970055001013 | 34 |
| 010970055001009 | 34 |

| Block | SM3 |
|---|---|
| 010970055001002 | 34 |
| 010970055001003 | 34 |
| 010970055001011 | 34 |
| 010970055001004 | 34 |
| 010970055001010 | 34 |
| 010970056023034 | 34 |
| 010970056023032 | 34 |
| 010970056023031 | 34 |
| 010970056023040 | 34 |
| 010970056023035 | 34 |
| 010970056023033 | 34 |
| 010970056023012 | 34 |
| 010970056023013 | 34 |
| 010970056021050 | 22 |
| 010970057012038 | 22 |
| 010970056021021 | 22 |
| 010970056021020 | 22 |
| 010970056021023 | 22 |
| 010970056021027 | 22 |
| 010970056021025 | 22 |
| 010970056021022 | 22 |
| 010970057012066 | 22 |
| 010970057012029 | 22 |
| 010970057012027 | 22 |
| 010970056022036 | 22 |
| 010970056022020 | 22 |
| 010970056022019 | 22 |
| 010970056023002 | 22 |
| 010970056023000 | 22 |
| 010970056022038 | 34 |
| 010970056022039 | 34 |
| 010970056022021 | 22 |
| 010970056022037 | 22 |
| 010970056022017 | 22 |
| 010970056022018 | 22 |
| 010970056023007 | 22 |
| 010970056023001 | 22 |
| 010970056021045 | 22 |
| 010970056021046 | 22 |
| 010970056021044 | 22 |
| 010970056022015 | 22 |
| 010970056023008 | 22 |
| 010970056023003 | 22 |

| Block | SM3 |
|---|---|
| 010970056022013 | 22 |
| 010970056021047 | 22 |
| 010970056011007 | 22 |
| 010970056011024 | 22 |
| 010970056011011 | 22 |
| 010970056011046 | 22 |
| 010970056011017 | 22 |
| 010970056011008 | 22 |
| 010970056011030 | 22 |
| 010970056011031 | 22 |
| 010970056011010 | 22 |
| 010970056011000 | 22 |
| 010970056011029 | 22 |
| 010970056011027 | 22 |
| 010970056011028 | 22 |
| 010970038001055 | 22 |
| 010970056011013 | 22 |
| 010970056011023 | 22 |
| 010970056011022 | 22 |
| 010970056011016 | 22 |
| 010970056011015 | 22 |
| 010970056011014 | 22 |
| 010970056011018 | 22 |
| 010970056011021 | 22 |
| 010970056012020 | 22 |
| 010970056011012 | 22 |
| 010970056012014 | 22 |
| 010970056022031 | 22 |
| 010970038001059 | 22 |
| 010970038001054 | 34 |
| 010970057012021 | 22 |
| 010970057012026 | 22 |
| 010970057012028 | 22 |
| 010970057012014 | 22 |
| 010970057012015 | 34 |
| 010970057012025 | 22 |
| 010970057012020 | 34 |
| 010970057012019 | 22 |
| 010970057012071 | 34 |
| 010970057012018 | 22 |
| 010970057021020 | 34 |
| 010970057012010 | 34 |
| 010970057012009 | 22 |

| Block | SM3 |
|---|---|
| 010970057012007 | 34 |
| 010970057012008 | 34 |
| 010970057012030 | 34 |
| 010970057012017 | 22 |
| 010970057012016 | 34 |
| 010970056021006 | 22 |
| 010970057012031 | 22 |
| 010970057012033 | 22 |
| 010970057012032 | 22 |
| 010970056021001 | 22 |
| 010970057012070 | 34 |
| 010970057012005 | 34 |
| 010970057012012 | 34 |
| 010970057012011 | 34 |
| 010970057012001 | 34 |
| 010970057012006 | 34 |
| 010970057012013 | 34 |
| 010970057012004 | 34 |
| 010970057012002 | 34 |
| 010970057021079 | 34 |
| 010970057021015 | 34 |
| 010970057021016 | 34 |
| 010970057021003 | 34 |
| 010970014001030 | 33 |
| 010970014001028 | 33 |
| 010970064071024 | 34 |
| 010970064071026 | 34 |
| 010970064071022 | 34 |
| 010970064072037 | 34 |
| 010970064072044 | 34 |
| 010970064071025 | 34 |
| 010970064072045 | 34 |
| 010970064071004 | 34 |
| 010970063031017 | 34 |
| 010970064071005 | 34 |
| 010970064071023 | 34 |
| 010970064071006 | 34 |
| 010970064071021 | 34 |
| 010970064071002 | 34 |
| 010970064071003 | 34 |
| 010970063031031 | 34 |
| 010970064073000 | 34 |
| 010970064071027 | 34 |

| Block | SM3 |
|---|---|
| 010970023022003 | 33 |
| 010970023022005 | 33 |
| 010970023022002 | 33 |
| 010970023022004 | 33 |
| 010970015011028 | 33 |
| 010970015011024 | 33 |
| 010970023022000 | 33 |
| 010970023022001 | 33 |
| 010970023022006 | 33 |
| 010970015011025 | 33 |
| 010970015011008 | 33 |
| 010970024002017 | 33 |
| 010970024001031 | 33 |
| 010970024001029 | 33 |
| 010970014002007 | 33 |
| 010970024001030 | 33 |
| 010970024002007 | 33 |
| 010970024002016 | 33 |
| 010970024001028 | 33 |
| 010970024001019 | 33 |
| 010970024001027 | 33 |
| 010970024001020 | 33 |
| 010970014002006 | 33 |
| 010970014002005 | 33 |
| 010970014002023 | 33 |
| 010970014002004 | 33 |
| 010970024001026 | 33 |
| 010970024001025 | 33 |
| 010970024001021 | 33 |
| 010970024001022 | 33 |
| 010970024001024 | 33 |
| 010970024001023 | 33 |
| 010970023012026 | 33 |
| 010970023012023 | 33 |
| 010970023012028 | 33 |
| 010970023012016 | 33 |
| 010970023012015 | 33 |
| 010970023012025 | 33 |
| 010970023021002 | 33 |
| 010970023012014 | 33 |
| 010970023012013 | 33 |
| 010970023021016 | 33 |
| 010970074004000 | 33 |

| Block | SM3 |
|-------|-----|
| 010970023021015 | 33 |
| 010970023021011 | 33 |
| 010970023021010 | 33 |
| 010970023021012 | 33 |
| 010970023021013 | 33 |
| 010970074001019 | 33 |
| 010970074001053 | 33 |
| 010970023021009 | 33 |
| 010970023021014 | 33 |
| 010970023021005 | 33 |
| 010970023021004 | 33 |
| 010970023021006 | 33 |
| 010970023021003 | 33 |
| 010970023021001 | 33 |
| 010970023022008 | 33 |
| 010970023021000 | 33 |
| 010970023022007 | 33 |
| 010970023021008 | 33 |
| 010970023021007 | 33 |
| 010970015012013 | 33 |
| 010970015012011 | 33 |
| 010970074003002 | 33 |
| 010970074003004 | 33 |
| 010970074003006 | 33 |
| 010970074003011 | 33 |
| 010970074003003 | 33 |
| 010970074002014 | 33 |
| 010970074003010 | 33 |
| 010970074004021 | 33 |
| 010970074004019 | 33 |
| 010970074003007 | 33 |
| 010970074003001 | 33 |
| 010970074004013 | 33 |
| 010970074003000 | 33 |
| 010970074004016 | 33 |
| 010970020001005 | 33 |
| 010970020001000 | 33 |
| 010970022002000 | 33 |
| 010970074004015 | 33 |
| 010970020001009 | 33 |
| 010970074004014 | 33 |
| 010970074004011 | 33 |
| 010970074004010 | 33 |

| Block | SM3 |
|---|---|
| 010970074004009 | 33 |
| 010970074004017 | 33 |
| 010970074004018 | 33 |
| 010970074004012 | 33 |
| 010970074004004 | 33 |
| 010970074004008 | 33 |
| 010970074004023 | 33 |
| 010970074004007 | 33 |
| 010970074004002 | 33 |
| 010970074004005 | 33 |
| 010970048001008 | 33 |
| 010970048001010 | 33 |
| 010970048001006 | 33 |
| 010970048001011 | 33 |
| 010970077002001 | 33 |
| 010970077002005 | 33 |
| 010970075001037 | 33 |
| 010970075001039 | 33 |
| 010970075001012 | 33 |
| 010970075001015 | 33 |
| 010970075001038 | 33 |
| 010970075001013 | 33 |
| 010970075001018 | 33 |
| 010970075001014 | 33 |
| 010970075001017 | 33 |
| 010970075001020 | 33 |
| 010970075001021 | 33 |
| 010970075001022 | 33 |
| 010970075001028 | 33 |
| 010970075001016 | 33 |
| 010970075001027 | 33 |
| 010970075001034 | 33 |
| 010970075001024 | 33 |
| 010970075001011 | 33 |
| 010970075001019 | 33 |
| 010970075001002 | 33 |
| 010970075001001 | 33 |
| 010970075001000 | 33 |
| 010970048001046 | 33 |
| 010970048001045 | 33 |
| 010970048001044 | 33 |
| 010970048001042 | 33 |
| 010970048001043 | 33 |

| Block | SM3 |
|---|---|
| 010970075002020 | 33 |
| 010970075001023 | 33 |
| 010970075002019 | 33 |
| 010970075002016 | 33 |
| 010970048001009 | 33 |
| 010970048001005 | 33 |
| 010970048001053 | 33 |
| 010970048001018 | 33 |
| 010970048001017 | 33 |
| 010970048001003 | 33 |
| 010970075002015 | 33 |
| 010970048001015 | 33 |
| 010970048001051 | 33 |
| 010970048001050 | 33 |
| 010970048001052 | 33 |
| 010970048001002 | 33 |
| 010970048001016 | 33 |
| 010970075002023 | 33 |
| 010970075002022 | 33 |
| 010970075002018 | 33 |
| 010970075002021 | 33 |
| 010970075002017 | 33 |
| 010970075002009 | 33 |
| 010970075002001 | 33 |
| 010970075002002 | 33 |
| 010970075002003 | 33 |
| 010970075002004 | 33 |
| 010970075002006 | 33 |
| 010970075002008 | 33 |
| 010970048002008 | 33 |
| 010970048001013 | 33 |
| 010970074004020 | 33 |
| 010970020001002 | 33 |
| 010970020001007 | 33 |
| 010970020001001 | 33 |
| 010970022002006 | 33 |
| 010970022002008 | 33 |
| 010970022002007 | 33 |
| 010970022002010 | 33 |
| 010970022002009 | 33 |
| 010970020001004 | 33 |
| 010970020001006 | 33 |
| 010970020001003 | 33 |

| Block | SM3 |
|---|---|
| 010970020001008 | 33 |
| 010970022002012 | 33 |
| 010970022002005 | 33 |
| 010970019023007 | 33 |
| 010970019023008 | 33 |
| 010970019021016 | 33 |
| 010970019021012 | 33 |
| 010970019021011 | 33 |
| 010970074003014 | 33 |
| 010970020002038 | 33 |
| 010970019021006 | 33 |
| 010970019021010 | 33 |
| 010970019021003 | 33 |
| 010970019021008 | 33 |
| 010970019021009 | 33 |
| 010970019021005 | 33 |
| 010970074003015 | 33 |
| 010030104001019 | 22 |
| 010030104001018 | 22 |
| 010970057021004 | 34 |
| 010970057022004 | 34 |
| 010970057021000 | 34 |
| 010970057022003 | 34 |
| 010970058001159 | 34 |
| 010970058001146 | 34 |
| 010970058001145 | 34 |
| 010970058001147 | 34 |
| 010970058001144 | 34 |
| 010970058001124 | 34 |
| 010970057022006 | 34 |
| 010970057022002 | 34 |
| 010970057022001 | 34 |
| 010970057022010 | 34 |
| 010970057023049 | 34 |
| 010970057022009 | 34 |
| 010970057023021 | 34 |
| 010970057022008 | 34 |
| 010970057023047 | 34 |
| 010970057023048 | 34 |
| 010970057022007 | 34 |
| 010970057022000 | 34 |
| 010970057023020 | 34 |
| 010970058001154 | 34 |

| Block | SM3 |
|-------|-----|
| 010970058001148 | 34 |
| 010970058001155 | 34 |
| 010970058001156 | 34 |
| 010970057023019 | 34 |
| 010970058001149 | 34 |
| 010970058001137 | 34 |
| 010970058001150 | 34 |
| 010970058001136 | 34 |
| 010970058001123 | 34 |
| 010970058001112 | 34 |
| 010970051001044 | 33 |
| 010970051001041 | 33 |
| 010970051001038 | 33 |
| 010970051001035 | 33 |
| 010970051001043 | 33 |
| 010970051001042 | 33 |
| 010970051001037 | 33 |
| 010970051001036 | 33 |
| 010970048001000 | 33 |
| 010970048002017 | 33 |
| 010970048002001 | 33 |
| 010970052002017 | 33 |
| 010970052002019 | 33 |
| 010970052002020 | 33 |
| 010970052002015 | 33 |
| 010970051001030 | 33 |
| 010970051001031 | 33 |
| 010970051001032 | 33 |
| 010970051001033 | 33 |
| 010970051001024 | 33 |
| 010970051001020 | 33 |
| 010970051001019 | 33 |
| 010970051001014 | 22 |
| 010970051001029 | 33 |
| 010970051001025 | 33 |
| 010970051001028 | 33 |
| 010970051001027 | 33 |
| 010970051001026 | 33 |
| 010970051001021 | 33 |
| 010970051001018 | 33 |
| 010970051001015 | 22 |
| 010970051001023 | 33 |
| 010970051001022 | 33 |

| Block | SM3 |
|---|---|
| 010970051001017 | 33 |
| 010970051001016 | 22 |
| 010970051001012 | 22 |
| 010970051001009 | 22 |
| 010970051001008 | 22 |
| 010970051001003 | 22 |
| 010970051001002 | 22 |
| 010970053001008 | 22 |
| 010970053001016 | 22 |
| 010970051001013 | 22 |
| 010970051001010 | 22 |
| 010970051001007 | 22 |
| 010970051001004 | 22 |
| 010970051001001 | 22 |
| 010970051001011 | 22 |
| 010970051001006 | 22 |
| 010970051001000 | 22 |
| 010970051001005 | 22 |
| 010970053001026 | 22 |
| 010970053001041 | 22 |
| 010970052002023 | 33 |
| 010970052002003 | 22 |
| 010970052002013 | 33 |
| 010970052002006 | 22 |
| 010970052002012 | 33 |
| 010970052002016 | 33 |
| 010970052002011 | 33 |
| 010970052002005 | 22 |
| 010970052002002 | 22 |
| 010970052002001 | 22 |
| 010970053001047 | 22 |
| 010970053001048 | 22 |
| 010970052002004 | 22 |
| 010970052001034 | 22 |
| 010970052001033 | 22 |
| 010970052001035 | 22 |
| 010970052001036 | 22 |
| 010970052002000 | 22 |
| 010970061061030 | 33 |
| 010970061061031 | 33 |
| 010970061061029 | 33 |
| 010970053001025 | 33 |
| 010970053001023 | 33 |

| Block | SM3 |
|---|---|
| 010970061061019 | 34 |
| 010970061061018 | 34 |
| 010970061061015 | 34 |
| 010970061061016 | 34 |
| 010970061061033 | 33 |
| 010970061061032 | 33 |
| 010970061061026 | 34 |
| 010970061061027 | 34 |
| 010970054003014 | 34 |
| 010970061061017 | 34 |
| 010970054003013 | 34 |
| 010970054003010 | 34 |
| 010970053001024 | 33 |
| 010970054003033 | 34 |
| 010970054003015 | 34 |
| 010970054003012 | 22 |
| 010970053001020 | 22 |
| 010970053001017 | 22 |
| 010970053001021 | 22 |
| 010970053001019 | 22 |
| 010970053001022 | 22 |
| 010970053001007 | 22 |
| 010970053001015 | 22 |
| 010970053001018 | 22 |
| 010970053001013 | 22 |
| 010970053001027 | 22 |
| 010970053001028 | 22 |
| 010970053001011 | 22 |
| 010970053001035 | 22 |
| 010970053001040 | 22 |
| 010970053001039 | 22 |
| 010970053001037 | 22 |
| 010970053001029 | 22 |
| 010970053001034 | 22 |
| 010970053001036 | 22 |
| 010970053001005 | 22 |
| 010970053001003 | 22 |
| 010970053001002 | 22 |
| 010970053001009 | 22 |
| 010970054003016 | 22 |
| 010970054003017 | 22 |
| 010970054003018 | 22 |
| 010970054003009 | 22 |

| Block | SM3 |
|---|---|
| 010970054003011 | 22 |
| 010970053001012 | 22 |
| 010970053001006 | 22 |
| 010970054003019 | 22 |
| 010970054003021 | 22 |
| 010970054003037 | 22 |
| 010970061071021 | 34 |
| 010970061071019 | 34 |
| 010970061071093 | 34 |
| 010970058001101 | 34 |
| 010970058001102 | 34 |
| 010970058001107 | 34 |
| 010970058001109 | 34 |
| 010970058001108 | 34 |
| 010970058001100 | 34 |
| 010970058001092 | 34 |
| 010970058001093 | 34 |
| 010970058001097 | 34 |
| 010970058001098 | 34 |
| 010970058001094 | 34 |
| 010970058001095 | 34 |
| 010970058001162 | 34 |
| 010970058001096 | 34 |
| 010970058002145 | 34 |
| 010970058002151 | 34 |
| 010970058001026 | 34 |
| 010970058001115 | 34 |
| 010970058001114 | 34 |
| 010970058001116 | 34 |
| 010970058001125 | 34 |
| 010970058001126 | 34 |
| 010970058001090 | 34 |
| 010970058001127 | 34 |
| 010970058001131 | 34 |
| 010970058001099 | 34 |
| 010970058001056 | 34 |
| 010970058001091 | 34 |
| 010970058001086 | 34 |
| 010970058001089 | 34 |
| 010970058001085 | 34 |
| 010970058001057 | 34 |
| 010970019012006 | 33 |
| 010970019011006 | 33 |

| Block | SM3 |
|---|---|
| 010970019012001 | 33 |
| 010970019011005 | 33 |
| 010970019021015 | 33 |
| 010970019012002 | 33 |
| 010970019011008 | 33 |
| 010970019011004 | 33 |
| 010970019012000 | 33 |
| 010970019011007 | 33 |
| 010970019021017 | 33 |
| 010970019021013 | 33 |
| 010970019011003 | 33 |
| 010970019021014 | 33 |
| 010970020002033 | 35 |
| 010970030001013 | 35 |
| 010970030001026 | 35 |
| 010970030001014 | 35 |
| 010970020002013 | 35 |
| 010970030001006 | 35 |
| 010970020002032 | 35 |
| 010970020002036 | 35 |
| 010970020002031 | 35 |
| 010970020002018 | 35 |
| 010970030001012 | 35 |
| 010970030001010 | 35 |
| 010970020002014 | 35 |
| 010970020002010 | 35 |
| 010970019012008 | 33 |
| 010970019012014 | 33 |
| 010970019012004 | 33 |
| 010970019022014 | 33 |
| 010970019022003 | 33 |
| 010970019022001 | 33 |
| 010970019022002 | 33 |
| 010970019022007 | 33 |
| 010970019022005 | 33 |
| 010970019022006 | 33 |
| 010970019022004 | 33 |
| 010970019022013 | 33 |
| 010970019022012 | 33 |
| 010970019012003 | 33 |
| 010970019022011 | 33 |
| 010970019022008 | 33 |
| 010970019022009 | 33 |

| Block | SM3 |
|---|---|
| 010970019023010 | 33 |
| 010970019022010 | 33 |
| 010970019023009 | 33 |
| 010970019012010 | 33 |
| 010970019012013 | 33 |
| 010970019012007 | 33 |
| 010970019012005 | 33 |
| 010970019012012 | 33 |
| 010970019012011 | 33 |
| 010970018001005 | 33 |
| 010970058002097 | 34 |
| 010970058002099 | 34 |
| 010970058002101 | 34 |
| 010970058002105 | 34 |
| 010970058002102 | 34 |
| 010970058002103 | 34 |
| 010970058002084 | 34 |
| 010970058002071 | 34 |
| 010970058002075 | 34 |
| 010970058002070 | 34 |
| 010970058002083 | 34 |
| 010970058002069 | 34 |
| 010970058002065 | 34 |
| 010970058002061 | 34 |
| 010970058002058 | 34 |
| 010970058002049 | 34 |
| 010970058002047 | 34 |
| 010970058002076 | 34 |
| 010970058002060 | 34 |
| 010970058001007 | 34 |
| 010970058002117 | 34 |
| 010970058002119 | 34 |
| 010970058002120 | 34 |
| 010970058002142 | 34 |
| 010970058002143 | 34 |
| 010970058002127 | 34 |
| 010970058002128 | 34 |
| 010970058003077 | 34 |
| 010970058002123 | 34 |
| 010970058002114 | 34 |
| 010970058002106 | 34 |
| 010970058002104 | 34 |
| 010970058002108 | 34 |

| Block | SM3 |
|---|---|
| 010970058002079 | 34 |
| 010970058002107 | 34 |
| 010970058002134 | 34 |
| 010970058002109 | 34 |
| 010970058002019 | 34 |
| 010970058002018 | 34 |
| 011290442003058 | 22 |
| 011290442003071 | 22 |
| 010970058002053 | 34 |
| 010970058002017 | 34 |
| 010970058002016 | 34 |
| 010970058002048 | 34 |
| 010970058002054 | 34 |
| 010970058002057 | 34 |
| 010970058002082 | 34 |
| 010970058002081 | 34 |
| 010970058002055 | 34 |
| 010970058002015 | 34 |
| 010970058002056 | 34 |
| 010970058002012 | 34 |
| 010970058002013 | 34 |
| 010970058002014 | 34 |
| 011290442003072 | 22 |
| 011290442003057 | 22 |
| 011290442003035 | 22 |
| 011290442003051 | 22 |
| 011290442003037 | 22 |
| 011290442003017 | 22 |
| 011290442003050 | 22 |
| 011290442003036 | 22 |
| 011290442003047 | 22 |
| 011290442003048 | 22 |
| 011290442003007 | 22 |
| 011290442003006 | 22 |
| 011290442003038 | 22 |
| 010970058002080 | 34 |
| 010970058002011 | 34 |
| 010970058002010 | 34 |
| 011290442003064 | 22 |
| 011290442003056 | 22 |
| 011290442003063 | 22 |
| 011290442003046 | 22 |
| 011290442003073 | 22 |

| Block | SM3 |
|---|---|
| 010970014002022 | 33 |
| 010970014002025 | 33 |
| 010970014002021 | 33 |
| 010970014002008 | 33 |
| 010970014002009 | 33 |
| 010970014002016 | 33 |
| 010970014002015 | 33 |
| 010970014002020 | 33 |
| 010970014002019 | 33 |
| 010970014002017 | 33 |
| 010970014002014 | 33 |
| 010970014002018 | 33 |
| 010970014002013 | 33 |
| 010970014002010 | 33 |
| 010970014002003 | 33 |
| 010970014002011 | 33 |
| 010970014002002 | 33 |
| 010970014001035 | 33 |
| 010970014001036 | 33 |
| 010970014002012 | 33 |
| 010970014002001 | 33 |
| 010970014002000 | 33 |
| 010970014001032 | 33 |
| 010970014001034 | 33 |
| 010970014001031 | 33 |
| 010970014003016 | 33 |
| 010970014003008 | 33 |
| 010970014003009 | 33 |
| 010970014003010 | 33 |
| 010970014003002 | 33 |
| 010970014003011 | 33 |
| 010970014003007 | 33 |
| 010970015011022 | 33 |
| 010970015011017 | 33 |
| 010970015011011 | 33 |
| 010970015011012 | 33 |
| 010970015011007 | 33 |
| 010970015011006 | 33 |
| 010970015011018 | 33 |
| 010970015011013 | 33 |
| 010970015011009 | 33 |
| 010970015011010 | 33 |
| 010970015011005 | 33 |

| Block | SM3 |
|---|---|
| 010970014002026 | 33 |
| 010970015011004 | 33 |
| 010970014002027 | 33 |
| 010970015012001 | 33 |
| 010970015011021 | 33 |
| 010970015011020 | 33 |
| 010970015012000 | 33 |
| 010970015021010 | 33 |
| 010970015021009 | 33 |
| 010970015011026 | 33 |
| 010970015011019 | 33 |
| 010970015011014 | 33 |
| 010970015011015 | 33 |
| 010970014003015 | 33 |
| 010970015011003 | 33 |
| 010970015011001 | 33 |
| 010970015011002 | 33 |
| 010970015021006 | 33 |
| 010970014003014 | 33 |
| 010970015011000 | 33 |
| 010970014002024 | 33 |
| 010970061062001 | 34 |
| 010970054003006 | 22 |
| 010970054002020 | 22 |
| 010970054003005 | 22 |
| 010970054002018 | 22 |
| 010970054003001 | 22 |
| 010970054003002 | 22 |
| 010970054002011 | 22 |
| 010970054002004 | 22 |
| 010970054002016 | 22 |
| 010970054002017 | 22 |
| 010970054002005 | 22 |
| 010970054002019 | 22 |
| 010970054002013 | 22 |
| 010970054002014 | 22 |
| 010970054002015 | 22 |
| 010970054002000 | 22 |
| 010970054002001 | 22 |
| 010970054002002 | 22 |
| 010970054003022 | 22 |
| 010970054003023 | 22 |
| 010970054003004 | 22 |

| Block | SM3 |
|---|---|
| 010970054003003 | 22 |
| 010970054003025 | 22 |
| 010970054003024 | 22 |
| 010970054001005 | 22 |
| 010970054001006 | 22 |
| 010970054003000 | 22 |
| 010970054001004 | 22 |
| 010970054001003 | 22 |
| 010970055002014 | 34 |
| 010970055002015 | 34 |
| 010970055002016 | 34 |
| 010970061062006 | 34 |
| 010970055002004 | 34 |
| 010970055002003 | 34 |
| 010970061062004 | 34 |
| 010970061062000 | 34 |
| 010970061062005 | 34 |
| 010970055002010 | 34 |
| 010970055002012 | 34 |
| 010970055002006 | 34 |
| 010970055002007 | 34 |
| 010970055002009 | 34 |
| 010970055002008 | 34 |
| 010970055002011 | 34 |
| 010970055002005 | 34 |
| 010970055002002 | 34 |
| 010970055002001 | 34 |
| 010970057012054 | 34 |
| 010970057012051 | 34 |
| 010970057012048 | 34 |
| 010970057012052 | 34 |
| 010970057012050 | 34 |
| 010970056023029 | 34 |
| 010970056023027 | 34 |
| 010970057012072 | 34 |
| 010970057012063 | 22 |
| 010970057012064 | 22 |
| 010970057021066 | 34 |
| 010970057021061 | 34 |
| 010970057021065 | 34 |
| 010970057021064 | 34 |
| 010970057011032 | 34 |
| 010970057011031 | 34 |

| Block | SM3 |
|---|---|
| 010970057021062 | 34 |
| 010970057011017 | 34 |
| 010970061042001 | 34 |
| 010970057021059 | 34 |
| 010970057021060 | 34 |
| 010970057021058 | 34 |
| 010970057021063 | 34 |
| 010970057011018 | 34 |
| 010970057011019 | 34 |
| 010970015021015 | 33 |
| 010970015021016 | 33 |
| 010970015021013 | 33 |
| 010970074001015 | 33 |
| 010970074001022 | 33 |
| 010970074001056 | 33 |
| 010970074001016 | 33 |
| 010970074001045 | 33 |
| 010970074001037 | 33 |
| 010970074001038 | 33 |
| 010970074001039 | 33 |
| 010970074001040 | 33 |
| 010970074001029 | 33 |
| 010970074001032 | 33 |
| 010970074001034 | 33 |
| 010970015021012 | 33 |
| 010970074001041 | 33 |
| 010970074001059 | 33 |
| 010970074001042 | 33 |
| 010970074001043 | 33 |
| 010970074001044 | 33 |
| 010970074001025 | 33 |
| 010970074001027 | 33 |
| 010970074001030 | 33 |
| 010970074001028 | 33 |
| 010970074001031 | 33 |
| 010970074001033 | 33 |
| 010970015012003 | 33 |
| 010970015011023 | 33 |
| 010970015011016 | 33 |
| 010970015011027 | 33 |
| 010970015012004 | 33 |
| 010970074001014 | 33 |
| 010970074001013 | 33 |

| Block | SM3 |
| --- | --- |
| 010970074001018 | 33 |
| 010970074001021 | 33 |
| 010970074001062 | 33 |
| 010970074001060 | 33 |
| 010970074001020 | 33 |
| 010970074001010 | 33 |
| 010970074001002 | 33 |
| 010970074001006 | 33 |
| 010970074001023 | 33 |
| 010970074001052 | 33 |
| 010970074001054 | 33 |
| 010970074001048 | 33 |
| 010970074001049 | 33 |
| 010970074001024 | 33 |
| 010970074001047 | 33 |
| 010970074001046 | 33 |
| 010970074001055 | 33 |
| 010970015012014 | 33 |
| 010970015012009 | 33 |
| 010970015012015 | 33 |
| 010970074001051 | 33 |
| 010970015012008 | 33 |
| 010970015012012 | 33 |
| 010970015012010 | 33 |
| 010970015012007 | 33 |
| 010970015012002 | 33 |
| 010970015012005 | 33 |
| 010970074001050 | 33 |
| 010970074001036 | 33 |
| 010970015012006 | 33 |
| 010970019021018 | 33 |
| 010970019021019 | 33 |
| 010970019021000 | 33 |
| 010970074003017 | 33 |
| 010970018002005 | 33 |
| 010970074003005 | 33 |
| 010970074003009 | 33 |
| 010970074003016 | 33 |
| 010970074003013 | 33 |
| 010970074003012 | 33 |
| 010970074002001 | 33 |
| 010970074002006 | 33 |
| 010970018002003 | 33 |

| Block | SM3 |
|---|---|
| 010970074002015 | 33 |
| 010970018002002 | 33 |
| 010970074002016 | 33 |
| 010970074002007 | 33 |
| 010970074002005 | 33 |
| 010970074002003 | 33 |
| 010970074002000 | 33 |
| 010970074002012 | 33 |
| 010970074002002 | 33 |
| 010970074002013 | 33 |
| 010970074002004 | 33 |
| 010970074001011 | 33 |
| 010970018002008 | 33 |
| 010970018002010 | 33 |
| 010970018002001 | 33 |
| 010970018002009 | 33 |
| 010970018002000 | 33 |
| 010970074001061 | 33 |
| 010970074001017 | 33 |
| 010970057012044 | 34 |
| 010970057021070 | 34 |
| 010970057021019 | 34 |
| 010970057021022 | 34 |
| 010970057012045 | 34 |
| 010970057012039 | 22 |
| 010970057012023 | 34 |
| 010970057012022 | 22 |
| 010970057012041 | 34 |
| 010970057021023 | 34 |
| 010970057012040 | 34 |
| 010970057012042 | 34 |
| 010970057012043 | 34 |
| 010970057012024 | 34 |
| 010970057021080 | 34 |
| 010970057021021 | 34 |
| 010970057021018 | 34 |
| 010970057021017 | 34 |
| 010970057021049 | 34 |
| 010970057021029 | 34 |
| 010970057021008 | 34 |
| 010970057021024 | 34 |
| 010970057021009 | 34 |
| 010970057021014 | 34 |

| Block | SM3 |
|---|---|
| 010970062012079 | 34 |
| 010970062012080 | 34 |
| 010970062012006 | 34 |
| 010970062012005 | 34 |
| 010970062012004 | 34 |
| 010970062012002 | 34 |
| 010970062012001 | 34 |
| 010970062012000 | 34 |
| 010970062012003 | 34 |
| 010970059001093 | 34 |
| 010970059001092 | 34 |
| 010970059001091 | 34 |
| 010970018001013 | 33 |
| 010970018001019 | 33 |
| 010970018001018 | 33 |
| 010970018001014 | 33 |
| 010970019011002 | 33 |
| 010970019011001 | 33 |
| 010970018002017 | 33 |
| 010970018002016 | 33 |
| 010970018002018 | 33 |
| 010970018002019 | 33 |
| 010970018002013 | 33 |
| 010970018002012 | 33 |
| 010970018002020 | 33 |
| 010970018001017 | 33 |
| 010970018001020 | 33 |
| 010970018001002 | 33 |
| 010970018002014 | 33 |
| 010970018002015 | 33 |
| 010970018002011 | 33 |
| 010970018002021 | 33 |
| 010970018002007 | 33 |
| 010970018002006 | 33 |
| 010979900000001 | 35 |
| 010970019021002 | 33 |
| 010970074003008 | 33 |
| 010970019021004 | 33 |
| 010970019021020 | 33 |
| 010970019021007 | 33 |
| 010970019021001 | 33 |
| 010970074003018 | 33 |
| 010970019011000 | 33 |

| Block | SM3 |
|-------|-----|
| 010970018002004 | 33 |
| 010030116031032 | 22 |
| 010030116031008 | 22 |
| 010030116031024 | 22 |
| 010030116031025 | 22 |
| 010030116031021 | 22 |
| 010030116031044 | 22 |
| 010030116031026 | 22 |
| 010030116031014 | 22 |
| 010030116031015 | 22 |
| 010030116031003 | 22 |
| 010030116031037 | 22 |
| 010030116031017 | 22 |
| 010030116031016 | 22 |
| 010030116031038 | 22 |
| 010030116031034 | 22 |
| 010030116031042 | 22 |
| 010030116031018 | 22 |
| 010979900000003 | 35 |
| 010039900000005 | 32 |
| 010039900000004 | 32 |
| 010039900000003 | 32 |
| 010970018001007 | 33 |
| 010970018001015 | 33 |
| 010970018001016 | 33 |
| 010970018001012 | 33 |
| 010970018001001 | 33 |
| 010970018001008 | 33 |
| 010970018001003 | 33 |
| 010970018001006 | 33 |
| 010970018001000 | 33 |
| 010970018001004 | 33 |
| 010970018001011 | 33 |
| 010030101001083 | 22 |
| 010030101001078 | 22 |
| 010030101001091 | 22 |
| 010030101001052 | 22 |
| 010030101001089 | 22 |
| 010030101001079 | 22 |
| 010030101001080 | 22 |
| 010030101001051 | 22 |
| 010030101001027 | 22 |
| 010030101001082 | 22 |

| Block | SM3 |
|---|---|
| 010030101001085 | 22 |
| 010030101001086 | 22 |
| 010030101001088 | 22 |
| 010030101001031 | 22 |
| 010030101001032 | 22 |
| 010030101001033 | 22 |
| 010030101001029 | 22 |
| 010030101001047 | 22 |
| 010030101001036 | 22 |
| 010030101001035 | 22 |
| 011290442003002 | 22 |
| 011290442003004 | 22 |
| 011290442003003 | 22 |
| 011290442004034 | 22 |
| 011290442003005 | 22 |
| 011290442003008 | 22 |
| 011290442003001 | 22 |
| 011290442001056 | 22 |
| 011290442001031 | 22 |
| 011290442001040 | 22 |
| 011290442001034 | 22 |
| 011290442001032 | 22 |
| 011290442004035 | 22 |
| 011290442001055 | 22 |
| 011290442001036 | 22 |
| 011290442001033 | 22 |
| 011290442001041 | 22 |
| 011290442001035 | 22 |
| 011290442003010 | 22 |
| 011290442003009 | 22 |
| 011290442003011 | 22 |
| 011290442003000 | 22 |
| 011290442004037 | 22 |
| 011290442003015 | 22 |
| 011290442003012 | 22 |
| 011290442003013 | 22 |
| 011290442004038 | 22 |
| 011290442004039 | 22 |
| 011290442001062 | 22 |
| 011290442002068 | 22 |
| 011290442001054 | 22 |
| 011290442001042 | 22 |
| 011290442001043 | 22 |

| Block | SM3 |
|---|---|
| 011290442001061 | 22 |
| 011290442001052 | 22 |
| 011290442001048 | 22 |
| 011290442001050 | 22 |
| 011290442001049 | 22 |
| 011290442001053 | 22 |
| 011290442002061 | 22 |
| 011290442002060 | 22 |
| 011290442002045 | 22 |
| 011290442002046 | 22 |
| 011290442002044 | 22 |
| 011290442002043 | 22 |
| 011290442002042 | 22 |
| 011290442002047 | 22 |
| 011290442001051 | 22 |
| 011290442002065 | 22 |
| 011290442002034 | 22 |
| 011290442002066 | 22 |
| 011290442001060 | 22 |
| 011290442001058 | 22 |
| 011290442001030 | 22 |
| 011290442001004 | 22 |
| 011290442001038 | 22 |
| 011290442001023 | 22 |
| 011290442001020 | 22 |
| 011290442001024 | 22 |
| 011290442001012 | 22 |
| 011290442001059 | 22 |
| 011290442001037 | 22 |
| 011290442001017 | 22 |
| 011290442001022 | 22 |
| 011290442001021 | 22 |
| 011290442001018 | 22 |
| 011290442001019 | 22 |
| 011290442001016 | 22 |
| 011290442001002 | 22 |
| 011290442001001 | 22 |
| 011290442001014 | 22 |
| 011290442001013 | 22 |
| 011290442001000 | 22 |
| 011290442001044 | 22 |
| 011290442001025 | 22 |
| 011290442001045 | 22 |

| Block | SM3 |
|---|---|
| 011290442001026 | 22 |
| 011290442001046 | 22 |
| 011290442002063 | 22 |
| 011290442002062 | 22 |
| 011290442001027 | 22 |
| 011290442001047 | 22 |
| 011290442001028 | 22 |
| 011290442001015 | 22 |
| 011290442001010 | 22 |
| 011290442001029 | 22 |
| 011290442002064 | 22 |
| 011290442002036 | 22 |
| 011290442002030 | 22 |
| 011290442002031 | 22 |
| 011290442002028 | 22 |
| 011290442002032 | 22 |
| 011290442002029 | 22 |
| 011290442002037 | 22 |
| 011290442002038 | 22 |
| 011290442002027 | 22 |
| 011290442002026 | 22 |
| 011290442002040 | 22 |
| 011290442002039 | 22 |
| 011290442002067 | 22 |
| 011290442002014 | 22 |
| 011290442002013 | 22 |
| 011290442002012 | 22 |
| 011290442002016 | 22 |
| 011290442002056 | 22 |
| 011290442002015 | 22 |
| 011290442002071 | 22 |
| 011290442002011 | 22 |
| 011290442005002 | 22 |
| 011290442005005 | 22 |
| 011290442002022 | 22 |
| 011290442002021 | 22 |
| 011290442002024 | 22 |
| 011290442002070 | 22 |
| 011290442002002 | 22 |
| 011290442002018 | 22 |
| 011290442002001 | 22 |
| 011290442002000 | 22 |
| 011290442002017 | 22 |

| Block | SM3 |
|---|---|
| 011290441003094 | 22 |
| 011290442002010 | 22 |
| 011290441003115 | 22 |
| 011290441003095 | 22 |
| 011290441002045 | 22 |
| 011290441002043 | 22 |
| 011290441002042 | 22 |
| 011290441002059 | 22 |
| 011290441002046 | 22 |
| 011290441002038 | 22 |
| 011290441002037 | 22 |
| 011290441002032 | 22 |
| 011290441002021 | 22 |
| 011290441002033 | 22 |
| 011290442002004 | 22 |
| 011290441003109 | 22 |
| 011290441002047 | 22 |
| 011290441002039 | 22 |
| 011290441002048 | 22 |
| 011290441002040 | 22 |
| 011290441003112 | 22 |
| 011290442002003 | 22 |
| 011290441003108 | 22 |
| 011290441002041 | 22 |
| 011290441002036 | 22 |
| 011290441003111 | 22 |
| 011290441003110 | 22 |
| 011290441003104 | 22 |
| 011290441002022 | 22 |
| 011290441002005 | 22 |
| 011290441002035 | 22 |
| 011290441002034 | 22 |
| 011290441003103 | 22 |
| 011290441003097 | 22 |
| 011290441003078 | 22 |
| 011290441002007 | 22 |
| 011290441003096 | 22 |
| 011290441003079 | 22 |
| 011290441003077 | 22 |
| 010970071031004 | 35 |
| 010970070001032 | 35 |
| 010970070001028 | 35 |
| 010970070001031 | 35 |

| Block | SM3 |
|---|---|
| 010970070001027 | 35 |
| 010970071031010 | 35 |
| 010970071031007 | 35 |
| 010970070001033 | 35 |
| 010970070001029 | 35 |
| 010970070001003 | 35 |
| 010970070001010 | 35 |
| 010970070001007 | 35 |
| 010970070001000 | 35 |
| 010970071015005 | 35 |
| 010970071011000 | 35 |
| 010970071011001 | 35 |
| 010970071011006 | 35 |
| 010970071011007 | 35 |
| 010970071015002 | 35 |
| 010970069031019 | 35 |
| 011070501001042 | 21 |
| 011070501002014 | 21 |
| 011070501001056 | 21 |
| 011070501001071 | 21 |
| 011070501001055 | 21 |
| 011070500004011 | 21 |
| 011070501001054 | 21 |
| 011070501001052 | 21 |
| 011070501001051 | 21 |
| 011070501001041 | 21 |
| 011070501004016 | 21 |
| 011070501004023 | 21 |
| 011070501004063 | 21 |
| 011070501004017 | 21 |
| 011070501004024 | 21 |
| 011070501004007 | 21 |
| 011070501004018 | 21 |
| 011070501004019 | 21 |
| 011070501004001 | 21 |
| 011070501004025 | 21 |
| 011070501001043 | 21 |
| 011070501001029 | 21 |
| 011070501001028 | 21 |
| 011070501004020 | 21 |
| 011070501001030 | 21 |
| 011070501004021 | 21 |
| 011070501004022 | 21 |

| Block | SM3 |
|---|---|
| 011070501001015 | 21 |
| 011070501004005 | 21 |
| 011070501004003 | 21 |
| 011070501004004 | 21 |
| 011070501004006 | 21 |
| 011070503001003 | 21 |
| 011070503001002 | 21 |
| 011070503001014 | 21 |
| 011070501003022 | 21 |
| 011070501003020 | 21 |
| 011070503001000 | 21 |
| 011070501003029 | 21 |
| 011070501003021 | 21 |
| 011070501003030 | 21 |
| 011070503001001 | 21 |
| 011070501002023 | 21 |
| 011070501003033 | 21 |
| 011070501003032 | 21 |
| 011070501003031 | 21 |
| 011070501002022 | 21 |
| 011070501003011 | 21 |
| 011070501003003 | 21 |
| 011070501003012 | 21 |
| 011070501004035 | 21 |
| 011070501004015 | 21 |
| 011070501004029 | 21 |
| 011070501003002 | 21 |
| 011070501004061 | 21 |
| 011070501004062 | 21 |
| 011070501004034 | 21 |
| 011070501004033 | 21 |
| 011070501004060 | 21 |
| 011070501004059 | 21 |
| 011070501003023 | 21 |
| 011070501003010 | 21 |
| 011070501003001 | 21 |
| 011070501004064 | 21 |
| 011070504021035 | 21 |
| 011070504021045 | 21 |
| 011070504021044 | 21 |
| 011070500003080 | 21 |
| 011250101051023 | 21 |
| 011250101051043 | 21 |

| Block | SM3 |
| --- | --- |
| 011250101051037 | 21 |
| 011250101051022 | 21 |
| 011070500003074 | 21 |
| 011070500003073 | 21 |
| 011250101051020 | 21 |
| 011070500002039 | 21 |
| 011070500002040 | 21 |
| 011070500002038 | 21 |
| 011070500002041 | 21 |
| 011070500002037 | 21 |
| 011250101051021 | 21 |
| 011250101051019 | 21 |
| 011250101051017 | 21 |
| 011250101051018 | 21 |
| 011250101051010 | 21 |
| 011250101053049 | 5 |
| 011250101051009 | 21 |
| 011250101053048 | 5 |
| 011250101051011 | 21 |
| 011250101051012 | 21 |
| 011250101053070 | 5 |
| 011070503001007 | 21 |
| 011070503001006 | 21 |
| 011070501003019 | 21 |
| 011070503001008 | 21 |
| 011070503001004 | 21 |
| 011070504021111 | 21 |
| 011070504021064 | 21 |
| 011070504021115 | 21 |
| 011070504021110 | 21 |
| 011070504021116 | 21 |
| 011070504021109 | 21 |
| 011070504021070 | 21 |
| 011070504021066 | 21 |
| 011070503002033 | 21 |
| 011070503002045 | 21 |
| 011070504021018 | 21 |
| 011070503002002 | 21 |
| 011070503001009 | 21 |
| 011070504021127 | 21 |
| 011070504021126 | 21 |
| 011070503002001 | 21 |
| 011070503001005 | 21 |

| Block | SM3 |
|---|---|
| 011070504021123 | 21 |
| 011070503002000 | 21 |
| 011070504021017 | 21 |
| 011070504021026 | 21 |
| 011070504021025 | 21 |
| 011070504021062 | 21 |
| 011070504021068 | 21 |
| 011070504021129 | 21 |
| 011070504021029 | 21 |
| 011070504021024 | 21 |
| 011070504021019 | 21 |
| 011070504021121 | 21 |
| 011070504021118 | 21 |
| 011070504013052 | 21 |
| 010630600001058 | 24 |
| 011070504021117 | 21 |
| 010630600001056 | 24 |
| 010630600001051 | 24 |
| 010630600001055 | 24 |
| 010630600001052 | 24 |
| 010630600001050 | 24 |
| 010630600001049 | 24 |
| 011070504021113 | 21 |
| 011070504021105 | 21 |
| 011070504021071 | 21 |
| 011070504021072 | 21 |
| 011070504021065 | 21 |
| 011070504021067 | 21 |
| 011070504021069 | 21 |
| 010630600001048 | 24 |
| 010630600001033 | 24 |
| 010630600001034 | 24 |
| 010630600001022 | 24 |
| 010630600001036 | 24 |
| 010630600001032 | 24 |
| 010630600001035 | 24 |
| 010630600001030 | 24 |
| 010630600001037 | 24 |
| 011070504021114 | 21 |
| 010630600001023 | 24 |
| 011070504021112 | 21 |
| 010630600002017 | 24 |
| 010630600002022 | 24 |

| Block | SM3 |
|---|---|
| 010630600002023 | 24 |
| 010630600001061 | 24 |
| 010630600001067 | 24 |
| 010630600001066 | 24 |
| 010630600001070 | 24 |
| 010630600001062 | 24 |
| 010630600001063 | 24 |
| 010630600001064 | 24 |
| 010630600001065 | 24 |
| 010630600001057 | 24 |
| 010630600002084 | 24 |
| 010630600002080 | 24 |
| 010630600002081 | 24 |
| 010630600002088 | 24 |
| 010630600001086 | 24 |
| 010630600002083 | 24 |
| 010630600002082 | 24 |
| 010630600001087 | 24 |
| 010630600001088 | 24 |
| 010630600001072 | 24 |
| 010630600001085 | 24 |
| 010630601023009 | 24 |
| 010630600002078 | 24 |
| 010630602001015 | 24 |
| 010630602001014 | 24 |
| 010630602001000 | 24 |
| 010630601023026 | 24 |
| 010630600002079 | 24 |
| 010630601023027 | 24 |
| 010630601023028 | 24 |
| 010630601011007 | 24 |
| 010630601023030 | 24 |
| 010630601011006 | 24 |
| 010630601023029 | 24 |
| 010630601023025 | 24 |
| 010630601023024 | 24 |
| 010630600002018 | 24 |
| 010630600002034 | 24 |
| 010630602001004 | 24 |
| 010630602001029 | 24 |
| 010630602001036 | 24 |
| 010630602001037 | 24 |
| 010630602001035 | 24 |

| Block | SM3 |
|---|---|
| 010630602001030 | 24 |
| 010630602001028 | 24 |
| 010630602001020 | 24 |
| 010630602001031 | 24 |
| 010630602001032 | 24 |
| 010630602001018 | 24 |
| 010630602001019 | 24 |
| 010630602001056 | 24 |
| 010630602001057 | 24 |
| 010630602001033 | 24 |
| 010630602001034 | 24 |
| 010630602001016 | 24 |
| 010630602001017 | 24 |
| 010630602001012 | 24 |
| 010630602001002 | 24 |
| 010630602001007 | 24 |
| 010630602001005 | 24 |
| 010630602001013 | 24 |
| 010630602001001 | 24 |
| 010630600002067 | 24 |
| 010630600002060 | 24 |
| 010630600002076 | 24 |
| 010630600002061 | 24 |
| 010630602001003 | 24 |
| 010630600002077 | 24 |
| 010630600002062 | 24 |
| 010630600002087 | 24 |
| 010630602003065 | 24 |
| 010630602003012 | 24 |
| 010630602003011 | 24 |
| 010630601022094 | 24 |
| 010630601022098 | 24 |
| 010630601022095 | 24 |
| 010630602003007 | 24 |
| 010630602003008 | 24 |
| 010630602003024 | 24 |
| 010630602003009 | 24 |
| 010630602003023 | 24 |
| 010630602003005 | 24 |
| 010630602003002 | 24 |
| 010630602003004 | 24 |
| 010630602003001 | 24 |
| 010650403002011 | 24 |

| Block | SM3 |
|---|---|
| 010630602003000 | 24 |
| 010630602001042 | 24 |
| 010630602001026 | 24 |
| 010630602001027 | 24 |
| 010630602001039 | 24 |
| 010630602001022 | 24 |
| 010630602001021 | 24 |
| 010630602001024 | 24 |
| 010630602001023 | 24 |
| 010630600002085 | 24 |
| 010630600002086 | 24 |
| 010630602001006 | 24 |
| 010630602001010 | 24 |
| 010630602001011 | 24 |
| 010630602001009 | 24 |
| 010630602001008 | 24 |
| 010630602001093 | 24 |
| 010630602001096 | 24 |
| 010630602001095 | 24 |
| 011190113021011 | 24 |
| 010630602002011 | 24 |
| 010630602001050 | 24 |
| 010630602001052 | 24 |
| 010630602001046 | 24 |
| 010630602001049 | 24 |
| 010630602001051 | 24 |
| 010630602001053 | 24 |
| 010630602001082 | 24 |
| 010630602001040 | 24 |
| 010630602001094 | 24 |
| 010630602001076 | 24 |
| 010630602001077 | 24 |
| 010630602001078 | 24 |
| 010630602001038 | 24 |
| 010630602001054 | 24 |
| 010630602001055 | 24 |
| 010630602001072 | 24 |
| 010630602001069 | 24 |
| 010630602001068 | 24 |
| 010630602001079 | 24 |
| 010630602001061 | 24 |
| 010630602001073 | 24 |
| 010630602001100 | 24 |

| Block | SM3 |
|-------|-----|
| 010630602001060 | 24 |
| 010630602001074 | 24 |
| 010630602001062 | 24 |
| 010630602001059 | 24 |
| 010630602001058 | 24 |
| 010630602002010 | 24 |
| 010630602002019 | 24 |
| 010630602002020 | 24 |
| 011190113021047 | 24 |
| 010630602002012 | 24 |
| 010630602002104 | 24 |
| 010630602002013 | 24 |
| 010630602002103 | 24 |
| 010630602002014 | 24 |
| 011190113022077 | 24 |
| 011190113022078 | 24 |
| 011190113022018 | 24 |
| 011190113022080 | 24 |
| 011190113022017 | 24 |
| 011190113022005 | 24 |
| 011190113021048 | 24 |
| 011190113022007 | 24 |
| 010630602002018 | 24 |
| 011190113022004 | 24 |
| 010630602002101 | 24 |
| 011190113022006 | 24 |
| 011190113022003 | 24 |
| 010630602002100 | 24 |
| 010630602002025 | 24 |
| 010630602002021 | 24 |
| 010630602002022 | 24 |
| 011190113021023 | 24 |
| 010630602002015 | 24 |
| 010630602002016 | 24 |
| 010479562021083 | 23 |
| 010479562021118 | 23 |
| 010479562021099 | 23 |
| 010479562021092 | 23 |
| 010479562021100 | 23 |
| 010479562021086 | 23 |
| 010479562021091 | 23 |
| 010479562021090 | 23 |
| 010479562021087 | 23 |

| Block | SM3 |
|---|---|
| 010479562021122 | 23 |
| 010479562021071 | 23 |
| 011190113021051 | 24 |
| 011190113021049 | 24 |
| 011190113022021 | 24 |
| 011190113022023 | 24 |
| 011190113022022 | 24 |
| 011190113022020 | 24 |
| 011190113022019 | 24 |
| 011190113021046 | 24 |
| 010919730024016 | 24 |
| 010919730024019 | 24 |
| 010919730024017 | 24 |
| 010919730024020 | 24 |
| 010919730024076 | 24 |
| 010919730024018 | 24 |
| 010919730024013 | 24 |
| 011190115001131 | 24 |
| 011190115001103 | 24 |
| 011190115001043 | 24 |
| 010919734003051 | 24 |
| 010919734003054 | 24 |
| 011190115001104 | 24 |
| 011190115001105 | 24 |
| 011190115001106 | 24 |
| 010919734003033 | 24 |
| 011190115001026 | 24 |
| 011190115001041 | 24 |
| 010919734003032 | 24 |
| 010919734003034 | 24 |
| 011190113022101 | 24 |
| 011190113022102 | 24 |
| 010919734003030 | 24 |
| 011190113022105 | 24 |
| 010919734003029 | 24 |
| 010919734002021 | 24 |
| 011190113022103 | 24 |
| 011190113022066 | 24 |
| 011190113022065 | 24 |
| 011190113022067 | 24 |
| 011190113022097 | 24 |
| 011190113022096 | 24 |
| 010919730024048 | 24 |

| Block | SM3 |
|-------|-----|
| 010919730024044 | 24 |
| 010919730024047 | 24 |
| 010239567004036 | 24 |
| 010239567004035 | 24 |
| 010239567004004 | 24 |
| 010239567004005 | 24 |
| 010239567004003 | 24 |
| 010239567004002 | 24 |
| 010239567004001 | 24 |
| 011190115001107 | 24 |
| 011190115001099 | 24 |
| 011190115001101 | 24 |
| 011190115001058 | 24 |
| 011190115001050 | 24 |
| 011190115001044 | 24 |
| 011190115001100 | 24 |
| 011190115001102 | 24 |
| 011190115001055 | 24 |
| 011190115001056 | 24 |
| 011190115001046 | 24 |
| 011190115001048 | 24 |
| 011190115001057 | 24 |
| 010919730024015 | 24 |
| 010919730024023 | 24 |
| 010919730024022 | 24 |
| 010919730024021 | 24 |
| 010919730024024 | 24 |
| 010970072031009 | 35 |
| 010970072031004 | 35 |
| 010970072032051 | 35 |
| 010970072032046 | 35 |
| 010970072032054 | 35 |
| 010970072032047 | 35 |
| 010970072032057 | 35 |
| 010970072031029 | 35 |
| 010970072031018 | 35 |
| 010970072032050 | 35 |
| 010970072032045 | 35 |
| 010970072031017 | 35 |
| 010970072032056 | 35 |
| 010970072031010 | 35 |
| 010970072031019 | 35 |
| 010970072031021 | 35 |

| Block | SM3 |
|---|---|
| 010970072031012 | 35 |
| 010970072032052 | 35 |
| 010970072032055 | 35 |
| 010970072031011 | 35 |
| 010970072031013 | 35 |
| 010970072031003 | 35 |
| 010979900000007 | 35 |
| 010970072041076 | 35 |
| 010970072041055 | 35 |
| 010970072041060 | 35 |
| 010970072041058 | 35 |
| 010979900000011 | 35 |
| 010979900000009 | 35 |
| 010970066004049 | 35 |
| 010970066004042 | 35 |
| 010970066004048 | 35 |
| 010970066004050 | 35 |
| 010970066004040 | 35 |
| 010970066004038 | 35 |
| 010970066004037 | 35 |
| 010970066004039 | 35 |
| 010970066004041 | 35 |
| 010979900000016 | 35 |
| 010970072032039 | 35 |
| 010979900000008 | 35 |
| 010970072032017 | 35 |
| 010970072032018 | 35 |
| 010970072032040 | 35 |
| 010979900000012 | 35 |
| 010979900000010 | 35 |
| 010970066004036 | 35 |
| 010970066004052 | 35 |
| 010970072032065 | 35 |
| 010970072032062 | 35 |
| 010970072032041 | 35 |
| 010970072031031 | 35 |
| 010970072031032 | 35 |
| 010970072031037 | 35 |
| 010970072031039 | 35 |
| 010970072031040 | 35 |
| 010970072031042 | 35 |
| 010970072031041 | 35 |
| 010970072032034 | 35 |

| Block | SM3 |
|---|---|
| 010970072031023 | 35 |
| 010970072031022 | 35 |
| 010970072031020 | 35 |
| 010970072031025 | 35 |
| 010970072031044 | 35 |
| 010970072031043 | 35 |
| 010970072031016 | 35 |
| 010970072031014 | 35 |
| 010970072031045 | 35 |
| 010970072031030 | 35 |
| 010970072032048 | 35 |
| 010970072032053 | 35 |
| 010970072031027 | 35 |
| 010970072031028 | 35 |
| 010970072032059 | 35 |
| 010970072032058 | 35 |
| 010970072031048 | 35 |
| 010970072031049 | 35 |
| 010970072031015 | 35 |
| 010970072031026 | 35 |
| 010970072031024 | 35 |
| 010239568001002 | 24 |
| 010919733003005 | 24 |
| 010919733003018 | 24 |
| 010919733003004 | 24 |
| 010919733003014 | 24 |
| 010919733003016 | 24 |
| 010239568001000 | 24 |
| 010239567004104 | 24 |
| 010239568001028 | 24 |
| 010239567004097 | 24 |
| 010239567004087 | 24 |
| 010239567004088 | 24 |
| 010239567004089 | 24 |
| 010239567004103 | 24 |
| 010239567004111 | 24 |
| 010239567004096 | 24 |
| 010239567004079 | 24 |
| 010239567004090 | 24 |
| 010239567004095 | 24 |
| 010239567004094 | 24 |
| 010239567004091 | 24 |
| 010239567004092 | 24 |

| Block | SM3 |
|---|---|
| 010239567004078 | 24 |
| 010239567004077 | 24 |
| 010239567004081 | 24 |
| 010239567004083 | 24 |
| 010239567004080 | 24 |
| 010239567004051 | 24 |
| 010239567004052 | 24 |
| 010239567004053 | 24 |
| 010239567004038 | 24 |
| 010239567004063 | 24 |
| 010970059003015 | 34 |
| 010970059003005 | 34 |
| 010970059003100 | 34 |
| 010970058001151 | 34 |
| 010970058001153 | 34 |
| 010970058001120 | 34 |
| 010970058001152 | 34 |
| 010970058001119 | 34 |
| 010970059003016 | 34 |
| 010970059003017 | 34 |
| 010970059002035 | 34 |
| 010970059002036 | 34 |
| 010970057021007 | 34 |
| 010970057021001 | 34 |
| 010970058001118 | 34 |
| 010970058001117 | 34 |
| 010970058001113 | 34 |
| 010970058001122 | 34 |
| 010970058001121 | 34 |
| 010970059002033 | 34 |
| 010970059002034 | 34 |
| 010970059002032 | 34 |
| 010970059002031 | 34 |
| 010970059002030 | 34 |
| 010970059002005 | 34 |
| 010970059002003 | 34 |
| 010970059002027 | 34 |
| 010970059002028 | 34 |
| 010970058001110 | 34 |
| 010970059002029 | 34 |
| 010970058001111 | 34 |
| 010970058001106 | 34 |
| 010970058001103 | 34 |

| Block | SM3 |
|---|---|
| 010970059002009 | 34 |
| 010970059002002 | 34 |
| 010970059002001 | 34 |
| 010970058001104 | 34 |
| 010970058001105 | 34 |
| 010970059002000 | 34 |
| 010970058002150 | 34 |
| 010970059002010 | 34 |
| 010970060002066 | 34 |
| 010970060002062 | 34 |
| 010970060002063 | 34 |
| 010970060002046 | 34 |
| 010970060002045 | 34 |
| 010970059002014 | 34 |
| 010970060002039 | 34 |
| 010970060002036 | 34 |
| 010970060002041 | 34 |
| 010970060002040 | 34 |
| 010970060002014 | 34 |
| 010970073001009 | 35 |
| 010970073001025 | 35 |
| 010970073001003 | 35 |
| 010970073001012 | 35 |
| 010970073001001 | 35 |
| 010970073001000 | 35 |
| 010970073003014 | 35 |
| 010970073003033 | 35 |
| 010970073003019 | 35 |
| 010970073003020 | 35 |
| 010970073003016 | 35 |
| 010970073003017 | 35 |
| 010970072032023 | 35 |
| 010970072032004 | 35 |
| 010970072032006 | 35 |
| 010970072032009 | 35 |
| 010970072032010 | 35 |
| 010970072032011 | 35 |
| 010970072032000 | 35 |
| 010979900000013 | 35 |
| 010970072032063 | 35 |
| 010970072032022 | 35 |
| 010970072032024 | 35 |
| 010970072032001 | 35 |

| Block | SM3 |
|---|---|
| 010970072032069 | 35 |
| 010970072032067 | 35 |
| 010970072032070 | 35 |
| 010970072032020 | 35 |
| 010970072032019 | 35 |
| 010970072032068 | 35 |
| 010970072032021 | 35 |
| 010970072032025 | 35 |
| 010239568001025 | 24 |
| 010919733003042 | 24 |
| 010919733003041 | 24 |
| 010919733003037 | 24 |
| 010919733003036 | 24 |
| 010919733003017 | 24 |
| 010259577002001 | 23 |
| 010919733001026 | 24 |
| 010919733001015 | 24 |
| 010919733001016 | 24 |
| 010259577002000 | 23 |
| 010259576011025 | 23 |
| 010259577002010 | 23 |
| 010259576011024 | 23 |
| 010919733001010 | 24 |
| 010919733003045 | 24 |
| 010259576011023 | 23 |
| 010919733001009 | 24 |
| 010919733001002 | 24 |
| 010919733003046 | 24 |
| 010919733003040 | 24 |
| 010919733003043 | 24 |
| 010919733003038 | 24 |
| 010919733003021 | 24 |
| 010919733003010 | 24 |
| 010919733003044 | 24 |
| 010919733001001 | 24 |
| 010919733003039 | 24 |
| 010919733003009 | 24 |
| 010239568001024 | 24 |
| 010239568001023 | 24 |
| 010239568001001 | 24 |
| 011310351003031 | 23 |
| 011310351003039 | 23 |
| 011310351003048 | 23 |

| Block | SM3 |
|---|---|
| 011310351003063 | 23 |
| 011310351002014 | 23 |
| 011310351003062 | 23 |
| 011310351003023 | 23 |
| 011310351002029 | 23 |
| 011310351003049 | 23 |
| 011310351003040 | 23 |
| 011310351003041 | 23 |
| 011310351003042 | 23 |
| 011310351003050 | 23 |
| 011310351003060 | 23 |
| 011310351003051 | 23 |
| 011310351002013 | 23 |
| 011310351003061 | 23 |
| 011310351002012 | 23 |
| 010919733001005 | 24 |
| 010259577002005 | 23 |
| 010259577002007 | 23 |
| 010259577002008 | 23 |
| 010919733001013 | 24 |
| 010259577002003 | 23 |
| 010259577002002 | 23 |
| 010919733001014 | 24 |
| 010919733001012 | 24 |
| 010919733001004 | 24 |
| 010919733001011 | 24 |
| 010919733001003 | 24 |
| 010239568001026 | 24 |
| 010239568001027 | 24 |
| 010970058002135 | 34 |
| 010970058002098 | 34 |
| 010970058002087 | 34 |
| 010970058002074 | 34 |
| 010970058002040 | 34 |
| 010970058002041 | 34 |
| 010970058002042 | 34 |
| 010970058002044 | 34 |
| 010970058002043 | 34 |
| 010970058002086 | 34 |
| 010970058002072 | 34 |
| 010970058002073 | 34 |
| 010970058002062 | 34 |
| 010970058002085 | 34 |

| Block | SM3 |
|---|---|
| 010970058002059 | 34 |
| 010970058002066 | 34 |
| 010970058002067 | 34 |
| 010970058002068 | 34 |
| 010970058002063 | 34 |
| 010970058002064 | 34 |
| 010970058002052 | 34 |
| 010970058002033 | 34 |
| 010970058002024 | 34 |
| 010970058002023 | 34 |
| 010970058002022 | 34 |
| 011290442003068 | 22 |
| 011290442003070 | 22 |
| 010970058002021 | 34 |
| 011290442003069 | 22 |
| 011290442003029 | 22 |
| 011290442003023 | 22 |
| 011290442003028 | 22 |
| 010970058002045 | 34 |
| 011290442003062 | 22 |
| 011290442003061 | 22 |
| 010970058002046 | 34 |
| 010970058002020 | 34 |
| 011290442003059 | 22 |
| 011290442003055 | 22 |
| 011290442003054 | 22 |
| 011290442003021 | 22 |
| 011290442003060 | 22 |
| 011290442003052 | 22 |
| 011290442003053 | 22 |
| 011290442003019 | 22 |
| 011290442003034 | 22 |
| 011290442003018 | 22 |
| 011290443002015 | 22 |
| 011290443002036 | 22 |
| 011290443002022 | 22 |
| 011290443002035 | 22 |
| 011290443002021 | 22 |
| 010259577002049 | 23 |
| 010259577002042 | 23 |
| 010259577002044 | 23 |
| 010259577002043 | 23 |
| 010259577002050 | 23 |

| Block | SM3 |
|---|---|
| 010259576011058 | 23 |
| 010259579011002 | 23 |
| 010259577001042 | 23 |
| 010259577001041 | 23 |
| 010259577001006 | 23 |
| 010259577001004 | 23 |
| 010259577001005 | 23 |
| 010259579011001 | 23 |
| 010259577001048 | 23 |
| 010259577001043 | 23 |
| 010259577001045 | 23 |
| 010259577001044 | 23 |
| 010259577001007 | 23 |
| 010259576011057 | 23 |
| 010259577001003 | 23 |
| 010259577001002 | 23 |
| 010259577001001 | 23 |
| 010259577001000 | 23 |
| 010259576011053 | 23 |
| 010259576011052 | 23 |
| 010259577002021 | 23 |
| 010259576011055 | 23 |
| 010259576011056 | 23 |
| 010259576011054 | 23 |
| 010259577002014 | 23 |
| 010259577002006 | 23 |
| 010259577002015 | 23 |
| 010259578006018 | 23 |
| 010259578006023 | 23 |
| 010259578001007 | 23 |
| 010259578006020 | 23 |
| 010259578006017 | 23 |
| 010259578001010 | 23 |
| 010259577001036 | 23 |
| 010259577001030 | 23 |
| 010259577001029 | 23 |
| 010259577001039 | 23 |
| 010259577001040 | 23 |
| 010259577001038 | 23 |
| 010259577001046 | 23 |
| 010259577001022 | 23 |
| 010259577001028 | 23 |
| 010259577001021 | 23 |

| Block | SM3 |
|---|---|
| 010259577001020 | 23 |
| 010259577001027 | 23 |
| 010259577001013 | 23 |
| 010259577001012 | 23 |
| 010259577001019 | 23 |
| 010259577001018 | 23 |
| 010259577001016 | 23 |
| 010259579011003 | 23 |
| 010259577001017 | 23 |
| 010259577001011 | 23 |
| 010259577001010 | 23 |
| 010259577001008 | 23 |
| 010259577001009 | 23 |
| 010259577002053 | 23 |
| 010259577002055 | 23 |
| 010259577002051 | 23 |
| 010979900000015 | 35 |
| 010979900000006 | 35 |
| 010970072032049 | 35 |
| 010970072031007 | 35 |
| 010970072031006 | 35 |
| 010039900000017 | 32 |
| 010030114194057 | 32 |
| 010030114194024 | 32 |
| 010030114194021 | 32 |
| 010039900000012 | 32 |
| 010030114194055 | 32 |
| 010030114194043 | 32 |
| 010030114194041 | 32 |
| 010030114194035 | 32 |
| 010030114194016 | 32 |
| 010030114194031 | 32 |
| 010030114194044 | 32 |
| 010030114194014 | 32 |
| 010030114194025 | 32 |
| 010030114194045 | 32 |
| 010030114194039 | 32 |
| 010030114194019 | 32 |
| 010030114194012 | 32 |
| 010030114194007 | 32 |
| 010030114194013 | 32 |
| 010030114194003 | 32 |
| 010030114194010 | 32 |

| Block | SM3 |
|---|---|
| 010030114194004 | 32 |
| 010979900000005 | 35 |
| 010979900000004 | 35 |
| 010039900000011 | 32 |
| 010039900000007 | 32 |
| 010259579013001 | 23 |
| 010259579013002 | 23 |
| 010259579013014 | 23 |
| 010259579013007 | 23 |
| 010259579013003 | 23 |
| 010259579013004 | 23 |
| 010259579012007 | 23 |
| 010259579013005 | 23 |
| 010259579013006 | 23 |
| 010259579011017 | 23 |
| 010259579011016 | 23 |
| 010259579011039 | 23 |
| 010259579011018 | 23 |
| 010259579011010 | 23 |
| 010259579011012 | 23 |
| 010259579011009 | 23 |
| 010259579011011 | 23 |
| 010259579011005 | 23 |
| 010259579011042 | 23 |
| 010259579011019 | 23 |
| 010259577001035 | 23 |
| 010259577001051 | 23 |
| 010259577001050 | 23 |
| 010259579011007 | 23 |
| 010259579011006 | 23 |
| 010259579011008 | 23 |
| 010259579011040 | 23 |
| 010259579011014 | 23 |
| 010259579011015 | 23 |
| 010259579011013 | 23 |
| 010259579013000 | 23 |
| 010259579011033 | 23 |
| 011290442004028 | 22 |
| 011290443001034 | 22 |
| 011290443001044 | 22 |
| 011290443001046 | 22 |
| 011290443001040 | 22 |
| 011290443001041 | 22 |

| Block | SM3 |
| --- | --- |
| 011290443001045 | 22 |
| 011290442004004 | 22 |
| 011290443001056 | 22 |
| 011290442004031 | 22 |
| 011290442004017 | 22 |
| 011290442004029 | 22 |
| 011290442004030 | 22 |
| 011290442004005 | 22 |
| 011290442004003 | 22 |
| 011290442004006 | 22 |
| 011290442004007 | 22 |
| 011290442004009 | 22 |
| 011290442004008 | 22 |
| 011290442004002 | 22 |
| 011290442004001 | 22 |
| 011290442004033 | 22 |
| 011290442004032 | 22 |
| 011290442004027 | 22 |
| 011290442004026 | 22 |
| 011290442004025 | 22 |
| 011290442004023 | 22 |
| 011290442003022 | 22 |
| 011290442003020 | 22 |
| 011290442004022 | 22 |
| 011290442004036 | 22 |
| 011290442001057 | 22 |
| 011290442004018 | 22 |
| 011290442004015 | 22 |
| 011290442004024 | 22 |
| 011290442004016 | 22 |
| 011290442004011 | 22 |
| 011290442004010 | 22 |
| 011290442004013 | 22 |
| 011290442004000 | 22 |
| 011290441002060 | 22 |
| 011290442001008 | 22 |
| 011290442004019 | 22 |
| 011290442004014 | 22 |
| 011290442004012 | 22 |
| 011290442001039 | 22 |
| 011290442004020 | 22 |
| 011290442004021 | 22 |
| 011290442001006 | 22 |

| Block | SM3 |
|---|---|
| 011290442001009 | 22 |
| 011290442001007 | 22 |
| 011290442001005 | 22 |
| 011290442001003 | 22 |
| 011290443001043 | 22 |
| 011290443001042 | 22 |
| 011290441002066 | 22 |
| 011290441002065 | 22 |
| 011290441002069 | 22 |
| 011290441002064 | 22 |
| 011290441002024 | 22 |
| 011290441002063 | 22 |
| 011290441002054 | 22 |
| 011290441002053 | 22 |
| 011290441002010 | 22 |
| 011290441002017 | 22 |
| 011290440002029 | 22 |
| 011290440002019 | 22 |
| 011290440002012 | 22 |
| 011290440002011 | 22 |
| 011290440002018 | 22 |
| 011290440002014 | 22 |
| 011290440002017 | 22 |
| 011290440002016 | 22 |
| 011290441002020 | 22 |
| 011290441002019 | 22 |
| 011290441002014 | 22 |
| 011290441002055 | 22 |
| 011290441002061 | 22 |
| 011290441002056 | 22 |
| 011290441002052 | 22 |
| 011290441002051 | 22 |
| 011290441002016 | 22 |
| 011290441002015 | 22 |
| 011290441002057 | 22 |
| 011290441002058 | 22 |
| 011290441002062 | 22 |
| 011290441002050 | 22 |
| 011290441002049 | 22 |
| 011290441002044 | 22 |
| 011290441002013 | 22 |
| 011290441002009 | 22 |
| 011290441001062 | 22 |

| Block | SM3 |
|---|---|
| 011290441002011 | 22 |
| 011290441002012 | 22 |
| 011290441002023 | 22 |
| 011290440003014 | 22 |
| 011290440003012 | 22 |
| 011290440003013 | 22 |
| 011290439002028 | 22 |
| 011290439002029 | 22 |
| 011290439002032 | 22 |
| 011290439002030 | 22 |
| 011290439002021 | 22 |
| 011290439002022 | 22 |
| 011290439002031 | 22 |
| 011290439002023 | 22 |
| 011290440003011 | 22 |
| 011290440003010 | 22 |
| 011290441001024 | 22 |
| 011290441003061 | 22 |
| 011290441001027 | 22 |
| 011290441001057 | 22 |
| 011290441001059 | 22 |
| 011290441003062 | 22 |
| 011290441003052 | 22 |
| 011290441003053 | 22 |
| 011290441003041 | 22 |
| 011290441001052 | 22 |
| 011290441001060 | 22 |
| 011290441001058 | 22 |
| 011290441001049 | 22 |
| 011290441001051 | 22 |
| 011290441001048 | 22 |
| 011290441001031 | 22 |
| 011290440001036 | 22 |
| 011290441001014 | 22 |
| 011290441001015 | 22 |
| 011290440001022 | 22 |
| 011290440001021 | 22 |
| 011290440001023 | 22 |
| 011290441001012 | 22 |
| 011290440001019 | 22 |
| 011290440001010 | 22 |
| 011290440001020 | 22 |
| 011290440001009 | 22 |

| Block | SM3 |
|---|---|
| 011290441001013 | 22 |
| 011290441001050 | 22 |
| 011290441001010 | 22 |
| 011290441001033 | 22 |
| 011290441001032 | 22 |
| 011070503001011 | 21 |
| 011070502002052 | 21 |
| 011070502002050 | 21 |
| 011070502002048 | 21 |
| 011070502002049 | 21 |
| 011070502002047 | 21 |
| 011070502002051 | 21 |
| 011070502002016 | 21 |
| 011070502002018 | 21 |
| 011070502002022 | 21 |
| 011070502002007 | 21 |
| 011070502002005 | 21 |
| 011070502002017 | 21 |
| 011070502002006 | 21 |
| 011070502002008 | 21 |
| 011070502002004 | 21 |
| 011070501003017 | 21 |
| 011070501003016 | 21 |
| 011070501003018 | 21 |
| 011070501003015 | 21 |
| 011070502002013 | 21 |
| 011070502002012 | 21 |
| 011070502002015 | 21 |
| 011070502002014 | 21 |
| 011070501003005 | 21 |
| 011070501003006 | 21 |
| 011070501003007 | 21 |
| 011070502002011 | 21 |
| 011070501004037 | 21 |
| 011070501003004 | 21 |
| 011070501004036 | 21 |
| 011070502001046 | 21 |
| 011070502002042 | 21 |
| 011070503004001 | 21 |
| 011070503004003 | 21 |
| 011070503004000 | 21 |
| 011070503004004 | 21 |
| 011070502002053 | 21 |

| Block | SM3 |
|---|---|
| 011070502002033 | 21 |
| 011070502002039 | 21 |
| 011070502002038 | 21 |
| 011070502002037 | 21 |
| 011070502002026 | 21 |
| 011070502002027 | 21 |
| 011070502002023 | 21 |
| 011070502002024 | 21 |
| 011070502002025 | 21 |
| 011070502002036 | 21 |
| 011070502002020 | 21 |
| 011070502002043 | 21 |
| 011070502002044 | 21 |
| 011070502002045 | 21 |
| 011070502002046 | 21 |
| 011070502002035 | 21 |
| 011070502002034 | 21 |
| 011070502002021 | 21 |
| 011070502002041 | 21 |
| 011070502002040 | 21 |
| 011070502002019 | 21 |
| 011070503001015 | 21 |
| 011070503001016 | 21 |
| 011070503001013 | 21 |
| 011070503001019 | 21 |
| 011070503001012 | 21 |
| 010970054001019 | 22 |
| 010970054001015 | 22 |
| 010970054001007 | 22 |
| 010970054001017 | 22 |
| 010970054001018 | 22 |
| 010970054001013 | 22 |
| 010970054001016 | 22 |
| 010970054001011 | 22 |
| 010970054001012 | 22 |
| 010970055002013 | 34 |
| 010970054001008 | 22 |
| 010970054001002 | 22 |
| 010970054001009 | 22 |
| 010970054001001 | 22 |
| 010970055002017 | 34 |
| 010970054001021 | 22 |
| 010970054001010 | 22 |

| Block | SM3 |
|---|---|
| 010970038001091 | 22 |
| 010970054001000 | 22 |
| 010970055001007 | 34 |
| 010970055002018 | 34 |
| 010970055002019 | 34 |
| 010970055002020 | 34 |
| 010970055002024 | 34 |
| 010970055002023 | 34 |
| 010970055002025 | 34 |
| 010970055002021 | 34 |
| 010970055002022 | 34 |
| 011070503001027 | 21 |
| 011070503001020 | 21 |
| 011070503001010 | 21 |
| 011070503002046 | 21 |
| 011070504012002 | 21 |
| 011070503004026 | 21 |
| 011070503004022 | 21 |
| 011070503004023 | 21 |
| 011070503004025 | 21 |
| 011070503004024 | 21 |
| 011070502002056 | 21 |
| 011070503004011 | 21 |
| 011070503004008 | 21 |
| 011070503004007 | 21 |
| 011070503004006 | 21 |
| 011070503004010 | 21 |
| 011070503004009 | 21 |
| 011070502001083 | 21 |
| 011070502002057 | 21 |
| 011070502001062 | 21 |
| 011070502001060 | 21 |
| 011070502001079 | 21 |
| 011070502001063 | 21 |
| 011070502001064 | 21 |
| 011070502001065 | 21 |
| 011070502001061 | 21 |
| 011070502002058 | 21 |
| 011070502002031 | 21 |
| 011070502002055 | 21 |
| 011070502002030 | 21 |
| 011070502001082 | 21 |
| 011070502001067 | 21 |

| Block | SM3 |
|-------|-----|
| 011070503002036 | 21 |
| 011070503002044 | 21 |
| 011070503002042 | 21 |
| 011070503002035 | 21 |
| 011070503002034 | 21 |
| 011070503002038 | 21 |
| 011070503003003 | 21 |
| 011070503001024 | 21 |
| 011070503001025 | 21 |
| 011070503003002 | 21 |
| 011070503001017 | 21 |
| 011070503002041 | 21 |
| 011070503003007 | 21 |
| 011070503002023 | 21 |
| 011070503002022 | 21 |
| 011070503002024 | 21 |
| 011070503002010 | 21 |
| 011070503002040 | 21 |
| 011070503002030 | 21 |
| 011070503002029 | 21 |
| 011070503002028 | 21 |
| 011070503002027 | 21 |
| 011070503002025 | 21 |
| 011070503002026 | 21 |
| 011070503002020 | 21 |
| 011070503002021 | 21 |
| 011070503002019 | 21 |
| 011070503002018 | 21 |
| 011070503002032 | 21 |
| 011070503002003 | 21 |
| 011070503002031 | 21 |
| 011070503003005 | 21 |
| 011070503003014 | 21 |
| 011070503003013 | 21 |
| 011070503003011 | 21 |
| 011070503003012 | 21 |
| 011070503003009 | 21 |
| 011070504022009 | 21 |
| 011070504022008 | 21 |
| 011070504022005 | 21 |
| 011070504022007 | 21 |
| 011070503003010 | 21 |
| 011070503004027 | 21 |

| Block | SM3 |
|---|---|
| 011070503003008 | 21 |
| 011070503004018 | 21 |
| 011070503004013 | 21 |
| 011070503004028 | 21 |
| 011070503004015 | 21 |
| 011070503003004 | 21 |
| 011070503004014 | 21 |
| 011070504022019 | 21 |
| 011070504022004 | 21 |
| 011070504022011 | 21 |
| 011070504022012 | 21 |
| 011070503002043 | 21 |
| 011070503002039 | 21 |
| 011070504022048 | 21 |
| 011070504022015 | 21 |
| 011070504022003 | 21 |
| 011070504022002 | 21 |
| 011070504022016 | 21 |
| 011070504022001 | 21 |
| 011070504022000 | 21 |
| 011070503002037 | 21 |
| 011070504021091 | 21 |
| 011070504021077 | 21 |
| 011070504021076 | 21 |
| 011070504021074 | 21 |
| 011070504021085 | 21 |
| 011070504022037 | 21 |
| 011070504022033 | 21 |
| 011070504022031 | 21 |
| 011070504022032 | 21 |
| 011070504021080 | 21 |
| 011070504022030 | 21 |
| 011070504022029 | 21 |
| 011070504021130 | 21 |
| 011070504021079 | 21 |
| 011070504021078 | 21 |
| 011070504022034 | 21 |
| 011070504022036 | 21 |
| 011070504022035 | 21 |
| 011070504022006 | 21 |
| 011070504022020 | 21 |
| 011070504022018 | 21 |
| 011070504021075 | 21 |

| Block | SM3 |
|---|---|
| 011070504022049 | 21 |
| 011070504013040 | 21 |
| 011070504021106 | 21 |
| 011070504022045 | 21 |
| 011070504022046 | 21 |
| 011070504022017 | 21 |
| 011070504021073 | 21 |
| 011070504011012 | 21 |
| 011070503003019 | 21 |
| 011070504013061 | 21 |
| 011070504013055 | 21 |
| 011070504013044 | 21 |
| 011070504013042 | 21 |
| 011070504013043 | 21 |
| 011070504013050 | 21 |
| 011070504013038 | 21 |
| 011070504013062 | 21 |
| 010630600001060 | 24 |
| 011070504021119 | 21 |
| 011070504013051 | 21 |
| 011070504013039 | 21 |
| 011070504013041 | 21 |
| 011070504013036 | 21 |
| 011070504013035 | 21 |
| 011070504013037 | 21 |
| 011070504013034 | 21 |
| 011070504013033 | 21 |
| 011070504021094 | 21 |
| 011070504021093 | 21 |
| 011070504021095 | 21 |
| 011070504021081 | 21 |
| 011070504021122 | 21 |
| 011070504021084 | 21 |
| 011070504021088 | 21 |
| 011070504021103 | 21 |
| 011070504021089 | 21 |
| 011070504021104 | 21 |
| 011070504021086 | 21 |
| 011070504021090 | 21 |
| 011070504021082 | 21 |
| 011070504021092 | 21 |
| 010630600002021 | 24 |
| 010630600002038 | 24 |

| Block | SM3 |
|-------|-----|
| 010630600002037 | 24 |
| 010630600002035 | 24 |
| 010630600002036 | 24 |
| 010630600002014 | 24 |
| 010630600002015 | 24 |
| 010630600002007 | 24 |
| 010630600002005 | 24 |
| 010630600002004 | 24 |
| 010630600002000 | 24 |
| 010630600002016 | 24 |
| 011070504012057 | 21 |
| 011070504012045 | 21 |
| 011070504012059 | 21 |
| 011070504012061 | 21 |
| 011070504012058 | 21 |
| 011070504012046 | 21 |
| 011070504012038 | 21 |
| 011070504012042 | 21 |
| 011070504012047 | 21 |
| 011070504012039 | 21 |
| 011070504012040 | 21 |
| 011070504012048 | 21 |
| 011070504012041 | 21 |
| 011070504012043 | 21 |
| 011070504012044 | 21 |
| 011290440001042 | 22 |
| 011290440001040 | 22 |
| 011290440004006 | 22 |
| 011290440001029 | 22 |
| 011290440001024 | 22 |
| 011290440001030 | 22 |
| 011290440001018 | 22 |
| 011290440001057 | 22 |
| 011290440001058 | 22 |
| 011290440001052 | 22 |
| 011290440001051 | 22 |
| 011290440001050 | 22 |
| 011290440001037 | 22 |
| 011290441001021 | 22 |
| 011290441001020 | 22 |
| 011290440001038 | 22 |
| 011290441001018 | 22 |
| 011290441001019 | 22 |

| Block | SM3 |
|---|---|
| 011290441001017 | 22 |
| 011290440001028 | 22 |
| 011290440001031 | 22 |
| 011290440001016 | 22 |
| 011290440001025 | 22 |
| 011290440001032 | 22 |
| 011290440001035 | 22 |
| 011290440001033 | 22 |
| 011290440001034 | 22 |
| 011290440001026 | 22 |
| 011290440001027 | 22 |
| 011290440004008 | 22 |
| 011290440001017 | 22 |
| 011290440001008 | 22 |
| 011290440004000 | 22 |
| 011290439001024 | 22 |
| 011290439001020 | 22 |
| 011290439001021 | 22 |
| 011290439001002 | 22 |
| 011290439001023 | 22 |
| 011290439001022 | 22 |
| 011290440001015 | 22 |
| 011290440001006 | 22 |
| 011290440001005 | 22 |
| 011290440001004 | 22 |
| 011290440001007 | 22 |
| 011290440001003 | 22 |
| 011290440001011 | 22 |
| 011290440001013 | 22 |
| 011290440001014 | 22 |
| 011290440001012 | 22 |
| 011290440001002 | 22 |
| 010259579011041 | 23 |
| 011290440001001 | 22 |
| 011290439001001 | 22 |
| 010239570001048 | 24 |
| 011290440001000 | 22 |
| 011290439001000 | 22 |
| 010239570002033 | 24 |
| 010239570002036 | 24 |
| 010239570002081 | 24 |
| 010239570002034 | 24 |
| 010239570001064 | 24 |

| Block | SM3 |
|-------|-----|
| 010239570002032 | 24 |
| 010239570002070 | 24 |
| 010239570002069 | 24 |
| 010239570002071 | 24 |
| 010239570002078 | 24 |
| 010239570002079 | 24 |
| 010239570002076 | 24 |
| 010239570002022 | 24 |
| 010239570002024 | 24 |
| 010239570002023 | 24 |
| 010239570002073 | 24 |
| 010239570002074 | 24 |
| 010239570002075 | 24 |
| 010239570002072 | 24 |
| 010239570002057 | 24 |
| 010239570001056 | 24 |
| 010239570001055 | 24 |
| 010239570002020 | 24 |
| 010239570002017 | 24 |
| 010239570002018 | 24 |
| 010239570002021 | 24 |
| 010239570002019 | 24 |
| 010239570001023 | 24 |
| 010630600002032 | 24 |
| 010630600002052 | 24 |
| 010630600002064 | 24 |
| 010630600002051 | 24 |
| 011190114001004 | 24 |
| 010630600002072 | 24 |
| 011190114001002 | 24 |
| 010630600002075 | 24 |
| 010630600002055 | 24 |
| 011190114001000 | 24 |
| 010630600002074 | 24 |
| 010630600002069 | 24 |
| 010630600002063 | 24 |
| 010630600002073 | 24 |
| 010630600002070 | 24 |
| 010630600002071 | 24 |
| 010630600002054 | 24 |
| 010630600002049 | 24 |
| 010630600002053 | 24 |
| 010630600002048 | 24 |

| Block | SM3 |
|---|---|
| 010630600002057 | 24 |
| 010630600002058 | 24 |
| 010630600002047 | 24 |
| 010630600002050 | 24 |
| 010630600002046 | 24 |
| 010630600002044 | 24 |
| 010630600002043 | 24 |
| 010630600002056 | 24 |
| 010630600002059 | 24 |
| 010630600002045 | 24 |
| 010630600002042 | 24 |
| 010630600002040 | 24 |
| 011190113021001 | 24 |
| 011190113012014 | 24 |
| 011190113021000 | 24 |
| 011190114001074 | 24 |
| 011190114001081 | 24 |
| 011190114001082 | 24 |
| 010630602001098 | 24 |
| 010630602001048 | 24 |
| 011190114001075 | 24 |
| 010630602001099 | 24 |
| 010630602001025 | 24 |
| 010630602001047 | 24 |
| 010630602001041 | 24 |
| 010630602001043 | 24 |
| 011190114001067 | 24 |
| 011190114002067 | 24 |
| 011190114002068 | 24 |
| 011190114001066 | 24 |
| 011190114002063 | 24 |
| 011190114001023 | 24 |
| 011190114001021 | 24 |
| 011190114002069 | 24 |
| 011190114002062 | 24 |
| 011190114001022 | 24 |
| 011190114002060 | 24 |
| 011190114002042 | 24 |
| 011190114002041 | 24 |
| 011190113012001 | 24 |
| 011190114001080 | 24 |
| 011190114001046 | 24 |
| 011190113021015 | 24 |

| Block | SM3 |
|---|---|
| 011190113021025 | 24 |
| 011190113021017 | 24 |
| 011190113021024 | 24 |
| 011190113021004 | 24 |
| 011190113021012 | 24 |
| 011190113021008 | 24 |
| 011190113021006 | 24 |
| 011190113021013 | 24 |
| 011190113021007 | 24 |
| 011190113021056 | 24 |
| 011190113021020 | 24 |
| 011190113021014 | 24 |
| 011190113021009 | 24 |
| 011190113021022 | 24 |
| 011190113021010 | 24 |
| 011190113021003 | 24 |
| 010630602001097 | 24 |
| 011190113021019 | 24 |
| 010630602001092 | 24 |
| 011190113012010 | 24 |
| 011190113012019 | 24 |
| 011190113021005 | 24 |
| 011190113021002 | 24 |
| 011190113012011 | 24 |
| 011190113012012 | 24 |
| 011190113012000 | 24 |
| 011190113012013 | 24 |
| 011190114001005 | 24 |
| 011190113021045 | 24 |
| 011190113021029 | 24 |
| 011190113021044 | 24 |
| 011190113021021 | 24 |
| 011190113012023 | 24 |
| 011190113012028 | 24 |
| 011190113012036 | 24 |
| 011190113012015 | 24 |
| 011190113021028 | 24 |
| 011190113021027 | 24 |
| 011190113012040 | 24 |
| 011190113021016 | 24 |
| 011190113012038 | 24 |
| 011190113012025 | 24 |
| 011190113012039 | 24 |

| Block | SM3 |
|---|---|
| 011190113012026 | 24 |
| 011190113012027 | 24 |
| 011190113021026 | 24 |
| 011190113012021 | 24 |
| 011190113012022 | 24 |
| 011190113012020 | 24 |
| 011190113021018 | 24 |
| 011190113012008 | 24 |
| 011190113012002 | 24 |
| 011190114001044 | 24 |
| 011190114001045 | 24 |
| 011190113012009 | 24 |
| 011190115001024 | 24 |
| 011190113022100 | 24 |
| 011190113022051 | 24 |
| 011190115001025 | 24 |
| 011190113022098 | 24 |
| 011190113022099 | 24 |
| 011190113022058 | 24 |
| 011190113022052 | 24 |
| 011190113022059 | 24 |
| 011190113022025 | 24 |
| 011190113022060 | 24 |
| 011190115003008 | 24 |
| 011190115003007 | 24 |
| 011190115003005 | 24 |
| 011190113013023 | 24 |
| 011190115003002 | 24 |
| 011190113013024 | 24 |
| 011190113013025 | 24 |
| 011190113013019 | 24 |
| 011190113013020 | 24 |
| 011190115001052 | 24 |
| 011190115001053 | 24 |
| 011190115001039 | 24 |
| 011190115001028 | 24 |
| 011190115001040 | 24 |
| 011190115001016 | 24 |
| 011190115001017 | 24 |
| 011190115001030 | 24 |
| 011190115001031 | 24 |
| 011190115001034 | 24 |
| 011190115001029 | 24 |

| Block | SM3 |
|---|---|
| 011190115001036 | 24 |
| 011190115001033 | 24 |
| 011190115001032 | 24 |
| 011190115001035 | 24 |
| 011190115001037 | 24 |
| 011190115001018 | 24 |
| 011190115001000 | 24 |
| 011190115001019 | 24 |
| 011190115001021 | 24 |
| 011190115001038 | 24 |
| 011190115001023 | 24 |
| 011190115001001 | 24 |
| 011190115001022 | 24 |
| 011190115001002 | 24 |
| 011190115001005 | 24 |
| 011190115001003 | 24 |
| 011190115001020 | 24 |
| 011190115001004 | 24 |
| 011190113022040 | 24 |
| 011190113022042 | 24 |
| 011190113022053 | 24 |
| 011190115001093 | 24 |
| 011190115001080 | 24 |
| 011190115001081 | 24 |
| 011190115001108 | 24 |
| 011190115001094 | 24 |
| 011190115001060 | 24 |
| 011190115001051 | 24 |
| 011190115001059 | 24 |
| 011190115001049 | 24 |
| 011190115001047 | 24 |
| 011190115001045 | 24 |
| 011190115001072 | 24 |
| 011190115001063 | 24 |
| 011190115001077 | 24 |
| 011190115001133 | 24 |
| 011190115001079 | 24 |
| 011190115001062 | 24 |
| 011190115001054 | 24 |
| 011190115001027 | 24 |
| 011190115001009 | 24 |
| 011190115002049 | 24 |
| 011190115001008 | 24 |

| Block | SM3 |
|---|---|
| 011190115002030 | 24 |
| 011190115001013 | 24 |
| 011190115001014 | 24 |
| 011190115001015 | 24 |
| 011190115002048 | 24 |
| 011190115002047 | 24 |
| 011190115001007 | 24 |
| 011190115001006 | 24 |
| 011190115002029 | 24 |
| 011190115001061 | 24 |
| 010259577001037 | 23 |
| 010259577001034 | 23 |
| 010259577001031 | 23 |
| 010259577002058 | 23 |
| 010259577002059 | 23 |
| 010259577002046 | 23 |
| 010259577001033 | 23 |
| 010259577002063 | 23 |
| 010259577001032 | 23 |
| 010259577001026 | 23 |
| 010259577001025 | 23 |
| 010259577001024 | 23 |
| 010259577002061 | 23 |
| 010259577002060 | 23 |
| 010259577002064 | 23 |
| 010259577002062 | 23 |
| 010259577001023 | 23 |
| 010259577001015 | 23 |
| 010259577001014 | 23 |
| 010259577002047 | 23 |
| 010259577002052 | 23 |
| 010259577002054 | 23 |
| 010259577002037 | 23 |
| 010259577002038 | 23 |
| 010259577002032 | 23 |
| 010259577002027 | 23 |
| 010259577002031 | 23 |
| 010259577002030 | 23 |
| 010259577002026 | 23 |
| 010259577002025 | 23 |
| 010259577002045 | 23 |
| 010259577002048 | 23 |
| 010259577002041 | 23 |

| Block | SM3 |
|---|---|
| 010259577002028 | 23 |
| 010259577002039 | 23 |
| 010259577002029 | 23 |
| 010259577002024 | 23 |
| 010259577002040 | 23 |
| 010239569004066 | 24 |
| 010239568004034 | 24 |
| 010239569004001 | 24 |
| 010239568004026 | 24 |
| 010239568004033 | 24 |
| 010239568004035 | 24 |
| 010239568004036 | 24 |
| 010239568004038 | 24 |
| 010239568004032 | 24 |
| 010239568004029 | 24 |
| 010239568004037 | 24 |
| 010239568004027 | 24 |
| 010239568004022 | 24 |
| 010239568004025 | 24 |
| 010239568004016 | 24 |
| 010239568004015 | 24 |
| 010259577002019 | 23 |
| 010239568004030 | 24 |
| 010239568004031 | 24 |
| 010259577002023 | 23 |
| 010259577002022 | 23 |
| 010259577002020 | 23 |
| 010259577002013 | 23 |
| 010259577002012 | 23 |
| 010239568004039 | 24 |
| 010239568004003 | 24 |
| 010239568004004 | 24 |
| 010239568004002 | 24 |
| 010239569002023 | 24 |
| 010239569002018 | 24 |
| 010239569002019 | 24 |
| 010239569002022 | 24 |
| 010239569002020 | 24 |
| 010239569002009 | 24 |
| 010239569002010 | 24 |
| 010239569002008 | 24 |
| 010239569002003 | 24 |
| 010239569002002 | 24 |

| Block | SM3 |
| --- | --- |
| 010239569002001 | 24 |
| 010239569002011 | 24 |
| 010239569002007 | 24 |
| 010239569002015 | 24 |
| 010239569002056 | 24 |
| 010239569002012 | 24 |
| 010239569002082 | 24 |
| 010239569002013 | 24 |
| 010239569002014 | 24 |
| 010239569002004 | 24 |
| 010239569002006 | 24 |
| 011190115001132 | 24 |
| 011190115001111 | 24 |
| 011190115001086 | 24 |
| 011190115001088 | 24 |
| 011190115001085 | 24 |
| 011190115001110 | 24 |
| 011190115001082 | 24 |
| 010239567004025 | 24 |
| 010239567004028 | 24 |
| 010239567004026 | 24 |
| 010239567004027 | 24 |
| 010239567004024 | 24 |
| 010239567004022 | 24 |
| 010239567004019 | 24 |
| 010239567004018 | 24 |
| 010239567004015 | 24 |
| 010239567004011 | 24 |
| 010239567004023 | 24 |
| 010239567004009 | 24 |
| 010239567004010 | 24 |
| 010239567004047 | 24 |
| 010239567004048 | 24 |
| 010239567004049 | 24 |
| 010239567004042 | 24 |
| 010239567004021 | 24 |
| 010239567004008 | 24 |
| 010239567004020 | 24 |
| 010239567004034 | 24 |
| 010239567004007 | 24 |
| 010239567004006 | 24 |
| 011190115001092 | 24 |
| 011190115001109 | 24 |

| Block | SM3 |
|---|---|
| 010239567004040 | 24 |
| 010239567004041 | 24 |
| 010239567004102 | 24 |
| 010239567004043 | 24 |
| 010239567004099 | 24 |
| 010239567004100 | 24 |
| 010239567004098 | 24 |
| 010239567004112 | 24 |
| 010239567004108 | 24 |
| 010239567004113 | 24 |
| 010239567004114 | 24 |
| 010239567004086 | 24 |
| 010239567004101 | 24 |
| 010239567004044 | 24 |
| 010239567004116 | 24 |
| 010239567004050 | 24 |
| 010239567004046 | 24 |
| 010239567004045 | 24 |
| 010239567004110 | 24 |
| 010239567004109 | 24 |
| 010239567004082 | 24 |
| 010239567004084 | 24 |
| 010239567004085 | 24 |
| 010239567003000 | 24 |
| 010239567002009 | 24 |
| 010239567002006 | 24 |
| 010239567002034 | 24 |
| 010239567002033 | 24 |
| 010239567002022 | 24 |
| 010239567002008 | 24 |
| 011190116001055 | 24 |
| 010239568002033 | 24 |
| 010239568002032 | 24 |
| 010239568002000 | 24 |
| 010239568001018 | 24 |
| 010239568001017 | 24 |
| 010239568001020 | 24 |
| 010239568001012 | 24 |
| 010239568001006 | 24 |
| 010239568001005 | 24 |
| 010239567001026 | 24 |
| 010239567001000 | 24 |
| 010239567004115 | 24 |

| Block | SM3 |
|---|---|
| 010239567004033 | 24 |
| 010239567004032 | 24 |
| 010239568001031 | 24 |
| 010239568001014 | 24 |
| 010239568001011 | 24 |
| 010239568001007 | 24 |
| 010239568001010 | 24 |
| 010239568001008 | 24 |
| 010239568001015 | 24 |
| 010239568001016 | 24 |
| 010239568001009 | 24 |
| 010239568001035 | 24 |
| 010239568001003 | 24 |
| 010239568001004 | 24 |
| 010239568005013 | 24 |
| 010239568005012 | 24 |
| 010239568005004 | 24 |
| 010239568005005 | 24 |
| 010239568001032 | 24 |
| 010239568005047 | 24 |
| 010239568005006 | 24 |
| 010239568001037 | 24 |
| 010239568005007 | 24 |
| 010239568001036 | 24 |
| 010239568001019 | 24 |
| 010239568001034 | 24 |
| 010239568004024 | 24 |
| 010239568004005 | 24 |
| 010239568005046 | 24 |
| 010239568005052 | 24 |
| 010239568004000 | 24 |
| 010239568004001 | 24 |
| 010919733001007 | 24 |
| 010919733001006 | 24 |
| 010239568005008 | 24 |
| 010239568001013 | 24 |
| 010239568001030 | 24 |
| 010239568001033 | 24 |
| 010239568001029 | 24 |
| 010239568001021 | 24 |
| 010239568001022 | 24 |
| 010239568002054 | 24 |
| 010239568002036 | 24 |

| Block | SM3 |
|---|---|
| 010239568002035 | 24 |
| 010239568002031 | 24 |
| 010239568002034 | 24 |
| 010310104002048 | 31 |
| 010310104002035 | 31 |
| 010310104002036 | 31 |
| 010310104002049 | 31 |
| 010310104002050 | 31 |
| 010310104002051 | 31 |
| 010310104002029 | 31 |
| 010310104002021 | 31 |
| 010310104002022 | 31 |
| 010310104002024 | 31 |
| 010310104002026 | 31 |
| 010310104002023 | 31 |
| 010310104002025 | 31 |
| 010310104002017 | 31 |
| 010310104001014 | 31 |
| 010310104001015 | 31 |
| 010310104001008 | 31 |
| 010310104002038 | 31 |
| 010310104001007 | 31 |
| 010310104001010 | 31 |
| 010310104001009 | 31 |
| 010310104002031 | 31 |
| 010310104002027 | 31 |
| 010310104002014 | 31 |
| 010310104002028 | 31 |
| 010310104002013 | 31 |
| 011290441001022 | 22 |
| 011290441001023 | 22 |
| 011290441001016 | 22 |
| 011290441001028 | 22 |
| 011290441001029 | 22 |
| 011290441003069 | 22 |
| 011290440004048 | 22 |
| 011290440003004 | 22 |
| 011290440004047 | 22 |
| 011290440004031 | 22 |
| 011290440004018 | 22 |
| 011290440004014 | 22 |
| 011290439002017 | 22 |
| 011290440004013 | 22 |

| Block | SM3 |
|---|---|
| 011290440004012 | 22 |
| 011290439002034 | 22 |
| 011290440003002 | 22 |
| 011290440003029 | 22 |
| 011290440003028 | 22 |
| 011290440003003 | 22 |
| 011290440004032 | 22 |
| 011290440004033 | 22 |
| 011290440003001 | 22 |
| 011290440002022 | 22 |
| 011290440003000 | 22 |
| 011290440002010 | 22 |
| 011290440002009 | 22 |
| 011290440004035 | 22 |
| 011290440004034 | 22 |
| 011290440004037 | 22 |
| 011290440004044 | 22 |
| 011290440004045 | 22 |
| 011290440004046 | 22 |
| 011290440004043 | 22 |
| 011290440004042 | 22 |
| 011290440004041 | 22 |
| 011290440002023 | 22 |
| 011290439002020 | 22 |
| 011290440004016 | 22 |
| 011290440003009 | 22 |
| 011290440004017 | 22 |
| 011290439002016 | 22 |
| 011290440004015 | 22 |
| 011290439002033 | 22 |
| 011290439003048 | 22 |
| 011290439002027 | 22 |
| 011290439003047 | 22 |
| 011290439003041 | 22 |
| 011290439003045 | 22 |
| 011290439003046 | 22 |
| 011290439003042 | 22 |
| 011290439003043 | 22 |
| 011290439003044 | 22 |
| 011290439002026 | 22 |
| 011290441002026 | 22 |
| 011290441002018 | 22 |
| 011290441002025 | 22 |

| Block | SM3 |
|-------|-----|
| 011290441002031 | 22 |
| 011290440003031 | 22 |
| 011290440003017 | 22 |
| 011290440003019 | 22 |
| 011290440003018 | 22 |
| 011290440003030 | 22 |
| 011290440003027 | 22 |
| 011290440002026 | 22 |
| 011290441002030 | 22 |
| 011290440002027 | 22 |
| 011290440002028 | 22 |
| 011290440002021 | 22 |
| 011290440002020 | 22 |
| 011290443001049 | 22 |
| 011290443001051 | 22 |
| 011290443001052 | 22 |
| 011290443001057 | 22 |
| 011290443001032 | 22 |
| 011290443001058 | 22 |
| 011290443001059 | 22 |
| 011290442003024 | 22 |
| 011290443001054 | 22 |
| 011290443001053 | 22 |
| 011290443001055 | 22 |
| 011290443001062 | 22 |
| 011290443001063 | 22 |
| 011290443001060 | 22 |
| 011290443001061 | 22 |
| 011290440003022 | 22 |
| 011290440003021 | 22 |
| 011290443001000 | 22 |
| 011290440003035 | 22 |
| 011290440003005 | 22 |
| 011290440003016 | 22 |
| 011290440003020 | 22 |
| 011290443001014 | 22 |
| 011290443001037 | 22 |
| 011290443001015 | 22 |
| 011290443001010 | 22 |
| 011290443001011 | 22 |
| 011290443001016 | 22 |
| 011290443001009 | 22 |
| 011290443001005 | 22 |

| Block | SM3 |
|---|---|
| 011290443001007 | 22 |
| 011290443001008 | 22 |
| 011290441002029 | 22 |
| 011290443001018 | 22 |
| 011290443001017 | 22 |
| 011290441002068 | 22 |
| 011290443001019 | 22 |
| 011290441002070 | 22 |
| 011290441002067 | 22 |
| 011290441002027 | 22 |
| 011290441002028 | 22 |
| 011290440004003 | 22 |
| 011290439001028 | 22 |
| 011290439001027 | 22 |
| 011290440004001 | 22 |
| 011290439001008 | 22 |
| 011290439001010 | 22 |
| 011290439001006 | 22 |
| 010239570001061 | 24 |
| 011290439001005 | 22 |
| 011290439001026 | 22 |
| 011290439001025 | 22 |
| 011290439001004 | 22 |
| 011290439001003 | 22 |
| 010239570001053 | 24 |
| 011290440002013 | 22 |
| 011290440001061 | 22 |
| 011290440001055 | 22 |
| 011290440002015 | 22 |
| 011290440002000 | 22 |
| 011290440001043 | 22 |
| 011290440001047 | 22 |
| 011290440001054 | 22 |
| 011290440001060 | 22 |
| 011290440001056 | 22 |
| 011290440001059 | 22 |
| 011290440001053 | 22 |
| 011290440001048 | 22 |
| 011290440001049 | 22 |
| 011290440001039 | 22 |
| 011290440001041 | 22 |
| 011290443001033 | 22 |
| 011290443001039 | 22 |

| Block | SM3 |
|---|---|
| 011290443001038 | 22 |
| 011290443001036 | 22 |
| 011290443001031 | 22 |
| 011290443001035 | 22 |
| 011290443001077 | 22 |
| 011290443001021 | 22 |
| 011290443001020 | 22 |
| 011290443001012 | 22 |
| 011290443001022 | 22 |
| 011290443001006 | 22 |
| 011290443001002 | 22 |
| 011290443001004 | 22 |
| 011290443001001 | 22 |
| 011290440003006 | 22 |
| 011290440002024 | 22 |
| 011290440002008 | 22 |
| 011290440002025 | 22 |
| 011290440002003 | 22 |
| 011290440002005 | 22 |
| 011290440002006 | 22 |
| 011290440002007 | 22 |
| 011290440002004 | 22 |
| 011290440004036 | 22 |
| 011290440004029 | 22 |
| 011290440004030 | 22 |
| 011290440004028 | 22 |
| 011290440004019 | 22 |
| 011290440004027 | 22 |
| 011290440004020 | 22 |
| 011290440002002 | 22 |
| 011290440004038 | 22 |
| 011290440001063 | 22 |
| 011290440002001 | 22 |
| 011290440001062 | 22 |
| 011290440004025 | 22 |
| 011290440004026 | 22 |
| 011290440004039 | 22 |
| 011290440004040 | 22 |
| 011290440001046 | 22 |
| 011290440001045 | 22 |
| 011290440001044 | 22 |
| 011290440004022 | 22 |
| 011290440004021 | 22 |

| Block | SM3 |
|---|---|
| 011290440004011 | 22 |
| 011290440004010 | 22 |
| 011290440004023 | 22 |
| 011290443001029 | 22 |
| 011290443003011 | 22 |
| 011290443003000 | 22 |
| 011290440003008 | 22 |
| 011290440003034 | 22 |
| 011290440003033 | 22 |
| 011290440003032 | 22 |
| 011290440003025 | 22 |
| 011290443003012 | 22 |
| 011290443001003 | 22 |
| 011290440003026 | 22 |
| 011290440003024 | 22 |
| 011290440003023 | 22 |
| 010970059001095 | 34 |
| 010970059001094 | 34 |
| 010970059001098 | 34 |
| 011290443003017 | 22 |
| 011290443003020 | 22 |
| 011290443003006 | 22 |
| 011290443003005 | 22 |
| 011290443003016 | 22 |
| 011290443003007 | 22 |
| 011290443003018 | 22 |
| 011290443003003 | 22 |
| 011290443003004 | 22 |
| 011290443003002 | 22 |
| 011290443003013 | 22 |
| 011290443003015 | 22 |
| 011290443003001 | 22 |
| 011290443003014 | 22 |
| 011290440003015 | 22 |
| 011290443003008 | 22 |
| 011290443003042 | 22 |
| 011290443003041 | 22 |
| 011290443003040 | 22 |
| 011290443003031 | 22 |
| 011290443003026 | 22 |
| 011290443003025 | 22 |
| 011290443003024 | 22 |
| 011290443003021 | 22 |

| Block | SM3 |
|---|---|
| 011290443003023 | 22 |
| 011290443003022 | 22 |
| 011290443003009 | 22 |
| 011290443003010 | 22 |
| 010970073003025 | 35 |
| 010970073003024 | 35 |
| 010970072041081 | 35 |
| 010970072041021 | 35 |
| 010970073003022 | 35 |
| 010970073003023 | 35 |
| 010970072041042 | 35 |
| 010970072031002 | 35 |
| 010970072031001 | 35 |
| 010970072031000 | 35 |
| 010970072031005 | 35 |
| 010970072031008 | 35 |
| 010970072041073 | 35 |
| 010970072041072 | 35 |
| 010970072041074 | 35 |
| 010970072041071 | 35 |
| 010970072041070 | 35 |
| 010970072041069 | 35 |
| 010970072041068 | 35 |
| 010970072041003 | 35 |
| 010970072041008 | 35 |
| 010970072041066 | 35 |
| 010970072041054 | 35 |
| 010970072041067 | 35 |
| 010970072041065 | 35 |
| 010970072041059 | 35 |
| 010970072041062 | 35 |
| 010970072041051 | 35 |
| 010970072041049 | 35 |
| 010970072041014 | 35 |
| 010970072041050 | 35 |
| 010970072041048 | 35 |
| 010970072041016 | 35 |
| 010970072041010 | 35 |
| 010970072041007 | 35 |
| 010970072041005 | 35 |
| 010970072041045 | 35 |
| 010970072041046 | 35 |
| 010970072041047 | 35 |

| Block | SM3 |
| --- | --- |
| 010970072041015 | 35 |
| 010970072041064 | 35 |
| 010970072041063 | 35 |
| 010970072041018 | 35 |
| 010970072041013 | 35 |
| 010970072041017 | 35 |
| 010970072041019 | 35 |
| 010970072041044 | 35 |
| 010970072041011 | 35 |
| 010970072041009 | 35 |
| 010970072041061 | 35 |
| 010970072041043 | 35 |
| 010970072041012 | 35 |
| 010970072041035 | 35 |
| 010970072041006 | 35 |
| 010970072041036 | 35 |
| 010970072041038 | 35 |
| 010970072041001 | 35 |
| 010970072041037 | 35 |
| 010970072041031 | 35 |
| 010970072041000 | 35 |
| 010970066004024 | 35 |
| 010970066004032 | 35 |
| 010970066004043 | 35 |
| 010970066004044 | 35 |
| 010970073004053 | 35 |
| 010970066004033 | 35 |
| 010970066004045 | 35 |
| 010970066004046 | 35 |
| 010970073004040 | 35 |
| 010970073004050 | 35 |
| 010970073004051 | 35 |
| 010970073004048 | 35 |
| 010970073004049 | 35 |
| 010970066004047 | 35 |
| 010970066004034 | 35 |
| 010970073004041 | 35 |
| 010970073004039 | 35 |
| 010970072041078 | 35 |
| 010970072041079 | 35 |
| 010970066004019 | 35 |
| 010970066004023 | 35 |
| 010970066004027 | 35 |

| Block | SM3 |
|---|---|
| 010970066004020 | 35 |
| 010970066004021 | 35 |
| 010970066004022 | 35 |
| 010970066004026 | 35 |
| 010970073002000 | 35 |
| 010970073002026 | 35 |
| 010970073002021 | 35 |
| 010970073002025 | 35 |
| 010970073002038 | 35 |
| 010970073002020 | 35 |
| 010970073004037 | 35 |
| 010970073002055 | 35 |
| 010970073002056 | 35 |
| 010970073002088 | 35 |
| 010970073002053 | 35 |
| 010970073002048 | 35 |
| 010970073002069 | 35 |
| 010970073002051 | 35 |
| 010970073002076 | 35 |
| 010970073002073 | 35 |
| 010970073002071 | 35 |
| 010970073002085 | 35 |
| 010970073002082 | 35 |
| 010970073002086 | 35 |
| 010970073002083 | 35 |
| 010970073002081 | 35 |
| 010970073002043 | 35 |
| 010970073002079 | 35 |
| 010970073002080 | 35 |
| 010970073002077 | 35 |
| 010970073002061 | 35 |
| 010970073002042 | 35 |
| 010970073002087 | 35 |
| 010970073002072 | 35 |
| 010970073002074 | 35 |
| 010970073002078 | 35 |
| 010970064102002 | 34 |
| 010970064102005 | 34 |
| 010970064102006 | 34 |
| 010970064113008 | 34 |
| 010970064102000 | 34 |
| 010970064113005 | 34 |
| 010970064113012 | 34 |

| Block | SM3 |
|---|---|
| 010970064113009 | 34 |
| 010970064113003 | 34 |
| 010970064113004 | 34 |
| 010970064111011 | 34 |
| 010970073003001 | 35 |
| 010970072011023 | 35 |
| 010970072011015 | 35 |
| 010970072011014 | 35 |
| 010970072011013 | 35 |
| 010970072011011 | 35 |
| 010970072011009 | 35 |
| 010970072011008 | 35 |
| 010970072012003 | 35 |
| 010970073003000 | 35 |
| 010970072012019 | 35 |
| 010970072041041 | 35 |
| 010970072041040 | 35 |
| 010970072012016 | 35 |
| 010970072012017 | 35 |
| 010970072012015 | 35 |
| 010970072012018 | 35 |
| 010970072012012 | 35 |
| 010970072012011 | 35 |
| 010970072012005 | 35 |
| 010970072012004 | 35 |
| 010970072012013 | 35 |
| 010970071033011 | 35 |
| 010970072012006 | 35 |
| 010970072012008 | 35 |
| 010970072012010 | 35 |
| 010970072012009 | 35 |
| 010970072041039 | 35 |
| 010970071033028 | 35 |
| 010970072041034 | 35 |
| 010970072041032 | 35 |
| 010970071033026 | 35 |
| 010970071033027 | 35 |
| 010970072041022 | 35 |
| 010970072041024 | 35 |
| 010970072041023 | 35 |
| 010970071033012 | 35 |
| 010970072012007 | 35 |
| 010970071033016 | 35 |

| Block | SM3 |
|-------|-----|
| 010970072012014 | 35 |
| 010970071033015 | 35 |
| 010970071033017 | 35 |
| 010970071033014 | 35 |
| 010970071033018 | 35 |
| 010970071032019 | 35 |
| 010970071032010 | 35 |
| 010970071032013 | 35 |
| 010970071032009 | 35 |
| 010970071032021 | 35 |
| 010970071032020 | 35 |
| 010970071032014 | 35 |
| 010970071032015 | 35 |
| 010970071033025 | 35 |
| 010970071033021 | 35 |
| 010970071033020 | 35 |
| 010970071033024 | 35 |
| 010970071031051 | 35 |
| 010970071031052 | 35 |
| 010970071031050 | 35 |
| 010970071031057 | 35 |
| 010970071033023 | 35 |
| 010970071033022 | 35 |
| 010970071031056 | 35 |
| 010970071031055 | 35 |
| 010970071032018 | 35 |
| 010970072041002 | 35 |
| 010970072041027 | 35 |
| 010970067043012 | 35 |
| 010970067043013 | 35 |
| 010970067043019 | 35 |
| 010970067043018 | 35 |
| 010970067043016 | 35 |
| 010970067043020 | 35 |
| 010970067043015 | 35 |
| 010970067043014 | 35 |
| 010970067032014 | 35 |
| 010970067032004 | 35 |
| 010970067032002 | 35 |
| 010970067032006 | 35 |
| 010970067032003 | 35 |
| 010970067032001 | 35 |
| 010970067042007 | 35 |

| Block | SM3 |
|---|---|
| 010970067042008 | 35 |
| 010970067042011 | 35 |
| 010970067042005 | 35 |
| 010970067042009 | 35 |
| 010970067042010 | 35 |
| 010970067042004 | 35 |
| 010970067042012 | 35 |
| 010970067042006 | 35 |
| 010970067041024 | 35 |
| 010970067041018 | 35 |
| 010970073003047 | 35 |
| 010970073003011 | 35 |
| 010970073003007 | 35 |
| 010970073004036 | 35 |
| 010970073004033 | 35 |
| 010970073004026 | 35 |
| 010970073004043 | 35 |
| 010970073004032 | 35 |
| 010970073004031 | 35 |
| 010970073003006 | 35 |
| 010970073003010 | 35 |
| 010970073004024 | 35 |
| 010970067032013 | 35 |
| 010970067032010 | 35 |
| 010970067032012 | 35 |
| 010970067032008 | 35 |
| 010970073004008 | 35 |
| 010970073004006 | 35 |
| 010970073004007 | 35 |
| 010970067032017 | 35 |
| 010970073004052 | 35 |
| 010970067032016 | 35 |
| 010970067032015 | 35 |
| 010970067043021 | 35 |
| 010970067043022 | 35 |
| 010970067043017 | 35 |
| 010970065041012 | 35 |
| 010970065041010 | 35 |
| 010970065041009 | 35 |
| 010970065041008 | 35 |
| 010970065041011 | 35 |
| 010970065011018 | 35 |
| 010970065011022 | 35 |

| Block | SM3 |
|---|---|
| 010970065011010 | 35 |
| 010970065011011 | 35 |
| 010970065011012 | 35 |
| 010970065011007 | 35 |
| 010970073004038 | 35 |
| 010970073004035 | 35 |
| 010970073004025 | 35 |
| 010970073004016 | 35 |
| 010970073004030 | 35 |
| 010970073004011 | 35 |
| 010970073004010 | 35 |
| 010970073004013 | 35 |
| 010970073004017 | 35 |
| 010970073004029 | 35 |
| 010970073004028 | 35 |
| 010970073004014 | 35 |
| 010970073004023 | 35 |
| 010970073004022 | 35 |
| 010970073004012 | 35 |
| 010970073004021 | 35 |
| 010970073004020 | 35 |
| 010970073004019 | 35 |
| 010970073004018 | 35 |
| 010970067032022 | 35 |
| 010970067032021 | 35 |
| 010970072041053 | 35 |
| 010970072041082 | 35 |
| 010970073003045 | 35 |
| 010970073003043 | 35 |
| 010970072041056 | 35 |
| 010970073003046 | 35 |
| 010970073003029 | 35 |
| 010970073003030 | 35 |
| 010970073003015 | 35 |
| 010970066004016 | 35 |
| 010970066004011 | 35 |
| 010970066002026 | 35 |
| 010970066004010 | 35 |
| 010970066002027 | 35 |
| 010970066002025 | 35 |
| 010970066002019 | 35 |
| 010970066002020 | 35 |
| 010970066002013 | 35 |

| Block | SM3 |
|-------|-----|
| 010970066002012 | 35 |
| 010970066002024 | 35 |
| 010970066002018 | 35 |
| 010970066002023 | 35 |
| 010970066002017 | 35 |
| 010970066004009 | 35 |
| 010970066004002 | 35 |
| 010970066002016 | 35 |
| 010970066002015 | 35 |
| 010970066004017 | 35 |
| 010970066004018 | 35 |
| 010970066004035 | 35 |
| 010970073004034 | 35 |
| 010970073004015 | 35 |
| 010970072041075 | 35 |
| 010970072041077 | 35 |
| 010970073002066 | 35 |
| 010970073004047 | 35 |
| 010970073002067 | 35 |
| 010970073002068 | 35 |
| 010970073004046 | 35 |
| 010970073002050 | 35 |
| 010970073002047 | 35 |
| 010970073002054 | 35 |
| 010970073002008 | 35 |
| 010970073002009 | 35 |
| 010970073002045 | 35 |
| 010970073002049 | 35 |
| 010970073002046 | 35 |
| 010970073002044 | 35 |
| 010970073002089 | 35 |
| 010970073002084 | 35 |
| 010970073004042 | 35 |
| 010970073002010 | 35 |
| 010970073002024 | 35 |
| 010970073002022 | 35 |
| 010970073002023 | 35 |
| 010970073002034 | 35 |
| 010970073002016 | 35 |
| 010970073002027 | 35 |
| 010970073002017 | 35 |
| 010970073002028 | 35 |
| 010970073001019 | 35 |

| Block | SM3 |
|---|---|
| 010970073002029 | 35 |
| 010970073001020 | 35 |
| 010970073001015 | 35 |
| 010970073001021 | 35 |
| 010970073001011 | 35 |
| 010970073001022 | 35 |
| 010970073002018 | 35 |
| 010970073002003 | 35 |
| 010970073002002 | 35 |
| 010970073002006 | 35 |
| 010970073004044 | 35 |
| 010970073001005 | 35 |
| 010970073001004 | 35 |
| 010970073001006 | 35 |
| 010970073003018 | 35 |
| 010970073003037 | 35 |
| 010970073003038 | 35 |
| 010970073003040 | 35 |
| 010970073003041 | 35 |
| 010970073003034 | 35 |
| 010970073003032 | 35 |
| 010970073003028 | 35 |
| 010970073003044 | 35 |
| 010970073003027 | 35 |
| 010970073003042 | 35 |
| 010970073003039 | 35 |
| 010970073003021 | 35 |
| 010970072041052 | 35 |
| 010970072041057 | 35 |
| 010970073003026 | 35 |
| 010970073003031 | 35 |
| 010970072041080 | 35 |
| 010970072041020 | 35 |
| 010970073002090 | 35 |
| 010970073002057 | 35 |
| 010970073002058 | 35 |
| 010970073003035 | 35 |
| 010970073002091 | 35 |
| 010970073002059 | 35 |
| 010970073001038 | 35 |
| 010970073001030 | 35 |
| 010970073001028 | 35 |
| 010970073001033 | 35 |

| Block | SM3 |
|---|---|
| 010970073001032 | 35 |
| 010970073001026 | 35 |
| 010970073003036 | 35 |
| 010970073001037 | 35 |
| 010970073001036 | 35 |
| 010970073001034 | 35 |
| 010970073001035 | 35 |
| 010970073001029 | 35 |
| 010970073001018 | 35 |
| 010970073001016 | 35 |
| 010970073001010 | 35 |
| 010970073001023 | 35 |
| 010970073001014 | 35 |
| 010970073001027 | 35 |
| 010970073001024 | 35 |
| 010970073001007 | 35 |
| 010970073001008 | 35 |
| 010970073001002 | 35 |
| 010970073003005 | 35 |
| 010970073001013 | 35 |
| 010970073001017 | 35 |
| 010970073003004 | 35 |
| 010970073002037 | 35 |
| 010970073002039 | 35 |
| 010970073002035 | 35 |
| 010970073002060 | 35 |
| 010970073002040 | 35 |
| 010970073002041 | 35 |
| 010970073002052 | 35 |
| 010970073002093 | 35 |
| 010970073002075 | 35 |
| 010970073002070 | 35 |
| 010970073002062 | 35 |
| 010970073002063 | 35 |
| 010970073002032 | 35 |
| 010970073002031 | 35 |
| 010970073002064 | 35 |
| 010970073002065 | 35 |
| 010970073001031 | 35 |
| 010970073002011 | 35 |
| 010970073002092 | 35 |
| 010970073002019 | 35 |
| 010970073002036 | 35 |

| Block | SM3 |
|---|---|
| 010970073002001 | 35 |
| 010970073002014 | 35 |
| 010970073002012 | 35 |
| 010970073002013 | 35 |
| 010970073002015 | 35 |
| 010970073002004 | 35 |
| 010970073002005 | 35 |
| 010970073002007 | 35 |
| 010970073004045 | 35 |
| 010970073002030 | 35 |
| 010970073002033 | 35 |
| 010970072032002 | 35 |
| 010970072032003 | 35 |
| 010970072032026 | 35 |
| 010970072032044 | 35 |
| 010970072032043 | 35 |
| 010970072032027 | 35 |
| 010970072031034 | 35 |
| 010970072031035 | 35 |
| 010970072032013 | 35 |
| 010970072032012 | 35 |
| 010970072031046 | 35 |
| 010970072031038 | 35 |
| 010970072031036 | 35 |
| 010970072031033 | 35 |
| 010970072032028 | 35 |
| 010970072032029 | 35 |
| 010970072032030 | 35 |
| 010970072032038 | 35 |
| 010970072032037 | 35 |
| 010970072031047 | 35 |
| 010970072032031 | 35 |
| 010970072032036 | 35 |
| 010970072032032 | 35 |
| 010970072032015 | 35 |
| 010970072032066 | 35 |
| 010970072032035 | 35 |
| 010970072032033 | 35 |
| 010970072032016 | 35 |
| 010970072032005 | 35 |
| 010970072032007 | 35 |
| 010970072032008 | 35 |
| 010970072032014 | 35 |

| Block | SM3 |
|---|---|
| 010970059003087 | 34 |
| 010970059003105 | 34 |
| 010970059003102 | 34 |
| 010970059003099 | 34 |
| 010970057021081 | 34 |
| 010970057021013 | 34 |
| 010970057021012 | 34 |
| 010970057021011 | 34 |
| 010970059003106 | 34 |
| 010970057021010 | 34 |
| 010970057021002 | 34 |
| 010970058001158 | 34 |
| 010970058001157 | 34 |
| 010970059003088 | 34 |
| 010970059003098 | 34 |
| 010970060002065 | 34 |
| 010970059002020 | 34 |
| 010970059002022 | 34 |
| 010970059002019 | 34 |
| 010970059002023 | 34 |
| 010970059003003 | 34 |
| 010970059002025 | 34 |
| 010970059002026 | 34 |
| 010970059003004 | 34 |
| 010970059002024 | 34 |
| 010970059002015 | 34 |
| 010970059002013 | 34 |
| 010970059002016 | 34 |
| 010970059002017 | 34 |
| 010970059002018 | 34 |
| 010970059003096 | 34 |
| 010970059003107 | 34 |
| 010970059003104 | 34 |
| 010970059003057 | 34 |
| 010970059003018 | 34 |
| 010970059003019 | 34 |
| 010970059003010 | 34 |
| 010970059003009 | 34 |
| 010970059003008 | 34 |
| 010970059003090 | 34 |
| 010970059003093 | 34 |
| 010970059003092 | 34 |
| 010970059003089 | 34 |

| Block | SM3 |
|---|---|
| 010970059003013 | 34 |
| 010970059003095 | 34 |
| 010970059003086 | 34 |
| 010970060003007 | 34 |
| 010970060003006 | 34 |
| 010970060003005 | 34 |
| 010970060003012 | 34 |
| 010970060003003 | 34 |
| 010970060003002 | 34 |
| 010970060002004 | 34 |
| 010970060002003 | 34 |
| 010970060002005 | 34 |
| 010970060002007 | 34 |
| 010970060002006 | 34 |
| 010970060002002 | 34 |
| 010970060002001 | 34 |
| 011290443001048 | 22 |
| 011290443001047 | 22 |
| 010970059003055 | 34 |
| 010970059003059 | 34 |
| 010970059003061 | 34 |
| 010970059003060 | 34 |
| 010970059001034 | 34 |
| 010970059001033 | 34 |
| 010970062012017 | 34 |
| 010970062012009 | 34 |
| 010970062012016 | 34 |
| 010970062012010 | 34 |
| 010970059001087 | 34 |
| 010970062012011 | 34 |
| 010970059001088 | 34 |
| 010970059001050 | 34 |
| 010970062012081 | 34 |
| 010970062012012 | 34 |
| 010970059001086 | 34 |
| 010970059001089 | 34 |
| 010970062012013 | 34 |
| 010970059001099 | 34 |
| 010970059001100 | 34 |
| 010970059001084 | 34 |
| 010970059001085 | 34 |
| 010970057011003 | 34 |
| 010970057012074 | 34 |

| Block | SM3 |
|-------|-----|
| 010970057012059 | 34 |
| 010970057012046 | 34 |
| 010970057012060 | 34 |
| 010970057012057 | 34 |
| 010970057012058 | 34 |
| 010970057021075 | 34 |
| 010970057021073 | 34 |
| 010970057021074 | 34 |
| 010970057021057 | 34 |
| 010970057021056 | 34 |
| 010970057021032 | 34 |
| 010970057021040 | 34 |
| 010970057021053 | 34 |
| 010970057021042 | 34 |
| 010970057021045 | 34 |
| 010970057021041 | 34 |
| 010970057021033 | 34 |
| 010970057021035 | 34 |
| 010970057021034 | 34 |
| 010970057021027 | 34 |
| 010970057021036 | 34 |
| 010970057021038 | 34 |
| 010970057021037 | 34 |
| 010970057021039 | 34 |
| 010970057021028 | 34 |
| 010970057021026 | 34 |
| 010970057021025 | 34 |
| 010970061042010 | 34 |
| 010970061044042 | 34 |
| 010970061042002 | 34 |
| 010970061044035 | 34 |
| 010970061042003 | 34 |
| 010970061042008 | 34 |
| 010970061044030 | 34 |
| 010970061044033 | 34 |
| 010970061042000 | 34 |
| 010970061044009 | 34 |
| 010970061044036 | 34 |
| 010970061044034 | 34 |
| 010970061044005 | 34 |
| 010970061044006 | 34 |
| 010970061044012 | 34 |
| 010970061044029 | 34 |

| Block | SM3 |
|-------|-----|
| 010970061044010 | 34 |
| 010970059003091 | 34 |
| 010970059003094 | 34 |
| 010970061044031 | 34 |
| 010970061044007 | 34 |
| 010970061044032 | 34 |
| 010970061044008 | 34 |
| 010970061044004 | 34 |
| 010970061044002 | 34 |
| 010970061044001 | 34 |
| 010970061044003 | 34 |
| 010970061044000 | 34 |
| 010970061072053 | 34 |
| 010970061041023 | 34 |
| 010970061041022 | 34 |
| 010970061044040 | 34 |
| 010970061044039 | 34 |
| 010970061044038 | 34 |
| 010970061042024 | 34 |
| 010970061042012 | 34 |
| 010970061042011 | 34 |
| 010970061044037 | 34 |
| 010970061044041 | 34 |
| 010970061044026 | 34 |
| 010970061044027 | 34 |
| 010970061044019 | 34 |
| 010970059003064 | 34 |
| 010970059003063 | 34 |
| 010970061044016 | 34 |
| 010970061044017 | 34 |
| 010970061044018 | 34 |
| 010970059003062 | 34 |
| 010970061044015 | 34 |
| 010970061044028 | 34 |
| 010970061044014 | 34 |
| 010970061044013 | 34 |
| 010970059003056 | 34 |
| 010970061044011 | 34 |
| 010970059003058 | 34 |
| 010970062011013 | 34 |
| 010970062011002 | 34 |
| 010970062012030 | 34 |
| 010970062012029 | 34 |

| Block | SM3 |
| --- | --- |
| 010970062012022 | 34 |
| 010970062012050 | 34 |
| 010970062012051 | 34 |
| 010970062012021 | 34 |
| 010970059001105 | 34 |
| 010970062012023 | 34 |
| 010970059003065 | 34 |
| 010970059003054 | 34 |
| 010970059003053 | 34 |
| 010970059003049 | 34 |
| 010970059003048 | 34 |
| 010970059003046 | 34 |
| 010970059003052 | 34 |
| 010970059003083 | 34 |
| 010970059003032 | 34 |
| 010970059003084 | 34 |
| 010970059003031 | 34 |
| 010970059003020 | 34 |
| 010970059003051 | 34 |
| 010970059003021 | 34 |
| 010970059001071 | 34 |
| 010970059001102 | 34 |
| 010970062012052 | 34 |
| 010970062011003 | 34 |
| 010970062012028 | 34 |
| 010970062012027 | 34 |
| 010970062011001 | 34 |
| 010970062012034 | 34 |
| 010970062012033 | 34 |
| 010970062012019 | 34 |
| 010970062012007 | 34 |
| 010970062012008 | 34 |
| 010970062012018 | 34 |
| 010970062012015 | 34 |
| 010970062012031 | 34 |
| 010970062012014 | 34 |
| 010970062012020 | 34 |
| 010970066004051 | 35 |
| 010970066004030 | 35 |
| 010970066004031 | 35 |
| 010970066004025 | 35 |
| 010970062011000 | 34 |
| 010970059001106 | 34 |

| Block | SM3 |
|---|---|
| 010970062012026 | 34 |
| 010970062012025 | 34 |
| 010970062012024 | 34 |
| 010970059001107 | 34 |
| 010970059001103 | 34 |
| 010970059001108 | 34 |
| 010970059003078 | 34 |
| 010970063051005 | 34 |
| 010970059003069 | 34 |
| 010970059003068 | 34 |
| 010970059003044 | 34 |
| 010970059003036 | 34 |
| 010970059003035 | 34 |
| 010970059003070 | 34 |
| 010970059003071 | 34 |
| 010970059003045 | 34 |
| 010970059003033 | 34 |
| 010970059003034 | 34 |
| 010970059003085 | 34 |
| 010970059003075 | 34 |
| 010970059003067 | 34 |
| 010970059003074 | 34 |
| 010970059003050 | 34 |
| 010970061041001 | 34 |
| 010970061041002 | 34 |
| 010970061041000 | 34 |
| 010970061044023 | 34 |
| 010970061044024 | 34 |
| 010970061044025 | 34 |
| 010970059003072 | 34 |
| 010970059003066 | 34 |
| 010970061044022 | 34 |
| 010970061044021 | 34 |
| 010970059003073 | 34 |
| 010970061044020 | 34 |
| 010970064111008 | 34 |
| 010970064111009 | 34 |
| 010970064111000 | 34 |
| 010970064114009 | 34 |
| 010970037032007 | 34 |
| 010970064114007 | 34 |
| 010970064114008 | 34 |
| 010970064031025 | 34 |

| Block | SM3 |
|---|---|
| 010970064114001 | 34 |
| 010970064031027 | 34 |
| 010970064114000 | 34 |
| 010970064031029 | 34 |
| 010970037032000 | 34 |
| 010970059001081 | 34 |
| 010970059001079 | 34 |
| 010970059001080 | 34 |
| 010970059001097 | 34 |
| 010970059001096 | 34 |
| 010970059003040 | 34 |
| 010970059001075 | 34 |
| 010970059001101 | 34 |
| 010970059003077 | 34 |
| 010970059001104 | 34 |
| 010970059003076 | 34 |
| 010970059003047 | 34 |
| 010970059003041 | 34 |
| 010970059003103 | 34 |
| 010970059003042 | 34 |
| 010970059003039 | 34 |
| 010970059003043 | 34 |
| 010970065051001 | 34 |
| 010970065051000 | 34 |
| 010970065032009 | 35 |
| 010970065032005 | 35 |
| 010970065032006 | 35 |
| 010970064122005 | 35 |
| 010970064122006 | 35 |
| 010970064122002 | 35 |
| 010970064122001 | 35 |
| 010970064122000 | 35 |
| 010970064132006 | 34 |
| 010970064132002 | 34 |
| 010970064073002 | 34 |
| 010970064131008 | 35 |
| 010970064131007 | 35 |
| 010970064132001 | 35 |
| 010970064131009 | 35 |
| 010970064131006 | 35 |
| 010970064131002 | 35 |
| 010970064131003 | 35 |
| 010970064131005 | 35 |

| Block | SM3 |
|---|---|
| 010970064133015 | 35 |
| 010970064131004 | 35 |
| 010970064132000 | 35 |
| 010970064133007 | 35 |
| 010970064133006 | 35 |
| 010970064133009 | 35 |
| 010970064133008 | 35 |
| 010970064133010 | 35 |
| 010970064133012 | 35 |
| 010970064133011 | 35 |
| 010970064133005 | 35 |
| 010970064133004 | 35 |
| 010970064133001 | 35 |
| 010970064133003 | 35 |
| 010970064133002 | 35 |
| 010970064133000 | 35 |
| 010970065012009 | 35 |
| 010970065012010 | 35 |
| 010970065011008 | 35 |
| 010970065012007 | 35 |
| 010970064091018 | 35 |
| 010970064091004 | 35 |
| 010970064093021 | 35 |
| 010970064091002 | 35 |
| 010970064091001 | 35 |
| 010970064091019 | 35 |
| 010970064091000 | 34 |
| 010970064032003 | 34 |
| 010970064093020 | 35 |
| 010970064093016 | 34 |
| 010970064093003 | 35 |
| 010970064093014 | 34 |
| 010970064093015 | 34 |
| 010970064093004 | 34 |
| 010970064093005 | 34 |
| 010970064093000 | 34 |
| 010970064032000 | 34 |
| 010970064032002 | 34 |
| 010970064023025 | 34 |
| 010970065032013 | 35 |
| 010970065032010 | 35 |
| 010970065032011 | 35 |
| 010970065051002 | 34 |

| Block | SM3 |
|---|---|
| 010970064132003 | 34 |
| 010970064073001 | 34 |
| 010970064073013 | 34 |
| 010970064073012 | 34 |
| 010970064073005 | 34 |
| 010970064132005 | 34 |
| 010970064073004 | 34 |
| 010970065051003 | 34 |
| 010970065051006 | 34 |
| 010970065032008 | 35 |
| 010970039012013 | 33 |
| 010970039012009 | 33 |
| 010970039011013 | 33 |
| 010970029001004 | 33 |
| 010970029001005 | 33 |
| 010970029001003 | 33 |
| 010970028003009 | 33 |
| 010970029001001 | 33 |
| 010970028003008 | 33 |
| 010970028003007 | 33 |
| 010970028003004 | 33 |
| 010970029001007 | 33 |
| 010970029001006 | 33 |
| 010970029001000 | 33 |
| 010970028003005 | 33 |
| 010970028003006 | 33 |
| 010970028003010 | 33 |
| 010970028002009 | 33 |
| 010970028002007 | 33 |
| 010970028002006 | 33 |
| 010970028001009 | 33 |
| 010970028001011 | 33 |
| 010970028001012 | 33 |
| 010970028001010 | 33 |
| 010970028002002 | 33 |
| 010970028003001 | 33 |
| 010970028003000 | 33 |
| 010970028002004 | 33 |
| 010970028002003 | 33 |
| 010970028001006 | 33 |
| 010970028001007 | 33 |
| 010970028001008 | 33 |
| 010970064032004 | 34 |

| Block | SM3 |
|---|---|
| 010970064023023 | 34 |
| 010970064023024 | 34 |
| 010970064032006 | 34 |
| 010970064023022 | 34 |
| 010970064023021 | 34 |
| 010970064093006 | 34 |
| 010970064093007 | 34 |
| 010970064111007 | 34 |
| 010970064111012 | 34 |
| 010970064111005 | 34 |
| 010970064093009 | 34 |
| 010970064093008 | 34 |
| 010970064112013 | 34 |
| 010970064111004 | 34 |
| 010970064112010 | 34 |
| 010970064093002 | 34 |
| 010970064093001 | 34 |
| 010970064112011 | 34 |
| 010970064112012 | 34 |
| 010970064032017 | 34 |
| 010970064031032 | 34 |
| 010970064031031 | 34 |
| 010970064031030 | 34 |
| 010970064112001 | 34 |
| 010970064112006 | 34 |
| 010970064112005 | 34 |
| 010970064031033 | 34 |
| 010970064112000 | 34 |
| 010970025012024 | 33 |
| 010970024002024 | 33 |
| 010970024002013 | 33 |
| 010970024002012 | 33 |
| 010970024002004 | 33 |
| 010970024002002 | 33 |
| 010970024002005 | 33 |
| 010970024002003 | 33 |
| 010970024002001 | 33 |
| 010970025012028 | 33 |
| 010970025012025 | 33 |
| 010970025012022 | 33 |
| 010970025012021 | 33 |
| 010970025012026 | 33 |
| 010970025012031 | 33 |

| Block | SM3 |
|---|---|
| 010970025012027 | 33 |
| 010970025012020 | 33 |
| 010970025012019 | 33 |
| 010970025013011 | 33 |
| 010970025013006 | 33 |
| 010970025013005 | 33 |
| 010970025013004 | 33 |
| 010970025012023 | 33 |
| 010970025012014 | 33 |
| 010970025013002 | 33 |
| 010970025013003 | 33 |
| 010970025012015 | 33 |
| 010970025023021 | 33 |
| 010970025012003 | 33 |
| 010970025012002 | 33 |
| 010970025023037 | 33 |
| 010970025012033 | 33 |
| 010970025012013 | 33 |
| 010970025012016 | 33 |
| 010970025012012 | 33 |
| 010970025012005 | 33 |
| 010970025012006 | 33 |
| 010970025012017 | 33 |
| 010970025012011 | 33 |
| 010970025012018 | 33 |
| 010970025012010 | 33 |
| 010970025012007 | 33 |
| 010970025012004 | 33 |
| 010970025012000 | 33 |
| 010970025012001 | 33 |
| 010970025012008 | 33 |
| 010970025012009 | 33 |
| 010970025023036 | 33 |
| 010970025023035 | 33 |
| 010970024002006 | 33 |
| 010970024002000 | 33 |
| 010970024001018 | 33 |
| 010970024001010 | 33 |
| 010970024001009 | 33 |
| 010970024001008 | 33 |
| 010970025012032 | 33 |
| 010970025011027 | 33 |
| 010970025011026 | 33 |

| Block | SM3 |
|---|---|
| 010970025011024 | 33 |
| 010970025011025 | 33 |
| 010970024001003 | 33 |
| 010970025011023 | 33 |
| 010970025011018 | 33 |
| 010970024001017 | 33 |
| 010970064031011 | 34 |
| 010970064111002 | 34 |
| 010970064111003 | 34 |
| 010970064111001 | 34 |
| 010970064114011 | 34 |
| 010970064112009 | 34 |
| 010970064112007 | 34 |
| 010970064112008 | 34 |
| 010970064112002 | 34 |
| 010970064112004 | 34 |
| 010970064112003 | 34 |
| 010970064031034 | 34 |
| 010970064114004 | 34 |
| 010970064114003 | 34 |
| 010970064031013 | 34 |
| 010970064114010 | 34 |
| 010970064114006 | 34 |
| 010970064114005 | 34 |
| 010970064031023 | 34 |
| 010970064031024 | 34 |
| 010970064114002 | 34 |
| 010970064031008 | 34 |
| 010970064032029 | 34 |
| 010970064023026 | 34 |
| 010970064031007 | 34 |
| 010970064021023 | 34 |
| 010970064031009 | 34 |
| 010970064031010 | 34 |
| 010970064021024 | 34 |
| 010970064031006 | 34 |
| 010970064021018 | 34 |
| 010970064021025 | 34 |
| 010970063041009 | 34 |
| 010970063041008 | 34 |
| 010970063041006 | 34 |
| 010970063041007 | 34 |
| 010970063041013 | 34 |

| Block | SM3 |
|---|---|
| 010970063041012 | 34 |
| 010970063041011 | 34 |
| 010970063041002 | 34 |
| 010970063041000 | 34 |
| 010970063041003 | 34 |
| 010970063041017 | 34 |
| 010970063041018 | 34 |
| 010970063032000 | 34 |
| 010970063032009 | 34 |
| 010970063032001 | 34 |
| 010970063041001 | 34 |
| 010970063041004 | 34 |
| 010970063041019 | 34 |
| 010970064071042 | 34 |
| 010970028004012 | 33 |
| 010970029003024 | 33 |
| 010970029003021 | 33 |
| 010970029003029 | 33 |
| 010970029003027 | 33 |
| 010970028004010 | 33 |
| 010970033011001 | 34 |
| 010970028004013 | 33 |
| 010970028005017 | 33 |
| 010970028004011 | 33 |
| 010970028004007 | 33 |
| 010970028004008 | 33 |
| 010970028004009 | 33 |
| 010970028004006 | 33 |
| 010970028005018 | 33 |
| 010970028005015 | 33 |
| 010970028005014 | 33 |
| 010970029003006 | 33 |
| 010970028004014 | 33 |
| 010970029003002 | 33 |
| 010970029003009 | 33 |
| 010970029003001 | 33 |
| 010970029001002 | 33 |
| 010970065052007 | 35 |
| 010970065052011 | 35 |
| 010970065041006 | 35 |
| 010970065052012 | 35 |
| 010970065052008 | 35 |
| 010970065052003 | 35 |

| Block | SM3 |
|---|---|
| 010970065051033 | 35 |
| 010970065052009 | 35 |
| 010970065052005 | 35 |
| 010970065052010 | 35 |
| 010970065052004 | 35 |
| 010970065052006 | 35 |
| 010970065051015 | 35 |
| 010970065051009 | 34 |
| 010970065051016 | 35 |
| 010970065051017 | 35 |
| 010970065051004 | 34 |
| 010970033023020 | 34 |
| 010970033023017 | 34 |
| 010970033021007 | 34 |
| 010970033021031 | 34 |
| 010970033021034 | 34 |
| 010970033021035 | 34 |
| 010970033021008 | 34 |
| 010970033021009 | 34 |
| 010970033023033 | 34 |
| 010970033021014 | 34 |
| 010970033023025 | 34 |
| 010970033023023 | 34 |
| 010970033023024 | 34 |
| 010970033023009 | 34 |
| 010970033021016 | 34 |
| 010970033023026 | 34 |
| 010970033021015 | 34 |
| 010970033023011 | 34 |
| 010970033023012 | 34 |
| 010970033023030 | 34 |
| 010970032061003 | 34 |
| 010970032061006 | 34 |
| 010970029003037 | 33 |
| 010970029003023 | 33 |
| 010970029003022 | 33 |
| 010970032061000 | 34 |
| 010970033011000 | 34 |
| 010970063042005 | 34 |
| 010970062021031 | 34 |
| 010970063042015 | 34 |
| 010970063032010 | 34 |
| 010970063042010 | 34 |

| Block | SM3 |
|---|---|
| 010970063032005 | 34 |
| 010970063042012 | 34 |
| 010970063042008 | 34 |
| 010970063042006 | 34 |
| 010970063042007 | 34 |
| 010970063042017 | 34 |
| 010970063042001 | 34 |
| 010970063042014 | 34 |
| 010970063031015 | 34 |
| 010970063031029 | 34 |
| 010970064072013 | 34 |
| 010970063031020 | 34 |
| 010970063031018 | 34 |
| 010970063031019 | 34 |
| 010970063031016 | 34 |
| 010970063031032 | 34 |
| 010970063032006 | 34 |
| 010970063032004 | 34 |
| 010970063032007 | 34 |
| 010970063042016 | 34 |
| 010970063042013 | 34 |
| 010970064121004 | 35 |
| 010970064131000 | 35 |
| 010970064133013 | 35 |
| 010970064091020 | 35 |
| 010970064091021 | 35 |
| 010970064091010 | 35 |
| 010970064091017 | 35 |
| 010970064091022 | 35 |
| 010970064091023 | 35 |
| 010970064133014 | 35 |
| 010970064091012 | 35 |
| 010970064091009 | 35 |
| 010970064091008 | 35 |
| 010970064091025 | 35 |
| 010970064091024 | 35 |
| 010970064091007 | 35 |
| 010970064091016 | 35 |
| 010970064091014 | 35 |
| 010970064091015 | 35 |
| 010970064121001 | 35 |
| 010970064121000 | 35 |
| 010970064121010 | 35 |

| Block | SM3 |
| --- | --- |
| 010970064092013 | 35 |
| 010970064092012 | 35 |
| 010970064092004 | 35 |
| 010970064092005 | 35 |
| 010970064092001 | 35 |
| 010970033021029 | 34 |
| 010970032061019 | 34 |
| 010970032061016 | 34 |
| 010970032061013 | 34 |
| 010970032061017 | 34 |
| 010970033011021 | 34 |
| 010970033011022 | 34 |
| 010970033011011 | 34 |
| 010970033011023 | 34 |
| 010970033011008 | 34 |
| 010970033011009 | 34 |
| 010970032061018 | 34 |
| 010970032061011 | 34 |
| 010970032061007 | 34 |
| 010970032061040 | 34 |
| 010970032061002 | 34 |
| 010970032061039 | 34 |
| 010970032061008 | 34 |
| 010970032061009 | 34 |
| 010970032061001 | 34 |
| 010970032061005 | 34 |
| 010970032061012 | 34 |
| 010970033011007 | 34 |
| 010970033011006 | 34 |
| 010970032061010 | 34 |
| 010970032061004 | 34 |
| 010970033011024 | 34 |
| 010970033013004 | 34 |
| 010970033013006 | 34 |
| 010970033013003 | 34 |
| 010970033013010 | 34 |
| 010970033013007 | 34 |
| 010970064091005 | 35 |
| 010970064091011 | 35 |
| 010970064091006 | 35 |
| 010970068043000 | 35 |
| 010970068043001 | 35 |
| 010970068041018 | 35 |

| Block | SM3 |
|---|---|
| 010970068041017 | 35 |
| 010970068041016 | 35 |
| 010970068043002 | 35 |
| 010970068043009 | 35 |
| 010970068041011 | 35 |
| 010970064071028 | 34 |
| 010970064071019 | 34 |
| 010970064071016 | 34 |
| 010970064071020 | 34 |
| 010970064071018 | 34 |
| 010970064071017 | 34 |
| 010970064071036 | 34 |
| 010970064071030 | 34 |
| 010970064071035 | 34 |
| 010970064071031 | 34 |
| 010970064071038 | 34 |
| 010970064071041 | 34 |
| 010970064071037 | 34 |
| 010970064071034 | 34 |
| 010970064071039 | 34 |
| 010970064071040 | 34 |
| 010970064071043 | 34 |
| 010970064071033 | 34 |
| 010970064071029 | 34 |
| 010970064071013 | 34 |
| 010970064071032 | 34 |
| 010970023012008 | 33 |
| 010970022003000 | 33 |
| 010970022001001 | 33 |
| 010970022001000 | 33 |
| 010970023012017 | 33 |
| 010970023012010 | 33 |
| 010970023012009 | 33 |
| 010970023012011 | 33 |
| 010970023012012 | 33 |
| 010970023012006 | 33 |
| 010970023012001 | 33 |
| 010970023012007 | 33 |
| 010970023012005 | 33 |
| 010970023012002 | 33 |
| 010970023012003 | 33 |
| 010970023012004 | 33 |
| 010970024003021 | 33 |

| Block | SM3 |
|-------|-----|
| 010970024002023 | 33 |
| 010970024003003 | 33 |
| 010970024003004 | 33 |
| 010970024002021 | 33 |
| 010970024002020 | 33 |
| 010970023012000 | 33 |
| 010970024002022 | 33 |
| 010970024002019 | 33 |
| 010970024002018 | 33 |
| 010970024002010 | 33 |
| 010970024003005 | 33 |
| 010970024002011 | 33 |
| 010970024002009 | 33 |
| 010970024002008 | 33 |
| 010970023022009 | 33 |
| 010970064093025 | 35 |
| 010970064081003 | 35 |
| 010970064081004 | 35 |
| 010970064092006 | 35 |
| 010970064093024 | 35 |
| 010970064093023 | 35 |
| 010970064093019 | 35 |
| 010970064093022 | 35 |
| 010970064081002 | 34 |
| 010970064081000 | 34 |
| 010970064093017 | 34 |
| 010970064093013 | 34 |
| 010970068041000 | 35 |
| 010970064101007 | 35 |
| 010970064101011 | 35 |
| 010970064101010 | 35 |
| 010970064101005 | 35 |
| 010970064081012 | 34 |
| 010970064101009 | 35 |
| 010970064101006 | 35 |
| 010970064101001 | 34 |
| 010970064101012 | 35 |
| 010970064101008 | 35 |
| 010970064102010 | 34 |
| 010970064101002 | 34 |
| 010970064101003 | 34 |
| 010970064101004 | 34 |
| 010970064081006 | 34 |

| Block | SM3 |
|---|---|
| 010970064081001 | 34 |
| 010970064081007 | 34 |
| 010970064093018 | 34 |
| 010970064101000 | 34 |
| 010970064102001 | 34 |
| 010970064113014 | 34 |
| 010970064093012 | 34 |
| 010970064093010 | 34 |
| 010970064113015 | 34 |
| 010970064093011 | 34 |
| 010970064113013 | 34 |
| 010970064113007 | 34 |
| 010970064111006 | 34 |
| 010970064113006 | 34 |
| 010970064102003 | 34 |
| 010970024003014 | 33 |
| 010970029001012 | 33 |
| 010970024003022 | 33 |
| 010970024003023 | 33 |
| 010970024003026 | 33 |
| 010970024003024 | 33 |
| 010970024003008 | 33 |
| 010970024003009 | 33 |
| 010970024003010 | 33 |
| 010970024003025 | 33 |
| 010970023011007 | 33 |
| 010970023011010 | 33 |
| 010970023011011 | 33 |
| 010970023011012 | 33 |
| 010970023011005 | 33 |
| 010970023011009 | 33 |
| 010970074004003 | 33 |
| 010970023011013 | 33 |
| 010970023011006 | 33 |
| 010970023011003 | 33 |
| 010970023011004 | 33 |
| 010970023011008 | 33 |
| 010970023011002 | 33 |
| 010970023011000 | 33 |
| 010970023012019 | 33 |
| 010970023012024 | 33 |
| 010970023012018 | 33 |
| 010970023011001 | 33 |

| Block | SM3 |
|---|---|
| 010970023012022 | 33 |
| 010970023012021 | 33 |
| 010970023012027 | 33 |
| 010970023012020 | 33 |
| 010970029002012 | 33 |
| 010970029002011 | 33 |
| 010970029002010 | 33 |
| 010970021001000 | 33 |
| 010970024003020 | 33 |
| 010970024003017 | 33 |
| 010970029001015 | 33 |
| 010970029001009 | 33 |
| 010970029001013 | 33 |
| 010970029001011 | 33 |
| 010970024003016 | 33 |
| 010970029001008 | 33 |
| 010970022001013 | 33 |
| 010970022001011 | 33 |
| 010970022003004 | 33 |
| 010970022001010 | 33 |
| 010970022001006 | 33 |
| 010970022001009 | 33 |
| 010970022001004 | 33 |
| 010970022003001 | 33 |
| 010970022003008 | 33 |
| 010970022003002 | 33 |
| 010970022003003 | 33 |
| 010970022001008 | 33 |
| 010970022001007 | 33 |
| 010970022001003 | 33 |
| 010970022001002 | 33 |
| 010970024003019 | 33 |
| 010970024003018 | 33 |
| 010970024003011 | 33 |
| 010970024003015 | 33 |
| 010970024003013 | 33 |
| 010970061072047 | 33 |
| 010970061032006 | 33 |
| 010970061033002 | 33 |
| 010970061033011 | 33 |
| 010970061033010 | 33 |
| 010970061033009 | 33 |
| 010970061071085 | 33 |

| Block | SM3 |
|---|---|
| 010970061033000 | 33 |
| 010970061072056 | 33 |
| 010970061072055 | 33 |
| 010970032061025 | 34 |
| 010970032061027 | 34 |
| 010970061022007 | 34 |
| 010970061022004 | 34 |
| 010970061022011 | 34 |
| 010970062012084 | 34 |
| 010970062012059 | 34 |
| 010970063042003 | 34 |
| 010970062012057 | 34 |
| 010970062012058 | 34 |
| 010970062012045 | 34 |
| 010970062012048 | 34 |
| 010970062012046 | 34 |
| 010970062012043 | 34 |
| 010970062012044 | 34 |
| 010970063042002 | 34 |
| 010970063042000 | 34 |
| 010970063051021 | 34 |
| 010970062012071 | 34 |
| 010970062011012 | 34 |
| 010970062012049 | 34 |
| 010970062012073 | 34 |
| 010970062012072 | 34 |
| 010970062011009 | 34 |
| 010970062011008 | 34 |
| 010970062011007 | 34 |
| 010970063041005 | 34 |
| 010970063051023 | 34 |
| 010970063051024 | 34 |
| 010970063051022 | 34 |
| 010970063051020 | 34 |
| 010970063051019 | 34 |
| 010970062011011 | 34 |
| 010970063052002 | 34 |
| 010970063052008 | 34 |
| 010970065042008 | 35 |
| 010970066001006 | 35 |
| 010970066003001 | 35 |
| 010970066001017 | 35 |
| 010970066003000 | 35 |

| Block | SM3 |
|---|---|
| 010970066001015 | 35 |
| 010970066001014 | 35 |
| 010970066002010 | 35 |
| 010970066001011 | 35 |
| 010970066001004 | 35 |
| 010970066001005 | 35 |
| 010970065042007 | 35 |
| 010970065053006 | 35 |
| 010970029003003 | 33 |
| 010970029003028 | 33 |
| 010970029002023 | 33 |
| 010970029002021 | 33 |
| 010970029002020 | 33 |
| 010970029003014 | 33 |
| 010970029002019 | 33 |
| 010970029003013 | 33 |
| 010970029002018 | 33 |
| 010970029003011 | 33 |
| 010970029003012 | 33 |
| 010970029003015 | 33 |
| 010970029003004 | 33 |
| 010970029003008 | 33 |
| 010970029003005 | 33 |
| 010970029003017 | 33 |
| 010970029003030 | 33 |
| 010970029003016 | 33 |
| 010970029003031 | 33 |
| 010970029002005 | 33 |
| 010970029002004 | 33 |
| 010970029003032 | 33 |
| 010970029003019 | 33 |
| 010970029002001 | 33 |
| 010970029003018 | 33 |
| 010970019023002 | 33 |
| 010970019023000 | 33 |
| 010970031003003 | 33 |
| 010970031003001 | 33 |
| 010970032053001 | 33 |
| 010970032053000 | 33 |
| 010970029003036 | 33 |
| 010970029002024 | 33 |
| 010970029003035 | 33 |
| 010970029003026 | 33 |

| Block | SM3 |
|---|---|
| 010970029003034 | 33 |
| 010970029002022 | 33 |
| 010970032072013 | 34 |
| 010970032072012 | 34 |
| 010970032072000 | 34 |
| 010970032072003 | 34 |
| 010970029003025 | 33 |
| 010970029003033 | 33 |
| 010970029003010 | 33 |
| 010970029003007 | 33 |
| 010970029003020 | 33 |
| 010970035022013 | 34 |
| 010970035022008 | 34 |
| 010970032031003 | 34 |
| 010970032031001 | 34 |
| 010970032031006 | 34 |
| 010970035022018 | 34 |
| 010970032031002 | 34 |
| 010970032031005 | 34 |
| 010970032031018 | 34 |
| 010970032061033 | 34 |
| 010970032031004 | 34 |
| 010970032061031 | 34 |
| 010970032061029 | 34 |
| 010970032031000 | 34 |
| 010970033011017 | 34 |
| 010970032061032 | 34 |
| 010970032061015 | 34 |
| 010970033011018 | 34 |
| 010970033011016 | 34 |
| 010970033011015 | 34 |
| 010970035022011 | 34 |
| 010970035022012 | 34 |
| 010970035022021 | 34 |
| 010970035022024 | 34 |
| 010970035022025 | 34 |
| 010970033021027 | 34 |
| 010970032053011 | 33 |
| 010970032053010 | 33 |
| 010970032053009 | 33 |
| 010970032053006 | 33 |
| 010970032051009 | 34 |
| 010970032053008 | 33 |

| Block | SM3 |
|---|---|
| 010970032053005 | 33 |
| 010970032051010 | 34 |
| 010970032051008 | 34 |
| 010970032051007 | 34 |
| 010970032073001 | 34 |
| 010970032073004 | 34 |
| 010970032073003 | 34 |
| 010970032073002 | 34 |
| 010970032073006 | 34 |
| 010970032051003 | 34 |
| 010970032073005 | 34 |
| 010970032073000 | 34 |
| 010970032061037 | 34 |
| 010970032053004 | 33 |
| 010970031003013 | 33 |
| 010970031003005 | 33 |
| 010970032051002 | 34 |
| 010970032051001 | 34 |
| 010970032053003 | 33 |
| 010970035012020 | 34 |
| 010970035012017 | 34 |
| 010970035012021 | 34 |
| 010970035021008 | 34 |
| 010970035021007 | 34 |
| 010970035012027 | 34 |
| 010970035012026 | 34 |
| 010970035021015 | 34 |
| 010970035021016 | 34 |
| 010970035021004 | 34 |
| 010970035012006 | 34 |
| 010970035012028 | 34 |
| 010970035012033 | 34 |
| 010970035012029 | 34 |
| 010970035012010 | 34 |
| 010970035012015 | 34 |
| 010970035012003 | 34 |
| 010970035012013 | 34 |
| 010970035012002 | 34 |
| 010970032031017 | 34 |
| 010970032031009 | 34 |
| 010970032031008 | 34 |
| 010970032031007 | 34 |
| 010970032031015 | 34 |

| Block | SM3 |
|---|---|
| 010970035022016 | 34 |
| 010970035022009 | 34 |
| 010970032031016 | 34 |
| 010970035022020 | 34 |
| 010970035022019 | 34 |
| 010970035022017 | 34 |
| 010970035022015 | 34 |
| 010970035022014 | 34 |
| 010970066004028 | 35 |
| 010970066003008 | 35 |
| 010970066003004 | 35 |
| 010970066003006 | 35 |
| 010970066003003 | 35 |
| 010970066003005 | 35 |
| 010970066003019 | 35 |
| 010970066003010 | 35 |
| 010970066003016 | 35 |
| 010970066003017 | 35 |
| 010970066003018 | 35 |
| 010970066003009 | 35 |
| 010970066003015 | 35 |
| 010970066003002 | 35 |
| 010970066003011 | 35 |
| 010970066003014 | 35 |
| 010970066002022 | 35 |
| 010970066003013 | 35 |
| 010970066003012 | 35 |
| 010970066002021 | 35 |
| 010970065042017 | 35 |
| 010970065042018 | 35 |
| 010970065042009 | 35 |
| 010970066001008 | 35 |
| 010970065042014 | 35 |
| 010970065042010 | 35 |
| 010970065042012 | 35 |
| 010970065051030 | 35 |
| 010970065051029 | 35 |
| 010970065051024 | 35 |
| 010970065051025 | 35 |
| 010970065051031 | 35 |
| 010970065051032 | 35 |
| 010970065051026 | 35 |
| 010970065051023 | 35 |

| Block | SM3 |
|---|---|
| 010970065051022 | 35 |
| 010970065051028 | 35 |
| 010970065051027 | 35 |
| 010970064073035 | 34 |
| 010970065051012 | 35 |
| 010970065053000 | 35 |
| 010970065051021 | 35 |
| 010970065051019 | 35 |
| 010970065053008 | 35 |
| 010970065051014 | 35 |
| 010970065051011 | 35 |
| 010970065051020 | 35 |
| 010970065051010 | 34 |
| 010970064073029 | 34 |
| 010970064073028 | 34 |
| 010970064073034 | 34 |
| 010970065051013 | 35 |
| 010970064073022 | 34 |
| 010970064073024 | 34 |
| 010970064073027 | 34 |
| 010970064073026 | 34 |
| 010970064073021 | 34 |
| 010970064073025 | 34 |
| 010970064073023 | 34 |
| 010970064073019 | 34 |
| 010970064073018 | 34 |
| 010970064073017 | 34 |
| 010970064073020 | 34 |
| 010970064073016 | 34 |
| 010970064073014 | 34 |
| 010970064073015 | 34 |
| 010970064073007 | 34 |
| 010970064073006 | 34 |
| 010970036061011 | 34 |
| 010970037044005 | 34 |
| 010970037044004 | 34 |
| 010970036061018 | 34 |
| 010970036061012 | 34 |
| 010970037044014 | 34 |
| 010970037044015 | 34 |
| 010970037044016 | 34 |
| 010970032031014 | 34 |
| 010970037044003 | 34 |

| Block | SM3 |
|---|---|
| 010970037044002 | 34 |
| 010970037044001 | 34 |
| 010970036061017 | 34 |
| 010970037044000 | 34 |
| 010970036061016 | 34 |
| 010970036061015 | 34 |
| 010970036061008 | 34 |
| 010970036061019 | 34 |
| 010970036061003 | 34 |
| 010970036061005 | 34 |
| 010970036061013 | 34 |
| 010970036061004 | 34 |
| 010970036061014 | 34 |
| 010970036061007 | 34 |
| 010970036061006 | 34 |
| 010970032031013 | 35 |
| 010970035021020 | 34 |
| 010970035021019 | 34 |
| 010970035021021 | 34 |
| 010970035021022 | 34 |
| 010970032031011 | 35 |
| 010970032031012 | 35 |
| 010970064073008 | 34 |
| 010970064073030 | 34 |
| 010970064073033 | 34 |
| 010970064132004 | 34 |
| 010970064073032 | 34 |
| 010970064073010 | 34 |
| 010970064073031 | 34 |
| 010970064073003 | 34 |
| 010970064073011 | 34 |
| 010970065042003 | 35 |
| 010970065042005 | 35 |
| 010970066001001 | 35 |
| 010970065042006 | 35 |
| 010970065053011 | 35 |
| 010970065053009 | 35 |
| 010970065053010 | 35 |
| 010970065053007 | 35 |
| 010970065041005 | 35 |
| 010970065042002 | 35 |
| 010970065042000 | 35 |
| 010970065042001 | 35 |

| Block | SM3 |
|---|---|
| 010970065041004 | 35 |
| 010970065041003 | 35 |
| 010970067043005 | 35 |
| 010970066002011 | 35 |
| 010970066002008 | 35 |
| 010970066001013 | 35 |
| 010970066002007 | 35 |
| 010970066002003 | 35 |
| 010970066001012 | 35 |
| 010970066002014 | 35 |
| 010970066002006 | 35 |
| 010970066002005 | 35 |
| 010970066002004 | 35 |
| 010970066002001 | 35 |
| 010970066001002 | 35 |
| 010970065042015 | 35 |
| 010970065042004 | 35 |
| 010970066001003 | 35 |
| 010970066002002 | 35 |
| 010970066002000 | 35 |
| 010970066001000 | 35 |
| 010970065042016 | 35 |
| 010970064072033 | 34 |
| 010970064072017 | 34 |
| 010970064072004 | 34 |
| 010970064072005 | 34 |
| 010970064072031 | 34 |
| 010970064072043 | 34 |
| 010970064072032 | 34 |
| 010970064072021 | 34 |
| 010970064072022 | 34 |
| 010970064072023 | 34 |
| 010970064072024 | 34 |
| 010970064072020 | 34 |
| 010970064072025 | 34 |
| 010970064072026 | 34 |
| 010970064072018 | 34 |
| 010970064072019 | 34 |
| 010970073004009 | 35 |
| 010970066004015 | 35 |
| 010970066004003 | 35 |
| 010970073004002 | 35 |
| 010970073004000 | 35 |

| Block | SM3 |
| --- | --- |
| 010970066004001 | 35 |
| 010970066004000 | 35 |
| 010970067043009 | 35 |
| 010970067043007 | 35 |
| 010970066004006 | 35 |
| 010970066004005 | 35 |
| 010970066004007 | 35 |
| 010970066004004 | 35 |
| 010970067043026 | 35 |
| 010970067043025 | 35 |
| 010970067043008 | 35 |
| 010970073004001 | 35 |
| 010970073004003 | 35 |
| 010970073004027 | 35 |
| 010970073004004 | 35 |
| 010970073004005 | 35 |
| 010970067043024 | 35 |
| 010970067043023 | 35 |
| 010970066004008 | 35 |
| 010970067043011 | 35 |
| 010970067043010 | 35 |
| 010970066002009 | 35 |
| 010970062012036 | 34 |
| 010970062012035 | 34 |
| 010970062012037 | 34 |
| 010970062012041 | 34 |
| 010970062012075 | 34 |
| 010970062012074 | 34 |
| 010970062012064 | 34 |
| 010970062012066 | 34 |
| 010970062012067 | 34 |
| 010970062012065 | 34 |
| 010970062012061 | 34 |
| 010970062021027 | 34 |
| 010970062021026 | 34 |
| 010970062012068 | 34 |
| 010970062012070 | 34 |
| 010970062012060 | 34 |
| 010970062012047 | 34 |
| 010970062012032 | 34 |
| 010970062012069 | 34 |
| 010970062012042 | 34 |
| 010970032061035 | 34 |

| Block | SM3 |
|---|---|
| 010970032061034 | 34 |
| 010970032061026 | 34 |
| 010970032061030 | 34 |
| 010970071021017 | 35 |
| 010970071021002 | 35 |
| 010970070003024 | 35 |
| 010970070003020 | 35 |
| 010970070003028 | 35 |
| 010970070003041 | 35 |
| 010970070003025 | 35 |
| 010970070003026 | 35 |
| 010970070003052 | 35 |
| 010970070003034 | 35 |
| 010970071021018 | 35 |
| 010970071021001 | 35 |
| 010970070003043 | 35 |
| 010970071021000 | 35 |
| 010970070003030 | 35 |
| 010970070003029 | 35 |
| 010970071031001 | 35 |
| 010970070004022 | 35 |
| 010970071031002 | 35 |
| 010970071031000 | 35 |
| 010970070004021 | 35 |
| 010970070004020 | 35 |
| 010970070004019 | 35 |
| 010970070003032 | 35 |
| 010970070003033 | 35 |
| 010970070003031 | 35 |
| 010970070003038 | 35 |
| 010970070004012 | 35 |
| 010970036081020 | 34 |
| 010970036081026 | 34 |
| 010970036081028 | 34 |
| 010970034051023 | 34 |
| 010970036081002 | 34 |
| 010970036081027 | 34 |
| 010970034051013 | 34 |
| 010970034051010 | 34 |
| 010970034051022 | 34 |
| 010970034051021 | 34 |
| 010970034051014 | 34 |
| 010970034051020 | 34 |

| Block | SM3 |
|---|---|
| 010970034051004 | 34 |
| 010970034051005 | 34 |
| 010970034041006 | 33 |
| 010970034041005 | 33 |
| 010970034041007 | 33 |
| 010970034041000 | 33 |
| 010970034051007 | 33 |
| 010970034083016 | 33 |
| 010970034102006 | 33 |
| 010970034102000 | 33 |
| 010970034102001 | 33 |
| 010970034083015 | 33 |
| 010970034083017 | 33 |
| 010970034083014 | 33 |
| 010970034083018 | 33 |
| 010970034083000 | 33 |
| 010970037044007 | 34 |
| 010970037044009 | 34 |
| 010970037044010 | 34 |
| 010970037044008 | 34 |
| 010970037041006 | 34 |
| 010970037041005 | 34 |
| 010970037041002 | 34 |
| 010970037041001 | 34 |
| 010970032032016 | 34 |
| 010970037041000 | 34 |
| 010970037072006 | 35 |
| 010970037072007 | 35 |
| 010970037071008 | 35 |
| 010970037071023 | 35 |
| 010970037071009 | 35 |
| 010970037071002 | 35 |
| 010970037071010 | 35 |
| 010970037071011 | 35 |
| 010970037071012 | 35 |
| 010970037071003 | 35 |
| 010970037071005 | 35 |
| 010970037071006 | 35 |
| 010970037071001 | 34 |
| 010970032032015 | 35 |
| 010970037071000 | 35 |
| 010970032032014 | 35 |
| 010970032032013 | 35 |

| Block | SM3 |
|---|---|
| 010970032032006 | 35 |
| 010970032032007 | 35 |
| 010970032032021 | 33 |
| 010970032032009 | 35 |
| 010970032032002 | 35 |
| 010970032032005 | 34 |
| 010970037101004 | 35 |
| 010970037101007 | 35 |
| 010970037101008 | 33 |
| 010970037101011 | 35 |
| 010970037101012 | 35 |
| 010970037101005 | 35 |
| 010970037071026 | 35 |
| 010970037071025 | 35 |
| 010970037071024 | 35 |
| 010970037101003 | 35 |
| 010970037101002 | 35 |
| 010970037071032 | 35 |
| 010970037071022 | 35 |
| 010970037071017 | 35 |
| 010970037071020 | 35 |
| 010970037073008 | 35 |
| 010970037073003 | 35 |
| 010970037072003 | 35 |
| 010970037073009 | 35 |
| 010970037073000 | 34 |
| 010970037072002 | 35 |
| 010970037072000 | 34 |
| 010970037072001 | 35 |
| 010970037071031 | 34 |
| 010970037071004 | 35 |
| 010970037044013 | 34 |
| 010970037041004 | 34 |
| 010970037044011 | 34 |
| 010970037044006 | 34 |
| 010970037044012 | 34 |
| 010970037041003 | 34 |
| 010970036071008 | 34 |
| 010970036071005 | 34 |
| 010970036071009 | 34 |
| 010970036071006 | 34 |
| 010970037032005 | 34 |
| 010970037032001 | 34 |

| Block | SM3 |
|---|---|
| 010970037031005 | 34 |
| 010970037031001 | 34 |
| 010970037032003 | 34 |
| 010970037032002 | 34 |
| 010970037032004 | 34 |
| 010970037031000 | 34 |
| 010970036072006 | 34 |
| 010970036072007 | 34 |
| 010970036071010 | 34 |
| 010970036071011 | 34 |
| 010970036071012 | 34 |
| 010970036071007 | 34 |
| 010970036072001 | 34 |
| 010970036072005 | 34 |
| 010970036072008 | 34 |
| 010970036072013 | 34 |
| 010970036072002 | 34 |
| 010970036072003 | 34 |
| 010970064102011 | 34 |
| 010970064102009 | 34 |
| 010970037051011 | 35 |
| 010970037051010 | 35 |
| 010970037053008 | 35 |
| 010970037081002 | 35 |
| 010970037052007 | 35 |
| 010970037052004 | 35 |
| 010970037052001 | 35 |
| 010970037051005 | 35 |
| 010970037052000 | 35 |
| 010970037053002 | 35 |
| 010970037053000 | 35 |
| 010970064102004 | 34 |
| 010970064102008 | 34 |
| 010970064102007 | 34 |
| 010970064113010 | 34 |
| 010970037051009 | 35 |
| 010970037032013 | 34 |
| 010970064113011 | 34 |
| 010970064113001 | 34 |
| 010970064113002 | 34 |
| 010970064113000 | 34 |
| 010970064111010 | 34 |
| 010970037032010 | 34 |

| Block | SM3 |
|---|---|
| 010970037032011 | 34 |
| 010970037032008 | 34 |
| 010970037051008 | 35 |
| 010970037032009 | 34 |
| 010970037051002 | 35 |
| 010970037051007 | 35 |
| 010970037051006 | 35 |
| 010970037051003 | 35 |
| 010970037032012 | 34 |
| 010970037031011 | 34 |
| 010970037032006 | 34 |
| 010970037031009 | 34 |
| 010970037031006 | 34 |
| 010970037083001 | 35 |
| 010970037052005 | 35 |
| 010970037052006 | 35 |
| 010970037052002 | 35 |
| 010970037052003 | 35 |
| 010970037112002 | 35 |
| 010970037112001 | 35 |
| 010970037062014 | 35 |
| 010970037112000 | 35 |
| 010970037062015 | 35 |
| 010970037062012 | 35 |
| 010970037062013 | 35 |
| 010970037053001 | 35 |
| 010970037053007 | 35 |
| 010970037061009 | 35 |
| 010970037061011 | 35 |
| 010970037061007 | 35 |
| 010970037121009 | 35 |
| 010970037062008 | 35 |
| 010970037062011 | 35 |
| 010970036022009 | 34 |
| 010970037031003 | 34 |
| 010970037031002 | 34 |
| 010970037031004 | 34 |
| 010970036072010 | 34 |
| 010970037043017 | 34 |
| 010970037043008 | 34 |
| 010970037043004 | 34 |
| 010970037043002 | 34 |
| 010970037043001 | 34 |

| Block | SM3 |
|---|---|
| 010970037043007 | 34 |
| 010970037043006 | 34 |
| 010970036062015 | 34 |
| 010970037043005 | 34 |
| 010970037043003 | 34 |
| 010970036062014 | 34 |
| 010970036072009 | 34 |
| 010970036072004 | 34 |
| 010970036072011 | 34 |
| 010970036072012 | 34 |
| 010970036072000 | 34 |
| 010970036062005 | 34 |
| 010970036062006 | 34 |
| 010970036062002 | 34 |
| 010970036062001 | 34 |
| 010970037043010 | 34 |
| 010970037042010 | 34 |
| 010970037043000 | 34 |
| 010970037042008 | 34 |
| 010970036062013 | 34 |
| 010970036062004 | 34 |
| 010970036062010 | 34 |
| 010970037043031 | 34 |
| 010970037043023 | 34 |
| 010970037043024 | 34 |
| 010970037043030 | 34 |
| 010970037043012 | 34 |
| 010970037043014 | 34 |
| 010970037043025 | 34 |
| 010970037043020 | 34 |
| 010970037043019 | 34 |
| 010970037043018 | 34 |
| 010970037043016 | 34 |
| 010970037043027 | 34 |
| 010970037043021 | 34 |
| 010970037043013 | 34 |
| 010970037043026 | 34 |
| 010970037043015 | 34 |
| 010970037061001 | 35 |
| 010970037061003 | 35 |
| 010970037073004 | 35 |
| 010970037073006 | 35 |
| 010970037073005 | 35 |

| Block | SM3 |
|---|---|
| 010970037061000 | 35 |
| 010970037042017 | 34 |
| 010970037042016 | 34 |
| 010970037073002 | 34 |
| 010970037073001 | 34 |
| 010970037043011 | 34 |
| 010970037043009 | 34 |
| 010970037042012 | 34 |
| 010970037042011 | 34 |
| 010970037042015 | 34 |
| 010970037042013 | 34 |
| 010970037042018 | 34 |
| 010970037042019 | 34 |
| 010970037042020 | 34 |
| 010970068021000 | 35 |
| 010970037122006 | 35 |
| 010970037123003 | 35 |
| 010970037122005 | 35 |
| 010970037122011 | 35 |
| 010970037122004 | 35 |
| 010970037122007 | 35 |
| 010970037122009 | 35 |
| 010970037122008 | 35 |
| 010970037122010 | 35 |
| 010970037122014 | 35 |
| 010970037122003 | 35 |
| 010970037122015 | 35 |
| 010970037123006 | 35 |
| 010970037123005 | 35 |
| 010970037122002 | 35 |
| 010970037122001 | 35 |
| 010970037122000 | 35 |
| 010970037103034 | 35 |
| 010970037102004 | 35 |
| 010970037103031 | 35 |
| 010970037103030 | 35 |
| 010970037123004 | 35 |
| 010970037123001 | 35 |
| 010970037123002 | 35 |
| 010970037123000 | 35 |
| 010970037042006 | 34 |
| 010970036062012 | 34 |
| 010970037042009 | 34 |

| Block | SM3 |
|---|---|
| 010970037042005 | 34 |
| 010970036062009 | 34 |
| 010970037042007 | 34 |
| 010970037042014 | 34 |
| 010970037042004 | 34 |
| 010970037042002 | 34 |
| 010970037042001 | 34 |
| 010970037042003 | 34 |
| 010970037042000 | 34 |
| 010970036062016 | 34 |
| 010970036062008 | 34 |
| 010970036061010 | 34 |
| 010970036062003 | 34 |
| 010970036062011 | 34 |
| 010970036063000 | 34 |
| 010970036062000 | 34 |
| 010970036062007 | 34 |
| 010970036073010 | 34 |
| 010970036073001 | 34 |
| 010970036073009 | 34 |
| 010970036073002 | 34 |
| 010970036073008 | 34 |
| 010970036073000 | 34 |
| 010979800001007 | 34 |
| 010979800001006 | 34 |
| 010979800001008 | 34 |
| 010970036022011 | 34 |
| 010970036022008 | 34 |
| 010970036022007 | 34 |
| 010970064072015 | 34 |
| 010970064073009 | 34 |
| 010970064072041 | 34 |
| 010970064072039 | 34 |
| 010970064072038 | 34 |
| 010970064072042 | 34 |
| 010970064072040 | 34 |
| 010970064072027 | 34 |
| 010970064072028 | 34 |
| 010970064072034 | 34 |
| 010970064072036 | 34 |
| 010970064072035 | 34 |
| 010970064072029 | 34 |
| 010970028001015 | 33 |

| Block | SM3 |
|-------|-----|
| 010970028001004 | 33 |
| 010970028001003 | 33 |
| 010970025013021 | 33 |
| 010970024003012 | 33 |
| 010970025013019 | 33 |
| 010970025013022 | 33 |
| 010970025013024 | 33 |
| 010970025013023 | 33 |
| 010970028003003 | 33 |
| 010970025013020 | 33 |
| 010970024003007 | 33 |
| 010970024003006 | 33 |
| 010970025013016 | 33 |
| 010970025013018 | 33 |
| 010970025013017 | 33 |
| 010970028003002 | 33 |
| 010970028002005 | 33 |
| 010970028002001 | 33 |
| 010970028002000 | 33 |
| 010970028001005 | 33 |
| 010970028001002 | 33 |
| 010970028001014 | 33 |
| 010970028001013 | 33 |
| 010970028001000 | 33 |
| 010970028001001 | 33 |
| 010970025013007 | 33 |
| 010970025013012 | 33 |
| 010970025013013 | 33 |
| 010970025013001 | 33 |
| 010970025013000 | 33 |
| 010970027001026 | 33 |
| 010970064072007 | 34 |
| 010970064072000 | 34 |
| 010970064072030 | 34 |
| 010970064072012 | 34 |
| 010970064072011 | 34 |
| 010970064072014 | 34 |
| 010970064072009 | 34 |
| 010970063042004 | 34 |
| 010970062021033 | 34 |
| 010970062021029 | 34 |
| 010970062021030 | 34 |
| 010970062021032 | 34 |

| Block | SM3 |
|-------|-----|
| 010970062021028 | 34 |
| 010970062021038 | 34 |
| 010970062021023 | 34 |
| 010970062021019 | 34 |
| 010970062021020 | 34 |
| 010970065042011 | 35 |
| 010970065042013 | 35 |
| 010970065053005 | 35 |
| 010970065053002 | 35 |
| 010970065053003 | 35 |
| 010970065053001 | 35 |
| 010970065053004 | 35 |
| 010970066001016 | 35 |
| 010970066001007 | 35 |
| 010970066004029 | 35 |
| 010970066001010 | 35 |
| 010970066004013 | 35 |
| 010970066004012 | 35 |
| 010970066004014 | 35 |
| 010970066001009 | 35 |
| 010970066001018 | 35 |
| 010970066001019 | 35 |
| 010970066003007 | 35 |
| 010970064072016 | 34 |
| 010970064072006 | 34 |
| 010970064072002 | 34 |
| 010970064072003 | 34 |
| 010970064072001 | 34 |
| 010970062021024 | 34 |
| 010970062021022 | 34 |
| 010970062021035 | 34 |
| 010970062021034 | 34 |
| 010970062021036 | 34 |
| 010970062021025 | 34 |
| 010970064072008 | 34 |
| 010970064072010 | 34 |
| 010970064072046 | 34 |
| 010970062021004 | 34 |
| 010970062021006 | 34 |
| 010970062021003 | 34 |
| 010970062021001 | 34 |
| 010970062021000 | 34 |
| 010970062021002 | 34 |

| Block | SM3 |
|---|---|
| 010970062012040 | 34 |
| 010970062012083 | 34 |
| 010970062012082 | 34 |
| 010970062012077 | 34 |
| 010970062012076 | 34 |
| 010970062012078 | 34 |
| 010970062021037 | 34 |
| 010970062021021 | 34 |
| 010970062021018 | 34 |
| 010970062021014 | 34 |
| 010970062021015 | 34 |
| 010970062021017 | 34 |
| 010970062021016 | 34 |
| 010970062012063 | 34 |
| 010970062021007 | 34 |
| 010970062021008 | 34 |
| 010970062021005 | 34 |
| 010970062021009 | 34 |
| 010970062021010 | 34 |
| 010970062021011 | 34 |
| 010970062012054 | 34 |
| 010970062021013 | 34 |
| 010970062021012 | 34 |
| 010970062012055 | 34 |
| 010970062012053 | 34 |
| 010970062012039 | 34 |
| 010970062012038 | 34 |
| 010970062012062 | 34 |
| 010970062012056 | 34 |
| 010970070003009 | 35 |
| 010970070003007 | 35 |
| 010970068023020 | 35 |
| 010970070003001 | 35 |
| 010970068023024 | 35 |
| 010970068023016 | 35 |
| 010970068023002 | 35 |
| 010970068023003 | 35 |
| 010970068023001 | 35 |
| 010970070003002 | 35 |
| 010970070003004 | 35 |
| 010970070003003 | 35 |
| 010970070003000 | 35 |
| 010970068023017 | 35 |

| Block | SM3 |
|---|---|
| 010970068023000 | 35 |
| 010970030001044 | 35 |
| 010970068031002 | 35 |
| 010970068031005 | 35 |
| 010970037081011 | 35 |
| 010970068021003 | 35 |
| 010970037081012 | 35 |
| 010970037082007 | 35 |
| 010970068042014 | 35 |
| 010970065013007 | 35 |
| 010970065013006 | 35 |
| 010970065013008 | 35 |
| 010970065012003 | 35 |
| 010970065013010 | 35 |
| 010970065012000 | 35 |
| 010970065013011 | 35 |
| 010970065013002 | 35 |
| 010970065013001 | 35 |
| 010970065013000 | 35 |
| 010970065011009 | 35 |
| 010970065011015 | 35 |
| 010970065011003 | 35 |
| 010970065011001 | 35 |
| 010970069041018 | 35 |
| 010970069041021 | 35 |
| 010970069041017 | 35 |
| 010970069041015 | 35 |
| 010970065011016 | 35 |
| 010970065011000 | 35 |
| 010970069041019 | 35 |
| 010970069041016 | 35 |
| 010970069041020 | 35 |
| 010970069041014 | 35 |
| 010970069041013 | 35 |
| 010970069041003 | 35 |
| 010970069041001 | 35 |
| 010970069041002 | 35 |
| 010970069041011 | 35 |
| 010970069041000 | 35 |
| 010970069043005 | 35 |
| 010970069043002 | 35 |
| 010970069043001 | 35 |
| 010970069043000 | 35 |

| Block | SM3 |
|---|---|
| 010970069043004 | 35 |
| 010970069043003 | 35 |
| 010970069041010 | 35 |
| 010970069041012 | 35 |
| 010970069041008 | 35 |
| 010970069041009 | 35 |
| 010970069031018 | 35 |
| 010970069043006 | 35 |
| 010970069031024 | 35 |
| 010970069031023 | 35 |
| 010970069031017 | 35 |
| 010970069031014 | 35 |
| 010970069031015 | 35 |
| 010970065013012 | 35 |
| 010970069041004 | 35 |
| 010970069041007 | 35 |
| 010970069041006 | 35 |
| 010970069041005 | 35 |
| 010970069032011 | 35 |
| 010970069032010 | 35 |
| 010970069032008 | 35 |
| 010970069032001 | 35 |
| 010970069032009 | 35 |
| 010970069032003 | 35 |
| 010970069032013 | 35 |
| 010970069032007 | 35 |
| 010970069032005 | 35 |
| 010970069032002 | 35 |
| 010970069032004 | 35 |
| 010970069032006 | 35 |
| 010970068032009 | 35 |
| 010970068032006 | 35 |
| 010970068032002 | 35 |
| 010970068032010 | 35 |
| 010970068032007 | 35 |
| 010970068032004 | 35 |
| 010970068032011 | 35 |
| 010970037081010 | 35 |
| 010970037081008 | 35 |
| 010970037081009 | 35 |
| 010970037081007 | 35 |
| 010970037081004 | 35 |
| 010970068042000 | 35 |

| Block | SM3 |
|---|---|
| 010970068042001 | 35 |
| 010970037081006 | 35 |
| 010970037081005 | 35 |
| 010970037082008 | 35 |
| 010970037082004 | 35 |
| 010970037082003 | 35 |
| 010970037082002 | 35 |
| 010970037083007 | 35 |
| 010970037081000 | 35 |
| 010970037081001 | 35 |
| 010970037081003 | 35 |
| 010970037082006 | 35 |
| 010970037082009 | 35 |
| 010970037112007 | 35 |
| 010970037111014 | 35 |
| 010970037111011 | 35 |
| 010970037111013 | 35 |
| 010970037111008 | 35 |
| 010970037111012 | 35 |
| 010970037111010 | 35 |
| 010970037111009 | 35 |
| 010970037111004 | 35 |
| 010970037111005 | 35 |
| 010970037082005 | 35 |
| 010970037082001 | 35 |
| 010970037083006 | 35 |
| 010970065051005 | 34 |
| 010970065052002 | 35 |
| 010970065041002 | 35 |
| 010970065012011 | 35 |
| 010970065012008 | 35 |
| 010970065041001 | 35 |
| 010970065052001 | 35 |
| 010970065051018 | 35 |
| 010970065051007 | 35 |
| 010970065041000 | 35 |
| 010970065052000 | 35 |
| 010970065051008 | 35 |
| 010970065013016 | 35 |
| 010970065013009 | 35 |
| 010970065013015 | 35 |
| 010970068032005 | 35 |
| 010970068032003 | 35 |

| Block | SM3 |
|---|---|
| 010970068032000 | 35 |
| 010970069032012 | 35 |
| 010970069031013 | 35 |
| 010970069031005 | 35 |
| 010970069031006 | 35 |
| 010970069031012 | 35 |
| 010970069031007 | 35 |
| 010970069031010 | 35 |
| 010970069032000 | 35 |
| 010970069031011 | 35 |
| 010970069031002 | 35 |
| 010970069031008 | 35 |
| 010970069031009 | 35 |
| 010970069031001 | 35 |
| 010970069031004 | 35 |
| 010970069031003 | 35 |
| 010970069031000 | 35 |
| 010970068031010 | 35 |
| 010970068031009 | 35 |
| 010970068031011 | 35 |
| 010970068031006 | 35 |
| 010970068031000 | 35 |
| 010970068031001 | 35 |
| 010970065031005 | 35 |
| 010970065031006 | 35 |
| 010970065032007 | 35 |
| 010970065031004 | 35 |
| 010970065032003 | 35 |
| 010970065013005 | 35 |
| 010970065031008 | 35 |
| 010970065031010 | 35 |
| 010970065031003 | 35 |
| 010970065031001 | 35 |
| 010970065032004 | 35 |
| 010970065032001 | 35 |
| 010970065032002 | 35 |
| 010970071012016 | 35 |
| 010970071012015 | 35 |
| 010970071012005 | 35 |
| 010970070003016 | 35 |
| 010970070003048 | 35 |
| 010970070003049 | 35 |
| 010970070003015 | 35 |

| Block | SM3 |
| --- | --- |
| 010970070003014 | 35 |
| 010970070003011 | 35 |
| 010970071021037 | 35 |
| 010970071021011 | 35 |
| 010970071021003 | 35 |
| 010970071021010 | 35 |
| 010970071021004 | 35 |
| 010970070003050 | 35 |
| 010970070003017 | 35 |
| 010970070003012 | 35 |
| 010970070003051 | 35 |
| 010970070003045 | 35 |
| 010970070003044 | 35 |
| 010970070003046 | 35 |
| 010970071012002 | 35 |
| 010970070003018 | 35 |
| 010970071012001 | 35 |
| 010970071012000 | 35 |
| 010970069021021 | 35 |
| 010970070003019 | 35 |
| 010970065012006 | 35 |
| 010970065012012 | 35 |
| 010970065011002 | 35 |
| 010970065012002 | 35 |
| 010970065012004 | 35 |
| 010970065012001 | 35 |
| 010970065013014 | 35 |
| 010970065013013 | 35 |
| 010970065012005 | 35 |
| 010970065032012 | 35 |
| 010970068021022 | 35 |
| 010970068021023 | 35 |
| 010970068023043 | 35 |
| 010970068023042 | 35 |
| 010970068023039 | 35 |
| 010970068023040 | 35 |
| 010970068023041 | 35 |
| 010970071022000 | 35 |
| 010970071022001 | 35 |
| 010970071013007 | 35 |
| 010970071022002 | 35 |
| 010970071022005 | 35 |
| 010970071022007 | 35 |

| Block | SM3 |
| --- | --- |
| 010970071022003 | 35 |
| 010970071021009 | 35 |
| 010970071013005 | 35 |
| 010970071013001 | 35 |
| 010970071013006 | 35 |
| 010970071021008 | 35 |
| 010970071021007 | 35 |
| 010970071013000 | 35 |
| 010970071021006 | 35 |
| 010970071021016 | 35 |
| 010970071021014 | 35 |
| 010970071021012 | 35 |
| 010970071021005 | 35 |
| 010970071012011 | 35 |
| 010970071012014 | 35 |
| 010970071012017 | 35 |
| 010970070003047 | 35 |
| 010970070003053 | 35 |
| 010970070003013 | 35 |
| 010970070004024 | 35 |
| 010970070004025 | 35 |
| 010970070004026 | 35 |
| 010970070004015 | 35 |
| 010970070004016 | 35 |
| 010970070004008 | 35 |
| 010970070004013 | 35 |
| 010970070004000 | 35 |
| 010970070001024 | 35 |
| 010970070001023 | 35 |
| 010970070001012 | 35 |
| 010970070001011 | 35 |
| 010970070001013 | 35 |
| 010970070001014 | 35 |
| 010970070001015 | 35 |
| 010970070001025 | 35 |
| 010970070001026 | 35 |
| 010970070001005 | 35 |
| 010970070001004 | 35 |
| 010970067023021 | 35 |
| 010970065011019 | 35 |
| 010970067023022 | 35 |
| 010970065011020 | 35 |
| 010970065011006 | 35 |

| Block | SM3 |
|---|---|
| 010970065011005 | 35 |
| 010970067023002 | 35 |
| 010970067021005 | 35 |
| 010970067021008 | 35 |
| 010970067021006 | 35 |
| 010970067021007 | 35 |
| 010970065011004 | 35 |
| 010970065011013 | 35 |
| 010970067041016 | 35 |
| 010970067041012 | 35 |
| 010970070001009 | 35 |
| 010970070001008 | 35 |
| 010970070004014 | 35 |
| 010970070001016 | 35 |
| 010970070001017 | 35 |
| 010970070004001 | 35 |
| 010970019012015 | 33 |
| 010970019012016 | 33 |
| 010970070001006 | 35 |
| 010970070001022 | 35 |
| 010970070001021 | 35 |
| 010970070004032 | 35 |
| 010970070001018 | 35 |
| 010970070001019 | 35 |
| 010970070001002 | 35 |
| 010970070001030 | 35 |
| 010970070001001 | 35 |
| 010970070001020 | 35 |
| 010970018001009 | 33 |
| 010970018001010 | 33 |
| 010970070004031 | 35 |
| 010970019012009 | 33 |
| 010970067022015 | 35 |
| 010970067022017 | 35 |
| 010970072011004 | 35 |
| 010970067022019 | 35 |
| 010970067022007 | 35 |
| 010970067023000 | 35 |
| 010970067023007 | 35 |
| 010970067021017 | 35 |
| 010970067022006 | 35 |
| 010970067022004 | 35 |
| 010970067022005 | 35 |

| Block | SM3 |
|---|---|
| 010970067021018 | 35 |
| 010970067021011 | 35 |
| 010970067021010 | 35 |
| 010970067021009 | 35 |
| 010970065011017 | 35 |
| 010970065011021 | 35 |
| 010970065011014 | 35 |
| 010970067021004 | 35 |
| 010970067021012 | 35 |
| 010970067021002 | 35 |
| 010970067022003 | 35 |
| 010970067021014 | 35 |
| 010970067021015 | 35 |
| 010970067022002 | 35 |
| 010970067021013 | 35 |
| 010970067021001 | 35 |
| 010970067021003 | 35 |
| 010970067021000 | 35 |
| 010970067041004 | 35 |
| 010970067041005 | 35 |
| 010970067041013 | 35 |
| 010970067041014 | 35 |
| 010970067041015 | 35 |
| 010970067041006 | 35 |
| 010970067023008 | 35 |
| 010970067041003 | 35 |
| 010970067041002 | 35 |
| 010970067022020 | 35 |
| 010970067023031 | 35 |
| 010970067023009 | 35 |
| 010970067022018 | 35 |
| 010970067022014 | 35 |
| 010970067022021 | 35 |
| 010970067022016 | 35 |
| 010970067041028 | 35 |
| 010970067041019 | 35 |
| 010970067041021 | 35 |
| 010970072011019 | 35 |
| 010970072011006 | 35 |
| 010970072011020 | 35 |
| 010970067041020 | 35 |
| 010970072011005 | 35 |
| 010970067041001 | 35 |

| Block | SM3 |
|---|---|
| 010970067041000 | 35 |
| 010970071033013 | 35 |
| 010970071033002 | 35 |
| 010970071033001 | 35 |
| 010970071032011 | 35 |
| 010970072011010 | 35 |
| 010970072011007 | 35 |
| 010970072011003 | 35 |
| 010970072011001 | 35 |
| 010970072011000 | 35 |
| 010970072011002 | 35 |
| 010970067022012 | 35 |
| 010970067022011 | 35 |
| 010970072012002 | 35 |
| 010970072012001 | 35 |
| 010970067022013 | 35 |
| 010970072012000 | 35 |
| 010970071033009 | 35 |
| 010970067022009 | 35 |
| 010970067021016 | 35 |
| 010970067022008 | 35 |
| 010970067022001 | 35 |
| 010970067022000 | 35 |
| 010970071011008 | 35 |
| 010970071011009 | 35 |
| 010970071014008 | 35 |
| 010970071011003 | 35 |
| 010970071014007 | 35 |
| 010970071011002 | 35 |
| 010970071013003 | 35 |
| 010970071012012 | 35 |
| 010970071012019 | 35 |
| 010970071012009 | 35 |
| 010970071012018 | 35 |
| 010970071012010 | 35 |
| 010970069042013 | 35 |
| 010970071012008 | 35 |
| 010970069021016 | 35 |
| 010970071012020 | 35 |
| 010970071012021 | 35 |
| 010970071012013 | 35 |
| 010970069021019 | 35 |
| 010970071012007 | 35 |

| Block | SM3 |
|---|---|
| 010970071012006 | 35 |
| 010970071012004 | 35 |
| 010970069042011 | 35 |
| 010970069042006 | 35 |
| 010970069042002 | 35 |
| 010970069042001 | 35 |
| 010970069042005 | 35 |
| 010970069042003 | 35 |
| 010970069042000 | 35 |
| 010970069042007 | 35 |
| 010970069042004 | 35 |
| 010970069023011 | 35 |
| 010970069023010 | 35 |
| 010970069023005 | 35 |
| 010970067022010 | 35 |
| 010970071022027 | 35 |
| 010970071014006 | 35 |
| 010970071014005 | 35 |
| 010970071022010 | 35 |
| 010970071014001 | 35 |
| 010970071014002 | 35 |
| 010970071022009 | 35 |
| 010970071014004 | 35 |
| 010970071014003 | 35 |
| 010970071022011 | 35 |
| 010970071033019 | 35 |
| 010970071033005 | 35 |
| 010970071033006 | 35 |
| 010970071033008 | 35 |
| 010970071033007 | 35 |
| 010970071022028 | 35 |
| 010970071033004 | 35 |
| 010970071033010 | 35 |
| 010970071032012 | 35 |
| 010970071033000 | 35 |
| 010970071033003 | 35 |
| 010970071021030 | 35 |
| 010970071022026 | 35 |
| 010970071022024 | 35 |
| 010970071022025 | 35 |
| 010970071021031 | 35 |
| 010970071021033 | 35 |
| 010970071022020 | 35 |

| Block | SM3 |
|---|---|
| 010970071022021 | 35 |
| 010970071022022 | 35 |
| 010970071022023 | 35 |
| 010970071022006 | 35 |
| 010970071022008 | 35 |
| 010970071022004 | 35 |
| 010970071022015 | 35 |
| 010970071022013 | 35 |
| 010970071022016 | 35 |
| 010970071022019 | 35 |
| 010970071022014 | 35 |
| 010970071022012 | 35 |
| 010970071021036 | 35 |
| 010970071022017 | 35 |
| 010970071022018 | 35 |
| 010970071021035 | 35 |
| 010970071021032 | 35 |
| 010970071021027 | 35 |
| 010970071021038 | 35 |
| 010970071021028 | 35 |
| 010970071021013 | 35 |
| 010970071021029 | 35 |
| 010970071021026 | 35 |
| 010970071021024 | 35 |
| 010970071021034 | 35 |
| 010970071021025 | 35 |
| 010970071021015 | 35 |
| 010970069031020 | 35 |
| 010970069031021 | 35 |
| 010970069031016 | 35 |
| 010970069031022 | 35 |
| 010970069042008 | 35 |
| 010970069042017 | 35 |
| 010970069042016 | 35 |
| 010970069042015 | 35 |
| 010970069042009 | 35 |
| 010970069042014 | 35 |
| 010970069042010 | 35 |
| 010970069042012 | 35 |
| 010970071011004 | 35 |
| 010970071011005 | 35 |
| 010970071014000 | 35 |
| 010970071015000 | 35 |

| Block | SM3 |
|---|---|
| 010970071015004 | 35 |
| 010970071015001 | 35 |
| 010970071015003 | 35 |
| 010970071013008 | 35 |
| 010970071013002 | 35 |
| 010970071013004 | 35 |
| 010970067031011 | 35 |
| 010970067031014 | 35 |
| 010970067041023 | 35 |
| 010970067031010 | 35 |
| 010970067041022 | 35 |
| 010970067031009 | 35 |
| 010970067031008 | 35 |
| 010970067031001 | 35 |
| 010970067031004 | 35 |
| 010970072011024 | 35 |
| 010970072011021 | 35 |
| 010970067031006 | 35 |
| 010970067031007 | 35 |
| 010970067031005 | 35 |
| 010970072011018 | 35 |
| 010970072011016 | 35 |
| 010970072011017 | 35 |
| 010970067031000 | 35 |
| 010970072011012 | 35 |
| 010970067042002 | 35 |
| 010970067023030 | 35 |
| 010970071032000 | 35 |
| 010970071032003 | 35 |
| 010970071032005 | 35 |
| 010970071032001 | 35 |
| 010970071032006 | 35 |
| 010970071032007 | 35 |
| 010970071031022 | 35 |
| 010970071032004 | 35 |
| 010970071031018 | 35 |
| 010970071021041 | 35 |
| 010970071021023 | 35 |
| 010970071021039 | 35 |
| 010970071021022 | 35 |
| 010970071021021 | 35 |
| 010970071021020 | 35 |
| 010970071021040 | 35 |

| Block | SM3 |
|---|---|
| 010970071031016 | 35 |
| 010970071031017 | 35 |
| 010970071021019 | 35 |
| 010970071031008 | 35 |
| 010970071031009 | 35 |
| 010970071031005 | 35 |
| 010970071031006 | 35 |
| 010970071031045 | 35 |
| 010970071031063 | 35 |
| 010970071031068 | 35 |
| 010970071031066 | 35 |
| 010970071031070 | 35 |
| 010970071031059 | 35 |
| 010970071031067 | 35 |
| 010970071031069 | 35 |
| 010970071031046 | 35 |
| 010970070002000 | 35 |
| 010970070002024 | 35 |
| 010970070002003 | 35 |
| 010970020002035 | 35 |
| 010970020002030 | 35 |
| 010970070004002 | 35 |
| 010970020002029 | 35 |
| 010970020002024 | 35 |
| 010970020002028 | 35 |
| 010970020002037 | 35 |
| 010970020002023 | 35 |
| 010970019022000 | 33 |
| 010970020002026 | 35 |
| 010970070004030 | 35 |
| 010970071031003 | 35 |
| 010970070004029 | 35 |
| 010970070004028 | 35 |
| 010970070004027 | 35 |
| 010970070004017 | 35 |
| 010970070004018 | 35 |
| 010970070004023 | 35 |
| 010970068041007 | 35 |
| 010970068041008 | 35 |
| 010970068041005 | 35 |
| 010970068041006 | 35 |
| 010970068041015 | 35 |
| 010970068041013 | 35 |

| Block | SM3 |
|---|---|
| 010970068041012 | 35 |
| 010970068041002 | 35 |
| 010970068041003 | 35 |
| 010970068041001 | 35 |
| 010970068032001 | 35 |
| 010970068032008 | 35 |
| 010970068041019 | 35 |
| 010970068042013 | 35 |
| 010970068031004 | 35 |
| 010970068031003 | 35 |
| 010970068042010 | 35 |
| 010970068041014 | 35 |
| 010970068042012 | 35 |
| 010970068042011 | 35 |
| 010970068042008 | 35 |
| 010970068042003 | 35 |
| 010970073003008 | 35 |
| 010970067032020 | 35 |
| 010970073003009 | 35 |
| 010970073003012 | 35 |
| 010970067032019 | 35 |
| 010970067032007 | 35 |
| 010970073003013 | 35 |
| 010970067032018 | 35 |
| 010970067032005 | 35 |
| 010970073003003 | 35 |
| 010970073003002 | 35 |
| 010970072011029 | 35 |
| 010970072011026 | 35 |
| 010970067031003 | 35 |
| 010970072011028 | 35 |
| 010970072011027 | 35 |
| 010970072011022 | 35 |
| 010970072011025 | 35 |
| 010970067032011 | 35 |
| 010970067032009 | 35 |
| 010970067031016 | 35 |
| 010970067032000 | 35 |
| 010970067031002 | 35 |
| 010970067041025 | 35 |
| 010970067041026 | 35 |
| 010970067041027 | 35 |
| 010970067041017 | 35 |

| Block | SM3 |
|---|---|
| 010970067031013 | 35 |
| 010970067031015 | 35 |
| 010970067031012 | 35 |
| 010970068042009 | 35 |
| 010970068042015 | 35 |
| 010970068042005 | 35 |
| 010970068042006 | 35 |
| 010970068042007 | 35 |
| 010970068042004 | 35 |
| 010970068042002 | 35 |
| 010970064082010 | 35 |
| 010970068041004 | 35 |
| 010970064082006 | 35 |
| 010970064082004 | 35 |
| 010970064082002 | 35 |
| 010970064082001 | 35 |
| 010970064082005 | 35 |
| 010970064081013 | 35 |
| 010970064082007 | 35 |
| 010970064081010 | 35 |
| 010970064082000 | 35 |
| 010970064081008 | 35 |
| 010970064081009 | 35 |
| 010970064081011 | 34 |
| 010970067042001 | 35 |
| 010970067023029 | 35 |
| 010970067023015 | 35 |
| 010970067023016 | 35 |
| 010970067042003 | 35 |
| 010970067042000 | 35 |
| 010970067041011 | 35 |
| 010970067041010 | 35 |
| 010970067041007 | 35 |
| 010970067023014 | 35 |
| 010970067023028 | 35 |
| 010970067023027 | 35 |
| 010970067023013 | 35 |
| 010970067023004 | 35 |
| 010970067023003 | 35 |
| 010970067023005 | 35 |
| 010970067041009 | 35 |
| 010970067041008 | 35 |
| 010970067023012 | 35 |

| Block | SM3 |
|---|---|
| 010970067023011 | 35 |
| 010970067023006 | 35 |
| 010970067023010 | 35 |
| 010970067023001 | 35 |
| 010970067043004 | 35 |
| 010970067023025 | 35 |
| 010970067043006 | 35 |
| 010970067023026 | 35 |
| 010970067043003 | 35 |
| 010970065041015 | 35 |
| 010970067023023 | 35 |
| 010970067023024 | 35 |
| 010970065041016 | 35 |
| 010970067043002 | 35 |
| 010970067043001 | 35 |
| 010970067043000 | 35 |
| 010970067023017 | 35 |
| 010970067023020 | 35 |
| 010970067023018 | 35 |
| 010970067023019 | 35 |
| 010970065041014 | 35 |
| 010970065041007 | 35 |
| 010970065041013 | 35 |
| 010970068043005 | 35 |
| 010970068043004 | 35 |
| 010970064121016 | 35 |
| 010970064121011 | 35 |
| 010970065031000 | 35 |
| 010970064121005 | 35 |
| 010970064121007 | 35 |
| 010970064121006 | 35 |
| 010970064121009 | 35 |
| 010970068043008 | 35 |
| 010970068043007 | 35 |
| 010970068043003 | 35 |
| 010970068041010 | 35 |
| 010970064131001 | 35 |
| 010970064121003 | 35 |
| 010970064123004 | 35 |
| 010970064122004 | 35 |
| 010970064123002 | 35 |
| 010970064122003 | 35 |
| 010970065032000 | 35 |

| Block | SM3 |
|---|---|
| 010970064123005 | 35 |
| 010970064123006 | 35 |
| 010970064121015 | 35 |
| 010970064121012 | 35 |
| 010970064123003 | 35 |
| 010970064123001 | 35 |
| 010970064121002 | 35 |
| 010970064123000 | 35 |
| 010970064121013 | 35 |
| 010970064121014 | 35 |
| 010970065031009 | 35 |
| 010970065013004 | 35 |
| 010970065031007 | 35 |
| 010970065013003 | 35 |
| 010970068043006 | 35 |
| 010970065031011 | 35 |
| 010970065031002 | 35 |
| 010970064121008 | 35 |
| 010970064092011 | 35 |
| 010970064092014 | 35 |
| 010970068041009 | 35 |
| 010970064082009 | 35 |
| 010970064082008 | 35 |
| 010970064092010 | 35 |
| 010970064082003 | 35 |
| 010970064081005 | 35 |
| 010970064092000 | 35 |
| 010970064092002 | 35 |
| 010970064092003 | 35 |
| 010970064092009 | 35 |
| 010970064092008 | 35 |
| 010970064092007 | 35 |
| 010970071031039 | 35 |
| 010970071031036 | 35 |
| 010970071031034 | 35 |
| 010970071031032 | 35 |
| 010970071031030 | 35 |
| 010970071031037 | 35 |
| 010970071031029 | 35 |
| 010970071031043 | 35 |
| 010970071031033 | 35 |
| 010970071031031 | 35 |
| 010970071031028 | 35 |

| Block | SM3 |
|---|---|
| 010970071032002 | 35 |
| 010970071031035 | 35 |
| 010970071031038 | 35 |
| 010970071031026 | 35 |
| 010970071031027 | 35 |
| 010970071031023 | 35 |
| 010970071031040 | 35 |
| 010970071031019 | 35 |
| 010970071031025 | 35 |
| 010970071031024 | 35 |
| 010970071031020 | 35 |
| 010970071031021 | 35 |
| 010970071031015 | 35 |
| 010970071031014 | 35 |
| 010970071031012 | 35 |
| 010970071031011 | 35 |
| 010970071031013 | 35 |
| 010970072041083 | 35 |
| 010970072041033 | 35 |
| 010970072041028 | 35 |
| 010970072041030 | 35 |
| 010970072041029 | 35 |
| 010970072041025 | 35 |
| 010970071031054 | 35 |
| 010970072041004 | 35 |
| 010970072041026 | 35 |
| 010970071031049 | 35 |
| 010970071031053 | 35 |
| 010970071031058 | 35 |
| 010970071031044 | 35 |
| 010970071031061 | 35 |
| 010970071031065 | 35 |
| 010970071031047 | 35 |
| 010970071031048 | 35 |
| 010970071031060 | 35 |
| 010970071031071 | 35 |
| 010970071031064 | 35 |
| 010970071031062 | 35 |
| 010970071031042 | 35 |
| 010970071031041 | 35 |
| 010970071032008 | 35 |
| 010970071032016 | 35 |
| 010970071032017 | 35 |

| Block | SM3 |
|---|---|
| 010970020002004 | 33 |
| 010970019023003 | 33 |
| 010970019023004 | 33 |
| 010970019023005 | 33 |
| 010970019023006 | 33 |
| 010970019023001 | 33 |
| 010970020002027 | 33 |
| 010970020002003 | 33 |
| 010970020002001 | 33 |
| 010970021003004 | 33 |
| 010970021003008 | 33 |
| 010970021003001 | 33 |
| 010970021003002 | 33 |
| 010970021003005 | 33 |
| 010970021003006 | 33 |
| 010970021003009 | 33 |
| 010970021003000 | 33 |
| 010970021003007 | 33 |
| 010970020002002 | 33 |
| 010970020001010 | 33 |
| 010970020001011 | 33 |
| 010970074004022 | 33 |
| 010970031002005 | 33 |
| 010970031002001 | 33 |
| 010970031003015 | 33 |
| 010970031002002 | 33 |
| 010970031002000 | 33 |
| 010970030002018 | 35 |
| 010970031003026 | 33 |
| 010970030002005 | 35 |
| 010970031003027 | 33 |
| 010970031003022 | 33 |
| 010970030002010 | 35 |
| 010970030002008 | 35 |
| 010970030002012 | 35 |
| 010970030002013 | 35 |
| 010970031003023 | 33 |
| 010970031003021 | 33 |
| 010970030002004 | 35 |
| 010970031003024 | 33 |
| 010970031003014 | 33 |
| 010970031003016 | 33 |
| 010970031003017 | 33 |

| Block | SM3 |
|---|---|
| 010970031003018 | 33 |
| 010970031003019 | 33 |
| 010970031003009 | 33 |
| 010970031003011 | 33 |
| 010970031003012 | 33 |
| 010970031003006 | 33 |
| 010970032021013 | 33 |
| 010970032052004 | 33 |
| 010970032052000 | 33 |
| 010970032052005 | 33 |
| 010970032053007 | 33 |
| 010970069023004 | 35 |
| 010970069023006 | 35 |
| 010970069023009 | 35 |
| 010970069023008 | 35 |
| 010970069023007 | 35 |
| 010970069023003 | 35 |
| 010970069023013 | 35 |
| 010970069023002 | 35 |
| 010970068031013 | 35 |
| 010970068031012 | 35 |
| 010970068021020 | 35 |
| 010970068021019 | 35 |
| 010970068021017 | 35 |
| 010970068021018 | 35 |
| 010970068021016 | 35 |
| 010970068021015 | 35 |
| 010970068021014 | 35 |
| 010970068031007 | 35 |
| 010970068031008 | 35 |
| 010970068021005 | 35 |
| 010970068021007 | 35 |
| 010970068021024 | 35 |
| 010970068021012 | 35 |
| 010970068021025 | 35 |
| 010970068021008 | 35 |
| 010970068021010 | 35 |
| 010970068021026 | 35 |
| 010970068021006 | 35 |
| 010970068021013 | 35 |
| 010970068021004 | 35 |
| 010970068021009 | 35 |
| 010970068021011 | 35 |

| Block | SM3 |
|---|---|
| 010970020002020 | 35 |
| 010970020002019 | 35 |
| 010970020002015 | 35 |
| 010970020002009 | 33 |
| 010970020002011 | 33 |
| 010970020002012 | 33 |
| 010970020002017 | 35 |
| 010970020002007 | 33 |
| 010970020002025 | 35 |
| 010970020002016 | 35 |
| 010970020002005 | 33 |
| 010970020002006 | 33 |
| 010970030002027 | 35 |
| 010970020002008 | 33 |
| 010970030002025 | 33 |
| 010970030002028 | 33 |
| 010970030002029 | 33 |
| 010970020002000 | 33 |
| 010970021003018 | 33 |
| 010970021003012 | 33 |
| 010970021003014 | 33 |
| 010970021003013 | 33 |
| 010970021003015 | 33 |
| 010970021003017 | 33 |
| 010970021003010 | 33 |
| 010970031001001 | 35 |
| 010970031002020 | 33 |
| 010970031002021 | 33 |
| 010970031003030 | 33 |
| 010970030002017 | 35 |
| 010970031003029 | 33 |
| 010970031003028 | 33 |
| 010970030001004 | 35 |
| 010970030001008 | 35 |
| 010970030001003 | 35 |
| 010970030001002 | 35 |
| 010970030001001 | 35 |
| 010970031001002 | 35 |
| 010970030002020 | 35 |
| 010970031001000 | 35 |
| 010970030002021 | 35 |
| 010970030002019 | 35 |
| 010970030001009 | 35 |

| Block | SM3 |
|---|---|
| 010970030002022 | 35 |
| 010970030002023 | 35 |
| 010970030002026 | 35 |
| 010970030001011 | 35 |
| 010970030002024 | 35 |
| 010970030002009 | 35 |
| 010970030002016 | 35 |
| 010970030002011 | 35 |
| 010970030002007 | 35 |
| 010970020002021 | 35 |
| 010970020002022 | 35 |
| 010970069023012 | 35 |
| 010970069022013 | 35 |
| 010970069022012 | 35 |
| 010970069021015 | 35 |
| 010970069022014 | 35 |
| 010970069022007 | 35 |
| 010970069022008 | 35 |
| 010970069023001 | 35 |
| 010970069022009 | 35 |
| 010970069023000 | 35 |
| 010970069022011 | 35 |
| 010970069022001 | 35 |
| 010970069022002 | 35 |
| 010970069022003 | 35 |
| 010970069022010 | 35 |
| 010970069021017 | 35 |
| 010970069021018 | 35 |
| 010970069021014 | 35 |
| 010970069021012 | 35 |
| 010970069021013 | 35 |
| 010970071012003 | 35 |
| 010970069021020 | 35 |
| 010970069021008 | 35 |
| 010970069022005 | 35 |
| 010970069022006 | 35 |
| 010970069022004 | 35 |
| 010970069022000 | 35 |
| 010970069021006 | 35 |
| 010970069021004 | 35 |
| 010970069021003 | 35 |
| 010970068021002 | 35 |
| 010970068021021 | 35 |

| Block | SM3 |
|---|---|
| 010970070002001 | 35 |
| 010970020002034 | 35 |
| 010970070002021 | 35 |
| 010970070002028 | 35 |
| 010970070002017 | 35 |
| 010970070002027 | 35 |
| 010970070002022 | 35 |
| 010970070002020 | 35 |
| 010970070002023 | 35 |
| 010970070002012 | 35 |
| 010970070002005 | 35 |
| 010970070002006 | 35 |
| 010970070002004 | 35 |
| 010970070003036 | 35 |
| 010970070003035 | 35 |
| 010970070004007 | 35 |
| 010970070002026 | 35 |
| 010970070004006 | 35 |
| 010970070004005 | 35 |
| 010970070004003 | 35 |
| 010970070004010 | 35 |
| 010970070004004 | 35 |
| 010970070002019 | 35 |
| 010970070002018 | 35 |
| 010970070002025 | 35 |
| 010970070004011 | 35 |
| 010970070004009 | 35 |
| 010970070003021 | 35 |
| 010970070003023 | 35 |
| 010970070003006 | 35 |
| 010970070003010 | 35 |
| 010970070003005 | 35 |
| 010970070002037 | 35 |
| 010970070002015 | 35 |
| 010970070003022 | 35 |
| 010970070003042 | 35 |
| 010970070003027 | 35 |
| 010970070002029 | 35 |
| 010970070003039 | 35 |
| 010970070002031 | 35 |
| 010970070002034 | 35 |
| 010970070002033 | 35 |
| 010970070002035 | 35 |

| Block | SM3 |
|---|---|
| 010970070003040 | 35 |
| 010970070003037 | 35 |
| 010970070002036 | 35 |
| 010970070002030 | 35 |
| 010970070002032 | 35 |
| 010970070002014 | 35 |
| 010970070002013 | 35 |
| 010970070002007 | 35 |
| 010970070002016 | 35 |
| 010970070002011 | 35 |
| 010970070002008 | 35 |
| 010970070002010 | 35 |
| 010970070002009 | 35 |
| 010970070002002 | 35 |
| 010970032032003 | 34 |
| 010970032032026 | 34 |
| 010970032032008 | 34 |
| 010970032032004 | 34 |
| 010970032032023 | 33 |
| 010970032032024 | 33 |
| 010970032032022 | 33 |
| 010970032032010 | 34 |
| 010970032021010 | 33 |
| 010970032021014 | 33 |
| 010970032021001 | 33 |
| 010970032021008 | 33 |
| 010970032021009 | 33 |
| 010970032021004 | 33 |
| 010970032021002 | 33 |
| 010970032021003 | 33 |
| 010970032021000 | 33 |
| 010970032021012 | 33 |
| 010970032052003 | 33 |
| 010970032052001 | 33 |
| 010970032052002 | 33 |
| 010970032032017 | 34 |
| 010970032032012 | 34 |
| 010970032032011 | 34 |
| 010970032032001 | 34 |
| 010970032032000 | 34 |
| 010970032051005 | 34 |
| 010970032051004 | 34 |
| 010970032051006 | 34 |

| Block | SM3 |
|---|---|
| 010970031001003 | 35 |
| 010970031002022 | 33 |
| 010970031002008 | 33 |
| 010970031002011 | 33 |
| 010970031002007 | 33 |
| 010970032022015 | 33 |
| 010970032022013 | 33 |
| 010970032022014 | 33 |
| 010970031002006 | 33 |
| 010970031002004 | 33 |
| 010970031002003 | 33 |
| 010970037071016 | 35 |
| 010970037071015 | 35 |
| 010970032022003 | 33 |
| 010970037071013 | 35 |
| 010970037071014 | 35 |
| 010970032022004 | 33 |
| 010970032022002 | 33 |
| 010970037071007 | 35 |
| 010970032022001 | 33 |
| 010970032032019 | 33 |
| 010970032022005 | 33 |
| 010970032021011 | 33 |
| 010970032021016 | 33 |
| 010970032021015 | 33 |
| 010970032022000 | 33 |
| 010970032021007 | 33 |
| 010970032021006 | 33 |
| 010970032021005 | 33 |
| 010970032032025 | 33 |
| 010970032032020 | 33 |
| 010970032032018 | 33 |
| 010970068021001 | 35 |
| 010970068023035 | 35 |
| 010970068023012 | 35 |
| 010970068022014 | 35 |
| 010970068023029 | 35 |
| 010970068023030 | 35 |
| 010970068022008 | 35 |
| 010970068023031 | 35 |
| 010970068023018 | 35 |
| 010970068023022 | 35 |
| 010970068022007 | 35 |

| Block | SM3 |
|---|---|
| 010970068023028 | 35 |
| 010970068022000 | 35 |
| 010970068023011 | 35 |
| 010970068023027 | 35 |
| 010970068023014 | 35 |
| 010970068023019 | 35 |
| 010970068023023 | 35 |
| 010970068023010 | 35 |
| 010970068023015 | 35 |
| 010970068023007 | 35 |
| 010970068023034 | 35 |
| 010970068023006 | 35 |
| 010970068023009 | 35 |
| 010970068023008 | 35 |
| 010970068023005 | 35 |
| 010970070003008 | 35 |
| 010970031001014 | 35 |
| 010970031001017 | 35 |
| 010970031001015 | 35 |
| 010970031001008 | 35 |
| 010970031001011 | 35 |
| 010970031001007 | 35 |
| 010970031001016 | 35 |
| 010970031001012 | 35 |
| 010970031001025 | 35 |
| 010970030001000 | 35 |
| 010970031001006 | 35 |
| 010970037121002 | 35 |
| 010970037121000 | 35 |
| 010970037121001 | 35 |
| 010970037062002 | 35 |
| 010970037062004 | 35 |
| 010970037062005 | 35 |
| 010970037101014 | 35 |
| 010970037101013 | 35 |
| 010970037071029 | 35 |
| 010970037062003 | 35 |
| 010970037062006 | 35 |
| 010970037062000 | 35 |
| 010970037073007 | 35 |
| 010970037072008 | 35 |
| 010970037071028 | 35 |
| 010970037071030 | 35 |

| Block | SM3 |
|---|---|
| 010970037072004 | 35 |
| 010970037071027 | 35 |
| 010970037072005 | 35 |
| 010970037101018 | 35 |
| 010970037101019 | 35 |
| 010970030001040 | 35 |
| 010970037122013 | 35 |
| 010970037103035 | 35 |
| 010970030001035 | 35 |
| 010970037103029 | 35 |
| 010970037103033 | 35 |
| 010970037103027 | 35 |
| 010970030001041 | 35 |
| 010970030001032 | 35 |
| 010970030001031 | 35 |
| 010970037103028 | 35 |
| 010970030001030 | 35 |
| 010970030001045 | 35 |
| 010970030001016 | 35 |
| 010970030001015 | 35 |
| 010970030001019 | 35 |
| 010970030001022 | 35 |
| 010970030001023 | 35 |
| 010970030001021 | 35 |
| 010970030001020 | 35 |
| 010970030001017 | 35 |
| 010970030001018 | 35 |
| 010970030001046 | 35 |
| 010970030001005 | 35 |
| 010970037103026 | 35 |
| 010970037103021 | 35 |
| 010970037103020 | 35 |
| 010970037103016 | 35 |
| 010970037103015 | 35 |
| 010970037103004 | 35 |
| 010970037103019 | 35 |
| 010970037103018 | 35 |
| 010970037103014 | 35 |
| 010970037103013 | 35 |
| 010970031001022 | 35 |
| 010970030001029 | 35 |
| 010970031001021 | 35 |
| 010970037103017 | 35 |

| Block | SM3 |
|---|---|
| 010970037103012 | 35 |
| 010970031001020 | 35 |
| 010970031001019 | 35 |
| 010970037103007 | 35 |
| 010970037103008 | 35 |
| 010970037103001 | 35 |
| 010970037101006 | 35 |
| 010970037103009 | 35 |
| 010970037103011 | 35 |
| 010970037103010 | 35 |
| 010970037103000 | 35 |
| 010970031001013 | 35 |
| 010970031001010 | 35 |
| 010970031001009 | 35 |
| 010970031001026 | 35 |
| 010970031001023 | 35 |
| 010970031001024 | 35 |
| 010970031001018 | 35 |
| 010970030001028 | 35 |
| 010970030001042 | 35 |
| 010970030001043 | 35 |
| 010970030001007 | 35 |
| 010970030001024 | 35 |
| 010970030001027 | 35 |
| 010970030001025 | 35 |
| 010970030001047 | 35 |
| 010970069021005 | 35 |
| 010970069021002 | 35 |
| 010970069021001 | 35 |
| 010970069021009 | 35 |
| 010970069021007 | 35 |
| 010970069021011 | 35 |
| 010970069021010 | 35 |
| 010970069021000 | 35 |
| 010970068023026 | 35 |
| 010970068023025 | 35 |
| 010970068023033 | 35 |
| 010970068023032 | 35 |
| 010970068023021 | 35 |
| 010970068022015 | 35 |
| 010970068022006 | 35 |
| 010970068022016 | 35 |
| 010970068022011 | 35 |

| Block | SM3 |
|---|---|
| 010970068022010 | 35 |
| 010970068022005 | 35 |
| 010970068022004 | 35 |
| 010970068022012 | 35 |
| 010970068022009 | 35 |
| 010970068022013 | 35 |
| 010970068022003 | 35 |
| 010970068022002 | 35 |
| 010970068022001 | 35 |
| 010970068023013 | 35 |
| 010970068023038 | 35 |
| 010970068023044 | 35 |
| 010970068023036 | 35 |
| 010970068023037 | 35 |
| 010970037102001 | 35 |
| 010970037121018 | 35 |
| 010970037121019 | 35 |
| 010970037121016 | 35 |
| 010970037121017 | 35 |
| 010970037121005 | 35 |
| 010970037102000 | 35 |
| 010970037101016 | 35 |
| 010970037102003 | 35 |
| 010970037103024 | 35 |
| 010970037102005 | 35 |
| 010970037103025 | 35 |
| 010970037103032 | 35 |
| 010970037103022 | 35 |
| 010970037103023 | 35 |
| 010970037102002 | 35 |
| 010970037101015 | 35 |
| 010970037101021 | 35 |
| 010970037101017 | 35 |
| 010970037103003 | 35 |
| 010970037103002 | 35 |
| 010970037103005 | 35 |
| 010970037103006 | 35 |
| 010970037101020 | 35 |
| 010970068023004 | 35 |
| 010970030001037 | 35 |
| 010970030001038 | 35 |
| 010970030001034 | 35 |
| 010970037122012 | 35 |

| Block | SM3 |
|---|---|
| 010970030001036 | 35 |
| 010970030001033 | 35 |
| 010970030001039 | 35 |
| 010970037101009 | 33 |
| 010970037101022 | 33 |
| 010970031002023 | 33 |
| 010970031002015 | 33 |
| 010970037071019 | 35 |
| 010970037071018 | 35 |
| 010970032022017 | 33 |
| 010970037101010 | 33 |
| 010970037101001 | 33 |
| 010970032022016 | 33 |
| 010970037071021 | 35 |
| 010970032022010 | 33 |
| 010970032022011 | 33 |
| 010970032022009 | 33 |
| 010970037101000 | 33 |
| 010970031002009 | 33 |
| 010970032022012 | 33 |
| 010970032022006 | 33 |
| 010970032022007 | 33 |
| 010970032022008 | 33 |
| 010970032021017 | 33 |
| 010970032021018 | 33 |
| 010970031002014 | 33 |
| 010970031001005 | 35 |
| 010970031002012 | 33 |
| 010970031002016 | 33 |
| 010970031002013 | 33 |
| 010970031002010 | 33 |
| 010970031002017 | 33 |
| 010970031001004 | 35 |
| 010970031002018 | 33 |
| 010970031002019 | 33 |
| 010970037082000 | 35 |
| 010970037112006 | 35 |
| 010970037112005 | 35 |
| 010970037083002 | 35 |
| 010970037083005 | 35 |
| 010970037083004 | 35 |
| 010970037083003 | 35 |
| 010970037083000 | 35 |

| Block | SM3 |
|---|---|
| 010970037112003 | 35 |
| 010970037112004 | 35 |
| 010970037111007 | 35 |
| 010970037111006 | 35 |
| 010970037111003 | 35 |
| 010970037111015 | 35 |
| 010970037111002 | 35 |
| 010970037111001 | 35 |
| 010970037111000 | 35 |
| 010970037121007 | 35 |
| 010970037121014 | 35 |
| 010970037121008 | 35 |
| 010970037121013 | 35 |
| 010970037121010 | 35 |
| 010970037121015 | 35 |
| 010970037053005 | 35 |
| 010970037053006 | 35 |
| 010970037053004 | 35 |
| 010970037053003 | 35 |
| 010970037062007 | 35 |
| 010970037121004 | 35 |
| 010970037121011 | 35 |
| 010970037121006 | 35 |
| 010970037121012 | 35 |
| 010970037121003 | 35 |
| 010970037062009 | 35 |
| 010970037062010 | 35 |
| 010970037061010 | 35 |
| 010970037062001 | 35 |
| 010970037051004 | 35 |
| 010970037051001 | 35 |
| 010970037031012 | 34 |
| 010970037051000 | 35 |
| 010970037061008 | 35 |
| 010970037061004 | 35 |
| 010970037061005 | 35 |
| 010970037061002 | 35 |
| 010970037061006 | 35 |
| 010970037043029 | 34 |
| 010970037043022 | 34 |
| 010970037043028 | 34 |
| 010970037031010 | 34 |
| 010970037031007 | 34 |

| Block | SM3 |
|---|---|
| 010970037031008 | 34 |
| 010970032051000 | 34 |
| 010970032053002 | 33 |
| 010970032071006 | 34 |
| 010970032071007 | 34 |
| 010970032071004 | 34 |
| 010970032071003 | 34 |
| 010970032071000 | 34 |
| 010970032071005 | 34 |
| 010970032071002 | 34 |
| 010970032071001 | 34 |
| 010970032072010 | 34 |
| 010970032072008 | 34 |
| 010970032072007 | 34 |
| 010970032072014 | 34 |
| 010970032072002 | 34 |
| 010970032072011 | 34 |
| 010970032072009 | 34 |
| 010970032072001 | 34 |
| 010970032072004 | 34 |
| 010970032072006 | 34 |
| 010970032072005 | 34 |
| 010970030002006 | 35 |
| 010970030002014 | 35 |
| 010970030002015 | 35 |
| 010970031003025 | 33 |
| 010970031003020 | 33 |
| 010970030002003 | 35 |
| 010970031003008 | 33 |
| 010970031003010 | 33 |
| 010970031003007 | 33 |
| 010970031003002 | 33 |
| 010970030002002 | 35 |
| 010970031003000 | 33 |
| 010970030002001 | 35 |
| 010970030002000 | 33 |
| 010970021003016 | 33 |
| 010970021003011 | 33 |
| 010970021001013 | 33 |
| 010970029002025 | 33 |
| 010970021001012 | 33 |
| 010970031003004 | 33 |
| 010970022003012 | 33 |

| Block | SM3 |
|---|---|
| 010970022002001 | 33 |
| 010970022003009 | 33 |
| 010970022002002 | 33 |
| 010970022003007 | 33 |
| 010970022003011 | 33 |
| 010970022003005 | 33 |
| 010970022003010 | 33 |
| 010970022003006 | 33 |
| 010970021001006 | 33 |
| 010970029002007 | 33 |
| 010970029002006 | 33 |
| 010970021001008 | 33 |
| 010970029002017 | 33 |
| 010970021001005 | 33 |
| 010970021001004 | 33 |
| 010970029002008 | 33 |
| 010970021001003 | 33 |
| 010970029002016 | 33 |
| 010970029002009 | 33 |
| 010970021001002 | 33 |
| 010970022001012 | 33 |
| 010970021001001 | 33 |
| 010970022001005 | 33 |
| 010970029002000 | 33 |
| 010970029002013 | 33 |
| 010970029002003 | 33 |
| 010970029002002 | 33 |
| 010970029001010 | 33 |
| 010970029002015 | 33 |
| 010970029002014 | 33 |
| 010970029001014 | 33 |
| 010970074002008 | 33 |
| 010970074002011 | 33 |
| 010970074002010 | 33 |
| 010970074002009 | 33 |
| 010970074004006 | 33 |
| 010970074004001 | 33 |
| 010970021003003 | 33 |
| 010970021002009 | 33 |
| 010970021002010 | 33 |
| 010970021002011 | 33 |
| 010970021002008 | 33 |
| 010970021002007 | 33 |

| Block | SM3 |
| --- | --- |
| 010970021002013 | 33 |
| 010970021002014 | 33 |
| 010970021002012 | 33 |
| 010970021002004 | 33 |
| 010970021002006 | 33 |
| 010970021002002 | 33 |
| 010970021001009 | 33 |
| 010970021001011 | 33 |
| 010970021001010 | 33 |
| 010970021002003 | 33 |
| 010970021002001 | 33 |
| 010970021002000 | 33 |
| 010970021001007 | 33 |
| 010970021001015 | 33 |
| 010970021001014 | 33 |
| 010970022002011 | 33 |
| 010970021002005 | 33 |
| 010970022002004 | 33 |
| 010970022003013 | 33 |
| 010970022002003 | 33 |
| 010970064021036 | 34 |
| 010970064021033 | 34 |
| 010970064021032 | 34 |
| 010970064021030 | 34 |
| 010970064021011 | 34 |
| 010970064021029 | 34 |
| 010970064021028 | 34 |
| 010970036021005 | 34 |
| 010970036022015 | 34 |
| 010970036021004 | 34 |
| 010970036021002 | 34 |
| 010970036021003 | 34 |
| 010970036071004 | 34 |
| 010970036071002 | 34 |
| 010970036073011 | 34 |
| 010970036073004 | 34 |
| 010970036023002 | 34 |
| 010970036073007 | 34 |
| 010970036073005 | 34 |
| 010970036073006 | 34 |
| 010970036073003 | 34 |
| 010970036023001 | 34 |
| 010970036023000 | 34 |

| Block | SM3 |
|---|---|
| 010970036021006 | 34 |
| 010970036022014 | 34 |
| 010970036021000 | 34 |
| 010970036021009 | 34 |
| 010970036021007 | 34 |
| 010970036022010 | 34 |
| 010970036022016 | 34 |
| 010970036021008 | 34 |
| 010970036022003 | 34 |
| 010970036022013 | 34 |
| 010970036022012 | 34 |
| 010970036022006 | 34 |
| 010979800001003 | 34 |
| 010979800001002 | 34 |
| 010979800001001 | 34 |
| 010979800001005 | 34 |
| 010970036081023 | 34 |
| 010970036081025 | 34 |
| 010970064021045 | 34 |
| 010970064021013 | 34 |
| 010970036022002 | 34 |
| 010970036021001 | 34 |
| 010970034041024 | 34 |
| 010970034041019 | 34 |
| 010970034041018 | 34 |
| 010970034041036 | 34 |
| 010970034102028 | 33 |
| 010970034041017 | 34 |
| 010970034041016 | 34 |
| 010970036022000 | 34 |
| 010970034041037 | 34 |
| 010970034041020 | 34 |
| 010970036022001 | 34 |
| 010970034041025 | 34 |
| 010970034041021 | 34 |
| 010970036022005 | 34 |
| 010970036022004 | 34 |
| 010970036081006 | 34 |
| 010970034041026 | 34 |
| 010970034041027 | 34 |
| 010970034041029 | 34 |
| 010970063051007 | 34 |
| 010970063051027 | 34 |

| Block | SM3 |
|---|---|
| 010970063051008 | 34 |
| 010970063051031 | 34 |
| 010970063051029 | 34 |
| 010970063051009 | 34 |
| 010970063051010 | 34 |
| 010970063051013 | 34 |
| 010970063072019 | 34 |
| 010970063072016 | 34 |
| 010970063072020 | 34 |
| 010970063072062 | 34 |
| 010970063072022 | 34 |
| 010970063072075 | 34 |
| 010970063051036 | 34 |
| 010970063072007 | 34 |
| 010970063072060 | 34 |
| 010970063072059 | 34 |
| 010970063072005 | 34 |
| 010970063072021 | 34 |
| 010970063072011 | 34 |
| 010970063072010 | 34 |
| 010970063072008 | 34 |
| 010970063072004 | 34 |
| 010970063072006 | 34 |
| 010970063072003 | 34 |
| 010970061031009 | 33 |
| 010970061031020 | 33 |
| 010970061031023 | 33 |
| 010970061031022 | 33 |
| 010970049001016 | 33 |
| 010970049001012 | 33 |
| 010970049001013 | 33 |
| 010970049001005 | 33 |
| 010970049001001 | 33 |
| 010970049001014 | 33 |
| 010970049001003 | 33 |
| 010970049002002 | 33 |
| 010970049002003 | 33 |
| 010970049001004 | 33 |
| 010970049001000 | 33 |
| 010970061031008 | 33 |
| 010970061061038 | 33 |
| 010970050002003 | 33 |
| 010970061033004 | 33 |

| Block | SM3 |
|---|---|
| 010970061033006 | 33 |
| 010970061033008 | 33 |
| 010970061033001 | 33 |
| 010970061061036 | 33 |
| 010970061031003 | 33 |
| 010970061033007 | 33 |
| 010970061031001 | 33 |
| 010970061031004 | 33 |
| 010970061031002 | 33 |
| 010970061031000 | 33 |
| 010970061061035 | 33 |
| 010970061072054 | 34 |
| 010970061061009 | 33 |
| 010970064031026 | 34 |
| 010970064031018 | 34 |
| 010970064031019 | 34 |
| 010970064031001 | 34 |
| 010970064031020 | 34 |
| 010970064031028 | 34 |
| 010970064031021 | 34 |
| 010970064031022 | 34 |
| 010970064021053 | 34 |
| 010970064021050 | 34 |
| 010970064021056 | 34 |
| 010970064021057 | 34 |
| 010970064031000 | 34 |
| 010970064021054 | 34 |
| 010970064021055 | 34 |
| 010970064021049 | 34 |
| 010970036071000 | 34 |
| 010970036071003 | 34 |
| 010970036071001 | 34 |
| 010970036023003 | 34 |
| 010970036023004 | 34 |
| 010970064021047 | 34 |
| 010970064021042 | 34 |
| 010970064021039 | 34 |
| 010970064021038 | 34 |
| 010970064021035 | 34 |
| 010970064021034 | 34 |
| 010970064021031 | 34 |
| 010970064021048 | 34 |
| 010970064021041 | 34 |

| Block | SM3 |
|---|---|
| 010970064021040 | 34 |
| 010970064021037 | 34 |
| 010970034041015 | 34 |
| 010970034041028 | 34 |
| 010970034041022 | 34 |
| 010970034041035 | 34 |
| 010970034041030 | 34 |
| 010970034041014 | 34 |
| 010970034041023 | 34 |
| 010970034041011 | 34 |
| 010970034102023 | 34 |
| 010970034102022 | 34 |
| 010970034102027 | 34 |
| 010970034102024 | 34 |
| 010970034102025 | 34 |
| 010970034102026 | 34 |
| 010970034102029 | 33 |
| 010970034041003 | 33 |
| 010970034102030 | 33 |
| 010970034102010 | 33 |
| 010970034101016 | 33 |
| 010970034101017 | 33 |
| 010970034041002 | 33 |
| 010970034102008 | 33 |
| 010970034041013 | 33 |
| 010970034102009 | 33 |
| 010970034041001 | 33 |
| 010970034041012 | 33 |
| 010970034041004 | 33 |
| 010970034102002 | 33 |
| 010970034102004 | 33 |
| 010970034102005 | 33 |
| 010970034102007 | 33 |
| 010970034102003 | 33 |
| 010970063072040 | 34 |
| 010970063072048 | 34 |
| 010970063072043 | 34 |
| 010970063072039 | 34 |
| 010970063072047 | 34 |
| 010970063071056 | 34 |
| 010970063071055 | 34 |
| 010970063071058 | 34 |
| 010970063072041 | 34 |

| Block | SM3 |
|---|---|
| 010970063072045 | 34 |
| 010970063071061 | 34 |
| 010970034102014 | 34 |
| 010970063061042 | 34 |
| 010970034103023 | 34 |
| 010970034103030 | 34 |
| 010970034103031 | 34 |
| 010970034103020 | 34 |
| 010970034103021 | 34 |
| 010970063061041 | 34 |
| 010970063072064 | 34 |
| 010970063072063 | 34 |
| 010970034103022 | 34 |
| 010970034103018 | 34 |
| 010970034103017 | 34 |
| 010970034103019 | 34 |
| 010970034103016 | 34 |
| 010970034103024 | 34 |
| 010970034103027 | 34 |
| 010970034101015 | 34 |
| 010970034103002 | 34 |
| 010970034103026 | 34 |
| 010970034103025 | 34 |
| 010970061022050 | 34 |
| 010970061022061 | 34 |
| 010970061022046 | 34 |
| 010970061022003 | 34 |
| 010970061021069 | 34 |
| 010970061021070 | 34 |
| 010970061021065 | 34 |
| 010970061021064 | 34 |
| 010970061022054 | 34 |
| 010970061022057 | 34 |
| 010970061022056 | 34 |
| 010970061022052 | 34 |
| 010970061022047 | 34 |
| 010970061022053 | 34 |
| 010970061022055 | 34 |
| 010970061022001 | 34 |
| 010970061022002 | 34 |
| 010970061022000 | 34 |
| 010970034081002 | 33 |
| 010970034081000 | 33 |

| Block | SM3 |
|---|---|
| 010970061032010 | 33 |
| 010970061032012 | 33 |
| 010970061032011 | 33 |
| 010970061021071 | 34 |
| 010970034103007 | 34 |
| 010970034103001 | 34 |
| 010970034103006 | 34 |
| 010970034103032 | 34 |
| 010970034103005 | 34 |
| 010970063072044 | 34 |
| 010970063072042 | 34 |
| 010970034103029 | 34 |
| 010970034103028 | 34 |
| 010970034103014 | 34 |
| 010970034103013 | 34 |
| 010970034103011 | 34 |
| 010970034103010 | 34 |
| 010970034103012 | 34 |
| 010970063072046 | 34 |
| 010970063072076 | 34 |
| 010970063071063 | 34 |
| 010970063071062 | 34 |
| 010970034103015 | 34 |
| 010970034092015 | 34 |
| 010970034092017 | 34 |
| 010970063071060 | 34 |
| 010970034092016 | 34 |
| 010970034092014 | 34 |
| 010970034103008 | 34 |
| 010970034103009 | 34 |
| 010970034092022 | 34 |
| 010970034103004 | 34 |
| 010970034092020 | 34 |
| 010970034092006 | 34 |
| 010970034092004 | 34 |
| 010970034092011 | 34 |
| 010970034092003 | 34 |
| 010970034092008 | 34 |
| 010970034092005 | 34 |
| 010970034092007 | 34 |
| 010970034092002 | 34 |
| 010970063072029 | 34 |
| 010970063072030 | 34 |

| Block | SM3 |
|---|---|
| 010970063072034 | 34 |
| 010970063071050 | 34 |
| 010970063071051 | 34 |
| 010970063071052 | 34 |
| 010970063071009 | 34 |
| 010970063071002 | 34 |
| 010970063071037 | 34 |
| 010970063071059 | 34 |
| 010970063071057 | 34 |
| 010970063071054 | 34 |
| 010970063071049 | 34 |
| 010970063071047 | 34 |
| 010970063071044 | 34 |
| 010970063071036 | 34 |
| 010970063071035 | 34 |
| 010970063071045 | 34 |
| 010970063071038 | 34 |
| 010970063071034 | 34 |
| 010970063071043 | 34 |
| 010970063071039 | 34 |
| 010970063071042 | 34 |
| 010970063071040 | 34 |
| 010970063071041 | 34 |
| 010970063071024 | 34 |
| 010970063071023 | 34 |
| 010970063071001 | 34 |
| 010970061021072 | 34 |
| 010970061021019 | 34 |
| 010970061021020 | 34 |
| 010970061021021 | 34 |
| 010970061021024 | 34 |
| 010970061021025 | 34 |
| 010970063071000 | 34 |
| 010970061021026 | 34 |
| 010970061021022 | 34 |
| 010970061021023 | 34 |
| 010970061022028 | 34 |
| 010970061022017 | 34 |
| 010970061021027 | 34 |
| 010970061022049 | 34 |
| 010970061022029 | 34 |
| 010970061022048 | 34 |
| 010970061022030 | 34 |

| Block | SM3 |
|---|---|
| 010970061022019 | 34 |
| 010970061022018 | 34 |
| 010970063071048 | 34 |
| 010970063071046 | 34 |
| 010970034092018 | 34 |
| 010970034092001 | 34 |
| 010970063071033 | 34 |
| 010970034092000 | 34 |
| 010970061021046 | 34 |
| 010970061021044 | 34 |
| 010970061021043 | 34 |
| 010970061021059 | 34 |
| 010970034022017 | 33 |
| 010970034101014 | 34 |
| 010970034101008 | 33 |
| 010970034101009 | 33 |
| 010970034101012 | 33 |
| 010970034101013 | 33 |
| 010970034103000 | 34 |
| 010970034101005 | 34 |
| 010970034101003 | 34 |
| 010970034101007 | 33 |
| 010970034101011 | 33 |
| 010970034101010 | 33 |
| 010970034101004 | 34 |
| 010970034101002 | 34 |
| 010970034101001 | 34 |
| 010970034101000 | 34 |
| 010970034103003 | 34 |
| 010970034092019 | 34 |
| 010970034092021 | 34 |
| 010970034092010 | 34 |
| 010970034091010 | 34 |
| 010970034091002 | 34 |
| 010970034091011 | 34 |
| 010970034091009 | 34 |
| 010970034091006 | 34 |
| 010970034091001 | 34 |
| 010970034091019 | 34 |
| 010970034091014 | 34 |
| 010970034091004 | 34 |
| 010970034091018 | 34 |
| 010970034091015 | 34 |

| Block | SM3 |
|---|---|
| 010970034091003 | 34 |
| 010970061021045 | 34 |
| 010970034092009 | 34 |
| 010970061021041 | 34 |
| 010970061021040 | 34 |
| 010970061021060 | 34 |
| 010970061021042 | 34 |
| 010970061021038 | 34 |
| 010970061022039 | 34 |
| 010970061021035 | 34 |
| 010970061021036 | 34 |
| 010970061021034 | 34 |
| 010970061022043 | 34 |
| 010970061022044 | 34 |
| 010970061021037 | 34 |
| 010970061022006 | 34 |
| 010970061022008 | 34 |
| 010970061022045 | 34 |
| 010970061022037 | 34 |
| 010970061022038 | 34 |
| 010970061022031 | 34 |
| 010970061022033 | 34 |
| 010970061022032 | 34 |
| 010970061022042 | 34 |
| 010970061022041 | 34 |
| 010970061022040 | 34 |
| 010970061022010 | 34 |
| 010970061022012 | 34 |
| 010970061022035 | 34 |
| 010970061022034 | 34 |
| 010970061022009 | 34 |
| 010970061021039 | 34 |
| 010970061022036 | 34 |
| 010970061042041 | 34 |
| 010970061043000 | 34 |
| 010970061041030 | 34 |
| 010970061042034 | 34 |
| 010970061071004 | 34 |
| 010970061071003 | 34 |
| 010970061042035 | 34 |
| 010970061041017 | 34 |
| 010970061041016 | 34 |
| 010970063062024 | 34 |

| Block | SM3 |
| --- | --- |
| 010970063062029 | 34 |
| 010970063062027 | 34 |
| 010970064023006 | 34 |
| 010970064021001 | 34 |
| 010970064021002 | 34 |
| 010970064021000 | 34 |
| 010970064021046 | 34 |
| 010970064021012 | 34 |
| 010970034102021 | 34 |
| 010970063062038 | 34 |
| 010970034102020 | 34 |
| 010970034102019 | 34 |
| 010970034102016 | 34 |
| 010970034102017 | 34 |
| 010970034102015 | 34 |
| 010970034102013 | 33 |
| 010970034102011 | 33 |
| 010970034102018 | 33 |
| 010970034102012 | 33 |
| 010970063061053 | 34 |
| 010970064021026 | 34 |
| 010970064021022 | 34 |
| 010970064021021 | 34 |
| 010970064023020 | 34 |
| 010970064021020 | 34 |
| 010970064021019 | 34 |
| 010970064021015 | 34 |
| 010970064021016 | 34 |
| 010970064021017 | 34 |
| 010970064021014 | 34 |
| 010970064031012 | 34 |
| 010970064031002 | 34 |
| 010970064021027 | 34 |
| 010970064031005 | 34 |
| 010970064021008 | 34 |
| 010970064031014 | 34 |
| 010970064031003 | 34 |
| 010970064031015 | 34 |
| 010970064031016 | 34 |
| 010970064031004 | 34 |
| 010970064031017 | 34 |
| 010970064021052 | 34 |
| 010970064021051 | 34 |

| Block | SM3 |
|---|---|
| 010970064021004 | 34 |
| 010970064021009 | 34 |
| 010970064021003 | 34 |
| 010970064021006 | 34 |
| 010970064021044 | 34 |
| 010970064021007 | 34 |
| 010970064021043 | 34 |
| 010970064021005 | 34 |
| 010970064021010 | 34 |
| 010970061041012 | 34 |
| 010970061041008 | 34 |
| 010970061041005 | 34 |
| 010970061041006 | 34 |
| 010970061041027 | 34 |
| 010970061041009 | 34 |
| 010970061042033 | 34 |
| 010970061042021 | 34 |
| 010970061041028 | 34 |
| 010970061041019 | 34 |
| 010970061042016 | 34 |
| 010970061041020 | 34 |
| 010970061041021 | 34 |
| 010970061041007 | 34 |
| 010970061041003 | 34 |
| 010970061041004 | 34 |
| 010970061021051 | 34 |
| 010970061021048 | 34 |
| 010970061021052 | 34 |
| 010970061021053 | 34 |
| 010970061021054 | 34 |
| 010970063071017 | 34 |
| 010970061021047 | 34 |
| 010970061021050 | 34 |
| 010970061021055 | 34 |
| 010970061021073 | 34 |
| 010970061021015 | 34 |
| 010970063051032 | 34 |
| 010970063051033 | 34 |
| 010970061021031 | 34 |
| 010970061021033 | 34 |
| 010970061021029 | 34 |
| 010970061021032 | 34 |
| 010970061021016 | 34 |

| Block | SM3 |
|---|---|
| 010970061021012 | 34 |
| 010970061021014 | 34 |
| 010970061021030 | 34 |
| 010970061021028 | 34 |
| 010970063071003 | 34 |
| 010970061021058 | 34 |
| 010970063071011 | 34 |
| 010970061021057 | 34 |
| 010970061021018 | 34 |
| 010970061021013 | 34 |
| 010970061021017 | 34 |
| 010970063062008 | 34 |
| 010970061071086 | 34 |
| 010970061071016 | 34 |
| 010970061071015 | 34 |
| 010970061071080 | 34 |
| 010970061071014 | 34 |
| 010970061071013 | 34 |
| 010970061071002 | 34 |
| 010970061071001 | 34 |
| 010970061071000 | 34 |
| 010970061071083 | 34 |
| 010970061071018 | 34 |
| 010970061071017 | 34 |
| 010970061071084 | 34 |
| 010970061072039 | 34 |
| 010970061072038 | 34 |
| 010970061042039 | 34 |
| 010970061042042 | 34 |
| 010970061042022 | 34 |
| 010970061042037 | 34 |
| 010970061042040 | 34 |
| 010970061072030 | 34 |
| 010970061072029 | 34 |
| 010970061072028 | 34 |
| 010970061072019 | 34 |
| 010970061072014 | 34 |
| 010970061042032 | 34 |
| 010970061042029 | 34 |
| 010970061042031 | 34 |
| 010970061042028 | 34 |
| 010970061042006 | 34 |
| 010970061072003 | 34 |

| Block | SM3 |
|---|---|
| 010970061072000 | 34 |
| 010970061072005 | 34 |
| 010970061072004 | 34 |
| 010970061072007 | 34 |
| 010970061042007 | 34 |
| 010970061042030 | 34 |
| 010970061042005 | 34 |
| 010970061072002 | 34 |
| 010970061042020 | 34 |
| 010970061042009 | 34 |
| 010970061072001 | 34 |
| 010970061042004 | 34 |
| 010970061042019 | 34 |
| 010970061042017 | 34 |
| 010970061042018 | 34 |
| 010970061042054 | 34 |
| 010970057011061 | 34 |
| 010970061042023 | 34 |
| 010970061042015 | 34 |
| 010970061042013 | 34 |
| 010970061042014 | 34 |
| 010970063051000 | 34 |
| 010970063051014 | 34 |
| 010970063051028 | 34 |
| 010970063051001 | 34 |
| 010970063052010 | 34 |
| 010970063052009 | 34 |
| 010970063051015 | 34 |
| 010970063052011 | 34 |
| 010970061043003 | 34 |
| 010970063051039 | 34 |
| 010970061021007 | 34 |
| 010970063051038 | 34 |
| 010970061021005 | 34 |
| 010970061021011 | 34 |
| 010970061021006 | 34 |
| 010970061021008 | 34 |
| 010970061021009 | 34 |
| 010970061021010 | 34 |
| 010970061021004 | 34 |
| 010970063051004 | 34 |
| 010970061021001 | 34 |
| 010970061021002 | 34 |

| Block | SM3 |
|---|---|
| 010970061021003 | 34 |
| 010970061071089 | 34 |
| 010970061071087 | 34 |
| 010970061071051 | 34 |
| 010970061022027 | 34 |
| 010970061022024 | 34 |
| 010970061071061 | 34 |
| 010970061071064 | 34 |
| 010970061022023 | 34 |
| 010970061022026 | 34 |
| 010970061022022 | 34 |
| 010970061022021 | 34 |
| 010970061071057 | 34 |
| 010970061071065 | 34 |
| 010970061071047 | 34 |
| 010970061071058 | 34 |
| 010970061071046 | 34 |
| 010970061071036 | 34 |
| 010970061071045 | 34 |
| 010970061071069 | 34 |
| 010970061071067 | 34 |
| 010970061071066 | 34 |
| 010970061071044 | 34 |
| 010970061071072 | 34 |
| 010970061071043 | 34 |
| 010970061071071 | 34 |
| 010970061071034 | 34 |
| 010970061071025 | 34 |
| 010970061022020 | 34 |
| 010970061071027 | 34 |
| 010970061071070 | 34 |
| 010970061071028 | 34 |
| 010970061071029 | 34 |
| 010970061071026 | 34 |
| 010970061071024 | 34 |
| 010970061071030 | 34 |
| 010970061071042 | 34 |
| 010970057012049 | 34 |
| 010970057012053 | 34 |
| 010970061061002 | 34 |
| 010970061062019 | 34 |
| 010970061061001 | 34 |
| 010970061061000 | 34 |

| Block | SM3 |
|---|---|
| 010970061062022 | 34 |
| 010970054002008 | 22 |
| 010970054002010 | 22 |
| 010970054002006 | 22 |
| 010970054003008 | 22 |
| 010970054003007 | 22 |
| 010970054002009 | 22 |
| 010970054002012 | 22 |
| 010970061062023 | 34 |
| 010970054002007 | 22 |
| 010970054002003 | 22 |
| 010970061062011 | 34 |
| 010970061072018 | 34 |
| 010970057011059 | 34 |
| 010970061062010 | 34 |
| 010970061062002 | 34 |
| 010970057011062 | 34 |
| 010970057012069 | 34 |
| 010970057012068 | 34 |
| 010970061062008 | 34 |
| 010970061062007 | 34 |
| 010970061062009 | 34 |
| 010970061062003 | 34 |
| 010970061061006 | 34 |
| 010970061061034 | 33 |
| 010970061061007 | 34 |
| 010970061061008 | 34 |
| 010970061061037 | 33 |
| 010970061061028 | 34 |
| 010970061061039 | 34 |
| 010970061061022 | 34 |
| 010970061061024 | 34 |
| 010970061061011 | 34 |
| 010970061061023 | 34 |
| 010970061061010 | 34 |
| 010970061061040 | 34 |
| 010970061061021 | 34 |
| 010970061061020 | 34 |
| 010970061061025 | 34 |
| 010970061061014 | 34 |
| 010970061061013 | 34 |
| 010970061061012 | 34 |
| 010970039011008 | 33 |

| Block | SM3 |
|---|---|
| 010970039011009 | 33 |
| 010970039011006 | 33 |
| 010970039011000 | 33 |
| 010970049003012 | 33 |
| 010970049003010 | 33 |
| 010970049003011 | 33 |
| 010970039011004 | 33 |
| 010970039011001 | 33 |
| 010970040002006 | 33 |
| 010970040002001 | 33 |
| 010970049003009 | 33 |
| 010970049003016 | 33 |
| 010970061071040 | 34 |
| 010970061071033 | 34 |
| 010970061071032 | 34 |
| 010970061071008 | 34 |
| 010970061042051 | 34 |
| 010970061071031 | 34 |
| 010970061071007 | 34 |
| 010970061022016 | 34 |
| 010970061022014 | 34 |
| 010970061022015 | 34 |
| 010970061071073 | 34 |
| 010970061071074 | 34 |
| 010970061071079 | 34 |
| 010970061071023 | 34 |
| 010970061071012 | 34 |
| 010970061022013 | 34 |
| 010970061071075 | 34 |
| 010970061071078 | 34 |
| 010970061071077 | 34 |
| 010970061071076 | 34 |
| 010970061071022 | 34 |
| 010970061071020 | 34 |
| 010970061071011 | 34 |
| 010970061071009 | 34 |
| 010970061071010 | 34 |
| 010970061042050 | 34 |
| 010970061042045 | 34 |
| 010970061071006 | 34 |
| 010970061071005 | 34 |
| 010970061042038 | 34 |
| 010970063062005 | 34 |

| Block | SM3 |
|---|---|
| 010970063062015 | 34 |
| 010970063062016 | 34 |
| 010970063062002 | 34 |
| 010970063062003 | 34 |
| 010970063062001 | 34 |
| 010970063061034 | 34 |
| 010970063061036 | 34 |
| 010970063061043 | 34 |
| 010970063061035 | 34 |
| 010970063062000 | 34 |
| 010970063061037 | 34 |
| 010970063061038 | 34 |
| 010970063061039 | 34 |
| 010970063072049 | 34 |
| 010970063061040 | 34 |
| 010970063072031 | 34 |
| 010970063072050 | 34 |
| 010970063072055 | 34 |
| 010970063072056 | 34 |
| 010970063072052 | 34 |
| 010970063072054 | 34 |
| 010970063072051 | 34 |
| 010970063072057 | 34 |
| 010970063072053 | 34 |
| 010970063072058 | 34 |
| 010970063072032 | 34 |
| 010970063072033 | 34 |
| 010970064071012 | 34 |
| 010970064071007 | 34 |
| 010970064071008 | 34 |
| 010970064071015 | 34 |
| 010970064071009 | 34 |
| 010970064071014 | 34 |
| 010970064071010 | 34 |
| 010970064071011 | 34 |
| 010970064071001 | 34 |
| 010970063031035 | 34 |
| 010970063031014 | 34 |
| 010970063031021 | 34 |
| 010970063031013 | 34 |
| 010970064071000 | 34 |
| 010970063031022 | 34 |
| 010970063031023 | 34 |

| Block | SM3 |
|---|---|
| 010970063031028 | 34 |
| 010970063031030 | 34 |
| 010970063072067 | 34 |
| 010970063072070 | 34 |
| 010970063041038 | 34 |
| 010970063041037 | 34 |
| 010970063062013 | 34 |
| 010970063062010 | 34 |
| 010970063061014 | 34 |
| 010970063061010 | 34 |
| 010970063061051 | 34 |
| 010970063061012 | 34 |
| 010970063061011 | 34 |
| 010970063061013 | 34 |
| 010970063062011 | 34 |
| 010970063061028 | 34 |
| 010970063061029 | 34 |
| 010970063061008 | 34 |
| 010970063061027 | 34 |
| 010970063061007 | 34 |
| 010970063061009 | 34 |
| 010970063061003 | 34 |
| 010970063061004 | 34 |
| 010970063061005 | 34 |
| 010970063062009 | 34 |
| 010970063062012 | 34 |
| 010970063061049 | 34 |
| 010970063061048 | 34 |
| 010970063062041 | 34 |
| 010970063062006 | 34 |
| 010970063061006 | 34 |
| 010970063061046 | 34 |
| 010970063061047 | 34 |
| 010970063061045 | 34 |
| 010970063031005 | 34 |
| 010970063031007 | 34 |
| 010970063031006 | 34 |
| 010970063031008 | 34 |
| 010970063032008 | 34 |
| 010970063032015 | 34 |
| 010970063031011 | 34 |
| 010970063031012 | 34 |
| 010970063031009 | 34 |

| Block | SM3 |
|---|---|
| 010970063031024 | 34 |
| 010970063031034 | 34 |
| 010970063031025 | 34 |
| 010970063031033 | 34 |
| 010970063031026 | 34 |
| 010970063031010 | 34 |
| 010970063031002 | 34 |
| 010970063032011 | 34 |
| 010970063031004 | 34 |
| 010970063031027 | 34 |
| 010970063031036 | 34 |
| 010970063031000 | 34 |
| 010970063031003 | 34 |
| 010970063032013 | 34 |
| 010970063031001 | 34 |
| 010970063032014 | 34 |
| 010970063032012 | 34 |
| 010970063032003 | 34 |
| 010970063041050 | 34 |
| 010970063032002 | 34 |
| 010970063041015 | 34 |
| 010970063041016 | 34 |
| 010970063042009 | 34 |
| 010970063042011 | 34 |
| 010970063041014 | 34 |
| 010970063041010 | 34 |
| 010970063061031 | 34 |
| 010970063062019 | 34 |
| 010970063061054 | 34 |
| 010970063061052 | 34 |
| 010970063061030 | 34 |
| 010970063061023 | 34 |
| 010970063061021 | 34 |
| 010970063061022 | 34 |
| 010970063061055 | 34 |
| 010970063062021 | 34 |
| 010970063061025 | 34 |
| 010970063061024 | 34 |
| 010970063061026 | 34 |
| 010970063061016 | 34 |
| 010970063061017 | 34 |
| 010970063061015 | 34 |
| 010970063061020 | 34 |

| Block | SM3 |
|---|---|
| 010970063072071 | 34 |
| 010970063072072 | 34 |
| 010970063041040 | 34 |
| 010970063061019 | 34 |
| 010970063072073 | 34 |
| 010970063072068 | 34 |
| 010970063061018 | 34 |
| 010970063072069 | 34 |
| 010970064023008 | 34 |
| 010970064023000 | 34 |
| 010970064023007 | 34 |
| 010970064023002 | 34 |
| 010970063062031 | 34 |
| 010970063062032 | 34 |
| 010970063062028 | 34 |
| 010970063062022 | 34 |
| 010970063062014 | 34 |
| 010970063062023 | 34 |
| 010970063062004 | 34 |
| 010970063062035 | 34 |
| 010970063062033 | 34 |
| 010970063062037 | 34 |
| 010970063062034 | 34 |
| 010970063062025 | 34 |
| 010970063062030 | 34 |
| 010970063062026 | 34 |
| 010970064032023 | 34 |
| 010970064032022 | 34 |
| 010970064032024 | 34 |
| 010970064032021 | 34 |
| 010970064032025 | 34 |
| 010970064032020 | 34 |
| 010970064071044 | 34 |
| 010970064032014 | 34 |
| 010970064032026 | 34 |
| 010970064032019 | 34 |
| 010970064032018 | 34 |
| 010970064032015 | 34 |
| 010970064032009 | 34 |
| 010970064032008 | 34 |
| 010970064032034 | 34 |
| 010970064091013 | 35 |
| 010970064032031 | 35 |

| Block | SM3 |
|-------|-----|
| 010970064032016 | 34 |
| 010970064032033 | 35 |
| 010970064032030 | 34 |
| 010970064032028 | 34 |
| 010970064032032 | 35 |
| 010970064032027 | 34 |
| 010970064091003 | 34 |
| 010970064032005 | 34 |
| 010970064032001 | 34 |
| 010970064032013 | 34 |
| 010970064032010 | 34 |
| 010970064032012 | 34 |
| 010970064032011 | 34 |
| 010970064022007 | 34 |
| 010970064022008 | 34 |
| 010970064022009 | 34 |
| 010970064022005 | 34 |
| 010970063062040 | 34 |
| 010970063062039 | 34 |
| 010970063062020 | 34 |
| 010970064022004 | 34 |
| 010970064022003 | 34 |
| 010970063062017 | 34 |
| 010970063062018 | 34 |
| 010970064032007 | 34 |
| 010970064023019 | 34 |
| 010970064023018 | 34 |
| 010970064023017 | 34 |
| 010970064022010 | 34 |
| 010970064023012 | 34 |
| 010970064023013 | 34 |
| 010970064023014 | 34 |
| 010970064023011 | 34 |
| 010970064023015 | 34 |
| 010970064023016 | 34 |
| 010970064023009 | 34 |
| 010970064023010 | 34 |
| 010970064023004 | 34 |
| 010970064023005 | 34 |
| 010970064023003 | 34 |
| 010970064022006 | 34 |
| 010970064023001 | 34 |
| 010970064022002 | 34 |

| Block | SM3 |
|---|---|
| 010970064022000 | 34 |
| 010970064022001 | 34 |
| 010970063062036 | 34 |
| 010970063062007 | 34 |
| 010970063041046 | 34 |
| 010970063041042 | 34 |
| 010970063041043 | 34 |
| 010970063041044 | 34 |
| 010970063041023 | 34 |
| 010970063041024 | 34 |
| 010970063041021 | 34 |
| 010970063041020 | 34 |
| 010970063041025 | 34 |
| 010970063041022 | 34 |
| 010970063041026 | 34 |
| 010970063041039 | 34 |
| 010970063041049 | 34 |
| 010970063041030 | 34 |
| 010970063041031 | 34 |
| 010970063041035 | 34 |
| 010970063041036 | 34 |
| 010970063041034 | 34 |
| 010970063041033 | 34 |
| 010970063051037 | 34 |
| 010970063041029 | 34 |
| 010970063041028 | 34 |
| 010970063041027 | 34 |
| 010970063051025 | 34 |
| 010970063041032 | 34 |
| 010970063051034 | 34 |
| 010970063051026 | 34 |
| 010970063061044 | 34 |
| 010970063061033 | 34 |
| 010970063061050 | 34 |
| 010970063072038 | 34 |
| 010970063072066 | 34 |
| 010970063072065 | 34 |
| 010970063072014 | 34 |
| 010970063072018 | 34 |
| 010970063072017 | 34 |
| 010970063072013 | 34 |
| 010970063072015 | 34 |
| 010970063072023 | 34 |

| Block | SM3 |
|---|---|
| 010970063072061 | 34 |
| 010970063061001 | 34 |
| 010970063061000 | 34 |
| 010970063061032 | 34 |
| 010970063061002 | 34 |
| 010970063072074 | 34 |
| 010970063072037 | 34 |
| 010970063072035 | 34 |
| 010970063072024 | 34 |
| 010970063072036 | 34 |
| 010970063072025 | 34 |
| 010970063072026 | 34 |
| 010970063072002 | 34 |
| 010970063072028 | 34 |
| 010970063072027 | 34 |
| 010970063072001 | 34 |
| 010970063041048 | 34 |
| 010970063041041 | 34 |
| 010970063041047 | 34 |
| 010970063041045 | 34 |
| 010970063051035 | 34 |
| 010970063072012 | 34 |
| 010970063071022 | 34 |
| 010970063071021 | 34 |
| 010970063071019 | 34 |
| 010970063071020 | 34 |
| 010970063072000 | 34 |
| 010970063072009 | 34 |
| 010970063071027 | 34 |
| 010970063071028 | 34 |
| 010970063071026 | 34 |
| 010970063071014 | 34 |
| 010970063071016 | 34 |
| 010970063071005 | 34 |
| 010970063071012 | 34 |
| 010970063071010 | 34 |
| 010970063071004 | 34 |
| 010970063071008 | 34 |
| 010970063071015 | 34 |
| 010970063071053 | 34 |
| 010970063071031 | 34 |
| 010970063071030 | 34 |
| 010970063071032 | 34 |

| Block | SM3 |
|---|---|
| 010970063071013 | 34 |
| 010970063071029 | 34 |
| 010970063071025 | 34 |
| 010970063071018 | 34 |
| 010970063071006 | 34 |
| 010970063071007 | 34 |
| 010970063051030 | 34 |
| 010970061021056 | 34 |
| 010970061021049 | 34 |
| 010970063051017 | 34 |
| 010970063051012 | 34 |
| 010970063051016 | 34 |
| 010970063051002 | 34 |
| 010970063051006 | 34 |
| 010970063051018 | 34 |
| 010970063052013 | 34 |
| 010970063052007 | 34 |
| 010970063052012 | 34 |
| 010970063051011 | 34 |
| 010970063051003 | 34 |
| 010970062011010 | 34 |
| 010970063052001 | 34 |
| 010970062011005 | 34 |
| 010970062011006 | 34 |
| 010970062011004 | 34 |
| 010970063052003 | 34 |
| 010970063052000 | 34 |
| 010970063052004 | 34 |
| 010970063052005 | 34 |
| 010970063052006 | 34 |
| 010970061071039 | 34 |
| 010970061043010 | 34 |
| 010970061043009 | 34 |
| 010970061043014 | 34 |
| 010970061042052 | 34 |
| 010970061042047 | 34 |
| 010970061043021 | 34 |
| 010970061043017 | 34 |
| 010970061043020 | 34 |
| 010970061043022 | 34 |
| 010970061043004 | 34 |
| 010970061043015 | 34 |
| 010970061043016 | 34 |

| Block | SM3 |
|---|---|
| 010970061043002 | 34 |
| 010970061043005 | 34 |
| 010970061041031 | 34 |
| 010970061041033 | 34 |
| 010970061041032 | 34 |
| 010970061043006 | 34 |
| 010970061042049 | 34 |
| 010970061042048 | 34 |
| 010970061043007 | 34 |
| 010970061042046 | 34 |
| 010970061043008 | 34 |
| 010970061043001 | 34 |
| 010970061041029 | 34 |
| 010970061071068 | 34 |
| 010970061041026 | 34 |
| 010970061041025 | 34 |
| 010970061041010 | 34 |
| 010970061041024 | 34 |
| 010970061041015 | 34 |
| 010970061041011 | 34 |
| 010970059003082 | 34 |
| 010970059003081 | 34 |
| 010970059003080 | 34 |
| 010970059003079 | 34 |
| 010970061041018 | 34 |
| 010970061041014 | 34 |
| 010970061041013 | 34 |
| 010970061071059 | 34 |
| 010970061022025 | 34 |
| 010970061071062 | 34 |
| 010970061071063 | 34 |
| 010970061071060 | 34 |
| 010970061071050 | 34 |
| 010970061071056 | 34 |
| 010970061071049 | 34 |
| 010970061071037 | 34 |
| 010970061071048 | 34 |
| 010970061021000 | 34 |
| 010970061071092 | 34 |
| 010970061071090 | 34 |
| 010970061071088 | 34 |
| 010970061071091 | 34 |
| 010970061043018 | 34 |

| Block | SM3 |
|---|---|
| 010970061043019 | 34 |
| 010970061071053 | 34 |
| 010970061071052 | 34 |
| 010970061043012 | 34 |
| 010970061043025 | 34 |
| 010970061043023 | 34 |
| 010970061071054 | 34 |
| 010970061043024 | 34 |
| 010970061043027 | 34 |
| 010970061043026 | 34 |
| 010970061043013 | 34 |
| 010970061043011 | 34 |
| 010970061071055 | 34 |
| 010970061071038 | 34 |
| 010970061071035 | 34 |
| 010970061071041 | 34 |
| 010970039012007 | 33 |
| 010970039012008 | 33 |
| 010970039012006 | 33 |
| 010970039012001 | 33 |
| 010970039012002 | 33 |
| 010970039012003 | 33 |
| 010970039012000 | 33 |
| 010970039011007 | 33 |
| 010970039011016 | 33 |
| 010970039011021 | 33 |
| 010970039012004 | 33 |
| 010970039012005 | 33 |
| 010970039011035 | 33 |
| 010970039011022 | 33 |
| 010970039011028 | 33 |
| 010970039011029 | 33 |
| 010970039011027 | 33 |
| 010970039011020 | 33 |
| 010970039011019 | 33 |
| 010970039011018 | 33 |
| 010970039011030 | 33 |
| 010970039011005 | 33 |
| 010970039011017 | 33 |
| 010970039011023 | 33 |
| 010970039011003 | 33 |
| 010970039011002 | 33 |
| 010970039021025 | 33 |

| Block | SM3 |
|---|---|
| 010970007023004 | 33 |
| 010970039021029 | 33 |
| 010970039021035 | 33 |
| 010970039021030 | 33 |
| 010970039021010 | 33 |
| 010970077002000 | 33 |
| 010970040001015 | 33 |
| 010970040001009 | 33 |
| 010970040001008 | 33 |
| 010970040001013 | 33 |
| 010970048001033 | 33 |
| 010970048001034 | 33 |
| 010970048001036 | 33 |
| 010970048001035 | 33 |
| 010970048001054 | 33 |
| 010970048001038 | 33 |
| 010970048001039 | 33 |
| 010970048001047 | 33 |
| 010970048001048 | 33 |
| 010970040001004 | 33 |
| 010970048001028 | 33 |
| 010970048001026 | 33 |
| 010970048001031 | 33 |
| 010970048001030 | 33 |
| 010970048001029 | 33 |
| 010970048001025 | 33 |
| 010970048001024 | 33 |
| 010970048001027 | 33 |
| 010970048001021 | 33 |
| 010970048001014 | 33 |
| 010970048001032 | 33 |
| 010970048001019 | 33 |
| 010970048001020 | 33 |
| 010970048001037 | 33 |
| 010970048001049 | 33 |
| 010970048001040 | 33 |
| 010970048001041 | 33 |
| 010970040003032 | 33 |
| 010970040003030 | 33 |
| 010970040003029 | 33 |
| 010970040003031 | 33 |
| 010970039021004 | 33 |
| 010970039021003 | 33 |

| Block | SM3 |
|-------|-----|
| 010970039021005 | 33 |
| 010970041001028 | 33 |
| 010970041001029 | 33 |
| 010970041001027 | 33 |
| 010970041001030 | 33 |
| 010970041001026 | 33 |
| 010970040003033 | 33 |
| 010970040003034 | 33 |
| 010970040003026 | 33 |
| 010970040003025 | 33 |
| 010970040003027 | 33 |
| 010970040003038 | 33 |
| 010970041001006 | 33 |
| 010970040003035 | 33 |
| 010970040003037 | 33 |
| 010970040003024 | 33 |
| 010970040003036 | 33 |
| 010970040003023 | 33 |
| 010970008012009 | 33 |
| 010970008012008 | 33 |
| 010970008012015 | 33 |
| 010970008012018 | 33 |
| 010970008012019 | 33 |
| 010970008012016 | 33 |
| 010970008012014 | 33 |
| 010970008012011 | 33 |
| 010970007021010 | 33 |
| 010970007022004 | 33 |
| 010970007022002 | 33 |
| 010970007022001 | 33 |
| 010970007021008 | 33 |
| 010970007021002 | 33 |
| 010970007021001 | 33 |
| 010970077001020 | 33 |
| 010970007021011 | 33 |
| 010970077001021 | 33 |
| 010970077001050 | 33 |
| 010970077001019 | 33 |
| 010970077001022 | 33 |
| 010970077001018 | 33 |
| 010970041001032 | 33 |
| 010970041001031 | 33 |
| 010970041001025 | 33 |

| Block | SM3 |
|---|---|
| 010970041001007 | 33 |
| 010970041001010 | 33 |
| 010970041001035 | 33 |
| 010970041001012 | 33 |
| 010970041001008 | 33 |
| 010970040003020 | 33 |
| 010970040003022 | 33 |
| 010970040003021 | 33 |
| 010970041001005 | 33 |
| 010970040003017 | 33 |
| 010970041001009 | 33 |
| 010970041001002 | 33 |
| 010970041001003 | 33 |
| 010970041001004 | 33 |
| 010970040003019 | 33 |
| 010970041001022 | 33 |
| 010970041001021 | 33 |
| 010970041001011 | 33 |
| 010970041001013 | 33 |
| 010970041001023 | 33 |
| 010970041001020 | 33 |
| 010970041001014 | 33 |
| 010970041001015 | 33 |
| 010970041001001 | 33 |
| 010970041001018 | 33 |
| 010970041001000 | 33 |
| 010970041001017 | 33 |
| 010970041001016 | 33 |
| 010970041001019 | 33 |
| 010970077002004 | 33 |
| 010970077002017 | 33 |
| 010970007022000 | 33 |
| 010970007022016 | 33 |
| 010970007021023 | 33 |
| 010970007021022 | 33 |
| 010970007021021 | 33 |
| 010970007021025 | 33 |
| 010970077001054 | 33 |
| 010970007021024 | 33 |
| 010970007021020 | 33 |
| 010970007021012 | 33 |
| 010970077001023 | 33 |
| 010970077001049 | 33 |

| Block | SM3 |
|---|---|
| 010970077001036 | 33 |
| 010970077001017 | 33 |
| 010970077001016 | 33 |
| 010970077001048 | 33 |
| 010970049004021 | 33 |
| 010970049004008 | 33 |
| 010970049004012 | 33 |
| 010970049004011 | 33 |
| 010970049004016 | 33 |
| 010970049004009 | 33 |
| 010970049004010 | 33 |
| 010970034021002 | 33 |
| 010970049004017 | 33 |
| 010970049004005 | 33 |
| 010970049004018 | 33 |
| 010970049004019 | 33 |
| 010970049004007 | 33 |
| 010970049004006 | 33 |
| 010970049004002 | 33 |
| 010970049004000 | 33 |
| 010970049004003 | 33 |
| 010970049004004 | 33 |
| 010970049004001 | 33 |
| 010970049002011 | 33 |
| 010970049001010 | 33 |
| 010970049001008 | 33 |
| 010970049001011 | 33 |
| 010970049001007 | 33 |
| 010970049001006 | 33 |
| 010970049001002 | 33 |
| 010970061031018 | 33 |
| 010970061031024 | 33 |
| 010970061031019 | 33 |
| 010970061031005 | 33 |
| 010970061031006 | 33 |
| 010970061031021 | 33 |
| 010970026003016 | 33 |
| 010970026003009 | 33 |
| 010970026003021 | 33 |
| 010970026003001 | 33 |
| 010970026003003 | 33 |
| 010970034021012 | 33 |
| 010970026003000 | 33 |

| Block | SM3 |
|---|---|
| 010970026003004 | 33 |
| 010970026003015 | 33 |
| 010970026003013 | 33 |
| 010970026003005 | 33 |
| 010970034021005 | 33 |
| 010970034021013 | 33 |
| 010970034021004 | 33 |
| 010970034021003 | 33 |
| 010970039012027 | 33 |
| 010970039012026 | 33 |
| 010970039012022 | 33 |
| 010970039012021 | 33 |
| 010970039012023 | 33 |
| 010970039011011 | 33 |
| 010970039011012 | 33 |
| 010970039012024 | 33 |
| 010970039012020 | 33 |
| 010970039012019 | 33 |
| 010970039012018 | 33 |
| 010970039012017 | 33 |
| 010970039012014 | 33 |
| 010970039012016 | 33 |
| 010970039011010 | 33 |
| 010970039011014 | 33 |
| 010970039011015 | 33 |
| 010970034022018 | 33 |
| 010970034022019 | 33 |
| 010970034022029 | 33 |
| 010970034022030 | 33 |
| 010970034022008 | 33 |
| 010970034022005 | 33 |
| 010970034022006 | 33 |
| 010970034022007 | 33 |
| 010970034022023 | 33 |
| 010970034022024 | 33 |
| 010970034022025 | 33 |
| 010970034021011 | 33 |
| 010970034022003 | 33 |
| 010970034021009 | 33 |
| 010970034021006 | 33 |
| 010970033022005 | 34 |
| 010970034021007 | 33 |
| 010970033022000 | 34 |

| Block | SM3 |
|---|---|
| 010970027002001 | 33 |
| 010970027002004 | 33 |
| 010970027002000 | 33 |
| 010970027002002 | 33 |
| 010970027002003 | 33 |
| 010970034021016 | 33 |
| 010970034021015 | 33 |
| 010970034021010 | 33 |
| 010970034021014 | 33 |
| 010970027002007 | 33 |
| 010970027002005 | 33 |
| 010970027002006 | 33 |
| 010970026003002 | 33 |
| 010970026003017 | 33 |
| 010970034062011 | 33 |
| 010970034062012 | 33 |
| 010970034062019 | 33 |
| 010970034062018 | 33 |
| 010970034062002 | 33 |
| 010970034062013 | 33 |
| 010970035011015 | 34 |
| 010970034061009 | 33 |
| 010970034061004 | 33 |
| 010970035011016 | 34 |
| 010970035011017 | 34 |
| 010970033022007 | 34 |
| 010970033022008 | 34 |
| 010970034061008 | 33 |
| 010970034061002 | 33 |
| 010970034061005 | 33 |
| 010970034061003 | 33 |
| 010970034062000 | 33 |
| 010970034061011 | 33 |
| 010970034061010 | 33 |
| 010970034062004 | 33 |
| 010970034062003 | 33 |
| 010970034062001 | 33 |
| 010970034023001 | 33 |
| 010970034081004 | 33 |
| 010970034023000 | 33 |
| 010970034022016 | 33 |
| 010970034022015 | 33 |
| 010970034022027 | 33 |

| Block | SM3 |
|---|---|
| 010970034022014 | 33 |
| 010970034023003 | 33 |
| 010970034023002 | 33 |
| 010970027002027 | 33 |
| 010970026003018 | 33 |
| 010970033022006 | 34 |
| 010970033023010 | 34 |
| 010970033022009 | 34 |
| 010970033022002 | 34 |
| 010970033022004 | 34 |
| 010970034061001 | 33 |
| 010970034061007 | 33 |
| 010970034061006 | 33 |
| 010970034061000 | 33 |
| 010970033023008 | 34 |
| 010970033022003 | 34 |
| 010970033022001 | 34 |
| 010970033023007 | 34 |
| 010970034063001 | 33 |
| 010970034063003 | 33 |
| 010970034063000 | 33 |
| 010970034063002 | 33 |
| 010970034021008 | 33 |
| 010970034022028 | 33 |
| 010970034022026 | 33 |
| 010970034022031 | 33 |
| 010970034022020 | 33 |
| 010970034022021 | 33 |
| 010970034022022 | 33 |
| 010970033013001 | 34 |
| 010970033013002 | 34 |
| 010970033012007 | 34 |
| 010970033021030 | 34 |
| 010970033013000 | 34 |
| 010970033011005 | 34 |
| 010970033011002 | 34 |
| 010970033012000 | 34 |
| 010970033021033 | 34 |
| 010970033011004 | 34 |
| 010970033011003 | 34 |
| 010970033021025 | 34 |
| 010970033021023 | 34 |
| 010970033021022 | 34 |

| Block | SM3 |
|---|---|
| 010970035022000 | 34 |
| 010970035011020 | 34 |
| 010970033023034 | 34 |
| 010970033023028 | 34 |
| 010970035011022 | 34 |
| 010970033023019 | 34 |
| 010970033023029 | 34 |
| 010970033023018 | 34 |
| 010970033021021 | 34 |
| 010970033021013 | 34 |
| 010970033021020 | 34 |
| 010970033021012 | 34 |
| 010970033023027 | 34 |
| 010970033021010 | 34 |
| 010970033021011 | 34 |
| 010970033023032 | 34 |
| 010970033023021 | 34 |
| 010970033023022 | 34 |
| 010970049003013 | 33 |
| 010970049003015 | 33 |
| 010970049002012 | 33 |
| 010970049002008 | 33 |
| 010970049002010 | 33 |
| 010970049002007 | 33 |
| 010970049002009 | 33 |
| 010970049003005 | 33 |
| 010970049003014 | 33 |
| 010970049003006 | 33 |
| 010970049003008 | 33 |
| 010970049003004 | 33 |
| 010970049003007 | 33 |
| 010970049003001 | 33 |
| 010970049002006 | 33 |
| 010970040002016 | 33 |
| 010970040002007 | 33 |
| 010970040002015 | 33 |
| 010970040002014 | 33 |
| 010970040002002 | 33 |
| 010970040002000 | 33 |
| 010970040002017 | 33 |
| 010970040002013 | 33 |
| 010970040002005 | 33 |
| 010970040002004 | 33 |

| Block | SM3 |
|---|---|
| 010970040003028 | 33 |
| 010970040003012 | 33 |
| 010970040003005 | 33 |
| 010970040002008 | 33 |
| 010970040003013 | 33 |
| 010970040003006 | 33 |
| 010970040003014 | 33 |
| 010970050001004 | 33 |
| 010970050001002 | 22 |
| 010970050001001 | 22 |
| 010970050001000 | 22 |
| 010970040003008 | 33 |
| 010970040003009 | 33 |
| 010970040003015 | 33 |
| 010970040003016 | 33 |
| 010970040003000 | 33 |
| 010970040003002 | 33 |
| 010970040003001 | 33 |
| 010970040003010 | 33 |
| 010970040003011 | 33 |
| 010970040003018 | 33 |
| 010970040001017 | 33 |
| 010970040001023 | 33 |
| 010970040001016 | 33 |
| 010970040002019 | 33 |
| 010970040001019 | 33 |
| 010970040001018 | 33 |
| 010970040001025 | 33 |
| 010970040001026 | 33 |
| 010970040001006 | 33 |
| 010970040001020 | 33 |
| 010970040001007 | 33 |
| 010970040001024 | 33 |
| 010970040001012 | 33 |
| 010970040001011 | 33 |
| 010970040001010 | 33 |
| 010970040001021 | 33 |
| 010970040001022 | 33 |
| 010970040001014 | 33 |
| 010970032061028 | 34 |
| 010970033011025 | 34 |
| 010970032061024 | 34 |
| 010970032061014 | 34 |

| Block | SM3 |
|---|---|
| 010970033011026 | 34 |
| 010970033011014 | 34 |
| 010970033011012 | 34 |
| 010970033011013 | 34 |
| 010970032061036 | 34 |
| 010970032061038 | 34 |
| 010970032061020 | 34 |
| 010970032061021 | 34 |
| 010970033011019 | 34 |
| 010970033011020 | 34 |
| 010970032061023 | 34 |
| 010970032061022 | 34 |
| 010970033011010 | 34 |
| 010970033012008 | 34 |
| 010970033012009 | 34 |
| 010970033012003 | 34 |
| 010970033012010 | 34 |
| 010970033012004 | 34 |
| 010970033012002 | 34 |
| 010970033021028 | 34 |
| 010970033021024 | 34 |
| 010970033012005 | 34 |
| 010970033012011 | 34 |
| 010970033013008 | 34 |
| 010970033013009 | 34 |
| 010970033013005 | 34 |
| 010970033012001 | 34 |
| 010970033012006 | 34 |
| 010970033021026 | 34 |
| 010970035022001 | 34 |
| 010970035013008 | 34 |
| 010970035013002 | 34 |
| 010970035013000 | 34 |
| 010970035013001 | 34 |
| 010970035011018 | 34 |
| 010970035011021 | 34 |
| 010970035011019 | 34 |
| 010970036081015 | 34 |
| 010970036081008 | 34 |
| 010970036081009 | 34 |
| 010970034051029 | 34 |
| 010970034051024 | 34 |
| 010970036081017 | 34 |

| Block | SM3 |
|---|---|
| 010970036081011 | 34 |
| 010970034051033 | 34 |
| 010970036081029 | 34 |
| 010970034051030 | 34 |
| 010970036081022 | 34 |
| 010970034051031 | 34 |
| 010970035011005 | 34 |
| 010970036081000 | 34 |
| 010970034051025 | 34 |
| 010970034051015 | 34 |
| 010970034051006 | 34 |
| 010970034051002 | 34 |
| 010970034082005 | 33 |
| 010970034051032 | 34 |
| 010970034051003 | 34 |
| 010970034051000 | 34 |
| 010970034051001 | 34 |
| 010970061032005 | 33 |
| 010970061032009 | 33 |
| 010970061032008 | 33 |
| 010970061032004 | 33 |
| 010970034022013 | 33 |
| 010970061032013 | 33 |
| 010970034022012 | 33 |
| 010970061031042 | 33 |
| 010970061031036 | 33 |
| 010970061031043 | 33 |
| 010970061031033 | 33 |
| 010970061031041 | 33 |
| 010970061032007 | 33 |
| 010970061033012 | 33 |
| 010970061031032 | 33 |
| 010970061031040 | 33 |
| 010970061033005 | 33 |
| 010970061033003 | 33 |
| 010970061022058 | 34 |
| 010970061032014 | 33 |
| 010970061022059 | 34 |
| 010970061032000 | 33 |
| 010970061032003 | 34 |
| 010970061032002 | 34 |
| 010970061032001 | 34 |
| 010970061022063 | 33 |

| Block | SM3 |
|---|---|
| 010970034082011 | 33 |
| 010970034082006 | 33 |
| 010970034082004 | 33 |
| 010970034082012 | 33 |
| 010970035011004 | 34 |
| 010970035011003 | 34 |
| 010970035011002 | 34 |
| 010970035011007 | 34 |
| 010970035011008 | 34 |
| 010970035011012 | 34 |
| 010970035011006 | 34 |
| 010970035011001 | 34 |
| 010970034082008 | 33 |
| 010970034062007 | 33 |
| 010970034062009 | 33 |
| 010970034062006 | 33 |
| 010970034062008 | 33 |
| 010970034082007 | 33 |
| 010970034083003 | 33 |
| 010970034083001 | 33 |
| 010970034083004 | 33 |
| 010970034083010 | 33 |
| 010970034083011 | 33 |
| 010970034083009 | 33 |
| 010970034083012 | 33 |
| 010970034083002 | 33 |
| 010970034083008 | 33 |
| 010970034083007 | 33 |
| 010970034083006 | 33 |
| 010970034083005 | 33 |
| 010970034082003 | 33 |
| 010970034082002 | 33 |
| 010970036081018 | 34 |
| 010970036081007 | 34 |
| 010970036081013 | 34 |
| 010970036081016 | 34 |
| 010970036081010 | 34 |
| 010970034041031 | 34 |
| 010970036081003 | 34 |
| 010970036081021 | 34 |
| 010970034051026 | 34 |
| 010970036081004 | 34 |
| 010970034051027 | 34 |

| Block | SM3 |
| --- | --- |
| 010970034051018 | 34 |
| 010970034051028 | 34 |
| 010970034041032 | 34 |
| 010970034041034 | 34 |
| 010970034041033 | 34 |
| 010970034041009 | 34 |
| 010970034041010 | 34 |
| 010970034041008 | 34 |
| 010970034051016 | 34 |
| 010970034051017 | 34 |
| 010970034051019 | 34 |
| 010970034051008 | 34 |
| 010970034051009 | 34 |
| 010970036081005 | 34 |
| 010970036081019 | 34 |
| 010970036081001 | 34 |
| 010970034051034 | 34 |
| 010970034051011 | 34 |
| 010970034051012 | 34 |
| 010970036081012 | 34 |
| 010970036081014 | 34 |
| 010970035021003 | 34 |
| 010970035022006 | 34 |
| 010970035021002 | 34 |
| 010970035012030 | 34 |
| 010970035012032 | 34 |
| 010970035012009 | 34 |
| 010970035012034 | 34 |
| 010970035012031 | 34 |
| 010970035012004 | 34 |
| 010970035012001 | 34 |
| 010970035021001 | 34 |
| 010970035012012 | 34 |
| 010970035022007 | 34 |
| 010970035021000 | 34 |
| 010970035013012 | 34 |
| 010970035012007 | 34 |
| 010970035012005 | 34 |
| 010970035012008 | 34 |
| 010970035012000 | 34 |
| 010970035012011 | 34 |
| 010970035013006 | 34 |
| 010970035013003 | 34 |

| Block | SM3 |
|---|---|
| 010970035013007 | 34 |
| 010970035013005 | 34 |
| 010970035013004 | 34 |
| 010970035022003 | 34 |
| 010970035022004 | 34 |
| 010970035022005 | 34 |
| 010970035013009 | 34 |
| 010970035013010 | 34 |
| 010970035013011 | 34 |
| 010970035022002 | 34 |
| 010970032031010 | 34 |
| 010970035021023 | 34 |
| 010970035021024 | 34 |
| 010970035021017 | 34 |
| 010970035022023 | 34 |
| 010970035022022 | 34 |
| 010970035022010 | 34 |
| 010970035021011 | 34 |
| 010970036061009 | 34 |
| 010970035021012 | 34 |
| 010970035021006 | 34 |
| 010970035021013 | 34 |
| 010970035021018 | 34 |
| 010970035021014 | 34 |
| 010970035021025 | 34 |
| 010970036061002 | 34 |
| 010970036061001 | 34 |
| 010979800001004 | 34 |
| 010970035021010 | 34 |
| 010970036061000 | 34 |
| 010970035012022 | 34 |
| 010970035021009 | 34 |
| 010970035021005 | 34 |
| 010970035012023 | 34 |
| 010970035012014 | 34 |
| 010970035012016 | 34 |
| 010970035012018 | 34 |
| 010979800001000 | 34 |
| 010970036081024 | 34 |
| 010970035012024 | 34 |
| 010970035012019 | 34 |
| 010970035012025 | 34 |
| 010970034082000 | 33 |

| Block | SM3 |
| --- | --- |
| 010970034082001 | 33 |
| 010970034083013 | 33 |
| 010970034081016 | 33 |
| 010970034081008 | 33 |
| 010970034082009 | 33 |
| 010970034081014 | 33 |
| 010970034082010 | 33 |
| 010970034081015 | 33 |
| 010970034062005 | 33 |
| 010970034081012 | 33 |
| 010970034081013 | 33 |
| 010970034081009 | 33 |
| 010970034081007 | 33 |
| 010970034081003 | 33 |
| 010970034081006 | 33 |
| 010970034081010 | 33 |
| 010970034081011 | 33 |
| 010970034081005 | 33 |
| 010970035011013 | 34 |
| 010970035011009 | 34 |
| 010970035011014 | 34 |
| 010970035011011 | 34 |
| 010970035011000 | 34 |
| 010970034062016 | 33 |
| 010970035011010 | 34 |
| 010970034062017 | 33 |
| 010970034062015 | 33 |
| 010970034062014 | 33 |
| 010970034062021 | 33 |
| 010970034062020 | 33 |
| 010970034062010 | 33 |
| 010970034091016 | 34 |
| 010970034091008 | 34 |
| 010970034091007 | 34 |
| 010970034091005 | 34 |
| 010970034101006 | 33 |
| 010970034091017 | 34 |
| 010970034081001 | 33 |
| 010970034091000 | 34 |
| 010970061021068 | 34 |
| 010970034092012 | 34 |
| 010970034092013 | 34 |
| 010970061021063 | 34 |

| Block | SM3 |
|---|---|
| 010970034091012 | 34 |
| 010970034091013 | 34 |
| 010970034092023 | 34 |
| 010970061021066 | 34 |
| 010970061021067 | 34 |
| 010970061021061 | 34 |
| 010970061021062 | 34 |
| 010970061022062 | 34 |
| 010970061022051 | 34 |
| 010970061022005 | 34 |
| 010970061022060 | 34 |
| 010970007023005 | 33 |
| 010970008013006 | 33 |
| 010970008013015 | 33 |
| 010970008013016 | 33 |
| 010970008013002 | 33 |
| 010970008013007 | 33 |
| 010970008013009 | 33 |
| 010970008013008 | 33 |
| 010970008013001 | 33 |
| 010970007023006 | 33 |
| 010970007023007 | 33 |
| 010970039012025 | 33 |
| 010970039011042 | 33 |
| 010970039012028 | 33 |
| 010970039011044 | 33 |
| 010970039011043 | 33 |
| 010970039012015 | 33 |
| 010970039012010 | 33 |
| 010970039012011 | 33 |
| 010970039011037 | 33 |
| 010970039012012 | 33 |
| 010970039011036 | 33 |
| 010970039011040 | 33 |
| 010970039021027 | 33 |
| 010970039011041 | 33 |
| 010970039011038 | 33 |
| 010970039021028 | 33 |
| 010970039021009 | 33 |
| 010970039011039 | 33 |
| 010970039011033 | 33 |
| 010970039011034 | 33 |
| 010970039021008 | 33 |

| Block | SM3 |
|---|---|
| 010970025023028 | 33 |
| 010970025023029 | 33 |
| 010970025023030 | 33 |
| 010970025023031 | 33 |
| 010970025021008 | 33 |
| 010970025021014 | 33 |
| 010970025021007 | 33 |
| 010970025021010 | 33 |
| 010970025023002 | 33 |
| 010970025023000 | 33 |
| 010970025021011 | 33 |
| 010970008011007 | 33 |
| 010970008011010 | 33 |
| 010970008011011 | 33 |
| 010970008012024 | 33 |
| 010970008012007 | 33 |
| 010970008012028 | 33 |
| 010970008012017 | 33 |
| 010970008011009 | 33 |
| 010970008011008 | 33 |
| 010970008012025 | 33 |
| 010970008012026 | 33 |
| 010970008012021 | 33 |
| 010970008012020 | 33 |
| 010970008021010 | 33 |
| 010970025022005 | 33 |
| 010970025022006 | 33 |
| 010970025022004 | 33 |
| 010970025022003 | 33 |
| 010970025022002 | 33 |
| 010970025021009 | 33 |
| 010970025021015 | 33 |
| 010970025023001 | 33 |
| 010970027001004 | 33 |
| 010970026001008 | 33 |
| 010970026001007 | 33 |
| 010970027001002 | 33 |
| 010970027001001 | 33 |
| 010970026001004 | 33 |
| 010970026001005 | 33 |
| 010970026001001 | 33 |
| 010970026001000 | 33 |
| 010970026002018 | 33 |

| Block | SM3 |
|-------|-----|
| 010970026001006 | 33 |
| 010970026002019 | 33 |
| 010970026002020 | 33 |
| 010970025023004 | 33 |
| 010970025023003 | 33 |
| 010970008011012 | 33 |
| 010970008012005 | 33 |
| 010970008012006 | 33 |
| 010970024003001 | 33 |
| 010970024003002 | 33 |
| 010970025013025 | 33 |
| 010970024003000 | 33 |
| 010970024002015 | 33 |
| 010970024002014 | 33 |
| 010970025012030 | 33 |
| 010970025013015 | 33 |
| 010970025013014 | 33 |
| 010970025013010 | 33 |
| 010970025013009 | 33 |
| 010970025012029 | 33 |
| 010970025013008 | 33 |
| 010970028004015 | 33 |
| 010970029003000 | 33 |
| 010970028004005 | 33 |
| 010970028004004 | 33 |
| 010970028004016 | 33 |
| 010970028004003 | 33 |
| 010970028004002 | 33 |
| 010970028005008 | 33 |
| 010970028005009 | 33 |
| 010970028005013 | 33 |
| 010970028005007 | 33 |
| 010970028004018 | 33 |
| 010970028004017 | 33 |
| 010970028004019 | 33 |
| 010970028004001 | 33 |
| 010970028004000 | 33 |
| 010970028002008 | 33 |
| 010970028005006 | 33 |
| 010970028005003 | 33 |
| 010970028005005 | 33 |
| 010970028005002 | 33 |
| 010970033021003 | 34 |

| Block | SM3 |
| --- | --- |
| 010970033021037 | 34 |
| 010970033021036 | 34 |
| 010970033021032 | 34 |
| 010970033021004 | 34 |
| 010970033021000 | 34 |
| 010970033021005 | 34 |
| 010970033021006 | 34 |
| 010970033021038 | 34 |
| 010970033021002 | 34 |
| 010970027002042 | 33 |
| 010970028005016 | 33 |
| 010970027002035 | 33 |
| 010970027002039 | 33 |
| 010970027002013 | 33 |
| 010970027002037 | 33 |
| 010970027002036 | 33 |
| 010970033021039 | 34 |
| 010970033021017 | 34 |
| 010970033023013 | 34 |
| 010970033021040 | 34 |
| 010970033021018 | 34 |
| 010970033023014 | 34 |
| 010970033023031 | 34 |
| 010970033023006 | 34 |
| 010970033023005 | 34 |
| 010970033023004 | 34 |
| 010970033021001 | 34 |
| 010970027002015 | 33 |
| 010970033021019 | 34 |
| 010970033023015 | 34 |
| 010970027002014 | 33 |
| 010970033023016 | 34 |
| 010970033023002 | 34 |
| 010970027002012 | 33 |
| 010970033023001 | 34 |
| 010970033023003 | 34 |
| 010970033023000 | 34 |
| 010970027002010 | 33 |
| 010970027002016 | 33 |
| 010970027002011 | 33 |
| 010970027002017 | 33 |
| 010970027002009 | 33 |
| 010970028005011 | 33 |

| Block | SM3 |
|---|---|
| 010970028005012 | 33 |
| 010970028005010 | 33 |
| 010970027002040 | 33 |
| 010970027002038 | 33 |
| 010970028005004 | 33 |
| 010970027002034 | 33 |
| 010970027002029 | 33 |
| 010970028005001 | 33 |
| 010970027002041 | 33 |
| 010970027002033 | 33 |
| 010970028005000 | 33 |
| 010970027002028 | 33 |
| 010970027002030 | 33 |
| 010970027002031 | 33 |
| 010970027002032 | 33 |
| 010970027001030 | 33 |
| 010970027001028 | 33 |
| 010970027002022 | 33 |
| 010970027002023 | 33 |
| 010970027002018 | 33 |
| 010970027002008 | 33 |
| 010970027002019 | 33 |
| 010970027002020 | 33 |
| 010970027002024 | 33 |
| 010970027001029 | 33 |
| 010970027001017 | 33 |
| 010970027001012 | 33 |
| 010970027002025 | 33 |
| 010970027002021 | 33 |
| 010970027001013 | 33 |
| 010970027002026 | 33 |
| 010970026002014 | 33 |
| 010970026002009 | 33 |
| 010970026002010 | 33 |
| 010970026003014 | 33 |
| 010970026002004 | 33 |
| 010970026002003 | 33 |
| 010970026003007 | 33 |
| 010970026003012 | 33 |
| 010970026003006 | 33 |
| 010970039021026 | 33 |
| 010970026002016 | 33 |
| 010970026002013 | 33 |

| Block | SM3 |
|---|---|
| 010970026002008 | 33 |
| 010970026002015 | 33 |
| 010970026002012 | 33 |
| 010970026002011 | 33 |
| 010970026002005 | 33 |
| 010970026002007 | 33 |
| 010970026002006 | 33 |
| 010970026002002 | 33 |
| 010970026002001 | 33 |
| 010970026002000 | 33 |
| 010970008013004 | 33 |
| 010970008013005 | 33 |
| 010970008012004 | 33 |
| 010970008012010 | 33 |
| 010970008012003 | 33 |
| 010970008013014 | 33 |
| 010970008012002 | 33 |
| 010970008013003 | 33 |
| 010970007023009 | 33 |
| 010970007023008 | 33 |
| 010970027001023 | 33 |
| 010970027001027 | 33 |
| 010970027001025 | 33 |
| 010970027001024 | 33 |
| 010970027001022 | 33 |
| 010970027001021 | 33 |
| 010970027001020 | 33 |
| 010970027001016 | 33 |
| 010970027001014 | 33 |
| 010970027001015 | 33 |
| 010970027001011 | 33 |
| 010970027001010 | 33 |
| 010970027001009 | 33 |
| 010970026003019 | 33 |
| 010970026003022 | 33 |
| 010970026003036 | 33 |
| 010970026003028 | 33 |
| 010970026003029 | 33 |
| 010970027001018 | 33 |
| 010970027001007 | 33 |
| 010970027001008 | 33 |
| 010970027001006 | 33 |
| 010970027001005 | 33 |

| Block | SM3 |
|---|---|
| 010970026003037 | 33 |
| 010970026003035 | 33 |
| 010970026003033 | 33 |
| 010970026003034 | 33 |
| 010970026003030 | 33 |
| 010970026003032 | 33 |
| 010970026001003 | 33 |
| 010970026003031 | 33 |
| 010970026001002 | 33 |
| 010970008012027 | 33 |
| 010970008012001 | 33 |
| 010970008013019 | 33 |
| 010970008012013 | 33 |
| 010970008012000 | 33 |
| 010970008012012 | 33 |
| 010970008012023 | 33 |
| 010970008012022 | 33 |
| 010970008021009 | 33 |
| 010970008021008 | 33 |
| 010970008022008 | 33 |
| 010970008022003 | 33 |
| 010970008022004 | 33 |
| 010970008022002 | 33 |
| 010970008022005 | 33 |
| 010970008022001 | 33 |
| 010970008013010 | 33 |
| 010970008013017 | 33 |
| 010970008013011 | 33 |
| 010970008013012 | 33 |
| 010970008013018 | 33 |
| 010970008013013 | 33 |
| 010970007023010 | 33 |
| 010970008013000 | 33 |
| 010970007011010 | 33 |
| 010970007022009 | 33 |
| 010970007022008 | 33 |
| 010970007022007 | 33 |
| 010970007012005 | 33 |
| 010970008022000 | 33 |
| 010970007012004 | 33 |
| 010970007011007 | 33 |
| 010970027001046 | 33 |
| 010970027001031 | 33 |

| Block | SM3 |
|---|---|
| 010970027001032 | 33 |
| 010970027001044 | 33 |
| 010970027001045 | 33 |
| 010970027001043 | 33 |
| 010970027001042 | 33 |
| 010970027001041 | 33 |
| 010970027001039 | 33 |
| 010970027001038 | 33 |
| 010970027001040 | 33 |
| 010970027001033 | 33 |
| 010970027001019 | 33 |
| 010970027001003 | 33 |
| 010970027001034 | 33 |
| 010970027001035 | 33 |
| 010970025023018 | 33 |
| 010970027001037 | 33 |
| 010970025023017 | 33 |
| 010970025023019 | 33 |
| 010970025023016 | 33 |
| 010970025023020 | 33 |
| 010970025023015 | 33 |
| 010970025023009 | 33 |
| 010970025023014 | 33 |
| 010970027001036 | 33 |
| 010970027001000 | 33 |
| 010970025023007 | 33 |
| 010970025023008 | 33 |
| 010970025023010 | 33 |
| 010970025023006 | 33 |
| 010970025023005 | 33 |
| 010970039021024 | 33 |
| 010970039021011 | 33 |
| 010970039021007 | 33 |
| 010970039021012 | 33 |
| 010970039021031 | 33 |
| 010970039021001 | 33 |
| 010970039021015 | 33 |
| 010970039021016 | 33 |
| 010970007023003 | 33 |
| 010970007023002 | 33 |
| 010970039021032 | 33 |
| 010970007023001 | 33 |
| 010970039021013 | 33 |

| Block | SM3 |
|---|---|
| 010970039021014 | 33 |
| 010970039021033 | 33 |
| 010970039021017 | 33 |
| 010970039021018 | 33 |
| 010970039021034 | 33 |
| 010970039021020 | 33 |
| 010970007023000 | 33 |
| 010970007021013 | 33 |
| 010970039021021 | 33 |
| 010970039021022 | 33 |
| 010970039021019 | 33 |
| 010970039021006 | 33 |
| 010970039011032 | 33 |
| 010970039011031 | 33 |
| 010970039021002 | 33 |
| 010970039011026 | 33 |
| 010970039021000 | 33 |
| 010970039011024 | 33 |
| 010970039011025 | 33 |
| 010970061031045 | 33 |
| 010970061031034 | 33 |
| 010970061031035 | 33 |
| 010970061031038 | 33 |
| 010970061031037 | 33 |
| 010970061031028 | 33 |
| 010970061031026 | 33 |
| 010970061031014 | 33 |
| 010970061031013 | 33 |
| 010970061031012 | 33 |
| 010970061031025 | 33 |
| 010970061031029 | 33 |
| 010970061031027 | 33 |
| 010970061031030 | 33 |
| 010970061031031 | 33 |
| 010970061031016 | 33 |
| 010970061031015 | 33 |
| 010970061031011 | 33 |
| 010970061031017 | 33 |
| 010970061031007 | 33 |
| 010970061031010 | 33 |
| 010970034022032 | 33 |
| 010970034021001 | 33 |
| 010970034022001 | 33 |

| Block | SM3 |
|-------|-----|
| 010970034021000 | 33 |
| 010970034022000 | 33 |
| 010970049004013 | 33 |
| 010970049001009 | 33 |
| 010970049001015 | 33 |
| 010970049004014 | 33 |
| 010970049004015 | 33 |
| 010970049004020 | 33 |
| 010970051002003 | 22 |
| 010970051002001 | 22 |
| 010970051002028 | 22 |
| 010970051002025 | 22 |
| 010970051002026 | 22 |
| 010970051002002 | 22 |
| 010970051002000 | 22 |
| 010970053001010 | 22 |
| 010970053001014 | 22 |
| 010970048002010 | 33 |
| 010970051001057 | 33 |
| 010970048001007 | 33 |
| 010970048002009 | 33 |
| 010970051001058 | 33 |
| 010970048002007 | 33 |
| 010970048002005 | 33 |
| 010970051001059 | 33 |
| 010970051001056 | 33 |
| 010970051001051 | 33 |
| 010970051001047 | 33 |
| 010970051001046 | 33 |
| 010970051001045 | 33 |
| 010970051001040 | 33 |
| 010970051001039 | 33 |
| 010970051001034 | 33 |
| 010970051001055 | 33 |
| 010970051001052 | 33 |
| 010970051001048 | 33 |
| 010970051001054 | 33 |
| 010970051001053 | 33 |
| 010970051001049 | 33 |
| 010970051001050 | 33 |
| 010970049002005 | 33 |
| 010970050002005 | 33 |
| 010970049002004 | 33 |

| Block | SM3 |
|---|---|
| 010970050002022 | 33 |
| 010970050002021 | 33 |
| 010970050002007 | 33 |
| 010970050002002 | 33 |
| 010970050002001 | 33 |
| 010970050002006 | 33 |
| 010970050002000 | 33 |
| 010970050002026 | 33 |
| 010970050002019 | 33 |
| 010970050002020 | 33 |
| 010970050002018 | 33 |
| 010970050002029 | 33 |
| 010970050002027 | 33 |
| 010970050002010 | 33 |
| 010970050002009 | 33 |
| 010970050002008 | 33 |
| 010970050002028 | 33 |
| 010970050002012 | 33 |
| 010970050002014 | 33 |
| 010970050002013 | 33 |
| 010970050002011 | 33 |
| 010970050001020 | 33 |
| 010970050001031 | 33 |
| 010970050001027 | 33 |
| 010970050001028 | 33 |
| 010970050001021 | 33 |
| 010970050001022 | 33 |
| 010970050001003 | 33 |
| 010970050001023 | 33 |
| 010970040003007 | 33 |
| 010970040002018 | 33 |
| 010970040003004 | 33 |
| 010970040003003 | 33 |
| 010970040002012 | 33 |
| 010970040002009 | 33 |
| 010970040002011 | 33 |
| 010970040002023 | 33 |
| 010970040002010 | 33 |
| 010970040002022 | 33 |
| 010970040002020 | 33 |
| 010970040002021 | 33 |
| 010970040001005 | 33 |
| 010970049003003 | 33 |

| Block | SM3 |
|---|---|
| 010970040002003 | 33 |
| 010970049003002 | 33 |
| 010970049003000 | 33 |
| 010970050002024 | 33 |
| 010970050002023 | 33 |
| 010970040001003 | 33 |
| 010970040001000 | 33 |
| 010970040001002 | 33 |
| 010970040001001 | 33 |
| 010970050002025 | 33 |
| 010970050002017 | 33 |
| 010970048001022 | 33 |
| 010970048001023 | 33 |
| 010970050002016 | 33 |
| 010970050002015 | 33 |
| 010970049002001 | 33 |
| 010970049002000 | 33 |
| 010970050002004 | 33 |
| 010970050001030 | 33 |
| 010970050001015 | 33 |
| 010970050001009 | 33 |
| 010970050001008 | 33 |
| 010970050001012 | 33 |
| 010970050001026 | 33 |
| 010970050001025 | 33 |
| 010970050001024 | 33 |
| 010970050001005 | 33 |
| 010970050001010 | 33 |
| 010970050001011 | 33 |
| 010970050001007 | 33 |
| 010970050001006 | 33 |
| 010970051002010 | 33 |
| 010970051002009 | 33 |
| 010970051002011 | 33 |
| 010970051002007 | 33 |
| 010970051002021 | 33 |
| 010970051002022 | 22 |
| 010970051002044 | 33 |
| 010970051002031 | 33 |
| 010970051002032 | 33 |
| 010970051002033 | 33 |
| 010970051002029 | 33 |
| 010970051002030 | 33 |

| Block | SM3 |
|---|---|
| 010970051002027 | 22 |
| 010970051002006 | 33 |
| 010970051002008 | 33 |
| 010970051002005 | 33 |
| 010970051002023 | 22 |
| 010970051002024 | 22 |
| 010970051002004 | 22 |
| 010970050001016 | 33 |
| 010970050001013 | 33 |
| 010970050001019 | 33 |
| 010970048001001 | 33 |
| 010970051002034 | 33 |
| 010970048001012 | 33 |
| 010970048001004 | 33 |
| 010970048002006 | 33 |
| 010970051002035 | 33 |
| 010970051002015 | 33 |
| 010970051002017 | 33 |
| 010970051002019 | 33 |
| 010970051002013 | 33 |
| 010970051002012 | 33 |
| 010970051002014 | 33 |
| 010970051002020 | 33 |
| 010970051002016 | 33 |
| 010970051002018 | 33 |
| 010970051002036 | 33 |
| 010970051002037 | 33 |
| 010970051002038 | 33 |
| 010970051002039 | 33 |
| 010970051002040 | 33 |
| 010970051002041 | 33 |
| 010970051002042 | 33 |
| 010970051002043 | 33 |
| 010970050001018 | 33 |
| 010970050001033 | 33 |
| 010970050001014 | 33 |
| 010970050001017 | 33 |
| 010970050001032 | 33 |
| 010970050001029 | 33 |
| 010970057011020 | 34 |
| 010970057011033 | 34 |
| 010970057011025 | 34 |
| 010970057011028 | 34 |

| Block | SM3 |
|---|---|
| 010970057011027 | 34 |
| 010970057012061 | 34 |
| 010970057012062 | 34 |
| 010970057011029 | 34 |
| 010970057011026 | 34 |
| 010970057011030 | 34 |
| 010970057012055 | 34 |
| 010970057012056 | 34 |
| 010970057011024 | 34 |
| 010970057011023 | 34 |
| 010970057011022 | 34 |
| 010970057011021 | 34 |
| 010970057011011 | 34 |
| 010970057011005 | 34 |
| 010970057011002 | 34 |
| 010970057011006 | 34 |
| 010970057011012 | 34 |
| 010970057011007 | 34 |
| 010970057011010 | 34 |
| 010970057011001 | 34 |
| 010970057011004 | 34 |
| 010970057011000 | 34 |
| 010970057011008 | 34 |
| 010970057011009 | 34 |
| 010970057011016 | 34 |
| 010970057011014 | 34 |
| 010970057011015 | 34 |
| 010970057011013 | 34 |
| 010970061072049 | 34 |
| 010970061061005 | 34 |
| 010970061062027 | 34 |
| 010970061072050 | 34 |
| 010970061072010 | 34 |
| 010970061072027 | 34 |
| 010970061072013 | 34 |
| 010970061072015 | 34 |
| 010970061072011 | 34 |
| 010970061072016 | 34 |
| 010970061061004 | 34 |
| 010970061062025 | 34 |
| 010970061061003 | 34 |
| 010970061062018 | 34 |
| 010970061062026 | 34 |

| Block | SM3 |
|---|---|
| 010970061072026 | 34 |
| 010970061062021 | 34 |
| 010970057011055 | 34 |
| 010970061062014 | 34 |
| 010970061072017 | 34 |
| 010970061062020 | 34 |
| 010970061062013 | 34 |
| 010970061062024 | 34 |
| 010970061062015 | 34 |
| 010970061062012 | 34 |
| 010970061062016 | 34 |
| 010970061062017 | 34 |
| 010970057011058 | 34 |
| 010970057011057 | 34 |
| 010970061072009 | 34 |
| 010970057011053 | 34 |
| 010970057011054 | 34 |
| 010970061072012 | 34 |
| 010970061072008 | 34 |
| 010970061072006 | 34 |
| 010970057011041 | 34 |
| 010970057011048 | 34 |
| 010970057011050 | 34 |
| 010970057011044 | 34 |
| 010970057011045 | 34 |
| 010970057011049 | 34 |
| 010970057011051 | 34 |
| 010970057011047 | 34 |
| 010970057011040 | 34 |
| 010970057011046 | 34 |
| 010970057011042 | 34 |
| 010970057011039 | 34 |
| 010970057011036 | 34 |
| 010970057011037 | 34 |
| 010970057011043 | 34 |
| 010970057011035 | 34 |
| 010970057011056 | 34 |
| 010970057011052 | 34 |
| 010970057011060 | 34 |
| 010970057011038 | 34 |
| 010970057011034 | 34 |
| 010970061042036 | 34 |
| 010970061042053 | 34 |

| Block | SM3 |
|---|---|
| 010970061042044 | 34 |
| 010970061072023 | 34 |
| 010970061042043 | 34 |
| 010970061042025 | 34 |
| 010970061042026 | 34 |
| 010970061042027 | 34 |
| 010970061071082 | 33 |
| 010970061071081 | 33 |
| 010970061072040 | 34 |
| 010970061072046 | 33 |
| 010970061072041 | 33 |
| 010970061072045 | 33 |
| 010970061072034 | 34 |
| 010970061072035 | 34 |
| 010970061072037 | 34 |
| 010970061072024 | 34 |
| 010970061072033 | 34 |
| 010970061072036 | 34 |
| 010970061072021 | 34 |
| 010970061072020 | 34 |
| 010970061072025 | 34 |
| 010970061072022 | 34 |
| 010970061072044 | 33 |
| 010970061072042 | 33 |
| 010970061072043 | 34 |
| 010970061072052 | 33 |
| 010970061072051 | 33 |
| 010970061072048 | 34 |
| 010970061072032 | 34 |
| 010970061072031 | 34 |
| 010970057021076 | 34 |
| 010970057021052 | 34 |
| 010970057021077 | 34 |
| 010970057021051 | 34 |
| 010970057021044 | 34 |
| 010970057021043 | 34 |
| 010970057021046 | 34 |
| 010970057021054 | 34 |
| 010970057021055 | 34 |
| 010970057021048 | 34 |
| 010970057021047 | 34 |
| 010970057021030 | 34 |
| 010970057021050 | 34 |

| Block | SM3 |
|---|---|
| 010970057021031 | 34 |
| 010970057012047 | 34 |
| 010970057021072 | 34 |
| 010970057021069 | 34 |
| 010970057021068 | 34 |
| 010970057021067 | 34 |
| 010970057021071 | 34 |
| 010970059001006 | 34 |
| 010970059001002 | 34 |
| 010970060004017 | 34 |
| 010970060004021 | 34 |
| 010970060004065 | 34 |
| 010970060004024 | 34 |
| 010970060004011 | 34 |
| 010970060004064 | 34 |
| 010970060004008 | 34 |
| 010970060004009 | 34 |
| 010970060003083 | 34 |
| 010970060003026 | 34 |
| 010970060004010 | 34 |
| 010970060003025 | 34 |
| 010970060003028 | 34 |
| 010970060003027 | 34 |
| 010970059001003 | 34 |
| 010970060003023 | 34 |
| 010970060003029 | 34 |
| 010970060003040 | 34 |
| 010970060003030 | 34 |
| 010970059001005 | 34 |
| 010970060003024 | 34 |
| 011290443002023 | 22 |
| 011290443002020 | 22 |
| 011290443002019 | 22 |
| 011290443002018 | 22 |
| 011290443002017 | 22 |
| 011290443002006 | 22 |
| 011290443002016 | 22 |
| 011290443002024 | 22 |
| 011290443002047 | 22 |
| 011290443001070 | 22 |
| 011290443001065 | 22 |
| 011290443001068 | 22 |
| 011290443001066 | 22 |

| Block | SM3 |
|---|---|
| 011290443002005 | 22 |
| 011290443001027 | 22 |
| 011290443001026 | 22 |
| 011290443001023 | 22 |
| 011290443001030 | 22 |
| 011290443001067 | 22 |
| 011290443001069 | 22 |
| 011290443001025 | 22 |
| 011290443001024 | 22 |
| 011290443001013 | 22 |
| 011290443001064 | 22 |
| 011290443001050 | 22 |
| 010970058002148 | 34 |
| 010970058002094 | 34 |
| 010970058002031 | 34 |
| 010970058002032 | 34 |
| 010970060002000 | 34 |
| 011290442003033 | 22 |
| 010970058002027 | 34 |
| 011290443001076 | 22 |
| 011290442003032 | 22 |
| 011290442003027 | 22 |
| 011290442003031 | 22 |
| 011290443001075 | 22 |
| 010970058002026 | 34 |
| 010970058002028 | 34 |
| 010970058002029 | 34 |
| 010970058002025 | 34 |
| 010970058002030 | 34 |
| 011290442003030 | 22 |
| 011290442003025 | 22 |
| 011290442003026 | 22 |
| 010970059001052 | 34 |
| 010970059001039 | 34 |
| 010970059001090 | 34 |
| 010970059001051 | 34 |
| 010970059001040 | 34 |
| 010970059001037 | 34 |
| 010970059001035 | 34 |
| 010970059001029 | 34 |
| 010970059001036 | 34 |
| 010970059001041 | 34 |
| 010970059001020 | 34 |

| Block | SM3 |
|---|---|
| 010970059001049 | 34 |
| 010970059001046 | 34 |
| 010970059001054 | 34 |
| 010970059001048 | 34 |
| 010970059001047 | 34 |
| 010970059001038 | 34 |
| 010970059001042 | 34 |
| 010970059001045 | 34 |
| 010970059001044 | 34 |
| 010970059001030 | 34 |
| 010970059001028 | 34 |
| 010970059001016 | 34 |
| 010970059001017 | 34 |
| 010970059001013 | 34 |
| 011290443002051 | 22 |
| 010970059001014 | 34 |
| 010970059001012 | 34 |
| 011290443002049 | 22 |
| 011290443002052 | 22 |
| 011290443002039 | 22 |
| 011290443002046 | 22 |
| 011290443002045 | 22 |
| 011290443002041 | 22 |
| 010970059001031 | 34 |
| 010970059001018 | 34 |
| 010970059001019 | 34 |
| 010970059001032 | 34 |
| 010970059001027 | 34 |
| 010970059001011 | 34 |
| 011290443002050 | 22 |
| 010970059001015 | 34 |
| 010970059001043 | 34 |
| 010970059001021 | 34 |
| 010970059001026 | 34 |
| 010970059001022 | 34 |
| 010970059001008 | 34 |
| 010970059001010 | 34 |
| 010970059001007 | 34 |
| 011290443002040 | 22 |
| 011290443002038 | 22 |
| 011290443002044 | 22 |
| 010970060004066 | 34 |
| 010970060002079 | 34 |

| Block | SM3 |
|---|---|
| 010970060001000 | 34 |
| 010970060002055 | 34 |
| 010970060002078 | 34 |
| 010970060002077 | 34 |
| 010970060001024 | 34 |
| 010970060002071 | 34 |
| 010970060002058 | 34 |
| 010970060002072 | 34 |
| 010970060002070 | 34 |
| 010970059001025 | 34 |
| 010970060004014 | 34 |
| 010970059001023 | 34 |
| 010970060004013 | 34 |
| 010970059001024 | 34 |
| 010970059001009 | 34 |
| 010970060004019 | 34 |
| 010970060004023 | 34 |
| 010970060004018 | 34 |
| 010970060004020 | 34 |
| 010970060004012 | 34 |
| 010970059003037 | 34 |
| 010970059003038 | 34 |
| 010970059003097 | 34 |
| 010970059001072 | 34 |
| 010970059001053 | 34 |
| 010970059001078 | 34 |
| 010970059001077 | 34 |
| 010970059001076 | 34 |
| 010970059001055 | 34 |
| 010970060004059 | 34 |
| 010970060004027 | 34 |
| 010970060004029 | 34 |
| 010970060004030 | 34 |
| 011290443002032 | 22 |
| 011290443002033 | 22 |
| 011290443002031 | 22 |
| 011290443002042 | 22 |
| 011290443002030 | 22 |
| 011290443002043 | 22 |
| 011290443002029 | 22 |
| 011290443002012 | 22 |
| 011290443002011 | 22 |
| 011290443003050 | 22 |

| Block | SM3 |
|---|---|
| 011290443003046 | 22 |
| 011290443003047 | 22 |
| 011290443003048 | 22 |
| 011290443003044 | 22 |
| 011290443002028 | 22 |
| 011290443002027 | 22 |
| 011290443002010 | 22 |
| 011290443002025 | 22 |
| 011290443002026 | 22 |
| 011290443002014 | 22 |
| 011290443002013 | 22 |
| 010970060003011 | 34 |
| 011290443002034 | 22 |
| 010970059001001 | 34 |
| 011290443002037 | 22 |
| 010970059001000 | 34 |
| 010970059001004 | 34 |
| 010970060003010 | 34 |
| 011290443002048 | 22 |
| 010970060004005 | 34 |
| 010970060004007 | 34 |
| 010970060003038 | 34 |
| 010970060003021 | 34 |
| 010970060003036 | 34 |
| 010970060003037 | 34 |
| 010970060003039 | 34 |
| 010970060004002 | 34 |
| 010970060003035 | 34 |
| 011290443002008 | 22 |
| 011290443002007 | 22 |
| 011290443002004 | 22 |
| 011290443002003 | 22 |
| 011290443002009 | 22 |
| 011290443001071 | 22 |
| 011290443003043 | 22 |
| 011290443001072 | 22 |
| 011290443002002 | 22 |
| 011290443002000 | 22 |
| 011290443002001 | 22 |
| 011290443001028 | 22 |
| 011290443001073 | 22 |
| 011290443001074 | 22 |
| 011290443003045 | 22 |

| Block | SM3 |
|---|---|
| 011290443003038 | 22 |
| 011290443003049 | 22 |
| 011290443003035 | 22 |
| 011290443003029 | 22 |
| 011290443003034 | 22 |
| 011290443003028 | 22 |
| 011290443003030 | 22 |
| 011290443003036 | 22 |
| 011290443003037 | 22 |
| 011290443003032 | 22 |
| 011290443003033 | 22 |
| 011290443003027 | 22 |
| 011290443003019 | 22 |
| 011290443003039 | 22 |
| 010970060004058 | 34 |
| 010970060004056 | 34 |
| 010970060004026 | 34 |
| 010970060004025 | 34 |
| 010970060004028 | 34 |
| 010970059001074 | 34 |
| 010970059001056 | 34 |
| 010970059001057 | 34 |
| 010970059001073 | 34 |
| 010970059001068 | 34 |
| 010970059001070 | 34 |
| 010970059001069 | 34 |
| 010970059001058 | 34 |
| 010970060004057 | 34 |
| 010970060004031 | 34 |
| 010970060004032 | 34 |
| 010970060004033 | 34 |
| 010970060004016 | 34 |
| 010970060004015 | 34 |
| 010970060004022 | 34 |
| 010970060004034 | 34 |
| 010970060004035 | 34 |
| 010970059001059 | 34 |
| 010970059001082 | 34 |
| 010970059001062 | 34 |
| 010970059001063 | 34 |
| 010970060004036 | 34 |
| 010970060004038 | 34 |
| 010970060004037 | 34 |

| Block | SM3 |
|-------|-----|
| 010970060004006 | 34 |
| 010970060004039 | 34 |
| 010970060004041 | 34 |
| 010970060004042 | 34 |
| 010970060004040 | 34 |
| 010970060004043 | 34 |
| 010970059001083 | 34 |
| 010970059003030 | 34 |
| 010970058002153 | 34 |
| 010970058002093 | 34 |
| 010970059002004 | 34 |
| 010970058002140 | 34 |
| 010970058002138 | 34 |
| 010970058002092 | 34 |
| 010970058002137 | 34 |
| 010970058002090 | 34 |
| 010970058002035 | 34 |
| 010970058002034 | 34 |
| 010970058002036 | 34 |
| 010970058002091 | 34 |
| 010970058002088 | 34 |
| 010970058002039 | 34 |
| 010970058002089 | 34 |
| 010970058002037 | 34 |
| 010970058002038 | 34 |
| 010970058002139 | 34 |
| 010970058002136 | 34 |
| 010970058002095 | 34 |
| 010970058002096 | 34 |
| 010970058002141 | 34 |
| 010970060003057 | 34 |
| 010970060003059 | 34 |
| 010970060003058 | 34 |
| 010970060003049 | 34 |
| 010970060003060 | 34 |
| 010970060003048 | 34 |
| 010970060003047 | 34 |
| 010970060003046 | 34 |
| 010970060003045 | 34 |
| 010970060002042 | 34 |
| 010970060002034 | 34 |
| 010970060002033 | 34 |
| 010970060002032 | 34 |

| Block | SM3 |
|---|---|
| 010970060003000 | 34 |
| 010970060002009 | 34 |
| 010970060002008 | 34 |
| 010970060002043 | 34 |
| 010970060002031 | 34 |
| 010970060002013 | 34 |
| 010970060002035 | 34 |
| 010970060002073 | 34 |
| 010970060002038 | 34 |
| 010970060002037 | 34 |
| 010970060002012 | 34 |
| 010970060002010 | 34 |
| 010970060003081 | 34 |
| 010970060001004 | 34 |
| 010970060003073 | 34 |
| 010970060003052 | 34 |
| 010970060003074 | 34 |
| 010970060003051 | 34 |
| 010970060002082 | 34 |
| 010970060002060 | 34 |
| 010970060002059 | 34 |
| 010970060002056 | 34 |
| 010970060003075 | 34 |
| 010970060002053 | 34 |
| 010970060002057 | 34 |
| 010970060002052 | 34 |
| 010970060003050 | 34 |
| 010970060002051 | 34 |
| 010970060002044 | 34 |
| 010970060002064 | 34 |
| 010970060002050 | 34 |
| 010970060002061 | 34 |
| 010970060003065 | 34 |
| 010970060003066 | 34 |
| 010970060003062 | 34 |
| 010970060003042 | 34 |
| 010970060003054 | 34 |
| 010970060003055 | 34 |
| 010970060003056 | 34 |
| 010970060003043 | 34 |
| 010970060003044 | 34 |
| 010970060003032 | 34 |
| 010970060003079 | 34 |

| Block | SM3 |
|---|---|
| 010970060003080 | 34 |
| 010970060003016 | 34 |
| 010970060003001 | 34 |
| 010970060003004 | 34 |
| 010970060001019 | 34 |
| 010970060001020 | 34 |
| 010970060001022 | 34 |
| 010970060002054 | 34 |
| 010970060001021 | 34 |
| 010970060001026 | 34 |
| 010970060001005 | 34 |
| 010970060001013 | 34 |
| 010970060001014 | 34 |
| 010970060001012 | 34 |
| 010970060001023 | 34 |
| 010970060003082 | 34 |
| 010970060003068 | 34 |
| 010970060003061 | 34 |
| 010970060003069 | 34 |
| 010970060003070 | 34 |
| 010970060003053 | 34 |
| 010970060001006 | 34 |
| 010970060001011 | 34 |
| 010970060001003 | 34 |
| 010970060001025 | 34 |
| 010970060001001 | 34 |
| 010970060001007 | 34 |
| 010970060001002 | 34 |
| 010970060001010 | 34 |
| 010970060003071 | 34 |
| 010970060001009 | 34 |
| 010970060003072 | 34 |
| 010970060001008 | 34 |
| 010970060002015 | 34 |
| 010970060002011 | 34 |
| 010970060002047 | 34 |
| 010970060002048 | 34 |
| 010970060002016 | 34 |
| 010970060002049 | 34 |
| 010970060002017 | 34 |
| 010970060002026 | 34 |
| 010970060002027 | 34 |
| 010970060002018 | 34 |

| Block | SM3 |
|---|---|
| 010970060002019 | 34 |
| 010970059002011 | 34 |
| 010970060002081 | 34 |
| 010970060002076 | 34 |
| 010970059002007 | 34 |
| 010970059002012 | 34 |
| 010970060002080 | 34 |
| 010970059002008 | 34 |
| 010970059002006 | 34 |
| 010970058002152 | 34 |
| 010970060002074 | 34 |
| 010970060002029 | 34 |
| 010970060002022 | 34 |
| 010970060002021 | 34 |
| 010970058002149 | 34 |
| 010970060002075 | 34 |
| 010970060002025 | 34 |
| 010970060002028 | 34 |
| 010970060002024 | 34 |
| 010970060002030 | 34 |
| 010970060002023 | 34 |
| 010970060002020 | 34 |
| 010970059003011 | 34 |
| 010970059003007 | 34 |
| 010970059003006 | 34 |
| 010970059003012 | 34 |
| 010970059003014 | 34 |
| 010970059003001 | 34 |
| 010970059003000 | 34 |
| 010970059003002 | 34 |
| 010970059002021 | 34 |
| 010970060002069 | 34 |
| 010970060002068 | 34 |
| 010970060002067 | 34 |
| 010970060004004 | 34 |
| 010970060001018 | 34 |
| 010970060004001 | 34 |
| 010970060004003 | 34 |
| 010970060004000 | 34 |
| 010970060003033 | 34 |
| 010970060003034 | 34 |
| 010970060001016 | 34 |
| 010970060001017 | 34 |

| Block | SM3 |
|-------|-----|
| 010970060003078 | 34 |
| 010970060001015 | 34 |
| 010970060003076 | 34 |
| 010970060003077 | 34 |
| 010970060003063 | 34 |
| 010970060003022 | 34 |
| 010970060003013 | 34 |
| 010970060003019 | 34 |
| 010970060003020 | 34 |
| 010970060003009 | 34 |
| 010970060003067 | 34 |
| 010970060003031 | 34 |
| 010970060003064 | 34 |
| 010970060003041 | 34 |
| 010970060003017 | 34 |
| 010970060003014 | 34 |
| 010970060003018 | 34 |
| 010970060003008 | 34 |
| 010970060003015 | 34 |
| 010970059003022 | 34 |
| 010970059001067 | 34 |
| 010970059003023 | 34 |
| 010970059001064 | 34 |
| 010970059001060 | 34 |
| 010970059001066 | 34 |
| 010970059003024 | 34 |
| 010970059001065 | 34 |
| 010970059003029 | 34 |
| 010970059003028 | 34 |
| 010970059003025 | 34 |
| 010970059003101 | 34 |
| 010970060004062 | 34 |
| 010970060004049 | 34 |
| 010970060004050 | 34 |
| 010970060004061 | 34 |
| 010970060004060 | 34 |
| 010970060004055 | 34 |
| 010970059001061 | 34 |
| 010970059003026 | 34 |
| 010970060004051 | 34 |
| 010970059003027 | 34 |
| 010970060004047 | 34 |
| 010970060004046 | 34 |

| Block | SM3 |
|---|---:|
| 010970060004063 | 34 |
| 010970060004048 | 34 |
| 010970060004044 | 34 |
| 010970060004045 | 34 |
| 010970060004052 | 34 |
| 010970060004053 | 34 |
| 010970060004067 | 34 |
| 010970060004054 | 34 |
| 011190115002022 | 24 |
| 011190115002009 | 24 |
| 011190115002051 | 24 |
| 011190115004024 | 24 |
| 011190115002050 | 24 |
| 011190115002046 | 24 |
| 011190115002013 | 24 |
| 011190115002008 | 24 |
| 011190115002015 | 24 |
| 011190115002012 | 24 |
| 011190115002011 | 24 |
| 011190115002017 | 24 |
| 011190115001128 | 24 |
| 011190115001076 | 24 |
| 011190115001130 | 24 |
| 011190115001129 | 24 |
| 011190116002049 | 24 |
| 011190116002048 | 24 |
| 011190115001066 | 24 |
| 011190115001074 | 24 |
| 011190115001067 | 24 |
| 011190115001073 | 24 |
| 011190115001071 | 24 |
| 011190115001070 | 24 |
| 011190115001068 | 24 |
| 011190115001069 | 24 |
| 011190115001064 | 24 |
| 011190115002033 | 24 |
| 011190115001010 | 24 |
| 011190115002040 | 24 |
| 011190115001011 | 24 |
| 011190115002041 | 24 |
| 011190113013033 | 24 |
| 011190115002004 | 24 |
| 011190115002003 | 24 |

| Block | SM3 |
|---|---|
| 011190115003000 | 24 |
| 011190113013026 | 24 |
| 011190113013028 | 24 |
| 011190113013030 | 24 |
| 011190113013027 | 24 |
| 011190113013029 | 24 |
| 011190113013015 | 24 |
| 011190115002016 | 24 |
| 011190115002039 | 24 |
| 011190115002038 | 24 |
| 011190115002000 | 24 |
| 011190115002036 | 24 |
| 011190115002019 | 24 |
| 011190113013047 | 24 |
| 011190113013048 | 24 |
| 011190115002021 | 24 |
| 011190115002001 | 24 |
| 011190115002020 | 24 |
| 011190115002002 | 24 |
| 011190113022055 | 24 |
| 011190113022054 | 24 |
| 011190113022056 | 24 |
| 011190113013039 | 24 |
| 011190113013038 | 24 |
| 011190113013040 | 24 |
| 011190113013044 | 24 |
| 011190113013041 | 24 |
| 011190113013043 | 24 |
| 011190115003044 | 24 |
| 011190115003027 | 24 |
| 011190115003014 | 24 |
| 011190115004043 | 24 |
| 011190115003024 | 24 |
| 011190115004003 | 24 |
| 011190115003016 | 24 |
| 011190115003017 | 24 |
| 011190115003028 | 24 |
| 011190115005018 | 24 |
| 011190115003042 | 24 |
| 011190115005029 | 24 |
| 011190115005017 | 24 |
| 011190115004005 | 24 |
| 011190115005030 | 24 |

| Block | SM3 |
|-------|-----|
| 011190115005028 | 24 |
| 011190115005015 | 24 |
| 011190115005025 | 24 |
| 011190115005027 | 24 |
| 011190115004012 | 24 |
| 011190115005026 | 24 |
| 011190115005019 | 24 |
| 011190115004004 | 24 |
| 011190115004013 | 24 |
| 011190115004011 | 24 |
| 011190115004006 | 24 |
| 011190116002001 | 24 |
| 011190115003045 | 24 |
| 011190116002000 | 24 |
| 011190115003043 | 24 |
| 011190115005012 | 24 |
| 011190115005014 | 24 |
| 011190115003021 | 24 |
| 011190115003010 | 24 |
| 011190115003009 | 24 |
| 011190115003011 | 24 |
| 011190115003023 | 24 |
| 011190115003022 | 24 |
| 011190115003006 | 24 |
| 011190116002023 | 24 |
| 011190116002025 | 24 |
| 011190116002007 | 24 |
| 011190116002026 | 24 |
| 011190116002015 | 24 |
| 011190116002016 | 24 |
| 011190116002006 | 24 |
| 011190116002009 | 24 |
| 011190116002008 | 24 |
| 011190115003034 | 24 |
| 011190115003032 | 24 |
| 011190115003033 | 24 |
| 011190116002014 | 24 |
| 011190116002005 | 24 |
| 011190116002013 | 24 |
| 011190116002004 | 24 |
| 011190115003030 | 24 |
| 011190115003031 | 24 |
| 011190115003013 | 24 |

| Block | SM3 |
|---|---|
| 011190115003012 | 24 |
| 011190115003026 | 24 |
| 011190115003025 | 24 |
| 010239569002053 | 24 |
| 010239569002052 | 24 |
| 010239569002037 | 24 |
| 011190113013002 | 24 |
| 011190114002071 | 24 |
| 011190113013049 | 24 |
| 011190114002072 | 24 |
| 011190114002070 | 24 |
| 011190114002066 | 24 |
| 011190114002065 | 24 |
| 011190114002064 | 24 |
| 011190115003015 | 24 |
| 011190115004002 | 24 |
| 011190115004001 | 24 |
| 011190115004000 | 24 |
| 011190115003018 | 24 |
| 011190115003004 | 24 |
| 011190115003003 | 24 |
| 011190115003001 | 24 |
| 011190115003019 | 24 |
| 011190115002007 | 24 |
| 011190115003020 | 24 |
| 011190115002005 | 24 |
| 011190115002006 | 24 |
| 011190115002018 | 24 |
| 011190115002034 | 24 |
| 011190115002037 | 24 |
| 011190115002035 | 24 |
| 011190115002032 | 24 |
| 011190115001065 | 24 |
| 011190115001012 | 24 |
| 011190115002031 | 24 |
| 011190115002028 | 24 |
| 010239567002002 | 24 |
| 010239567002001 | 24 |
| 010239567002031 | 24 |
| 010239567004031 | 24 |
| 010239567004030 | 24 |
| 010239567004029 | 24 |
| 010239567004016 | 24 |

| Block | SM3 |
|---|---|
| 010239567002000 | 24 |
| 010239567004014 | 24 |
| 010239567004017 | 24 |
| 010239567004012 | 24 |
| 010239567004013 | 24 |
| 011190115001124 | 24 |
| 011190115001125 | 24 |
| 011190115001114 | 24 |
| 011190115001126 | 24 |
| 011190115001112 | 24 |
| 011190115001113 | 24 |
| 011190115001087 | 24 |
| 011190115001083 | 24 |
| 011190115001091 | 24 |
| 011190115001090 | 24 |
| 011190115001089 | 24 |
| 011190115001078 | 24 |
| 011190115004025 | 24 |
| 011190115004021 | 24 |
| 011190115004022 | 24 |
| 011190115004036 | 24 |
| 011190115005001 | 24 |
| 011190115004010 | 24 |
| 011190115004015 | 24 |
| 011190115004016 | 24 |
| 011190115004007 | 24 |
| 011190115004017 | 24 |
| 011190115004019 | 24 |
| 011190115002026 | 24 |
| 011190115004018 | 24 |
| 011190115002010 | 24 |
| 011190115002027 | 24 |
| 011190115002025 | 24 |
| 011190115002024 | 24 |
| 011190115002023 | 24 |
| 011190115002014 | 24 |
| 011190115004008 | 24 |
| 011190115004009 | 24 |
| 011190115005002 | 24 |
| 011190115004038 | 24 |
| 011190115004037 | 24 |
| 011190115002044 | 24 |
| 011190115002052 | 24 |

| Block | SM3 |
|---|---|
| 011190115002045 | 24 |
| 011190115005000 | 24 |
| 011190115002043 | 24 |
| 011190115002042 | 24 |
| 011190115004023 | 24 |
| 011190115004039 | 24 |
| 010239569002038 | 24 |
| 010239569002055 | 24 |
| 010239569002047 | 24 |
| 010239569002039 | 24 |
| 010239569002040 | 24 |
| 010239569002042 | 24 |
| 010239569002054 | 24 |
| 010239569002044 | 24 |
| 010239569002041 | 24 |
| 010239568003030 | 24 |
| 010239569002043 | 24 |
| 010239569002045 | 24 |
| 010239569002050 | 24 |
| 010239569001001 | 24 |
| 010239569002046 | 24 |
| 010239569002051 | 24 |
| 010239568003031 | 24 |
| 010239568002017 | 24 |
| 010239568003029 | 24 |
| 010239568002021 | 24 |
| 010239568003028 | 24 |
| 010239568003027 | 24 |
| 010239568003015 | 24 |
| 010239568002023 | 24 |
| 010239568002022 | 24 |
| 010239569001000 | 24 |
| 010239568004020 | 24 |
| 010239568004023 | 24 |
| 010239568004014 | 24 |
| 010239568004013 | 24 |
| 010239568004008 | 24 |
| 010239569004051 | 24 |
| 010239569004011 | 24 |
| 010239569004025 | 24 |
| 010239569004005 | 24 |
| 010239569004026 | 24 |
| 010239569004004 | 24 |

| Block | SM3 |
|---|---|
| 010239569004065 | 24 |
| 010239569004052 | 24 |
| 010239569004003 | 24 |
| 010239569004000 | 24 |
| 010239569004002 | 24 |
| 010239568004028 | 24 |
| 010239569001011 | 24 |
| 010239569001007 | 24 |
| 010239569001004 | 24 |
| 010239569001002 | 24 |
| 010239569001003 | 24 |
| 010239568004021 | 24 |
| 010239570001054 | 24 |
| 010239570001046 | 24 |
| 010239568004009 | 24 |
| 010239568004007 | 24 |
| 010239568004017 | 24 |
| 010239568004018 | 24 |
| 010239568004006 | 24 |
| 010239568005048 | 24 |
| 010239568005049 | 24 |
| 010239568005050 | 24 |
| 010239568005018 | 24 |
| 010239568005041 | 24 |
| 010239568005017 | 24 |
| 010239568005014 | 24 |
| 010239568005039 | 24 |
| 010239568005040 | 24 |
| 010239568005036 | 24 |
| 010239568005025 | 24 |
| 010239568005035 | 24 |
| 010239568005038 | 24 |
| 010239568005016 | 24 |
| 010239568005037 | 24 |
| 010239568005009 | 24 |
| 010239568005015 | 24 |
| 010239568005001 | 24 |
| 010239568005010 | 24 |
| 010239568005002 | 24 |
| 010239568005027 | 24 |
| 010239568002030 | 24 |
| 010239568005026 | 24 |
| 010239568002055 | 24 |

| Block | SM3 |
| --- | --- |
| 010239568005000 | 24 |
| 010239568005003 | 24 |
| 010239568005011 | 24 |
| 010239570002011 | 24 |
| 010239570002012 | 24 |
| 010239570002053 | 24 |
| 010239570002038 | 24 |
| 010239570002028 | 24 |
| 010239570002027 | 24 |
| 010239570002029 | 24 |
| 010239570002026 | 24 |
| 010239570002037 | 24 |
| 010239570002031 | 24 |
| 010239570002025 | 24 |
| 010239570002030 | 24 |
| 010239570002009 | 24 |
| 010239570002016 | 24 |
| 010239570002007 | 24 |
| 010239570002015 | 24 |
| 010239570002014 | 24 |
| 010239570002013 | 24 |
| 010239569003006 | 24 |
| 010239569003005 | 24 |
| 010239569003009 | 24 |
| 010239569003004 | 24 |
| 010239569002026 | 24 |
| 010239569002025 | 24 |
| 010239569002024 | 24 |
| 010239569002021 | 24 |
| 010239569003001 | 24 |
| 010239569002027 | 24 |
| 010239569002028 | 24 |
| 010239569002017 | 24 |
| 010239569003010 | 24 |
| 010239569003012 | 24 |
| 010239569003003 | 24 |
| 010239569003002 | 24 |
| 010239569003013 | 24 |
| 010239569003023 | 24 |
| 010239569003024 | 24 |
| 010239569003014 | 24 |
| 010239569002057 | 24 |
| 010239569003011 | 24 |

| Block | SM3 |
|---|---|
| 010239569003000 | 24 |
| 010239569002032 | 24 |
| 010239569002016 | 24 |
| 010239569002030 | 24 |
| 010239569002033 | 24 |
| 010239569002029 | 24 |
| 010239569002059 | 24 |
| 010239569002031 | 24 |
| 010239569002058 | 24 |
| 010239569002035 | 24 |
| 010239569002036 | 24 |
| 011290440004049 | 22 |
| 011290440003007 | 22 |
| 010239569001019 | 24 |
| 010239569001018 | 24 |
| 010239569004008 | 24 |
| 010239569001022 | 24 |
| 010239569004012 | 24 |
| 010239569004035 | 24 |
| 010239569004006 | 24 |
| 010239569004007 | 24 |
| 010239569002065 | 24 |
| 010239569002067 | 24 |
| 010239569002066 | 24 |
| 010239569002069 | 24 |
| 010239569002079 | 24 |
| 010239569002075 | 24 |
| 010239569002076 | 24 |
| 010239569002070 | 24 |
| 010239569002034 | 24 |
| 010239569002049 | 24 |
| 010239569002048 | 24 |
| 010239569001017 | 24 |
| 010239569001016 | 24 |
| 010239569001013 | 24 |
| 010239569001015 | 24 |
| 010239569002071 | 24 |
| 010239569001010 | 24 |
| 010239569001012 | 24 |
| 010239569001009 | 24 |
| 010239569001006 | 24 |
| 010239569001014 | 24 |
| 010239569001008 | 24 |

| Block | SM3 |
|---|---|
| 010239569001005 | 24 |
| 010239569004050 | 24 |
| 010239570002080 | 24 |
| 010239570001058 | 24 |
| 010239570001065 | 24 |
| 010239570001066 | 24 |
| 010239570001022 | 24 |
| 010239570001021 | 24 |
| 010239570001039 | 24 |
| 010239570001016 | 24 |
| 010239570001017 | 24 |
| 010239570001038 | 24 |
| 010239570001018 | 24 |
| 010239570002065 | 24 |
| 010239570001067 | 24 |
| 010239570001060 | 24 |
| 010239570001040 | 24 |
| 010239570001036 | 24 |
| 010239570001035 | 24 |
| 010239570001059 | 24 |
| 010239570001037 | 24 |
| 010239570001019 | 24 |
| 010239570001032 | 24 |
| 010239570001034 | 24 |
| 010239570002003 | 24 |
| 010239570001015 | 24 |
| 010239570001013 | 24 |
| 010239570001014 | 24 |
| 010239570002008 | 24 |
| 010239570002006 | 24 |
| 010239569003025 | 24 |
| 010239570002005 | 24 |
| 010239569003027 | 24 |
| 010239570002004 | 24 |
| 010239569003026 | 24 |
| 010239569003029 | 24 |
| 010239569003028 | 24 |
| 010239569004059 | 24 |
| 010239570001020 | 24 |
| 010239570002002 | 24 |
| 010239570002000 | 24 |
| 010239570001012 | 24 |
| 010239570002001 | 24 |

| Block | SM3 |
| --- | --- |
| 010239569004062 | 24 |
| 010239569004060 | 24 |
| 010239569004061 | 24 |
| 010239569004058 | 24 |
| 010239569004063 | 24 |
| 010239569004057 | 24 |
| 010239569004054 | 24 |
| 010239569004039 | 24 |
| 010239570001011 | 24 |
| 010239570001033 | 24 |
| 010239570001024 | 24 |
| 010239570001041 | 24 |
| 010239570001031 | 24 |
| 010239570001009 | 24 |
| 010239570001008 | 24 |
| 010239570001005 | 24 |
| 010239570001025 | 24 |
| 010239569004056 | 24 |
| 010239569004053 | 24 |
| 010239569004055 | 24 |
| 010239569004049 | 24 |
| 010239570001026 | 24 |
| 010239570001010 | 24 |
| 011290439003036 | 22 |
| 011290439003006 | 22 |
| 011290439003007 | 22 |
| 010239570002057 | 24 |
| 010239570002056 | 24 |
| 011290439003050 | 22 |
| 010239570002055 | 24 |
| 011290439003005 | 22 |
| 010239570002061 | 24 |
| 010239570002050 | 24 |
| 010239570002047 | 24 |
| 010239570002046 | 24 |
| 010239570002045 | 24 |
| 010239570002041 | 24 |
| 010239570002060 | 24 |
| 010239570002059 | 24 |
| 010239570002054 | 24 |
| 010239570002048 | 24 |
| 010239570002049 | 24 |
| 010239570002044 | 24 |

| Block | SM3 |
|-------|-----|
| 010239570002042 | 24 |
| 010239570002043 | 24 |
| 010239569003031 | 24 |
| 010239570002040 | 24 |
| 010239569003007 | 24 |
| 010239569003008 | 24 |
| 010239569003022 | 24 |
| 010239570002051 | 24 |
| 010239570002052 | 24 |
| 010239570002077 | 24 |
| 010239570002039 | 24 |
| 010239570002010 | 24 |
| 010239570001068 | 24 |
| 010239570001049 | 24 |
| 010239570001045 | 24 |
| 010239570001042 | 24 |
| 010239570001044 | 24 |
| 010239570001029 | 24 |
| 010239570001043 | 24 |
| 010239570001047 | 24 |
| 010239570001001 | 24 |
| 010239570001002 | 24 |
| 010239570001030 | 24 |
| 010239570001006 | 24 |
| 010239570001004 | 24 |
| 010239570001007 | 24 |
| 010239569004068 | 24 |
| 010239570001000 | 24 |
| 010239569004071 | 24 |
| 010239569004069 | 24 |
| 010239569004070 | 24 |
| 010239569004067 | 24 |
| 010259577002036 | 23 |
| 010259577002034 | 23 |
| 010259577002035 | 23 |
| 010259577002017 | 23 |
| 010239569004072 | 24 |
| 010259577002033 | 23 |
| 010239570001051 | 24 |
| 010239570001052 | 24 |
| 010259577002016 | 23 |
| 010259577002018 | 23 |
| 010239570001050 | 24 |

| Block | SM3 |
|---|---|
| 010239570001062 | 24 |
| 011290439002024 | 22 |
| 011290439003035 | 22 |
| 011290439003040 | 22 |
| 011290439003039 | 22 |
| 011290439003038 | 22 |
| 011290439003033 | 22 |
| 011290439003009 | 22 |
| 010239570002062 | 24 |
| 011290439003032 | 22 |
| 011290439003034 | 22 |
| 010239570002063 | 24 |
| 011290439003008 | 22 |
| 010239570002058 | 24 |
| 011290439002015 | 22 |
| 011290439002025 | 22 |
| 011290439002011 | 22 |
| 011290439003037 | 22 |
| 011290439002012 | 22 |
| 011290439002013 | 22 |
| 011290439002009 | 22 |
| 011290439002010 | 22 |
| 011290439002008 | 22 |
| 011290439003021 | 22 |
| 011290439003010 | 22 |
| 011290439003013 | 22 |
| 011290439001019 | 22 |
| 011290439001018 | 22 |
| 011290439001017 | 22 |
| 011290439001014 | 22 |
| 011290439001013 | 22 |
| 011290439001016 | 22 |
| 011290439001011 | 22 |
| 011290439003011 | 22 |
| 011290439003003 | 22 |
| 011290439003004 | 22 |
| 011290439003020 | 22 |
| 011290439003012 | 22 |
| 011290439003002 | 22 |
| 010239570002035 | 24 |
| 011290439001012 | 22 |
| 011290439003049 | 22 |
| 011290439001007 | 22 |

| Block | SM3 |
|---|---|
| 011290439003001 | 22 |
| 011290439003000 | 22 |
| 010239570002068 | 24 |
| 010239570002067 | 24 |
| 010239570002064 | 24 |
| 010239570002066 | 24 |
| 010239570001063 | 24 |
| 011290440004004 | 22 |
| 011290439001030 | 22 |
| 011290439001029 | 22 |
| 011290439001009 | 22 |
| 011290440004002 | 22 |
| 010239569004029 | 24 |
| 010239569004022 | 24 |
| 010239569003015 | 24 |
| 010239569002060 | 24 |
| 010239569004015 | 24 |
| 010239569004024 | 24 |
| 010239569002061 | 24 |
| 010239569002074 | 24 |
| 010239569002062 | 24 |
| 010239569002063 | 24 |
| 010239569002072 | 24 |
| 010239569002068 | 24 |
| 010239569002073 | 24 |
| 010239569002064 | 24 |
| 010239569002077 | 24 |
| 010239569004041 | 24 |
| 010239569004040 | 24 |
| 010239569004014 | 24 |
| 010239569004037 | 24 |
| 010239569004038 | 24 |
| 010239569004036 | 24 |
| 010239569004033 | 24 |
| 010239569004032 | 24 |
| 010239569004034 | 24 |
| 010239569004009 | 24 |
| 010239569004013 | 24 |
| 010239569004010 | 24 |
| 010239569002080 | 24 |
| 010239569002081 | 24 |
| 010239569001021 | 24 |
| 010239569001020 | 24 |

| Block | SM3 |
|---|---|
| 010239569002078 | 24 |
| 010239570001027 | 24 |
| 010239570001028 | 24 |
| 010239570001003 | 24 |
| 010239569004073 | 24 |
| 010239569003016 | 24 |
| 010239569003021 | 24 |
| 010239569003030 | 24 |
| 010239569004064 | 24 |
| 010239569004042 | 24 |
| 010239569004043 | 24 |
| 010239569004028 | 24 |
| 010239569004030 | 24 |
| 010239569004046 | 24 |
| 010239569003019 | 24 |
| 010239569003017 | 24 |
| 010239569003018 | 24 |
| 010239569004044 | 24 |
| 010239569004045 | 24 |
| 010239569003020 | 24 |
| 010239569004021 | 24 |
| 010239569004018 | 24 |
| 010239569004048 | 24 |
| 010239569004020 | 24 |
| 010239569004047 | 24 |
| 010239569004019 | 24 |
| 010239569004016 | 24 |
| 010239569004074 | 24 |
| 010239569004075 | 24 |
| 010239569004017 | 24 |
| 010239569004023 | 24 |
| 010239569004031 | 24 |
| 010239569004027 | 24 |
| 011290440004009 | 22 |
| 011290440004005 | 22 |
| 011290440004024 | 22 |
| 011290440004007 | 22 |
| 011290439002018 | 22 |
| 011290439002019 | 22 |
| 011290439002014 | 22 |
| 011290439003023 | 22 |
| 011290439002006 | 22 |
| 011290439003022 | 22 |

| Block | SM3 |
|-------|-----|
| 011290439002002 | 22 |
| 011290439002007 | 22 |
| 011290439002005 | 22 |
| 011290439002004 | 22 |
| 011290439002003 | 22 |
| 011290439002001 | 22 |
| 011290439001015 | 22 |
| 011290439002000 | 22 |
| 011290439003019 | 22 |
| 011290439003030 | 22 |
| 011290439003018 | 22 |
| 011290439003016 | 22 |
| 011290439003029 | 22 |
| 011290439003028 | 22 |
| 011290439003017 | 22 |
| 011290439003031 | 22 |
| 011290439003027 | 22 |
| 011290439003026 | 22 |
| 011290439003025 | 22 |
| 011290439003015 | 22 |
| 011290439003024 | 22 |
| 011290439003014 | 22 |
| 011190116001007 | 24 |
| 011190116001009 | 24 |
| 011190116001004 | 24 |
| 011190116001003 | 24 |
| 011190116001006 | 24 |
| 011190116002054 | 24 |
| 011190116002053 | 24 |
| 011190116002042 | 24 |
| 011190116002040 | 24 |
| 011190116002039 | 24 |
| 011190116002031 | 24 |
| 011190116002024 | 24 |
| 011190116002052 | 24 |
| 011190116002041 | 24 |
| 011190116002032 | 24 |
| 011190116001005 | 24 |
| 011190116002043 | 24 |
| 011190116002044 | 24 |
| 011190116002045 | 24 |
| 011190116002017 | 24 |
| 011190115003041 | 24 |

| Block | SM3 |
|---|---|
| 011190115003036 | 24 |
| 011190116002021 | 24 |
| 011190116002012 | 24 |
| 011190115003037 | 24 |
| 011190116002011 | 24 |
| 011190116002022 | 24 |
| 011190115003040 | 24 |
| 011190116002010 | 24 |
| 011190115003035 | 24 |
| 011190115003038 | 24 |
| 011190115003039 | 24 |
| 010239568002028 | 24 |
| 010239568002029 | 24 |
| 010239568002018 | 24 |
| 010239568002015 | 24 |
| 010239568002019 | 24 |
| 010239568002006 | 24 |
| 010239568002020 | 24 |
| 010239568002002 | 24 |
| 010239568002004 | 24 |
| 010239567001076 | 24 |
| 010239567001046 | 24 |
| 010239567001044 | 24 |
| 010239567001043 | 24 |
| 010239567001035 | 24 |
| 010239568002005 | 24 |
| 010239567001075 | 24 |
| 010239567001069 | 24 |
| 010239567001050 | 24 |
| 010239568002003 | 24 |
| 010239567001077 | 24 |
| 010239567001067 | 24 |
| 010239567001070 | 24 |
| 010239567001068 | 24 |
| 010239567001071 | 24 |
| 010239567001063 | 24 |
| 010239567001051 | 24 |
| 010239567001064 | 24 |
| 010239567001052 | 24 |
| 010239567001062 | 24 |
| 010239567001053 | 24 |
| 010239567001066 | 24 |
| 010239567001065 | 24 |

| Block | SM3 |
|---|---|
| 010239567001072 | 24 |
| 010239567001078 | 24 |
| 010239567001073 | 24 |
| 010239567001074 | 24 |
| 010239567001054 | 24 |
| 010239567001061 | 24 |
| 010239567001060 | 24 |
| 010239567001056 | 24 |
| 010239567001057 | 24 |
| 010239567001059 | 24 |
| 010239567001055 | 24 |
| 010239567001041 | 24 |
| 010239567001032 | 24 |
| 010239567001037 | 24 |
| 010239567001033 | 24 |
| 010239567001045 | 24 |
| 010239567001042 | 24 |
| 010239567001048 | 24 |
| 010239567001047 | 24 |
| 010239567001049 | 24 |
| 010239567001034 | 24 |
| 010239567001036 | 24 |
| 010239567003025 | 24 |
| 010239567003026 | 24 |
| 010239567003027 | 24 |
| 010239567001016 | 24 |
| 010239567001006 | 24 |
| 010239567001031 | 24 |
| 010239567001015 | 24 |
| 010239567001024 | 24 |
| 010239567001008 | 24 |
| 010239567001014 | 24 |
| 010239567001005 | 24 |
| 010239567002007 | 24 |
| 010239567001007 | 24 |
| 010239567001004 | 24 |
| 010239568002001 | 24 |
| 010239567001058 | 24 |
| 010239568002026 | 24 |
| 010239568002025 | 24 |
| 010239567001030 | 24 |
| 010239567001025 | 24 |
| 010239567001029 | 24 |

| Block | SM3 |
|---|---|
| 010239567001023 | 24 |
| 010239567001028 | 24 |
| 010239567001009 | 24 |
| 010239567001010 | 24 |
| 010239567001011 | 24 |
| 010239567001022 | 24 |
| 010239567001021 | 24 |
| 010239567001012 | 24 |
| 010239567001020 | 24 |
| 010239567001003 | 24 |
| 010239567001013 | 24 |
| 010239567001002 | 24 |
| 010239567001017 | 24 |
| 010239567001001 | 24 |
| 010239567001027 | 24 |
| 010239567001019 | 24 |
| 010239567001018 | 24 |
| 010239568004019 | 24 |
| 010239568004011 | 24 |
| 010239568004010 | 24 |
| 010239569002005 | 24 |
| 010239568002016 | 24 |
| 010239569002000 | 24 |
| 010239568002011 | 24 |
| 010239568002014 | 24 |
| 010239568002013 | 24 |
| 010239568002009 | 24 |
| 010239567003031 | 24 |
| 010239567003018 | 24 |
| 010239567003019 | 24 |
| 010239567003030 | 24 |
| 010239567003020 | 24 |
| 010239568002012 | 24 |
| 010239568002010 | 24 |
| 010239568002008 | 24 |
| 010239568002007 | 24 |
| 010239567003035 | 24 |
| 010239567003028 | 24 |
| 010239567003034 | 24 |
| 010239567003021 | 24 |
| 010239567003013 | 24 |
| 010239567003029 | 24 |
| 010239567003032 | 24 |

| Block | SM3 |
|---|---|
| 010239567003023 | 24 |
| 010239567003024 | 24 |
| 010239567003012 | 24 |
| 010239567003033 | 24 |
| 010239567001039 | 24 |
| 010239567001040 | 24 |
| 011190116001013 | 24 |
| 011190116001028 | 24 |
| 011190116001014 | 24 |
| 011190116002071 | 24 |
| 011190116002069 | 24 |
| 011190116002068 | 24 |
| 011190116002070 | 24 |
| 011190116002067 | 24 |
| 011190116002060 | 24 |
| 011190116002061 | 24 |
| 011190116002062 | 24 |
| 011190116002018 | 24 |
| 011190116002019 | 24 |
| 011190116002066 | 24 |
| 011190116002063 | 24 |
| 011190116002035 | 24 |
| 011190116002020 | 24 |
| 011190116002058 | 24 |
| 011190116002028 | 24 |
| 011190116002059 | 24 |
| 011190116002057 | 24 |
| 011190116002065 | 24 |
| 011190116002056 | 24 |
| 011190116002036 | 24 |
| 011190116002034 | 24 |
| 011190116002029 | 24 |
| 011190116002030 | 24 |
| 011190116002033 | 24 |
| 011190116002037 | 24 |
| 011190116002038 | 24 |
| 011190116002055 | 24 |
| 011190116002027 | 24 |
| 010239567002032 | 24 |
| 010239567002015 | 24 |
| 011190116001063 | 24 |
| 010239567002013 | 24 |
| 010239567002014 | 24 |

| Block | SM3 |
|---|---|
| 010239567002019 | 24 |
| 010239567002020 | 24 |
| 011190116001066 | 24 |
| 010239567002012 | 24 |
| 011190116001059 | 24 |
| 011190116001060 | 24 |
| 011190116001068 | 24 |
| 011190116001058 | 24 |
| 011190116001035 | 24 |
| 011190116001031 | 24 |
| 011190116001036 | 24 |
| 011190116001030 | 24 |
| 011190116001032 | 24 |
| 011190116001011 | 24 |
| 011190116001010 | 24 |
| 011190116001062 | 24 |
| 011190116001057 | 24 |
| 011190116001039 | 24 |
| 011190116001064 | 24 |
| 011190116001065 | 24 |
| 011190116001041 | 24 |
| 011190116001040 | 24 |
| 011190116001037 | 24 |
| 011190116001038 | 24 |
| 011190116001029 | 24 |
| 011190116001012 | 24 |
| 011190116001008 | 24 |
| 010239567001038 | 24 |
| 010239567003036 | 24 |
| 010239567003002 | 24 |
| 010239567003008 | 24 |
| 010239567003009 | 24 |
| 010239567003022 | 24 |
| 010239567003010 | 24 |
| 010239567003011 | 24 |
| 010239567003017 | 24 |
| 010239567003007 | 24 |
| 010239567003006 | 24 |
| 011190116001034 | 24 |
| 011190116001033 | 24 |
| 010239567003016 | 24 |
| 010239567003014 | 24 |
| 010239567003015 | 24 |

| Block | SM3 |
|---|---|
| 010239567003003 | 24 |
| 010239567003005 | 24 |
| 010239567002025 | 24 |
| 010239567002030 | 24 |
| 010239567002026 | 24 |
| 010239567002016 | 24 |
| 011190116001061 | 24 |
| 010239567002017 | 24 |
| 010239567002018 | 24 |
| 010239567002021 | 24 |
| 010239567003004 | 24 |
| 010239567003001 | 24 |
| 010239567002027 | 24 |
| 010239567002029 | 24 |
| 010239567002028 | 24 |
| 010239567002010 | 24 |
| 011190116001056 | 24 |
| 011190116001042 | 24 |
| 011190116001044 | 24 |
| 011190116001045 | 24 |
| 011190116001043 | 24 |
| 011190116001067 | 24 |
| 011190116001015 | 24 |
| 011190116001027 | 24 |
| 011190116001016 | 24 |
| 011190116001052 | 24 |
| 011190116001046 | 24 |
| 011190116001053 | 24 |
| 011190116001051 | 24 |
| 011190116001050 | 24 |
| 011190116001026 | 24 |
| 011190116001020 | 24 |
| 011190116001019 | 24 |
| 011190116001047 | 24 |
| 011190116001023 | 24 |
| 011190116001025 | 24 |
| 011190116001024 | 24 |
| 010239567002023 | 24 |
| 010239567002024 | 24 |
| 010239567002004 | 24 |
| 010239567002011 | 24 |
| 010239567002005 | 24 |
| 010239567002003 | 24 |

| Block | SM3 |
|---|---|
| 011190116001054 | 24 |
| 011190116001049 | 24 |
| 011190115001121 | 24 |
| 011190115001122 | 24 |
| 011190115001119 | 24 |
| 011190115001120 | 24 |
| 011190115001116 | 24 |
| 011190116001022 | 24 |
| 011190116001048 | 24 |
| 011190115001118 | 24 |
| 011190116001021 | 24 |
| 011190115001117 | 24 |
| 011190115001098 | 24 |
| 011190115001075 | 24 |
| 011190115001123 | 24 |
| 011190115001127 | 24 |
| 011190115001097 | 24 |
| 011190115001115 | 24 |
| 011190115001096 | 24 |
| 011190115001095 | 24 |
| 011190115001084 | 24 |
| 011190116001002 | 24 |
| 011190116001017 | 24 |
| 011190116001001 | 24 |
| 011190116002064 | 24 |
| 011190116002046 | 24 |
| 011190116002051 | 24 |
| 011190116001018 | 24 |
| 011190116001000 | 24 |
| 011190116002047 | 24 |
| 011190116002050 | 24 |
| 011190116002003 | 24 |
| 011190115003047 | 24 |
| 011190116002002 | 24 |
| 011190115003046 | 24 |
| 011190115003029 | 24 |
| 010239568003025 | 24 |
| 010239568003006 | 24 |
| 010239568003026 | 24 |
| 010239568003014 | 24 |
| 010239568002038 | 24 |
| 010239568003009 | 24 |
| 010239568003013 | 24 |

| Block | SM3 |
|---|---|
| 010239568002039 | 24 |
| 010239568003008 | 24 |
| 010239568003012 | 24 |
| 010239568003010 | 24 |
| 010239568003017 | 24 |
| 010239568003007 | 24 |
| 010239568003016 | 24 |
| 010239568002040 | 24 |
| 010239568002037 | 24 |
| 010239568002024 | 24 |
| 010239568004012 | 24 |
| 010239568005051 | 24 |
| 010239568005044 | 24 |
| 010239568005045 | 24 |
| 010239568003018 | 24 |
| 010239568005042 | 24 |
| 010239568005019 | 24 |
| 010239568003005 | 24 |
| 010239568002041 | 24 |
| 010239568003004 | 24 |
| 010239568003011 | 24 |
| 010239568002053 | 24 |
| 010239568002042 | 24 |
| 010239568003003 | 24 |
| 010239568002050 | 24 |
| 010239568002027 | 24 |
| 010239568003020 | 24 |
| 010239568003019 | 24 |
| 010239568005043 | 24 |
| 010239568003024 | 24 |
| 010239568003021 | 24 |
| 010239568003002 | 24 |
| 010239568002045 | 24 |
| 010239568002048 | 24 |
| 010239568002049 | 24 |
| 010239568002043 | 24 |
| 010239568002046 | 24 |
| 010239568003023 | 24 |
| 010239568003001 | 24 |
| 010239568003022 | 24 |
| 010239568003000 | 24 |
| 010239568002052 | 24 |
| 010239568005021 | 24 |

| Block | SM3 |
|---|---|
| 010239568005033 | 24 |
| 010239568005032 | 24 |
| 010239568005031 | 24 |
| 010239568005020 | 24 |
| 010239568005034 | 24 |
| 010239568005030 | 24 |
| 010239568005023 | 24 |
| 010239568005024 | 24 |
| 010239568005029 | 24 |
| 010239568005028 | 24 |
| 010239568005022 | 24 |
| 010239568002047 | 24 |
| 010239568002044 | 24 |
| 010239568002051 | 24 |
| 011190115005024 | 24 |
| 011190115005013 | 24 |
| 011190115005021 | 24 |
| 011190115005023 | 24 |
| 011190115005020 | 24 |
| 011190115004034 | 24 |
| 011190115004033 | 24 |
| 011190115004014 | 24 |
| 011190115005009 | 24 |
| 011190115005010 | 24 |
| 011190115005011 | 24 |
| 011190115004031 | 24 |
| 011190115004041 | 24 |
| 011190115004032 | 24 |
| 011190115004029 | 24 |
| 011190115004030 | 24 |
| 011190115004028 | 24 |
| 011190115004042 | 24 |
| 011190115004027 | 24 |
| 011190115004020 | 24 |
| 011190115005008 | 24 |
| 011190115005007 | 24 |
| 011190115005005 | 24 |
| 011190115005016 | 24 |
| 011190115005006 | 24 |
| 011190115005003 | 24 |
| 011190115005004 | 24 |
| 011190115005022 | 24 |
| 011190115004040 | 24 |

| Block | SM3 |
|---|---|
| 011190115004026 | 24 |
| 011190115004044 | 24 |
| 011190115004035 | 24 |
| 011070503004048 | 21 |
| 011070503004046 | 21 |
| 011070503004047 | 21 |
| 011070503004019 | 21 |
| 011070503004017 | 21 |
| 011070503004016 | 21 |
| 011070503004012 | 21 |
| 011070504012051 | 21 |
| 011070504013057 | 21 |
| 011070504012055 | 21 |
| 011070504013053 | 21 |
| 011070504013047 | 21 |
| 011070504013059 | 21 |
| 011070504013056 | 21 |
| 011070504013045 | 21 |
| 011070504011058 | 21 |
| 011070504013048 | 21 |
| 011070504011057 | 21 |
| 011070504011044 | 21 |
| 011070504011054 | 21 |
| 011070504011011 | 21 |
| 011070504011023 | 21 |
| 011070504011022 | 21 |
| 011070504011014 | 21 |
| 011070504013029 | 21 |
| 011070504011056 | 21 |
| 011070504011055 | 21 |
| 011070504013030 | 21 |
| 011070504013031 | 21 |
| 011070504013024 | 21 |
| 011070504011043 | 21 |
| 011070504013023 | 21 |
| 011070504012036 | 21 |
| 011070504011007 | 21 |
| 011070504012054 | 21 |
| 011070504012034 | 21 |
| 011070504012069 | 21 |
| 011070504012053 | 21 |
| 011070504012066 | 21 |
| 011070504012049 | 21 |

| Block | SM3 |
|---|---|
| 011070504012064 | 21 |
| 011070504012050 | 21 |
| 011070504012052 | 21 |
| 011070504012056 | 21 |
| 011070504013054 | 21 |
| 011070504011053 | 21 |
| 011070504011052 | 21 |
| 011070504011049 | 21 |
| 011070504011051 | 21 |
| 011070504011050 | 21 |
| 011070504011004 | 21 |
| 011070504011010 | 21 |
| 011070504011005 | 21 |
| 011070504012037 | 21 |
| 011070504012032 | 21 |
| 011070504012029 | 21 |
| 011070504012033 | 21 |
| 011070504012021 | 21 |
| 011070504012025 | 21 |
| 011070504012022 | 21 |
| 011070504012030 | 21 |
| 011070504012012 | 21 |
| 011070504012031 | 21 |
| 011070504012020 | 21 |
| 010630600002041 | 24 |
| 011190114002034 | 24 |
| 011190114002000 | 24 |
| 011190114002026 | 24 |
| 010630600002028 | 24 |
| 010630600002026 | 24 |
| 010630600002030 | 24 |
| 010630600002027 | 24 |
| 010630600002066 | 24 |
| 010630600002031 | 24 |
| 011190114002025 | 24 |
| 011190114002024 | 24 |
| 011190114002002 | 24 |
| 011190114002001 | 24 |
| 011070504012075 | 21 |
| 011070504012065 | 21 |
| 011070504012074 | 21 |
| 010630600002012 | 24 |
| 010630600002011 | 24 |

| Block | SM3 |
|---|---|
| 010630600002013 | 24 |
| 010630600002033 | 24 |
| 010630600002009 | 24 |
| 010630600002010 | 24 |
| 010630600002003 | 24 |
| 010630600002008 | 24 |
| 010630600002006 | 24 |
| 011070504013058 | 21 |
| 010630600002024 | 24 |
| 010630600002019 | 24 |
| 010630600002039 | 24 |
| 010630600002025 | 24 |
| 010630600002020 | 24 |
| 011070504011045 | 21 |
| 011070504013004 | 21 |
| 011070504011046 | 21 |
| 011070504011047 | 21 |
| 011070504011035 | 21 |
| 011070504011027 | 21 |
| 011070504022022 | 21 |
| 011070504011034 | 21 |
| 011070504013003 | 21 |
| 011070504011048 | 21 |
| 011070504022044 | 21 |
| 011070504013002 | 21 |
| 011070504022043 | 21 |
| 011070504013001 | 21 |
| 011070504022042 | 21 |
| 011070504013000 | 21 |
| 011070504022041 | 21 |
| 011070504022025 | 21 |
| 011070504022028 | 21 |
| 011070504022024 | 21 |
| 011070504022040 | 21 |
| 011070504022039 | 21 |
| 011070504022038 | 21 |
| 011070504022026 | 21 |
| 011070504022027 | 21 |
| 011070504022023 | 21 |
| 011070504022013 | 21 |
| 011070504022021 | 21 |
| 010630600002002 | 24 |
| 011070504013063 | 21 |

| Block | SM3 |
|---|---|
| 010630600002001 | 24 |
| 011070504013049 | 21 |
| 011190114002031 | 24 |
| 011190114002022 | 24 |
| 011190114002023 | 24 |
| 011070504012072 | 21 |
| 011190114002004 | 24 |
| 011070504012070 | 21 |
| 011070504012073 | 21 |
| 011070504012068 | 21 |
| 011190114002003 | 24 |
| 011070504012067 | 21 |
| 011190114001027 | 24 |
| 011190114001040 | 24 |
| 011190114001028 | 24 |
| 011190114001017 | 24 |
| 011190114002073 | 24 |
| 011190114001039 | 24 |
| 011190114002074 | 24 |
| 011190114001016 | 24 |
| 011190114001047 | 24 |
| 011190114001048 | 24 |
| 011190114001059 | 24 |
| 011190114001029 | 24 |
| 011190114001015 | 24 |
| 011190114001031 | 24 |
| 011190114001030 | 24 |
| 011190114001034 | 24 |
| 011190114001032 | 24 |
| 011190114001001 | 24 |
| 011190114001014 | 24 |
| 011190114001049 | 24 |
| 011190114001058 | 24 |
| 011190114001057 | 24 |
| 011190114002019 | 24 |
| 011190114002017 | 24 |
| 011190114002030 | 24 |
| 011190114002032 | 24 |
| 011190114002029 | 24 |
| 011190114002012 | 24 |
| 011190114002014 | 24 |
| 011190114002013 | 24 |
| 011190114002011 | 24 |

| Block | SM3 |
|---|---|
| 011190114002007 | 24 |
| 011190114002015 | 24 |
| 011190114002016 | 24 |
| 011190114002018 | 24 |
| 011190114002009 | 24 |
| 011190114002010 | 24 |
| 011190114002008 | 24 |
| 011190114002006 | 24 |
| 011070504012071 | 21 |
| 011190114002005 | 24 |
| 011070504012060 | 21 |
| 011190114002020 | 24 |
| 011190114002021 | 24 |
| 011190114002027 | 24 |
| 011190114002033 | 24 |
| 011190114001068 | 24 |
| 011190114001070 | 24 |
| 011190113013000 | 24 |
| 011190113013006 | 24 |
| 011190114001071 | 24 |
| 011190114001025 | 24 |
| 011190113013013 | 24 |
| 011190113012017 | 24 |
| 011190113012016 | 24 |
| 011190113012024 | 24 |
| 011190113012005 | 24 |
| 011190113012004 | 24 |
| 011190114001073 | 24 |
| 011190114001065 | 24 |
| 011190113012018 | 24 |
| 011190113012006 | 24 |
| 011190113012007 | 24 |
| 011190113012003 | 24 |
| 011190114001064 | 24 |
| 011190114001043 | 24 |
| 011190113022110 | 24 |
| 011190113022049 | 24 |
| 011190113022109 | 24 |
| 011190113022046 | 24 |
| 011190113022050 | 24 |
| 011190114002050 | 24 |
| 011190114002059 | 24 |
| 011190114002054 | 24 |

| Block | SM3 |
|---|---|
| 011190114002039 | 24 |
| 011190114002055 | 24 |
| 011190114002043 | 24 |
| 011190114002038 | 24 |
| 011190114002052 | 24 |
| 011190114002053 | 24 |
| 011190114002049 | 24 |
| 011190114002051 | 24 |
| 011190114002047 | 24 |
| 011190114002046 | 24 |
| 011190114002061 | 24 |
| 011190114002056 | 24 |
| 011190114002057 | 24 |
| 011190114002048 | 24 |
| 011190114002058 | 24 |
| 011190114002045 | 24 |
| 011190114002044 | 24 |
| 011190114001024 | 24 |
| 011190114001042 | 24 |
| 011190114001020 | 24 |
| 011190114001019 | 24 |
| 011190114001041 | 24 |
| 011190114001026 | 24 |
| 011190114001018 | 24 |
| 011190114002040 | 24 |
| 011190113022057 | 24 |
| 011190113013042 | 24 |
| 011190113022045 | 24 |
| 011190113022047 | 24 |
| 011190113022048 | 24 |
| 011190113022038 | 24 |
| 011190113022037 | 24 |
| 011190113022044 | 24 |
| 011190113022039 | 24 |
| 011190113022041 | 24 |
| 011190113022043 | 24 |
| 011190113022030 | 24 |
| 011190113013046 | 24 |
| 011190113013045 | 24 |
| 011190113011017 | 24 |
| 011190113011021 | 24 |
| 011190113022036 | 24 |
| 011190113011022 | 24 |

| Block | SM3 |
|---|---|
| 011190113011020 | 24 |
| 011190113011018 | 24 |
| 011190113011041 | 24 |
| 011190113011042 | 24 |
| 011190113011040 | 24 |
| 011190113011031 | 24 |
| 011190113011039 | 24 |
| 011190113011038 | 24 |
| 011190113011032 | 24 |
| 011190113011030 | 24 |
| 011190113011026 | 24 |
| 011190113011033 | 24 |
| 011190113011027 | 24 |
| 011190113011023 | 24 |
| 011190113011024 | 24 |
| 011190113011043 | 24 |
| 011190113011037 | 24 |
| 011190113011034 | 24 |
| 011190113011036 | 24 |
| 011190113022034 | 24 |
| 011190113011028 | 24 |
| 011190113011029 | 24 |
| 011190113011035 | 24 |
| 011190113021037 | 24 |
| 011190113011012 | 24 |
| 011190113011016 | 24 |
| 011190113011013 | 24 |
| 011190113011014 | 24 |
| 011190113011011 | 24 |
| 011190113011019 | 24 |
| 011190113021055 | 24 |
| 011190113011015 | 24 |
| 011190113021035 | 24 |
| 011190113021038 | 24 |
| 011190113021039 | 24 |
| 011190113021036 | 24 |
| 011190113021042 | 24 |
| 011190113021041 | 24 |
| 011190113011005 | 24 |
| 011190113011006 | 24 |
| 011190113011002 | 24 |
| 011190113011003 | 24 |
| 011190113012030 | 24 |

| Block | SM3 |
|---|---|
| 011190113012029 | 24 |
| 011190113011007 | 24 |
| 011190113012031 | 24 |
| 011190113013032 | 24 |
| 011190113013014 | 24 |
| 011190113013034 | 24 |
| 011190113013037 | 24 |
| 011190113013031 | 24 |
| 011190113013021 | 24 |
| 011190113013022 | 24 |
| 011190113013035 | 24 |
| 011190113013036 | 24 |
| 011190113011004 | 24 |
| 011190113011000 | 24 |
| 011190113011001 | 24 |
| 011190113013017 | 24 |
| 011190113013018 | 24 |
| 011190113013016 | 24 |
| 011190113013012 | 24 |
| 011190113013011 | 24 |
| 011190113013008 | 24 |
| 011190113013010 | 24 |
| 011190113013009 | 24 |
| 011190113013005 | 24 |
| 011190113013007 | 24 |
| 011190114001069 | 24 |
| 011190113013003 | 24 |
| 011190113013004 | 24 |
| 011190113013001 | 24 |
| 011190114001079 | 24 |
| 011190114001078 | 24 |
| 011190114001076 | 24 |
| 011190114001077 | 24 |
| 011190114001072 | 24 |
| 011190113011008 | 24 |
| 011190113011025 | 24 |
| 011190113011009 | 24 |
| 011190113011010 | 24 |
| 011190113021043 | 24 |
| 011190113012041 | 24 |
| 011190113012043 | 24 |
| 011190113012032 | 24 |
| 011190113012034 | 24 |

| Block | SM3 |
|---|---|
| 011190113012042 | 24 |
| 011190113012035 | 24 |
| 011190113012033 | 24 |
| 011190113012037 | 24 |
| 011190113022033 | 24 |
| 011190113022035 | 24 |
| 011190113021034 | 24 |
| 011190113022032 | 24 |
| 011190113022031 | 24 |
| 011190113021040 | 24 |
| 011190113021030 | 24 |
| 011190113021033 | 24 |
| 011190113021032 | 24 |
| 011190113021031 | 24 |
| 011190113022029 | 24 |
| 011190113022027 | 24 |
| 011190113022028 | 24 |
| 011190113021053 | 24 |
| 011190113022026 | 24 |
| 011190113022024 | 24 |
| 011190113021052 | 24 |
| 011190113021050 | 24 |
| 011190113021054 | 24 |
| 011190114001053 | 24 |
| 011190114001062 | 24 |
| 011190114001054 | 24 |
| 011190114001052 | 24 |
| 011190114001060 | 24 |
| 011190114001063 | 24 |
| 011190114001010 | 24 |
| 011190114001050 | 24 |
| 011190114001003 | 24 |
| 011190114001051 | 24 |
| 011190114001006 | 24 |
| 011190114001033 | 24 |
| 011190114001056 | 24 |
| 011190114001055 | 24 |
| 011190114001037 | 24 |
| 011190114001038 | 24 |
| 011190114001036 | 24 |
| 011190114001035 | 24 |
| 011190114001061 | 24 |
| 011190114001008 | 24 |

| Block | SM3 |
|---|---|
| 011190114001007 | 24 |
| 011190114001011 | 24 |
| 011190114001013 | 24 |
| 011190114001009 | 24 |
| 011190114001012 | 24 |
| 011190114002028 | 24 |
| 011190114002036 | 24 |
| 011190114002035 | 24 |
| 010630600002068 | 24 |
| 011190114002037 | 24 |
| 010630600002065 | 24 |
| 010630600002029 | 24 |
| 011070504012016 | 21 |
| 011070504012062 | 21 |
| 011070504012063 | 21 |
| 011070504012017 | 21 |
| 011070504012019 | 21 |
| 011070504012010 | 21 |
| 011070504012014 | 21 |
| 011070504012013 | 21 |
| 011070504012015 | 21 |
| 011070504012009 | 21 |
| 011070504012018 | 21 |
| 011070504012003 | 21 |
| 011070504012001 | 21 |
| 011070504012004 | 21 |
| 011070504012000 | 21 |
| 011070504012005 | 21 |
| 011070504012006 | 21 |
| 011070504011001 | 21 |
| 011070504011008 | 21 |
| 011070504012035 | 21 |
| 011070504011009 | 21 |
| 011070504011006 | 21 |
| 011070504011002 | 21 |
| 011070504012026 | 21 |
| 011070503004054 | 21 |
| 011070503004053 | 21 |
| 011070504012028 | 21 |
| 011070503004055 | 21 |
| 011070504012027 | 21 |
| 011070503004039 | 21 |
| 011070503004052 | 21 |

| Block | SM3 |
|---|---|
| 011070503004049 | 21 |
| 011070503004040 | 21 |
| 011070503004051 | 21 |
| 011070503004050 | 21 |
| 011070504011000 | 21 |
| 011070503004056 | 21 |
| 011070503004042 | 21 |
| 011070504011003 | 21 |
| 011070503003018 | 21 |
| 011070503003016 | 21 |
| 011070503003017 | 21 |
| 011070503003015 | 21 |
| 011070503004038 | 21 |
| 011070504012024 | 21 |
| 011070504012023 | 21 |
| 011070503004037 | 21 |
| 011070503004041 | 21 |
| 011070503004036 | 21 |
| 011070504012011 | 21 |
| 011070504012007 | 21 |
| 011070504012008 | 21 |
| 011070503004034 | 21 |
| 011070503004033 | 21 |
| 011070503004035 | 21 |
| 011070503004044 | 21 |
| 011070503004030 | 21 |
| 011070503004043 | 21 |
| 011070503004029 | 21 |
| 011070503004031 | 21 |
| 011070503004032 | 21 |
| 011070503004021 | 21 |
| 011070503004020 | 21 |
| 011070503004045 | 21 |
| 011070504021087 | 21 |
| 011070504021101 | 21 |
| 011070504021100 | 21 |
| 011070504021083 | 21 |
| 011070504021096 | 21 |
| 011070504011037 | 21 |
| 011070504011036 | 21 |
| 011070504011024 | 21 |
| 011070504011032 | 21 |
| 011070504011028 | 21 |

| Block | SM3 |
|---|---|
| 011070504011030 | 21 |
| 011070504011031 | 21 |
| 011070504011040 | 21 |
| 011070504011029 | 21 |
| 011070504011019 | 21 |
| 011070504011025 | 21 |
| 011070504011026 | 21 |
| 011070504022014 | 21 |
| 011070504022047 | 21 |
| 011070504011060 | 21 |
| 011070504011017 | 21 |
| 011070504011059 | 21 |
| 011070504011013 | 21 |
| 011070504011015 | 21 |
| 011070504011018 | 21 |
| 011070504011016 | 21 |
| 011070504011021 | 21 |
| 011070504011020 | 21 |
| 011070503003020 | 21 |
| 011070504022010 | 21 |
| 011070504013005 | 21 |
| 011070504011033 | 21 |
| 011070504013060 | 21 |
| 011070504013027 | 21 |
| 011070504013028 | 21 |
| 011070504013026 | 21 |
| 011070504013019 | 21 |
| 011070504011042 | 21 |
| 011070504011039 | 21 |
| 011070504011038 | 21 |
| 011070504011041 | 21 |
| 011070504013009 | 21 |
| 011070504013007 | 21 |
| 011070504013008 | 21 |
| 011070504013025 | 21 |
| 011070504013046 | 21 |
| 011070504013032 | 21 |
| 011070504013020 | 21 |
| 011070504013022 | 21 |
| 011070504013006 | 21 |
| 011070504013021 | 21 |
| 011070504013010 | 21 |
| 011070504013014 | 21 |

| Block | SM3 |
|---|---|
| 011070504013011 | 21 |
| 011070504013015 | 21 |
| 011070504013016 | 21 |
| 011070504013012 | 21 |
| 011070504013017 | 21 |
| 011070504013013 | 21 |
| 011070504013018 | 21 |
| 011070504021098 | 21 |
| 011070504021102 | 21 |
| 011070504021099 | 21 |
| 011070504021097 | 21 |
| 011070503003001 | 21 |
| 011070503003006 | 21 |
| 011070503003000 | 21 |
| 011070503002009 | 21 |
| 011070503001033 | 21 |
| 011070503001032 | 21 |
| 011070503001022 | 21 |
| 011070503001018 | 21 |
| 011070503001023 | 21 |
| 011070503001021 | 21 |
| 011070503002011 | 21 |
| 011070503002008 | 21 |
| 011070503001034 | 21 |
| 011070503001037 | 21 |
| 011070503001038 | 21 |
| 011070503001035 | 21 |
| 011070503002012 | 21 |
| 011070503002013 | 21 |
| 011070503002014 | 21 |
| 011070503002007 | 21 |
| 011070503001036 | 21 |
| 011070503002006 | 21 |
| 011070503002005 | 21 |
| 011070503001031 | 21 |
| 011070503001030 | 21 |
| 011070503001026 | 21 |
| 011070503001029 | 21 |
| 011070503002017 | 21 |
| 011070503002015 | 21 |
| 011070503002004 | 21 |
| 011070503001028 | 21 |
| 011070503002016 | 21 |

| Block | SM3 |
|---|---|
| 011070502001066 | 21 |
| 011070502001057 | 21 |
| 011070502002059 | 21 |
| 011070502002032 | 21 |
| 011070502001068 | 21 |
| 011070502001078 | 21 |
| 011070502001070 | 21 |
| 011070502001044 | 21 |
| 011070502002029 | 21 |
| 011070502001077 | 21 |
| 011070502001076 | 21 |
| 011070502001069 | 21 |
| 011070502002028 | 21 |
| 011070502001075 | 21 |
| 011070502001074 | 21 |
| 011070502001071 | 21 |
| 011070502001072 | 21 |
| 011070502001073 | 21 |
| 011070502001040 | 21 |
| 011070502001039 | 21 |
| 011070502001019 | 21 |
| 011070502001059 | 21 |
| 011070502001056 | 21 |
| 011070502001058 | 21 |
| 011070502001052 | 21 |
| 011070502001053 | 21 |
| 011070502001054 | 21 |
| 011070502001081 | 21 |
| 011070502001038 | 21 |
| 011070502001020 | 21 |
| 011070502001018 | 21 |
| 011070502001017 | 21 |
| 011239621002004 | 30 |
| 011239621002005 | 30 |
| 011239621003008 | 30 |
| 011239621003007 | 30 |
| 011239621002002 | 30 |
| 011239621001024 | 30 |
| 011239621001022 | 30 |
| 011239621001023 | 30 |
| 011239621001015 | 30 |
| 011239621001012 | 30 |
| 011239621001011 | 30 |

| Block | SM3 |
|---|---|
| 011239621001013 | 30 |
| 011239621001033 | 30 |
| 011239621001025 | 30 |
| 011239621001034 | 30 |
| 011239621001028 | 30 |
| 011239621001027 | 30 |
| 011239621001026 | 30 |
| 011239621001029 | 30 |
| 011239621001010 | 30 |
| 010379610002039 | 30 |
| 010379610002045 | 30 |
| 010379610002046 | 30 |
| 010379610002026 | 30 |
| 010379610002025 | 30 |
| 010379610002041 | 30 |
| 010379610002042 | 30 |
| 010379610002040 | 30 |
| 010379610002037 | 30 |
| 010379610002038 | 30 |
| 010379610002024 | 30 |
| 010379610002035 | 30 |
| 010450211011023 | 29 |
| 010450211011022 | 29 |
| 010450211011024 | 29 |
| 010450211011015 | 29 |
| 010450211011025 | 29 |
| 010310112052000 | 31 |
| 010310112052004 | 31 |
| 010310112042001 | 31 |
| 010450211011008 | 29 |
| 010310112042002 | 31 |
| 010310112042007 | 31 |
| 010310112042004 | 31 |
| 010310112042003 | 31 |
| 010310112042005 | 31 |
| 010310112042006 | 31 |
| 010310112041001 | 31 |
| 010310112041000 | 31 |
| 010310103001116 | 31 |
| 010310112042000 | 31 |
| 010310103001117 | 31 |
| 010310103001078 | 31 |
| 010310103001089 | 31 |

| Block | SM3 |
|---|---|
| 010310103001064 | 31 |
| 010310103001062 | 31 |
| 010310103001075 | 31 |
| 010310103001077 | 31 |
| 010310103001063 | 31 |
| 010310103001061 | 31 |
| 010310103001044 | 31 |
| 010310103001045 | 31 |
| 010310103001065 | 31 |
| 010670302002005 | 28 |
| 010670302002015 | 28 |
| 010670302002004 | 28 |
| 010670302002003 | 28 |
| 010670302002002 | 28 |
| 010670302002029 | 28 |
| 010670302002024 | 28 |
| 010670302002025 | 28 |
| 010670302002026 | 28 |
| 010670302002027 | 28 |
| 010670302002028 | 28 |
| 010670302002032 | 28 |
| 010670302001036 | 28 |
| 010670302002040 | 28 |
| 010670304001011 | 28 |
| 010670304001012 | 28 |
| 010670304001010 | 28 |
| 010670304001014 | 28 |
| 010670301002046 | 28 |
| 010670301002043 | 28 |
| 010670302002044 | 28 |
| 010670301002044 | 28 |
| 010670301002041 | 28 |
| 010670301002045 | 28 |
| 010670302003020 | 28 |
| 010670306001012 | 28 |
| 010670306001011 | 28 |
| 010670303003072 | 28 |
| 010670302001065 | 28 |
| 010670303003073 | 28 |
| 010670306001010 | 28 |
| 010670303003064 | 28 |
| 010450200001047 | 31 |
| 010450200001028 | 31 |

| Block | SM3 |
|-------|-----|
| 010450200001027 | 31 |
| 010450200001026 | 31 |
| 010450200001013 | 31 |
| 010450200001025 | 31 |
| 010450200001014 | 31 |
| 010450200001007 | 31 |
| 010450200001006 | 31 |
| 010450200001005 | 31 |
| 010450200001015 | 31 |
| 010450200001008 | 31 |
| 010450200001009 | 31 |
| 010450200001004 | 31 |
| 010450200001039 | 31 |
| 010450200001040 | 31 |
| 010450200001016 | 31 |
| 010450200001024 | 31 |
| 010450200001017 | 31 |
| 010450200001029 | 31 |
| 010450200001030 | 31 |
| 010450200001031 | 31 |
| 010450200001010 | 31 |
| 010450200001003 | 31 |
| 010450200001011 | 31 |
| 010450200001012 | 31 |
| 010610504003058 | 29 |
| 010610504003061 | 29 |
| 010610504003059 | 29 |
| 010610504003052 | 29 |
| 010610504003060 | 29 |
| 010610504003051 | 29 |
| 010610504003047 | 29 |
| 010610504003049 | 29 |
| 010610504003048 | 29 |
| 010610504003050 | 29 |
| 010610504003062 | 29 |
| 010610504003063 | 29 |
| 010610504003043 | 29 |
| 010610504003044 | 29 |
| 010610504003033 | 29 |
| 010610504004028 | 29 |
| 010610504003046 | 29 |
| 010610504003045 | 29 |
| 010610504003032 | 29 |

| Block | SM3 |
|---|---|
| 010610504003072 | 29 |
| 010610504003064 | 29 |
| 010610504003073 | 29 |
| 010610504003074 | 29 |
| 010610504003067 | 29 |
| 010610504003065 | 29 |
| 010610504003042 | 29 |
| 010610504003041 | 29 |
| 011239621002024 | 30 |
| 010379610002071 | 30 |
| 011239621002023 | 30 |
| 011239621002021 | 30 |
| 011239623022058 | 30 |
| 011239623022057 | 30 |
| 011239621002028 | 30 |
| 011239623022048 | 30 |
| 011239621002027 | 30 |
| 011239623022056 | 30 |
| 011239623022047 | 30 |
| 011239621002025 | 30 |
| 011239621002026 | 30 |
| 011239621002031 | 30 |
| 011239621002008 | 30 |
| 011239621002006 | 30 |
| 010379610002065 | 30 |
| 011239621002022 | 30 |
| 011239621002012 | 30 |
| 010379610002058 | 30 |
| 010379610002059 | 30 |
| 010379610002054 | 30 |
| 011239621002000 | 30 |
| 011239621002001 | 30 |
| 011239621001021 | 30 |
| 011239621001018 | 30 |
| 011239621001016 | 30 |
| 011239621002009 | 30 |
| 011239621002011 | 30 |
| 011239621002010 | 30 |
| 011239621002003 | 30 |
| 011239621002007 | 30 |
| 010450200001045 | 31 |
| 010450200001033 | 31 |
| 010450200001018 | 31 |

| Block | SM3 |
|---|---|
| 010450200001019 | 31 |
| 010450200001020 | 31 |
| 010450200001023 | 31 |
| 010450200001070 | 31 |
| 010450200001022 | 31 |
| 010450200001021 | 31 |
| 010450201002134 | 31 |
| 010450201002133 | 31 |
| 010450204002040 | 31 |
| 010450204002039 | 31 |
| 010450208021016 | 31 |
| 010450200001034 | 31 |
| 010450208021017 | 31 |
| 010450204002038 | 31 |
| 010450204002028 | 31 |
| 010450204002035 | 31 |
| 010450208011000 | 29 |
| 010450208011006 | 29 |
| 010450208011001 | 29 |
| 010450208011007 | 29 |
| 010450208011004 | 29 |
| 010450208011008 | 29 |
| 010450208012016 | 29 |
| 010450208011005 | 29 |
| 010450208011003 | 29 |
| 010450208012005 | 29 |
| 010450208012020 | 29 |
| 010450200001041 | 31 |
| 010450208012021 | 29 |
| 010450208012004 | 29 |
| 010450208012007 | 31 |
| 010450208012006 | 29 |
| 010450208021018 | 31 |
| 010450208012015 | 29 |
| 010450208012009 | 29 |
| 010450208012001 | 29 |
| 010450208012002 | 29 |
| 010450208012003 | 29 |
| 010450208024003 | 29 |
| 010450208024004 | 29 |
| 010450208021015 | 31 |
| 010450204002036 | 31 |
| 010450204002034 | 31 |

| Block | SM3 |
|---|---|
| 010450208021005 | 31 |
| 010450208024000 | 29 |
| 010450208024002 | 29 |
| 010450208022018 | 29 |
| 010450208022017 | 29 |
| 010450208022019 | 29 |
| 010450208022016 | 29 |
| 010450208022015 | 29 |
| 010450208021014 | 31 |
| 010450208021013 | 29 |
| 010450208024001 | 29 |
| 010450208022014 | 29 |
| 010450208022013 | 29 |
| 010450208021006 | 29 |
| 011290441003076 | 22 |
| 011290441002008 | 22 |
| 011290441003074 | 22 |
| 011290441003075 | 22 |
| 011290441003080 | 22 |
| 011290441002006 | 22 |
| 011290441002002 | 22 |
| 011290441002004 | 22 |
| 011290441001030 | 22 |
| 011290441001025 | 22 |
| 011290441001026 | 22 |
| 011290441003073 | 22 |
| 011290441002003 | 22 |
| 011290441002001 | 22 |
| 011290441003067 | 22 |
| 011290441003072 | 22 |
| 011290441003066 | 22 |
| 011290441002000 | 22 |
| 011290441003068 | 22 |
| 011290441003060 | 22 |
| 011290441003059 | 22 |
| 011290441003113 | 22 |
| 011290441003106 | 22 |
| 011290441003117 | 22 |
| 011290441003083 | 22 |
| 011290441003107 | 22 |
| 011290441003085 | 22 |
| 011290441003087 | 22 |
| 011290441003086 | 22 |

| Block | SM3 |
|---|---|
| 011290441003105 | 22 |
| 011290441003091 | 22 |
| 011290441003088 | 22 |
| 011290441003071 | 22 |
| 011290441003070 | 22 |
| 011290441003063 | 22 |
| 011290441003064 | 22 |
| 011290441003065 | 22 |
| 011290441003040 | 22 |
| 011290441003058 | 22 |
| 011290441003039 | 22 |
| 011290441003082 | 22 |
| 011290441003037 | 22 |
| 011290441003038 | 22 |
| 011290441003057 | 22 |
| 011290441003056 | 22 |
| 011290442005003 | 22 |
| 011290442005006 | 22 |
| 011290442005004 | 22 |
| 010259580032089 | 23 |
| 011290442005000 | 22 |
| 011290442005001 | 22 |
| 010259580032077 | 23 |
| 010259580032076 | 23 |
| 010259580032068 | 23 |
| 010259580032074 | 23 |
| 010030101001055 | 22 |
| 010259580032090 | 23 |
| 010259580032110 | 23 |
| 011239623022063 | 30 |
| 010379612002003 | 30 |
| 010379610001083 | 30 |
| 010379610001079 | 30 |
| 010379610001080 | 30 |
| 010379612002002 | 30 |
| 010379610001084 | 30 |
| 010379612002001 | 30 |
| 010379610002069 | 30 |
| 010379610002064 | 30 |
| 010379610002067 | 30 |
| 010379610002047 | 30 |
| 010379610002048 | 30 |
| 010379610001075 | 30 |

| Block | SM3 |
|---|---|
| 010379610001069 | 30 |
| 010379610001058 | 30 |
| 010379610001059 | 30 |
| 010379610001057 | 30 |
| 010379610001044 | 30 |
| 010379610001043 | 30 |
| 010379610001049 | 30 |
| 010379610001048 | 30 |
| 010379610001054 | 30 |
| 010379610001055 | 30 |
| 010379610001034 | 30 |
| 010379610001042 | 30 |
| 010379610001070 | 30 |
| 010379610001068 | 30 |
| 010379610001060 | 30 |
| 010379610001061 | 30 |
| 010379610001081 | 30 |
| 010379610002028 | 30 |
| 011290441003099 | 22 |
| 011290441003102 | 22 |
| 010259580032061 | 23 |
| 011290441003093 | 22 |
| 011290441003116 | 22 |
| 011290441003081 | 22 |
| 010259579024071 | 23 |
| 011290441003101 | 22 |
| 010259580032055 | 23 |
| 011290441003100 | 22 |
| 010259580032059 | 23 |
| 010259580032057 | 23 |
| 010259580032058 | 23 |
| 010259579024075 | 23 |
| 010259579024070 | 23 |
| 010259579024059 | 23 |
| 010259580032072 | 23 |
| 010259580032067 | 23 |
| 010259580032065 | 23 |
| 010259580032064 | 23 |
| 010259580032063 | 23 |
| 010259580032062 | 23 |
| 010259580032083 | 23 |
| 010259580032084 | 23 |
| 010259580032066 | 23 |

| Block | SM3 |
|---|---|
| 010259580032098 | 23 |
| 010259580032099 | 23 |
| 010259580032095 | 23 |
| 010259580032056 | 23 |
| 010259580032060 | 23 |
| 010259580032052 | 23 |
| 010259580032054 | 23 |
| 010379612003003 | 30 |
| 010379612003002 | 30 |
| 011239623023026 | 30 |
| 011239623023030 | 30 |
| 011239623023022 | 30 |
| 011239623023028 | 30 |
| 011239623023024 | 30 |
| 011239623023011 | 30 |
| 010379612002026 | 30 |
| 010379612002025 | 30 |
| 010379612003001 | 30 |
| 010379612002027 | 30 |
| 010379612002020 | 30 |
| 010379612002022 | 30 |
| 010379612002000 | 30 |
| 010379612002023 | 30 |
| 010379612003000 | 30 |
| 011239623023010 | 30 |
| 011239623023009 | 30 |
| 011239623023008 | 30 |
| 010379612002028 | 30 |
| 010379612002029 | 30 |
| 011239623022062 | 30 |
| 011239623023002 | 30 |
| 011239623023001 | 30 |
| 011239623022061 | 30 |
| 010379612002019 | 30 |
| 010379612002021 | 30 |
| 010379612002014 | 30 |
| 010379612003017 | 30 |
| 010379612003018 | 30 |
| 010379612003019 | 30 |
| 010379612003009 | 30 |
| 010379612003005 | 30 |
| 010379612003006 | 30 |
| 010379612003004 | 30 |

| Block | SM3 |
|---|---|
| 010379612003029 | 30 |
| 010379612003020 | 30 |
| 010379612003028 | 30 |
| 010379612003021 | 30 |
| 010379612003007 | 30 |
| 010379612003008 | 30 |
| 011239623023019 | 30 |
| 011239623023031 | 30 |
| 011239623023018 | 30 |
| 010510303002030 | 26 |
| 010510303002065 | 26 |
| 010510303002027 | 26 |
| 010510303002066 | 26 |
| 010379612003026 | 30 |
| 010379612003025 | 30 |
| 010379612003027 | 30 |
| 010510303002025 | 26 |
| 010379612003023 | 30 |
| 010510303002029 | 26 |
| 010510303002026 | 26 |
| 010379612003051 | 30 |
| 010379612003024 | 30 |
| 010510303002060 | 26 |
| 010510303002057 | 26 |
| 010510303002034 | 26 |
| 010510303002054 | 26 |
| 010510303002058 | 26 |
| 010510303002055 | 26 |
| 010510303002056 | 26 |
| 010510303002024 | 26 |
| 010510303002032 | 26 |
| 010379612003052 | 30 |
| 010379612003030 | 30 |
| 010510303002053 | 26 |
| 011239623023042 | 30 |
| 011239623023020 | 30 |
| 010510303002028 | 26 |
| 010379612004067 | 30 |
| 010379612004068 | 30 |
| 010379612004080 | 30 |
| 010379612004081 | 30 |
| 010510305001021 | 26 |
| 010510305001022 | 26 |

| Block | SM3 |
|---|---|
| 010510305001016 | 26 |
| 010510305001013 | 26 |
| 010510305001001 | 26 |
| 010510305001015 | 26 |
| 010510305001000 | 26 |
| 010510305001043 | 26 |
| 010510305001030 | 26 |
| 010510305001023 | 26 |
| 010510305001025 | 26 |
| 010510305001026 | 26 |
| 010510305001024 | 26 |
| 010510305001019 | 26 |
| 010510305001017 | 26 |
| 010510303001070 | 26 |
| 010510303001072 | 26 |
| 010510305001018 | 26 |
| 010510303001069 | 26 |
| 010510303001071 | 26 |
| 010510303002047 | 26 |
| 010510303002048 | 26 |
| 010510303002051 | 26 |
| 010510303002033 | 26 |
| 010510303002063 | 26 |
| 010510303002061 | 26 |
| 010510303002064 | 26 |
| 010510303002035 | 26 |
| 010510303002062 | 26 |
| 010510305002039 | 26 |
| 010510305002053 | 26 |
| 010510305002042 | 26 |
| 010510305002007 | 26 |
| 010510305002009 | 26 |
| 010510305002051 | 26 |
| 010510305002008 | 26 |
| 010510305002010 | 26 |
| 010510305001042 | 26 |
| 010510305002006 | 26 |
| 010510305002052 | 26 |
| 010510305002040 | 26 |
| 010510305002005 | 26 |
| 010510305002004 | 26 |
| 010510305001032 | 26 |
| 010510305001029 | 26 |

| Block | SM3 |
|---|---|
| 010510305001053 | 26 |
| 010510305003000 | 26 |
| 010510305003011 | 26 |
| 010510305003010 | 26 |
| 010510305003009 | 26 |
| 010510305003002 | 26 |
| 010510305003001 | 26 |
| 010510302004014 | 26 |
| 010510305001059 | 26 |
| 010510305001060 | 26 |
| 010510302004017 | 26 |
| 010510305003008 | 26 |
| 010510305001058 | 26 |
| 010510305003003 | 26 |
| 010510305001009 | 26 |
| 010510305002033 | 26 |
| 010510305003034 | 26 |
| 010510305003038 | 26 |
| 010510305002024 | 26 |
| 010510305003035 | 26 |
| 010510305002023 | 26 |
| 010510305002021 | 26 |
| 010510305003036 | 26 |
| 010510305003037 | 26 |
| 010510305002020 | 26 |
| 010510305002015 | 26 |
| 010510305002022 | 26 |
| 010510305002019 | 26 |
| 010510305002032 | 26 |
| 010510305002029 | 26 |
| 010510305002027 | 26 |
| 010510305002030 | 26 |
| 010510305002028 | 26 |
| 010510305002025 | 26 |
| 010510305002026 | 26 |
| 010510305002016 | 26 |
| 010510305002017 | 26 |
| 010510305002018 | 26 |
| 010510305002012 | 26 |
| 010510305002011 | 26 |
| 010510304012003 | 26 |
| 010510305002049 | 26 |
| 010510305002054 | 26 |

| Block | SM3 |
|---|---|
| 010510305002050 | 26 |
| 010510304012001 | 26 |
| 010510304012000 | 26 |
| 010510304023032 | 26 |
| 010450208022012 | 29 |
| 010450208022020 | 29 |
| 010450208022007 | 29 |
| 010450208021003 | 31 |
| 010450208021000 | 31 |
| 010450208021001 | 31 |
| 010450208021007 | 29 |
| 010450208021004 | 29 |
| 010450208021002 | 29 |
| 010450208021010 | 29 |
| 010450208021009 | 29 |
| 010450208021011 | 29 |
| 010450207002022 | 29 |
| 010450207001034 | 31 |
| 010450207001035 | 29 |
| 010450213002020 | 29 |
| 010450213002011 | 29 |
| 010450213002010 | 29 |
| 010450213002016 | 29 |
| 010450213002017 | 29 |
| 010450200003008 | 29 |
| 010450213002009 | 29 |
| 010450213002008 | 29 |
| 010450213002012 | 29 |
| 010450200003009 | 29 |
| 010450200003010 | 29 |
| 010450200003000 | 29 |
| 010450200003002 | 29 |
| 010450208012013 | 29 |
| 010450208012010 | 29 |
| 010450208012022 | 29 |
| 010450208023021 | 29 |
| 010450207001037 | 29 |
| 010450207002009 | 29 |
| 010450207002008 | 29 |
| 010450207002011 | 29 |
| 010450207001031 | 29 |
| 010450207002010 | 29 |
| 010450207001032 | 29 |

| Block | SM3 |
| --- | --- |
| 010450207003008 | 29 |
| 010450207003007 | 29 |
| 010450207002018 | 29 |
| 010450207002017 | 29 |
| 010450207002016 | 29 |
| 010450207003002 | 29 |
| 010450207003003 | 29 |
| 010450207003001 | 29 |
| 010450207002015 | 29 |
| 010450207002014 | 29 |
| 010450207003000 | 29 |
| 010450207002012 | 29 |
| 010450207002007 | 29 |
| 010450207002006 | 29 |
| 010450207001030 | 29 |
| 010450207002005 | 29 |
| 010450207002001 | 29 |
| 010450207004003 | 29 |
| 010450207002003 | 29 |
| 010450205003035 | 29 |
| 010450205003033 | 29 |
| 010450207002004 | 29 |
| 010450205003034 | 29 |
| 010450205003025 | 29 |
| 010450208025000 | 29 |
| 010450205002012 | 29 |
| 010450205003024 | 29 |
| 010450205003023 | 29 |
| 010450205002014 | 29 |
| 010450205002009 | 29 |
| 010450205002011 | 29 |
| 010450205002010 | 29 |
| 010450205002026 | 29 |
| 010450205002016 | 29 |
| 010450205002019 | 29 |
| 010450205002018 | 29 |
| 010450205002017 | 29 |
| 010450205002008 | 29 |
| 010450205003019 | 29 |
| 010450205002007 | 29 |
| 010450205003018 | 29 |
| 010450205002020 | 29 |
| 010450205002021 | 29 |

| Block | SM3 |
|---|---|
| 010450205002006 | 29 |
| 010450205003017 | 29 |
| 010450205003016 | 29 |
| 010450205002004 | 29 |
| 010450205003036 | 29 |
| 010450205002005 | 29 |
| 010450205002002 | 29 |
| 010450205003014 | 29 |
| 010450205001025 | 29 |
| 010450205002003 | 29 |
| 010450205002001 | 29 |
| 010450205001021 | 29 |
| 010450205001023 | 29 |
| 010450208023018 | 29 |
| 010450205001022 | 29 |
| 010450205002022 | 29 |
| 010450205001020 | 29 |
| 010450205001013 | 29 |
| 010450205002024 | 29 |
| 010450205002023 | 29 |
| 010450205001019 | 29 |
| 010450205001018 | 29 |
| 010450203001051 | 29 |
| 010450203001042 | 29 |
| 010450203001041 | 29 |
| 010450203001039 | 29 |
| 010690401002056 | 29 |
| 010690401002047 | 29 |
| 010690401002045 | 29 |
| 010690401002046 | 29 |
| 010690401002048 | 29 |
| 010690401002049 | 29 |
| 010690401002050 | 29 |
| 010690401002041 | 29 |
| 010690401002060 | 29 |
| 010690401002039 | 29 |
| 010690401002042 | 29 |
| 010690401002040 | 29 |
| 010690401002043 | 29 |
| 010690401002012 | 29 |
| 010690401002024 | 29 |
| 010690401002023 | 29 |
| 010690401002013 | 29 |

| Block | SM3 |
|---|---|
| 010690401002014 | 29 |
| 010690401002031 | 29 |
| 010690401002030 | 29 |
| 010450203001044 | 29 |
| 010450203001062 | 29 |
| 010450203001036 | 29 |
| 010450203001045 | 29 |
| 010450203001024 | 29 |
| 010450203001043 | 29 |
| 010450203001038 | 29 |
| 010450203001022 | 29 |
| 010450203001033 | 29 |
| 010450203001025 | 29 |
| 010450203002001 | 29 |
| 010450203001034 | 29 |
| 010450203002000 | 29 |
| 010450202002015 | 31 |
| 010450202002021 | 31 |
| 010450202002020 | 31 |
| 010450203001032 | 29 |
| 010450203001029 | 29 |
| 010450202002014 | 31 |
| 010450214002022 | 29 |
| 010450214001048 | 29 |
| 010450214001049 | 29 |
| 010450214001031 | 29 |
| 010450214002003 | 29 |
| 010450214002004 | 29 |
| 010450214002002 | 29 |
| 010450214001015 | 29 |
| 010059506002014 | 28 |
| 010059506002013 | 28 |
| 010059506002012 | 28 |
| 010059506002041 | 28 |
| 010059506002045 | 28 |
| 010059506002021 | 28 |
| 010059507001018 | 28 |
| 010059507001013 | 28 |
| 010059507001002 | 28 |
| 010059507001020 | 28 |
| 010059507001000 | 28 |
| 010059507001004 | 28 |
| 010059501002049 | 28 |

| Block | SM3 |
|---|---|
| 010059507001019 | 28 |
| 010059507001014 | 28 |
| 010059507001012 | 28 |
| 010059501002050 | 28 |
| 010059507001006 | 28 |
| 010059501002068 | 28 |
| 010059507001007 | 28 |
| 010059501002058 | 28 |
| 010059507001009 | 28 |
| 010059501002053 | 28 |
| 010670306001014 | 28 |
| 010670306001016 | 28 |
| 010670306001015 | 28 |
| 010670306001008 | 28 |
| 010670306001020 | 28 |
| 010670306001021 | 28 |
| 010670306001007 | 28 |
| 010670306001006 | 28 |
| 010450202002047 | 31 |
| 010450214001013 | 31 |
| 010450202002048 | 31 |
| 010450214002017 | 29 |
| 010450214002018 | 29 |
| 010450214002000 | 29 |
| 010450214002001 | 29 |
| 010450214001019 | 29 |
| 010450214001016 | 31 |
| 010450214003033 | 29 |
| 010450214001047 | 29 |
| 010450214001020 | 29 |
| 010450214001017 | 31 |
| 010450214001012 | 31 |
| 010450202002049 | 31 |
| 010450202002050 | 31 |
| 010450214001018 | 31 |
| 010450214001011 | 31 |
| 010450202002046 | 31 |
| 010450202002044 | 31 |
| 010450202002043 | 31 |
| 010450202002016 | 31 |
| 010450202002042 | 31 |
| 010450202002040 | 31 |
| 010450202002041 | 31 |

| Block | SM3 |
|---|---|
| 010450202002022 | 31 |
| 010450202002039 | 31 |
| 010450202002038 | 31 |
| 010450202002023 | 31 |
| 010450202002025 | 31 |
| 010450202002017 | 31 |
| 010450202002018 | 31 |
| 010990762002013 | 23 |
| 010259580032106 | 23 |
| 010259580032041 | 23 |
| 010259580032042 | 23 |
| 010259580032043 | 23 |
| 010259580032123 | 23 |
| 010259580032122 | 23 |
| 010259580032117 | 23 |
| 010259580032118 | 23 |
| 010259580032119 | 23 |
| 010259580032048 | 23 |
| 010259580032044 | 23 |
| 010259580032010 | 23 |
| 010259580032046 | 23 |
| 010259580032008 | 23 |
| 010259580032013 | 23 |
| 010259580032045 | 23 |
| 010259580032111 | 23 |
| 010259580032113 | 23 |
| 010259580032112 | 23 |
| 010259580032115 | 23 |
| 010259580032116 | 23 |
| 010259580032114 | 23 |
| 010259580032014 | 23 |
| 010259580032125 | 23 |
| 010259580032020 | 23 |
| 010259580032015 | 23 |
| 010259580032018 | 23 |
| 010259580032017 | 23 |
| 010259580032019 | 23 |
| 010259580032021 | 23 |
| 010259580032037 | 23 |
| 010450202002009 | 31 |
| 010450202002054 | 31 |
| 010450202002008 | 31 |
| 010450202002019 | 31 |

| Block | SM3 |
|---|---:|
| 010690421004071 | 29 |
| 010690421004070 | 29 |
| 010690421004040 | 29 |
| 010690421004063 | 29 |
| 010690421004033 | 29 |
| 010690421004042 | 29 |
| 010690421004062 | 29 |
| 010690421004061 | 29 |
| 010690421004043 | 29 |
| 010690421004044 | 29 |
| 010690421004045 | 29 |
| 010690421004083 | 29 |
| 010690421004082 | 29 |
| 010690421004091 | 29 |
| 010690421004085 | 29 |
| 010690421001074 | 29 |
| 010690421004084 | 29 |
| 010690421001073 | 29 |
| 010690421001065 | 29 |
| 010690421004080 | 29 |
| 010690421004081 | 29 |
| 010690421001064 | 29 |
| 010690421004079 | 29 |
| 010690421004078 | 29 |
| 010690421001063 | 29 |
| 010690421004065 | 29 |
| 010690421004064 | 29 |
| 010690421004090 | 29 |
| 010670303003055 | 28 |
| 010670303003042 | 28 |
| 010670303003043 | 28 |
| 010670303003027 | 28 |
| 010670303003017 | 28 |
| 010670303003075 | 28 |
| 010670303003026 | 28 |
| 010670303003025 | 28 |
| 010670303003024 | 28 |
| 010670303003019 | 28 |
| 010670306001025 | 28 |
| 010670306001026 | 28 |
| 010670306001028 | 28 |
| 010670306001027 | 28 |
| 010670303003054 | 28 |

| Block | SM3 |
|-------|-----|
| 010670306001032 | 28 |
| 010670306001029 | 28 |
| 010670306001033 | 28 |
| 010670306001030 | 28 |
| 010670306001001 | 28 |
| 010670303003076 | 28 |
| 010670306001031 | 28 |
| 010670303003050 | 28 |
| 010670303003051 | 28 |
| 010670303003049 | 28 |
| 010670303003046 | 28 |
| 010670303003044 | 28 |
| 010670303003045 | 28 |
| 010670303003020 | 28 |
| 010670303003022 | 28 |
| 010670303003047 | 28 |
| 010670303003021 | 28 |
| 010990762002036 | 23 |
| 010990762002027 | 23 |
| 010990762002024 | 23 |
| 010990762002025 | 23 |
| 010990762002048 | 23 |
| 010990762002032 | 23 |
| 010990762002033 | 23 |
| 010990762002016 | 23 |
| 010990762002017 | 23 |
| 010990762002010 | 23 |
| 010990762002018 | 23 |
| 010990762002009 | 23 |
| 010990762002022 | 23 |
| 010990762002021 | 23 |
| 010990762002020 | 23 |
| 010990762002019 | 23 |
| 010990762002007 | 23 |
| 010990762002008 | 23 |
| 010990762002006 | 23 |
| 010259578004006 | 23 |
| 010259578004009 | 23 |
| 010259578004010 | 23 |
| 010990762002003 | 23 |
| 010990762002001 | 23 |
| 010990762002002 | 23 |
| 010259578004024 | 23 |

| Block | SM3 |
|---|---|
| 010259578004008 | 23 |
| 010259578004026 | 23 |
| 010990762002026 | 23 |
| 010990762002005 | 23 |
| 010990762001029 | 23 |
| 010990762001015 | 23 |
| 010990762001013 | 23 |
| 010990762001014 | 23 |
| 010990762001012 | 23 |
| 010990762002000 | 23 |
| 010990762001001 | 23 |
| 010259578004022 | 23 |
| 010259578004021 | 23 |
| 010990762001000 | 23 |
| 010990762001010 | 23 |
| 010990762001002 | 23 |
| 010990762001003 | 23 |
| 010990762001004 | 23 |
| 010990759011041 | 23 |
| 010030116011041 | 22 |
| 010030116013005 | 32 |
| 010030116011039 | 22 |
| 010030116011032 | 22 |
| 010030116011033 | 22 |
| 010030116011034 | 22 |
| 010030116011035 | 22 |
| 010030116013002 | 22 |
| 010030116011038 | 22 |
| 010030116011037 | 22 |
| 010030116011036 | 22 |
| 010030116011002 | 22 |
| 010030116011001 | 22 |
| 010450202002036 | 31 |
| 010450202002037 | 31 |
| 010450214001001 | 31 |
| 010450214001003 | 31 |
| 010450202002035 | 31 |
| 010450202002027 | 31 |
| 010450202002028 | 31 |
| 010450202002034 | 31 |
| 010450202002026 | 31 |
| 010450202002007 | 31 |
| 010450202002029 | 31 |

| Block | SM3 |
|---|---|
| 010450202002006 | 31 |
| 010450214001004 | 31 |
| 010670304002047 | 28 |
| 010670304001121 | 28 |
| 010450214001000 | 31 |
| 010670304002046 | 28 |
| 010670304002045 | 28 |
| 010670304001095 | 28 |
| 010670304001094 | 28 |
| 010670304001096 | 28 |
| 010450202002030 | 31 |
| 010450202002052 | 31 |
| 010670304001066 | 28 |
| 010670304001060 | 28 |
| 010670304001065 | 28 |
| 010670304001067 | 28 |
| 010670304001061 | 28 |
| 010670305001085 | 28 |
| 010670305001123 | 28 |
| 010670305001084 | 28 |
| 010670305001086 | 28 |
| 010670305002024 | 28 |
| 010670305002020 | 28 |
| 010670305002027 | 28 |
| 010670304002048 | 28 |
| 010670304002049 | 28 |
| 010670304002050 | 28 |
| 010670305002017 | 28 |
| 010670305002018 | 28 |
| 010670305002016 | 28 |
| 010670305002015 | 28 |
| 010670305002014 | 28 |
| 010670305002035 | 28 |
| 010670305003003 | 28 |
| 010670305002013 | 28 |
| 010670304002034 | 28 |
| 010670304002039 | 28 |
| 010670304002040 | 28 |
| 010670305002012 | 28 |
| 010670304002033 | 28 |
| 010670305002011 | 28 |
| 010670304002044 | 28 |
| 010670304001087 | 28 |

| Block | SM3 |
|---|---|
| 010670304002029 | 28 |
| 010670304001088 | 28 |
| 010670304001059 | 28 |
| 010670304001058 | 28 |
| 010670304001086 | 28 |
| 010670304001068 | 28 |
| 010670304001057 | 28 |
| 010670304002037 | 28 |
| 010670304002038 | 28 |
| 010670304002028 | 28 |
| 010670304001055 | 28 |
| 010670304001047 | 28 |
| 010670304002008 | 28 |
| 010670304001119 | 28 |
| 010670304001079 | 28 |
| 010670304001082 | 28 |
| 010670304001069 | 28 |
| 010670304001080 | 28 |
| 010670304001081 | 28 |
| 010670304001077 | 28 |
| 010670304001070 | 28 |
| 010670304001078 | 28 |
| 010670304001071 | 28 |
| 010670304001054 | 28 |
| 010670304001048 | 28 |
| 010670304001053 | 28 |
| 010690419012014 | 29 |
| 010690419012015 | 29 |
| 010690419012013 | 29 |
| 010690419012009 | 29 |
| 010690419012007 | 29 |
| 010690419012006 | 29 |
| 010690419012008 | 29 |
| 010690419011049 | 29 |
| 010690419011048 | 29 |
| 010690416001070 | 29 |
| 010690416001058 | 28 |
| 010690416001071 | 28 |
| 010690416001063 | 28 |
| 010690416001069 | 29 |
| 010690416001064 | 28 |
| 010690419012016 | 29 |
| 010670304001076 | 28 |

| Block | SM3 |
|---|---|
| 010670304001105 | 28 |
| 010670304001072 | 28 |
| 010670304001073 | 28 |
| 010670304001092 | 28 |
| 010670304001098 | 28 |
| 010670304001097 | 28 |
| 010670304001090 | 28 |
| 010670304001091 | 28 |
| 010670304001027 | 28 |
| 010670305004008 | 28 |
| 010670305004007 | 28 |
| 010670305004005 | 28 |
| 010670304001111 | 28 |
| 010670304001110 | 28 |
| 010670304001093 | 28 |
| 010670304001026 | 28 |
| 010670304001025 | 28 |
| 010670304001020 | 28 |
| 010670304001101 | 28 |
| 010670304001102 | 28 |
| 010670304001024 | 28 |
| 010670304001019 | 28 |
| 010670305004039 | 28 |
| 010670305004038 | 28 |
| 010670305004030 | 28 |
| 010670305004031 | 28 |
| 010670305004036 | 28 |
| 010670305004047 | 28 |
| 010670305004029 | 28 |
| 010670305004028 | 28 |
| 010670305004037 | 28 |
| 010670304001018 | 28 |
| 010670304001017 | 28 |
| 010670304001013 | 28 |
| 010670304001107 | 28 |
| 010670304001108 | 28 |
| 010670306001055 | 28 |
| 010670306001056 | 28 |
| 010670306002025 | 28 |
| 010670306001053 | 28 |
| 010670306001052 | 28 |
| 010670306001054 | 28 |
| 010670306001013 | 28 |

| Block | SM3 |
|-------|-----|
| 010670306001017 | 28 |
| 010690418002060 | 29 |
| 010690418002030 | 29 |
| 010690418002024 | 29 |
| 010690418002064 | 29 |
| 010690418002025 | 29 |
| 010690418002059 | 29 |
| 010690418002058 | 29 |
| 010690418002031 | 29 |
| 010690418002069 | 29 |
| 010690418002057 | 29 |
| 010690418002032 | 29 |
| 010690418002023 | 29 |
| 010690418002077 | 29 |
| 010690418002022 | 29 |
| 010690418002019 | 29 |
| 010690418002020 | 29 |
| 010690418002021 | 29 |
| 010690418002081 | 29 |
| 010690418002070 | 29 |
| 010670306002014 | 28 |
| 010670306002013 | 28 |
| 010670306002048 | 28 |
| 010670306002037 | 28 |
| 010670306002039 | 28 |
| 010670306002023 | 28 |
| 010670306002018 | 28 |
| 010670306002016 | 28 |
| 010670306002017 | 28 |
| 010670306001050 | 28 |
| 010670306002015 | 28 |
| 010670306001047 | 28 |
| 010670306001060 | 28 |
| 010670306001051 | 28 |
| 010670306001040 | 28 |
| 010670306001048 | 28 |
| 010670306001018 | 28 |
| 010670306001019 | 28 |
| 010670306001049 | 28 |
| 010670306002012 | 28 |
| 010670306001046 | 28 |
| 010670306001059 | 28 |
| 010670306002008 | 28 |

| Block | SM3 |
|-------|-----|
| 010670306002038 | 28 |
| 010670306002019 | 28 |
| 010670306002011 | 28 |
| 010670306002009 | 28 |
| 010670306002010 | 28 |
| 010670306001058 | 28 |
| 010670306002007 | 28 |
| 010670306002006 | 28 |
| 010670306002005 | 28 |
| 010279589001040 | 13 |
| 010279589001039 | 13 |
| 010279589001034 | 13 |
| 011210104003032 | 12 |
| 011210104003020 | 12 |
| 011210104003021 | 12 |
| 011210104003043 | 12 |
| 011210104003024 | 12 |
| 011210104003016 | 12 |
| 011210104003022 | 12 |
| 011210101024047 | 12 |
| 011210101024043 | 12 |
| 011210104003035 | 12 |
| 011210104003023 | 12 |
| 010279589001173 | 13 |
| 010279589001078 | 13 |
| 011210104003027 | 12 |
| 010279589001079 | 13 |
| 011210104003029 | 12 |
| 011210104003025 | 12 |
| 011210104003028 | 12 |
| 011210104003026 | 12 |
| 011210101024045 | 12 |
| 011210101024052 | 12 |
| 011210101024051 | 12 |
| 011210101024029 | 12 |
| 011210101024026 | 12 |
| 011210101022030 | 12 |
| 010279590002010 | 13 |
| 010279590002007 | 13 |
| 010279590002019 | 13 |
| 010279589001170 | 13 |
| 010279590002008 | 13 |
| 010279589001069 | 13 |

| Block | SM3 |
|---|---|
| 010279590002006 | 13 |
| 010279589001171 | 13 |
| 011210104002055 | 12 |
| 011210104002054 | 12 |
| 010279589001166 | 13 |
| 010279589001167 | 13 |
| 011210104002073 | 12 |
| 011210104002030 | 12 |
| 011210104002014 | 12 |
| 011210104003033 | 12 |
| 011210104003034 | 12 |
| 011210104003036 | 12 |
| 010279589001168 | 13 |
| 010279589001178 | 13 |
| 011210104003039 | 12 |
| 011210104003038 | 12 |
| 010279589001061 | 13 |
| 010279589001062 | 13 |
| 011210104003037 | 12 |
| 010279589001065 | 13 |
| 011210104003040 | 12 |
| 010279589001064 | 13 |
| 010279590002032 | 13 |
| 010279590002035 | 13 |
| 010279590002037 | 13 |
| 010279590002033 | 13 |
| 010279589003074 | 13 |
| 010279591002007 | 13 |
| 010279589003083 | 13 |
| 010279589003072 | 13 |
| 010279591002003 | 13 |
| 010279591002004 | 13 |
| 010279589003049 | 13 |
| 010279589003071 | 13 |
| 010279589003070 | 13 |
| 010279590002079 | 13 |
| 010279590002014 | 13 |
| 010279590002015 | 13 |
| 011210104002059 | 12 |
| 010279590002013 | 13 |
| 011210104002056 | 12 |
| 010279590002012 | 13 |
| 010279589001165 | 13 |

| Block | SM3 |
|---|---|
| 010279589001164 | 13 |
| 010279590002086 | 13 |
| 010279590002085 | 13 |
| 010279590002084 | 13 |
| 010279590002016 | 13 |
| 010279590002011 | 13 |
| 010279590002017 | 13 |
| 010279590002018 | 13 |
| 010279590002083 | 13 |
| 010279590002023 | 13 |
| 010279590002038 | 13 |
| 010279590002039 | 13 |
| 010279590002024 | 13 |
| 010279589001169 | 13 |
| 010279590002009 | 13 |
| 010279592002058 | 13 |
| 010279592002054 | 13 |
| 010279592002057 | 13 |
| 010279592002046 | 13 |
| 010279592002056 | 13 |
| 010279592002024 | 13 |
| 010279592002025 | 13 |
| 010279592002020 | 13 |
| 010279592002019 | 13 |
| 010279592002091 | 13 |
| 010279592002034 | 13 |
| 010279592002035 | 13 |
| 010279592002008 | 13 |
| 010279592002011 | 13 |
| 010279592002013 | 13 |
| 010279592002010 | 13 |
| 010279592002012 | 13 |
| 010279590002078 | 13 |
| 010279592002038 | 13 |
| 010279592002036 | 13 |
| 010279592002037 | 13 |
| 010279592002022 | 13 |
| 010279592002039 | 13 |
| 010279592002040 | 13 |
| 010279592002007 | 13 |
| 010279592002004 | 13 |
| 010279592002005 | 13 |
| 010279592002021 | 13 |

| Block | SM3 |
|---|---|
| 010279592002003 | 13 |
| 010279592002085 | 13 |
| 010279592002139 | 13 |
| 010279592002089 | 13 |
| 010279592002027 | 13 |
| 010279592002063 | 13 |
| 010279592002032 | 13 |
| 010279592002033 | 13 |
| 010279592002109 | 13 |
| 010279592002092 | 13 |
| 010279592002087 | 13 |
| 010279592002093 | 13 |
| 010279592002073 | 13 |
| 010279592002074 | 13 |
| 010279592002080 | 13 |
| 010279592002081 | 13 |
| 010279592002072 | 13 |
| 010279592002070 | 13 |
| 010279592002086 | 13 |
| 010279592002083 | 13 |
| 010279592002082 | 13 |
| 010279592002077 | 13 |
| 010279592002071 | 13 |
| 010279592002075 | 13 |
| 010279592002076 | 13 |
| 010279592002069 | 13 |
| 010279592002062 | 13 |
| 010279592002061 | 13 |
| 010279592002030 | 13 |
| 010279592002031 | 13 |
| 010279592002090 | 13 |
| 010279592002060 | 13 |
| 010279592002044 | 13 |
| 010279592002047 | 13 |
| 010279592002045 | 13 |
| 010279592002059 | 13 |
| 011239619002025 | 27 |
| 011239620001000 | 27 |
| 010279592002105 | 13 |
| 011239620001001 | 27 |
| 011239619002024 | 27 |
| 010279591001096 | 13 |
| 010279591001093 | 13 |

| Block | SM3 |
|---|---|
| 010279591001094 | 13 |
| 010279591001091 | 13 |
| 010279591001092 | 13 |
| 010279591001095 | 13 |
| 010279591001089 | 13 |
| 010279591001088 | 13 |
| 010279591001083 | 13 |
| 010279591001084 | 13 |
| 010279591001086 | 13 |
| 010279591001085 | 13 |
| 010279592002094 | 13 |
| 010279592002067 | 13 |
| 010279592002098 | 13 |
| 010279592002065 | 13 |
| 010279592002068 | 13 |
| 010279592002064 | 13 |
| 010279592002028 | 13 |
| 011239620002026 | 27 |
| 011239620001041 | 27 |
| 011239620001053 | 27 |
| 011239620001027 | 27 |
| 011239620001029 | 27 |
| 011239620001020 | 27 |
| 011239620002027 | 27 |
| 011239620001025 | 27 |
| 011239620001030 | 27 |
| 011239620001022 | 27 |
| 011239620001026 | 27 |
| 011239620001021 | 27 |
| 011239620001024 | 27 |
| 011239620001015 | 27 |
| 010279592002136 | 13 |
| 011239620002003 | 27 |
| 011239620002002 | 27 |
| 010279592002135 | 13 |
| 010279592002129 | 13 |
| 011239620002001 | 27 |
| 010279592002130 | 13 |
| 010279592002123 | 13 |
| 010279592002127 | 13 |
| 010279592002119 | 13 |
| 010279592002133 | 13 |
| 010279592002132 | 13 |

| Block | SM3 |
|---|---|
| 010279592002124 | 13 |
| 010279592002126 | 13 |
| 010279592002125 | 13 |
| 010279592002120 | 13 |
| 010279592002095 | 13 |
| 010279592002096 | 13 |
| 010179538002140 | 13 |
| 010179538002151 | 13 |
| 010179538002138 | 13 |
| 010179538002167 | 13 |
| 010179538002166 | 13 |
| 010179538002162 | 13 |
| 010179538002157 | 13 |
| 010179538002180 | 13 |
| 010179538002179 | 13 |
| 010179538002175 | 13 |
| 010179538002174 | 13 |
| 010179538002176 | 13 |
| 010179538002163 | 13 |
| 010179538002164 | 13 |
| 010179538002137 | 13 |
| 010179538002135 | 13 |
| 010179538002156 | 13 |
| 010179538002154 | 13 |
| 011239620001044 | 27 |
| 011239620001043 | 27 |
| 011239620002015 | 27 |
| 011239620002025 | 27 |
| 011239620002012 | 27 |
| 011239620002011 | 27 |
| 011239620002004 | 27 |
| 011239620002009 | 27 |
| 011239620002008 | 27 |
| 011239620002005 | 27 |
| 011239620002006 | 27 |
| 011239620002007 | 27 |
| 011239620001042 | 27 |
| 011239620002048 | 27 |
| 011239621001009 | 30 |
| 011239621001001 | 30 |
| 011239621001006 | 30 |
| 011239621001007 | 30 |
| 011239621001000 | 30 |

| Block | SM3 |
|---|---|
| 011239620002039 | 30 |
| 011239621001008 | 30 |
| 011239620003019 | 30 |
| 011239620003020 | 30 |
| 011239620003022 | 30 |
| 011239620003018 | 30 |
| 011239620003010 | 30 |
| 011239620003011 | 30 |
| 011239620002037 | 30 |
| 011239620003009 | 30 |
| 011239620003008 | 30 |
| 011239620002038 | 30 |
| 011239620001045 | 27 |
| 011239620002033 | 27 |
| 011239620002034 | 27 |
| 011239620002035 | 27 |
| 011239620003005 | 30 |
| 011239620003004 | 30 |
| 011239620003006 | 30 |
| 011239620003007 | 30 |
| 011239620003015 | 30 |
| 011239620003016 | 30 |
| 011239620003017 | 30 |
| 011239622001024 | 30 |
| 011239622001025 | 30 |
| 011239620003002 | 30 |
| 011239620003001 | 30 |
| 011239621003022 | 30 |
| 011239621003020 | 30 |
| 011239621003010 | 30 |
| 011239621003019 | 30 |
| 011239621003021 | 30 |
| 011239621003009 | 30 |
| 011239621003001 | 30 |
| 011239621004006 | 30 |
| 011239621004012 | 30 |
| 011239621004022 | 30 |
| 011239621004011 | 30 |
| 011239621004005 | 30 |
| 011239621003011 | 30 |
| 011239621004010 | 30 |
| 011239621004004 | 30 |
| 011239621004009 | 30 |

| Block | SM3 |
|---|---|
| 011239621004008 | 30 |
| 011239621001035 | 30 |
| 011239621001030 | 30 |
| 011239621001031 | 30 |
| 011239621003000 | 30 |
| 011239621001032 | 30 |
| 011239621004003 | 30 |
| 011239621001014 | 30 |
| 011239621003024 | 30 |
| 011239621003023 | 30 |
| 011239621003012 | 30 |
| 011239621003018 | 30 |
| 011239621003014 | 30 |
| 011239623022007 | 30 |
| 011239623022006 | 30 |
| 011239621003017 | 30 |
| 011239621003029 | 30 |
| 011239623022009 | 30 |
| 011239623022029 | 30 |
| 011239623022024 | 30 |
| 011239623022028 | 30 |
| 011239623022027 | 30 |
| 011239623022026 | 30 |
| 011239623022011 | 30 |
| 011239623022025 | 30 |
| 011239623022015 | 30 |
| 011239623022012 | 30 |
| 011239623022013 | 30 |
| 011239623022042 | 30 |
| 011239621002015 | 30 |
| 011239621002020 | 30 |
| 011239621002018 | 30 |
| 011239621002013 | 30 |
| 011239621002014 | 30 |
| 011239621002017 | 30 |
| 011239621003026 | 30 |
| 011239621002019 | 30 |
| 011239621003006 | 30 |
| 011239621003025 | 30 |
| 011239621003005 | 30 |
| 011239621003004 | 30 |
| 011239621003030 | 30 |
| 011239621003003 | 30 |

| Block | SM3 |
| --- | --- |
| 011239621003002 | 30 |
| 011239621002016 | 30 |
| 011239621003027 | 30 |
| 011239621002032 | 30 |
| 011239621003028 | 30 |
| 011239625012058 | 27 |
| 011239625012059 | 27 |
| 011239625012045 | 27 |
| 011239625012082 | 27 |
| 011239625012036 | 27 |
| 011239625012088 | 27 |
| 011239625012019 | 27 |
| 011239625012044 | 27 |
| 011239625012022 | 27 |
| 011239625012013 | 27 |
| 011239625012015 | 27 |
| 011239625012046 | 27 |
| 011239625012017 | 27 |
| 011239623022055 | 30 |
| 011239623022032 | 30 |
| 011239623022044 | 30 |
| 011239623022046 | 30 |
| 011239623022043 | 30 |
| 011239623022038 | 30 |
| 011239623022039 | 30 |
| 011239623022036 | 30 |
| 011239623022035 | 30 |
| 011239623022037 | 30 |
| 011239623022049 | 30 |
| 011239623012017 | 30 |
| 011239623022040 | 30 |
| 011239623022030 | 30 |
| 011239623022031 | 30 |
| 011239623022033 | 30 |
| 011239623022041 | 30 |
| 011239623022017 | 30 |
| 011239623022034 | 30 |
| 011239623023013 | 30 |
| 011239623023003 | 30 |
| 011239623023014 | 30 |
| 011239623012081 | 30 |
| 011239623023037 | 30 |
| 011239623023015 | 30 |

| Block | SM3 |
|---|---|
| 011239623023036 | 30 |
| 011239623023007 | 30 |
| 011239623012061 | 30 |
| 011239623012062 | 30 |
| 011239623012060 | 30 |
| 011239623022065 | 30 |
| 011239623023004 | 30 |
| 011239623022066 | 30 |
| 011239623023000 | 30 |
| 011239623022064 | 30 |
| 011239623022054 | 30 |
| 011239623022053 | 30 |
| 011239623022045 | 30 |
| 011239623022051 | 30 |
| 011239623023006 | 30 |
| 011239623023005 | 30 |
| 011239623012058 | 30 |
| 011239623012040 | 30 |
| 011239623012035 | 30 |
| 011239623012030 | 30 |
| 011239623012039 | 30 |
| 011239623012036 | 30 |
| 011239623012038 | 30 |
| 011239623012037 | 30 |
| 011239623022052 | 30 |
| 011239623022050 | 30 |
| 011239623023038 | 30 |
| 011239623023032 | 30 |
| 011239623023025 | 30 |
| 011239623023023 | 30 |
| 011239623023027 | 30 |
| 011239623023021 | 30 |
| 011239623023017 | 30 |
| 011239623023016 | 30 |
| 011239623012077 | 30 |
| 011239623012078 | 30 |
| 011239623012080 | 30 |
| 011239623012079 | 30 |
| 011239623012066 | 30 |
| 011239623023034 | 30 |
| 011239623012084 | 30 |
| 011239623012085 | 30 |
| 011239623023035 | 30 |

| Block | SM3 |
|-------|-----|
| 011239623012082 | 30 |
| 011239623012089 | 30 |
| 011239623012052 | 30 |
| 011239623012074 | 30 |
| 011239623012069 | 30 |
| 011239623012071 | 30 |
| 011239623012072 | 30 |
| 011239623012068 | 30 |
| 011239623012070 | 30 |
| 011239623012075 | 30 |
| 011239623012073 | 30 |
| 011239623012067 | 30 |
| 011239623012063 | 30 |
| 011239623012064 | 30 |
| 011239623023012 | 30 |
| 010510303001086 | 26 |
| 010510303001024 | 26 |
| 010510303001054 | 26 |
| 010510303001088 | 26 |
| 010510303001040 | 26 |
| 010510303001042 | 26 |
| 010510303001041 | 26 |
| 010510303001045 | 26 |
| 010510303001081 | 26 |
| 010510303001039 | 26 |
| 010510303001043 | 26 |
| 010510303001044 | 26 |
| 010510303001036 | 26 |
| 010510303001038 | 26 |
| 010510303001037 | 26 |
| 010510303001033 | 26 |
| 010510303001035 | 26 |
| 010510303002059 | 26 |
| 010510303002036 | 26 |
| 010510303001019 | 26 |
| 010510303002037 | 26 |
| 010510303001012 | 26 |
| 010510303002031 | 26 |
| 010510303002020 | 26 |
| 010510303002019 | 26 |
| 010510303002018 | 26 |
| 010510303002023 | 26 |
| 011239623023041 | 30 |

| Block | SM3 |
|---|---|
| 011239623023040 | 30 |
| 010510303002021 | 26 |
| 010510303002022 | 26 |
| 010510303001001 | 26 |
| 010510303001020 | 26 |
| 010510303001021 | 26 |
| 010510303001022 | 26 |
| 010510303001023 | 26 |
| 010510303001017 | 26 |
| 010510303001025 | 26 |
| 010510303001064 | 26 |
| 010510303001065 | 26 |
| 010510303001014 | 26 |
| 010510303001018 | 26 |
| 010510303001015 | 26 |
| 010510303001013 | 26 |
| 010510303001016 | 26 |
| 010510303001026 | 26 |
| 010510303001011 | 26 |
| 010510303001076 | 26 |
| 010510303001077 | 26 |
| 010510303001062 | 26 |
| 010510303001061 | 26 |
| 010510303001060 | 26 |
| 010510303001055 | 26 |
| 010510303001078 | 26 |
| 010510303001058 | 26 |
| 010510303001056 | 26 |
| 010510303001057 | 26 |
| 010510303001059 | 26 |
| 010510303001027 | 26 |
| 010510303001032 | 26 |
| 010510303001031 | 26 |
| 010510303001029 | 26 |
| 010510303001030 | 26 |
| 010510303001028 | 26 |
| 010510304021002 | 26 |
| 011239627012021 | 27 |
| 011239627021006 | 27 |
| 011239627012052 | 27 |
| 011239627021004 | 27 |
| 011239627021005 | 27 |
| 011239627012050 | 27 |

| Block | SM3 |
|---|---|
| 011239627012051 | 27 |
| 011239627012037 | 27 |
| 011239627012023 | 27 |
| 011239627012058 | 27 |
| 011239627012024 | 27 |
| 011239627012059 | 27 |
| 011239627012027 | 27 |
| 011239627012019 | 27 |
| 010510305001034 | 26 |
| 010510305001028 | 26 |
| 010510305001027 | 26 |
| 010510303001073 | 26 |
| 010510303001074 | 26 |
| 010510305001035 | 26 |
| 010510303001075 | 26 |
| 010510303001063 | 26 |
| 010510303001068 | 26 |
| 010510303001066 | 26 |
| 010510303001067 | 26 |
| 010510304022013 | 26 |
| 010510305002045 | 26 |
| 010510304022001 | 26 |
| 010510305002002 | 26 |
| 010510305002001 | 26 |
| 010510305001033 | 26 |
| 010510305002000 | 26 |
| 010510305001036 | 26 |
| 010510304022012 | 26 |
| 010510304023005 | 26 |
| 010510304022016 | 26 |
| 010510304022020 | 26 |
| 010510304022011 | 26 |
| 010510304022018 | 26 |
| 010510304022005 | 26 |
| 010510304022000 | 26 |
| 010510304022002 | 26 |
| 010510304022008 | 26 |
| 010510304022022 | 26 |
| 010510304022021 | 26 |
| 010510304022019 | 26 |
| 010510304021017 | 26 |
| 010510304021016 | 26 |
| 010510303001080 | 26 |

| Block | SM3 |
|---|---|
| 010510304021009 | 26 |
| 010510303001079 | 26 |
| 010510304021008 | 26 |
| 010510304021007 | 26 |
| 010510304021005 | 26 |
| 010510304021004 | 26 |
| 010510304011030 | 26 |
| 010510304011083 | 26 |
| 010510304023009 | 26 |
| 010510304023003 | 26 |
| 010510304023004 | 26 |
| 010510304023017 | 26 |
| 010510304023014 | 26 |
| 010510304023013 | 26 |
| 010510304023015 | 26 |
| 010510304023010 | 26 |
| 010510304023030 | 26 |
| 010510304023029 | 26 |
| 010510304023011 | 26 |
| 010510304023028 | 26 |
| 010510304023012 | 26 |
| 010510304022023 | 26 |
| 010510304023008 | 26 |
| 010510304022007 | 26 |
| 010510304022010 | 26 |
| 010510304022004 | 26 |
| 010510304023006 | 26 |
| 010510304023007 | 26 |
| 010510304022009 | 26 |
| 010510304022006 | 26 |
| 010510304022003 | 26 |
| 010510304023031 | 26 |
| 010510305002041 | 26 |
| 010510305002046 | 26 |
| 010510304023002 | 26 |
| 010510305002044 | 26 |
| 010510305002043 | 26 |
| 010510305002003 | 26 |
| 010510304022015 | 26 |
| 010510304022014 | 26 |
| 010670306002004 | 28 |
| 010670306001063 | 28 |
| 010670306001041 | 28 |

| Block | SM3 |
|---|---|
| 010670306001042 | 28 |
| 010670306001057 | 28 |
| 010670306001045 | 28 |
| 010670306001043 | 28 |
| 010670306001022 | 28 |
| 010670306002055 | 28 |
| 010670306002049 | 28 |
| 010670306002036 | 28 |
| 010670306002050 | 28 |
| 010670306002040 | 28 |
| 010670306002041 | 28 |
| 010670306002021 | 28 |
| 010670306002042 | 28 |
| 010670306002051 | 28 |
| 010670306002045 | 28 |
| 010670306002043 | 28 |
| 010670306002044 | 28 |
| 010670306002054 | 28 |
| 010670306002052 | 28 |
| 010670306002047 | 28 |
| 010670306002046 | 28 |
| 010670306002020 | 28 |
| 010670306002003 | 28 |
| 010670306001064 | 28 |
| 010670306001062 | 28 |
| 010670306002002 | 28 |
| 010670306001061 | 28 |
| 010670306002001 | 28 |
| 010670306001044 | 28 |
| 010670306001035 | 28 |
| 010670306002000 | 28 |
| 010670306001039 | 28 |
| 010670306001038 | 28 |
| 010670306001036 | 28 |
| 010670306001037 | 28 |
| 010670306001034 | 28 |
| 010310104002011 | 31 |
| 010310102002070 | 31 |
| 010310102002061 | 31 |
| 010310102002069 | 31 |
| 010310102002059 | 31 |
| 010310102002060 | 31 |
| 010310102002056 | 31 |

| Block | SM3 |
|---|---|
| 010310102002057 | 31 |
| 010310102002047 | 31 |
| 010310102002058 | 31 |
| 010310102002046 | 31 |
| 010310102002062 | 31 |
| 010310102002067 | 31 |
| 010310102002063 | 31 |
| 010310102002066 | 31 |
| 010310102002064 | 31 |
| 010310102002065 | 31 |
| 010310102002053 | 31 |
| 010310102002052 | 31 |
| 010310102002045 | 31 |
| 010310102002073 | 31 |
| 010310102002042 | 31 |
| 010310102002051 | 31 |
| 010310102002050 | 31 |
| 010310102002048 | 31 |
| 010310102002049 | 31 |
| 010310101002068 | 31 |
| 010310102002028 | 31 |
| 010310102002029 | 31 |
| 010310102002043 | 31 |
| 010310102002030 | 31 |
| 010310102002027 | 31 |
| 010310102002026 | 31 |
| 010310101002058 | 31 |
| 010310101002059 | 31 |
| 010310101002060 | 31 |
| 010310101002061 | 31 |
| 010310101002065 | 31 |
| 010310102002044 | 31 |
| 010310102002031 | 31 |
| 010310102002025 | 31 |
| 010310102002032 | 31 |
| 010310102002041 | 31 |
| 010310102002040 | 31 |
| 010310102002033 | 31 |
| 010310102002024 | 31 |
| 010310102002034 | 31 |
| 010310102002022 | 31 |
| 010310102002012 | 31 |
| 010310102002011 | 31 |

| Block | SM3 |
| --- | --- |
| 010310101002064 | 31 |
| 010310102002010 | 31 |
| 010310102002013 | 31 |
| 010310102002023 | 31 |
| 010310102002014 | 31 |
| 010310102002021 | 31 |
| 010310102002020 | 31 |
| 010379610001041 | 30 |
| 010379610001066 | 30 |
| 010379610001040 | 30 |
| 010379610001067 | 30 |
| 010379610003079 | 30 |
| 010379610003078 | 30 |
| 010379610003077 | 30 |
| 010379610003076 | 30 |
| 010379610003060 | 30 |
| 010379610003059 | 30 |
| 010379610003054 | 30 |
| 010379610002055 | 30 |
| 011239621001020 | 30 |
| 010379610002061 | 30 |
| 010379610002056 | 30 |
| 010379610002057 | 30 |
| 011239621001019 | 30 |
| 011239621001003 | 30 |
| 011239621001017 | 30 |
| 011239620002047 | 30 |
| 010379610002010 | 30 |
| 010379610002011 | 30 |
| 011239620002041 | 30 |
| 011239621001005 | 30 |
| 011239621001002 | 30 |
| 011239621001004 | 30 |
| 011239620002046 | 30 |
| 011239620002045 | 30 |
| 011239620002040 | 30 |
| 010379610002002 | 30 |
| 010379610002001 | 30 |
| 011239620002042 | 27 |
| 010310102002016 | 31 |
| 010310102002015 | 31 |
| 010310103001028 | 31 |
| 010310102002054 | 31 |

| Block | SM3 |
|---|---|
| 010310102002055 | 31 |
| 010310102001060 | 31 |
| 010310103001027 | 31 |
| 010310102001058 | 31 |
| 010310102001057 | 31 |
| 010310102001059 | 31 |
| 010310102001053 | 31 |
| 010310103001026 | 31 |
| 010310103001025 | 31 |
| 010310103001032 | 31 |
| 010310103001024 | 31 |
| 010310102001052 | 31 |
| 010310102001056 | 31 |
| 010310102001045 | 31 |
| 010310103001023 | 31 |
| 010310103001022 | 31 |
| 010310103001020 | 31 |
| 010310103001019 | 31 |
| 010310103001017 | 31 |
| 010310103001018 | 31 |
| 010310102001054 | 31 |
| 010310102002035 | 31 |
| 010310102002039 | 31 |
| 010310102001049 | 31 |
| 010310102001055 | 31 |
| 010310102001048 | 31 |
| 010310102001050 | 31 |
| 010310102002036 | 31 |
| 011239620002043 | 27 |
| 011239620002029 | 27 |
| 010379610003061 | 30 |
| 010379610002000 | 30 |
| 010379610003062 | 30 |
| 011239620002024 | 27 |
| 011239620002023 | 27 |
| 011239620002049 | 27 |
| 011239620002028 | 27 |
| 011239620002030 | 27 |
| 011239620002031 | 27 |
| 011239620002032 | 27 |
| 011239620002020 | 27 |
| 011239620002022 | 27 |
| 010379611001031 | 30 |

| Block | SM3 |
|---|---|
| 010379611001032 | 30 |
| 010379611001127 | 30 |
| 010379611001029 | 30 |
| 010379611001028 | 30 |
| 010379611001027 | 30 |
| 010379611001128 | 30 |
| 010379611001125 | 30 |
| 010379611001126 | 30 |
| 010379611001121 | 30 |
| 010379611001041 | 30 |
| 010379611001035 | 30 |
| 010379611001022 | 30 |
| 010379611001033 | 30 |
| 010379611001034 | 30 |
| 011170307041023 | 11 |
| 011170307041019 | 11 |
| 011170307041022 | 11 |
| 010310102002037 | 31 |
| 010310102002038 | 31 |
| 010310102002018 | 31 |
| 010310102002019 | 31 |
| 010310102002017 | 31 |
| 010310102001037 | 31 |
| 010310102001036 | 31 |
| 010310102001034 | 31 |
| 010310102001035 | 31 |
| 010310102001023 | 31 |
| 010310102001047 | 31 |
| 010310102001040 | 31 |
| 010310102001051 | 31 |
| 010310102001046 | 31 |
| 010310102001041 | 31 |
| 010310102001042 | 31 |
| 010310102001033 | 31 |
| 010310102001032 | 31 |
| 010310102001024 | 31 |
| 010310102001025 | 31 |
| 010310102001044 | 31 |
| 010310102001031 | 31 |
| 010310102001030 | 31 |
| 010310102001027 | 31 |
| 010310101002015 | 31 |
| 010310101002007 | 31 |

| Block | SM3 |
|---|---|
| 010310101002006 | 31 |
| 010310101002062 | 31 |
| 010310101002005 | 31 |
| 010310101002004 | 31 |
| 011091892002047 | 31 |
| 011091892002048 | 31 |
| 011091892002049 | 31 |
| 011091892002045 | 31 |
| 011091892002012 | 31 |
| 011091892002056 | 31 |
| 011091892002050 | 31 |
| 011091892002057 | 31 |
| 011091892002046 | 31 |
| 011091892002007 | 31 |
| 011091892002051 | 31 |
| 011091892002064 | 31 |
| 010310101002063 | 31 |
| 010310101002003 | 31 |
| 010310101002002 | 31 |
| 010310101002001 | 31 |
| 010310101002000 | 31 |
| 010310102002009 | 31 |
| 010310102002008 | 31 |
| 011091892002061 | 31 |
| 011091892002059 | 31 |
| 011091892002058 | 31 |
| 011091892002052 | 31 |
| 011091892002055 | 31 |
| 011091892002060 | 31 |
| 011091892002062 | 31 |
| 011091892002054 | 31 |
| 011091892002004 | 31 |
| 011091892002005 | 31 |
| 011091892002008 | 31 |
| 011091892002003 | 31 |
| 011091892002001 | 31 |
| 011091892001020 | 31 |
| 011091892001021 | 31 |
| 010670301002032 | 28 |
| 010670301002023 | 28 |
| 010670301002033 | 28 |
| 010670301002024 | 28 |
| 010670304001008 | 28 |

| Block | SM3 |
|-------|-----|
| 010670304001006 | 28 |
| 010670304001002 | 28 |
| 010670304001009 | 28 |
| 010670304001001 | 28 |
| 010670304001000 | 28 |
| 010670304001003 | 28 |
| 010670301002063 | 28 |
| 010670301002052 | 28 |
| 010670301002034 | 28 |
| 010670301002053 | 28 |
| 010670301002035 | 28 |
| 010670301002054 | 28 |
| 010670301002057 | 28 |
| 010670301002059 | 28 |
| 010670301002036 | 28 |
| 010670301002030 | 28 |
| 010670301002037 | 28 |
| 010670301002038 | 28 |
| 010670301002058 | 28 |
| 010670301002060 | 28 |
| 010670301002055 | 28 |
| 010670301002061 | 28 |
| 010670301002062 | 28 |
| 010670301002039 | 28 |
| 010670301002040 | 28 |
| 010670301002021 | 28 |
| 010670301002017 | 28 |
| 010059505002079 | 28 |
| 010670304001049 | 28 |
| 010670304001074 | 28 |
| 010670304001041 | 28 |
| 010670304001038 | 28 |
| 010670304001050 | 28 |
| 010670304001075 | 28 |
| 010670304001029 | 28 |
| 010670304001028 | 28 |
| 010670304001030 | 28 |
| 010670304001051 | 28 |
| 010670304001052 | 28 |
| 010670304001022 | 28 |
| 010670304001021 | 28 |
| 010670304001031 | 28 |
| 010670304001034 | 28 |

| Block | SM3 |
|---|---|
| 010670304001118 | 28 |
| 010670304001007 | 28 |
| 010670304001033 | 28 |
| 010670304001004 | 28 |
| 010670304001005 | 28 |
| 010670304001036 | 28 |
| 010670304001035 | 28 |
| 010670301002031 | 28 |
| 010670301002048 | 28 |
| 010670301002049 | 28 |
| 010670301002050 | 28 |
| 010670304001032 | 28 |
| 010670301002056 | 28 |
| 010670301002051 | 28 |
| 010670301002047 | 28 |
| 010670301002077 | 28 |
| 010990762001005 | 23 |
| 010990762001006 | 23 |
| 010990761012013 | 23 |
| 010990761012030 | 23 |
| 010990761012012 | 23 |
| 010990759011044 | 23 |
| 010990761012029 | 23 |
| 010990761011034 | 23 |
| 010990761012028 | 23 |
| 010990761012023 | 23 |
| 010990761012036 | 23 |
| 010990761012011 | 23 |
| 010990761012007 | 23 |
| 010990761012008 | 23 |
| 010990762001021 | 23 |
| 010990762001022 | 23 |
| 010990761011035 | 23 |
| 010990761011030 | 23 |
| 010990761011071 | 23 |
| 010990761011036 | 23 |
| 010990761011069 | 23 |
| 010990761011068 | 23 |
| 010990761011055 | 23 |
| 010990761011056 | 23 |
| 010990761011039 | 23 |
| 010990761011057 | 23 |
| 010990761011032 | 23 |

| Block | SM3 |
|---|---|
| 010990761011038 | 23 |
| 010990761011037 | 23 |
| 010990761011054 | 23 |
| 010990761011046 | 23 |
| 010990761011045 | 23 |
| 010990761011033 | 23 |
| 010990761011048 | 23 |
| 010990761011040 | 23 |
| 010990761011053 | 23 |
| 010990761011047 | 23 |
| 010990761011041 | 23 |
| 010990761011042 | 23 |
| 010990761011052 | 23 |
| 010990761011051 | 23 |
| 010990761011049 | 23 |
| 010990761011043 | 23 |
| 010990761012024 | 23 |
| 010990761012025 | 23 |
| 010990761012027 | 23 |
| 010990761012006 | 23 |
| 010990761011029 | 23 |
| 010990761011018 | 23 |
| 010990761011017 | 23 |
| 010990761011031 | 23 |
| 010990761011028 | 23 |
| 010990761011027 | 23 |
| 010990761011019 | 23 |
| 010990761011015 | 23 |
| 010990761011020 | 23 |
| 010990761011102 | 23 |
| 010990761011016 | 23 |
| 010990761011013 | 23 |
| 010990761011012 | 23 |
| 010990761011014 | 23 |
| 010990761012009 | 23 |
| 010990761012026 | 23 |
| 010990761012010 | 23 |
| 010310103001128 | 31 |
| 010310103001130 | 31 |
| 010310112041020 | 31 |
| 010310112033006 | 31 |
| 010310112041011 | 31 |
| 010310112041012 | 31 |

| Block | SM3 |
|---|---|
| 010310103001115 | 31 |
| 010310112041009 | 31 |
| 010310112041006 | 31 |
| 010310112032022 | 31 |
| 010310112041010 | 31 |
| 010310112041008 | 31 |
| 010310112041007 | 31 |
| 010310103001120 | 31 |
| 010310103001088 | 31 |
| 010310112041005 | 31 |
| 010310103001122 | 31 |
| 010310103001121 | 31 |
| 010310103001095 | 31 |
| 010310103001091 | 31 |
| 010310103001084 | 31 |
| 010310103001090 | 31 |
| 010310103001086 | 31 |
| 010310103001083 | 31 |
| 010310103001052 | 31 |
| 010310103001051 | 31 |
| 010310103001056 | 31 |
| 010310103001055 | 31 |
| 010310103001049 | 31 |
| 010310103001123 | 31 |
| 010310103001048 | 31 |
| 010310103001029 | 31 |
| 010310103001107 | 31 |
| 010310103002020 | 31 |
| 010310103002031 | 31 |
| 010310103002032 | 31 |
| 010310103001094 | 31 |
| 010310104001006 | 31 |
| 010310104001002 | 31 |
| 010310104002032 | 31 |
| 010310104001004 | 31 |
| 010310104001001 | 31 |
| 010310104001000 | 31 |
| 010310103001100 | 31 |
| 010310104002012 | 31 |
| 010310104002033 | 31 |
| 010310102002071 | 31 |
| 010310102002068 | 31 |
| 010310103001101 | 31 |

| Block | SM3 |
|---|---|
| 010310103001102 | 31 |
| 010310103001103 | 31 |
| 010310103001098 | 31 |
| 010310103001099 | 31 |
| 010310103001097 | 31 |
| 010310103001096 | 31 |
| 010310103001050 | 31 |
| 010310103001054 | 31 |
| 010310103001053 | 31 |
| 010310103002071 | 31 |
| 010310110001004 | 31 |
| 010310110001006 | 31 |
| 010310110001007 | 31 |
| 010310110001008 | 31 |
| 010310110001005 | 31 |
| 010310104001049 | 31 |
| 010310104001040 | 31 |
| 010310103002076 | 31 |
| 010310103002059 | 31 |
| 010310103002051 | 31 |
| 010310104001039 | 31 |
| 010310104001041 | 31 |
| 010310104001003 | 31 |
| 010310104001005 | 31 |
| 010310103002050 | 31 |
| 010310103002042 | 31 |
| 010310103002006 | 31 |
| 010310103002040 | 31 |
| 010310103002015 | 31 |
| 010310103002016 | 31 |
| 010310103002041 | 31 |
| 010310103002005 | 31 |
| 010310103002004 | 31 |
| 010310103002055 | 31 |
| 010310103002054 | 31 |
| 010310103002069 | 31 |
| 010310103002068 | 31 |
| 010310103002078 | 31 |
| 010310103002067 | 31 |
| 010310103002052 | 31 |
| 010310103002053 | 31 |
| 010310103002049 | 31 |
| 010310103002038 | 31 |

| Block | SM3 |
|---|---|
| 010310103002017 | 31 |
| 010310103002014 | 31 |
| 010310103002007 | 31 |
| 010310103002013 | 31 |
| 010872322001017 | 28 |
| 010872322001020 | 28 |
| 010510304012033 | 26 |
| 010510304012042 | 26 |
| 010510304012030 | 26 |
| 010510304012035 | 26 |
| 010510304012037 | 26 |
| 010510304012039 | 26 |
| 010510304012038 | 26 |
| 010510304012029 | 26 |
| 010510304012034 | 26 |
| 010510304012028 | 26 |
| 010479562021070 | 23 |
| 010479562021095 | 23 |
| 010479562021096 | 23 |
| 010479561022041 | 23 |
| 010479561022040 | 23 |
| 010479562021026 | 23 |
| 010479562021025 | 23 |
| 010479562021024 | 23 |
| 010479562021023 | 23 |
| 010479561022042 | 23 |
| 010479561022038 | 23 |
| 010479561022039 | 23 |
| 010479562021027 | 23 |
| 010479561022046 | 23 |
| 010872322001087 | 28 |
| 010872322001093 | 28 |
| 011010055011015 | 25 |
| 011010055011014 | 25 |
| 010872322001084 | 28 |
| 010872322001086 | 28 |
| 010872322001088 | 28 |
| 010872322001083 | 28 |
| 010872322001081 | 28 |
| 010872322001094 | 28 |
| 010872322001145 | 28 |
| 010872322001103 | 28 |
| 010872322001095 | 28 |

| Block | SM3 |
|---|---|
| 010872322001143 | 28 |
| 010872322001089 | 28 |
| 010872322001090 | 28 |
| 010872322001078 | 28 |
| 010872322001079 | 28 |
| 010872322001091 | 28 |
| 010872322001102 | 28 |
| 010872322001076 | 28 |
| 010872322001077 | 28 |
| 010872322001082 | 28 |
| 010872322001073 | 28 |
| 010872322001075 | 28 |
| 010872322001080 | 28 |
| 010872322001074 | 28 |
| 010872322001157 | 28 |
| 010872322001072 | 28 |
| 010872322001021 | 28 |
| 010872322001022 | 28 |
| 010510304012036 | 26 |
| 010990761023033 | 23 |
| 010990761021051 | 23 |
| 010990761021041 | 23 |
| 010990761023032 | 23 |
| 010990761023031 | 23 |
| 010990761021042 | 23 |
| 010990761021035 | 23 |
| 010990761023030 | 23 |
| 010990761023043 | 23 |
| 010990761023016 | 23 |
| 010990761023014 | 23 |
| 010990761023009 | 23 |
| 010990761023015 | 23 |
| 010990761023010 | 23 |
| 010990761023013 | 23 |
| 010990761023011 | 23 |
| 010990761023012 | 23 |
| 010990761022069 | 23 |
| 010359603002070 | 23 |
| 010990761022061 | 23 |
| 010990761022062 | 23 |
| 010990761022070 | 23 |
| 010990761022074 | 23 |
| 010359603002071 | 23 |

| Block | SM3 |
|---|---|
| 010359603002059 | 23 |
| 010359603002058 | 23 |
| 010359603002076 | 23 |
| 010990761022071 | 23 |
| 010359603002060 | 23 |
| 010359603002061 | 23 |
| 010990761022055 | 23 |
| 010990761022051 | 23 |
| 010990761022043 | 23 |
| 010990761022042 | 23 |
| 010990761022054 | 23 |
| 010990761022053 | 23 |
| 010990761022026 | 23 |
| 010990761022022 | 23 |
| 010990761022060 | 23 |
| 010990761022056 | 23 |
| 010990761022021 | 23 |
| 010990761022057 | 23 |
| 010990761022020 | 23 |
| 010990761022019 | 23 |
| 010990761023027 | 23 |
| 010990761022027 | 23 |
| 010990761022025 | 23 |
| 010990761023022 | 23 |
| 010990761023028 | 23 |
| 010990761023017 | 23 |
| 010990761023020 | 23 |
| 010990761023021 | 23 |
| 010990761023001 | 23 |
| 010990761023002 | 23 |
| 010990761023003 | 23 |
| 010990761023000 | 23 |
| 010990761022023 | 23 |
| 010990761022024 | 23 |
| 010990761022018 | 23 |
| 010990761023026 | 23 |
| 010990761022017 | 23 |
| 010990761023029 | 23 |
| 011210104001040 | 12 |
| 011210104002016 | 12 |
| 011210104002004 | 12 |
| 011210104001044 | 12 |
| 011210104002003 | 12 |

| Block | SM3 |
|---|---|
| 011210104002028 | 12 |
| 011210104002029 | 12 |
| 011210104002012 | 12 |
| 011210104002013 | 12 |
| 011210104002053 | 12 |
| 011210104002011 | 12 |
| 011210104002008 | 12 |
| 011210104002007 | 12 |
| 011210104002005 | 12 |
| 011210104002006 | 12 |
| 011210104002002 | 12 |
| 011210104002009 | 12 |
| 011210104002010 | 12 |
| 011210109001052 | 11 |
| 011210107001054 | 11 |
| 011210109001053 | 11 |
| 011210109001050 | 11 |
| 011210109001054 | 11 |
| 011210109001055 | 11 |
| 011210107001028 | 11 |
| 011210107001024 | 11 |
| 011210107001022 | 11 |
| 011210107001029 | 11 |
| 011210109001049 | 11 |
| 011210109001047 | 11 |
| 011210109001046 | 11 |
| 011210109001015 | 11 |
| 011010055041031 | 25 |
| 011010055041057 | 25 |
| 011010055041056 | 25 |
| 011010055041025 | 25 |
| 011010055041038 | 25 |
| 011010055041030 | 25 |
| 011010055041013 | 25 |
| 011010055041023 | 25 |
| 011010055041067 | 25 |
| 011010055041070 | 25 |
| 011010055041071 | 25 |
| 011010055041068 | 25 |
| 011010055041074 | 25 |
| 011010055041026 | 25 |
| 011010055041040 | 25 |
| 011010055041073 | 25 |

| Block | SM3 |
|---|---|
| 011010055041043 | 25 |
| 011010055041069 | 25 |
| 011010055041037 | 25 |
| 011010055041064 | 25 |
| 011010055041072 | 25 |
| 011010055041065 | 25 |
| 011010055041066 | 25 |
| 011010055041044 | 25 |
| 011010055041005 | 25 |
| 011010055041009 | 25 |
| 011010055041035 | 25 |
| 011010055041018 | 25 |
| 011010055041017 | 25 |
| 011010055041027 | 25 |
| 011010056041014 | 25 |
| 011010056041015 | 25 |
| 011010056041001 | 25 |
| 011010055021030 | 25 |
| 011010055021029 | 25 |
| 011010055021027 | 25 |
| 011010055021018 | 25 |
| 011010056041034 | 25 |
| 011010055021017 | 25 |
| 011010055021019 | 25 |
| 011010055021024 | 25 |
| 011010055021026 | 25 |
| 011010055021028 | 25 |
| 011010055021016 | 25 |
| 011010055021011 | 25 |
| 011010055021015 | 25 |
| 011010055021022 | 25 |
| 011010055021023 | 25 |
| 011010055021021 | 25 |
| 011010055021025 | 25 |
| 011010055021020 | 25 |
| 011010055041049 | 25 |
| 011010055021032 | 25 |
| 011010055041045 | 25 |
| 011010055041008 | 25 |
| 011010055041046 | 25 |
| 011010055041014 | 25 |
| 011010055041012 | 25 |
| 011010055041048 | 25 |

| Block | SM3 |
|---|---|
| 011010055041047 | 25 |
| 011010055041015 | 25 |
| 011010055021006 | 25 |
| 011010056042006 | 25 |
| 011010056041087 | 25 |
| 011010057001006 | 25 |
| 011010057001007 | 25 |
| 011010057001008 | 25 |
| 011010056042004 | 25 |
| 011010056042001 | 25 |
| 011010056041086 | 25 |
| 011010056041085 | 25 |
| 011010056042003 | 25 |
| 010119525001011 | 28 |
| 011010056042000 | 25 |
| 010119525001010 | 28 |
| 010119525001009 | 28 |
| 011010056042002 | 25 |
| 011010056041076 | 25 |
| 010119525001008 | 28 |
| 011010056043054 | 25 |
| 011010056043045 | 25 |
| 011010057001018 | 25 |
| 011010057001017 | 25 |
| 011010057002026 | 25 |
| 011010057002024 | 25 |
| 011010057002033 | 25 |
| 011010057002035 | 25 |
| 011010057002034 | 25 |
| 011010057002039 | 25 |
| 011010057002027 | 25 |
| 011010057002029 | 25 |
| 011010057002025 | 25 |
| 011010057002003 | 25 |
| 011010057002002 | 25 |
| 011010057002028 | 25 |
| 011010057002001 | 25 |
| 011010057002042 | 25 |
| 011010057002036 | 25 |
| 011010057002037 | 25 |
| 011091887001032 | 31 |
| 011091887001031 | 31 |
| 011010057002000 | 25 |

| Block | SM3 |
|---|---|
| 011091887001022 | 31 |
| 011091887001021 | 31 |
| 011010057001058 | 25 |
| 011010057001011 | 25 |
| 011010057001010 | 25 |
| 010119525001060 | 28 |
| 011010057001009 | 25 |
| 011010057001061 | 25 |
| 011130303001007 | 28 |
| 011130303001006 | 28 |
| 011130303001003 | 28 |
| 011130304042024 | 28 |
| 011130303001002 | 28 |
| 011130303001001 | 28 |
| 011130303001000 | 28 |
| 011130304042016 | 28 |
| 011130304042017 | 28 |
| 011130304042015 | 28 |
| 010510304012057 | 26 |
| 010510304012058 | 26 |
| 010510304023035 | 26 |
| 010510304023033 | 26 |
| 010510304023034 | 26 |
| 010510304023036 | 26 |
| 010510304023018 | 26 |
| 010510304023001 | 26 |
| 010510304023000 | 26 |
| 010510304011032 | 26 |
| 010510304011033 | 26 |
| 010510304011034 | 26 |
| 010510304011031 | 26 |
| 010510304011028 | 26 |
| 010510304023016 | 26 |
| 011091887002006 | 31 |
| 011091887002009 | 31 |
| 011091887002001 | 31 |
| 011010057002032 | 25 |
| 011010057002051 | 25 |
| 011010057002050 | 25 |
| 011091887002012 | 31 |
| 011091887001089 | 31 |
| 011091887002011 | 31 |
| 011091887001088 | 31 |

| Block | SM3 |
|---|---|
| 011091887001085 | 31 |
| 011091887002010 | 31 |
| 011091887002000 | 31 |
| 011091887001087 | 31 |
| 011091887001060 | 31 |
| 011091887001061 | 31 |
| 011091887001094 | 31 |
| 011010057002040 | 25 |
| 011010057002041 | 25 |
| 011010057002038 | 25 |
| 011091887001086 | 31 |
| 011091887001059 | 31 |
| 011091887001062 | 31 |
| 010857812001064 | 23 |
| 010857812001008 | 23 |
| 010857812001007 | 23 |
| 010857812001067 | 23 |
| 010857812001068 | 23 |
| 010857812001069 | 23 |
| 010857812001006 | 23 |
| 011091890013018 | 31 |
| 011091890012010 | 31 |
| 011091890012012 | 31 |
| 011091890012005 | 31 |
| 011091890013003 | 31 |
| 011091890013002 | 31 |
| 011091890013007 | 31 |
| 011091890013001 | 31 |
| 011091890013000 | 31 |
| 011091889001024 | 31 |
| 011091889001032 | 31 |
| 011091890012008 | 31 |
| 011091890012007 | 31 |
| 011091890012003 | 31 |
| 011091890012002 | 31 |
| 011091890012006 | 31 |
| 011091889001020 | 31 |
| 011091890012000 | 31 |
| 011091889001029 | 31 |
| 011091890001030 | 31 |
| 011091889001023 | 31 |
| 011091887002046 | 31 |
| 011091887002047 | 31 |

| Block | SM3 |
|---|---|
| 011091887001109 | 31 |
| 011091887001110 | 31 |
| 011091889001046 | 31 |
| 011091889001021 | 31 |
| 011091889001022 | 31 |
| 011091888001059 | 31 |
| 011091888001054 | 31 |
| 011091888001050 | 31 |
| 011091888001053 | 31 |
| 011091890011011 | 31 |
| 011091890011010 | 31 |
| 011091890011008 | 31 |
| 011091890011005 | 31 |
| 011091890011006 | 31 |
| 011091890011003 | 31 |
| 011091890011018 | 31 |
| 011091890011007 | 31 |
| 011091890011001 | 31 |
| 011091890011004 | 31 |
| 011091890011002 | 31 |
| 011091890012026 | 31 |
| 011091890012027 | 31 |
| 011091890012022 | 31 |
| 011091890012024 | 31 |
| 011091890012025 | 31 |
| 011091890011000 | 31 |
| 011091890013053 | 31 |
| 011091890013015 | 31 |
| 011091890013017 | 31 |
| 011091890013008 | 31 |
| 011091890013016 | 31 |
| 011091890013034 | 31 |
| 011091890013011 | 31 |
| 011091890013035 | 31 |
| 011091890012014 | 31 |
| 011091890012013 | 31 |
| 011091890012004 | 31 |
| 011091890012001 | 31 |
| 011091887002045 | 31 |
| 011091890012009 | 31 |
| 011091890012011 | 31 |
| 011091890032011 | 31 |
| 011091890011014 | 31 |

| Block | SM3 |
|-------|-----|
| 011091890032009 | 31 |
| 011091890011016 | 31 |
| 011091890032006 | 31 |
| 011091890032030 | 31 |
| 011091890032010 | 31 |
| 011091890032008 | 31 |
| 011091890011012 | 31 |
| 011091890032005 | 31 |
| 011091890032004 | 31 |
| 011091890012033 | 31 |
| 011091888002000 | 31 |
| 011091890012030 | 31 |
| 011091890012032 | 31 |
| 011091890012031 | 31 |
| 011091888001075 | 31 |
| 011091888001077 | 31 |
| 011091888001078 | 31 |
| 011091890012020 | 31 |
| 011091890012017 | 31 |
| 011091890012019 | 31 |
| 011091890012018 | 31 |
| 011091890012015 | 31 |
| 011091890012016 | 31 |
| 011091887002029 | 31 |
| 011091890011013 | 31 |
| 011091890011009 | 31 |
| 011091890012029 | 31 |
| 011091890012023 | 31 |
| 011091890012028 | 31 |
| 011091890012021 | 31 |
| 011091888001073 | 31 |
| 011091888001072 | 31 |
| 011091888001069 | 31 |
| 011091888001067 | 31 |
| 011091888001068 | 31 |
| 011091888001061 | 31 |
| 011091888001074 | 31 |
| 011091888001076 | 31 |
| 011091892001035 | 31 |
| 011091892001036 | 31 |
| 011091892001025 | 31 |
| 011091892001028 | 31 |
| 011091892001027 | 31 |

| Block | SM3 |
|---|---|
| 011091892001026 | 31 |
| 011091892001018 | 31 |
| 011091892001015 | 31 |
| 011091892001011 | 31 |
| 011091892001017 | 31 |
| 011091890011015 | 31 |
| 011091890032012 | 31 |
| 011091892001056 | 31 |
| 011091892001010 | 31 |
| 011091892001009 | 31 |
| 011091892001008 | 31 |
| 011091890032029 | 31 |
| 011091892001013 | 31 |
| 011091892001012 | 31 |
| 011091892001014 | 31 |
| 011091892001019 | 31 |
| 011091892001016 | 31 |
| 011091890032028 | 31 |
| 011091890032007 | 31 |
| 011091892002030 | 31 |
| 011091892002033 | 31 |
| 011091892002063 | 31 |
| 011091892002031 | 31 |
| 011091892002032 | 31 |
| 011091892001041 | 31 |
| 011091892001051 | 31 |
| 011091892002015 | 31 |
| 011091892001034 | 31 |
| 011091892002014 | 31 |
| 011091892001042 | 31 |
| 011091892001037 | 31 |
| 011091892001038 | 31 |
| 011091892001033 | 31 |
| 011091892001052 | 31 |
| 011091892002013 | 31 |
| 011091892002006 | 31 |
| 011091892001032 | 31 |
| 010419637003031 | 25 |
| 010419637003032 | 25 |
| 010419637003021 | 25 |
| 010419637003023 | 25 |
| 010419637003029 | 25 |
| 010419637003022 | 25 |

| Block | SM3 |
|---|---|
| 010419637003013 | 25 |
| 010419637003028 | 25 |
| 010419637003024 | 25 |
| 010419637003012 | 25 |
| 010419637003025 | 25 |
| 010419637003026 | 25 |
| 010419637003007 | 25 |
| 010419637003008 | 25 |
| 011091892002019 | 31 |
| 011091892002021 | 31 |
| 011091888002083 | 31 |
| 011091892001040 | 31 |
| 011091892001054 | 31 |
| 011091892001048 | 31 |
| 011091892002016 | 31 |
| 011091892001044 | 31 |
| 011091892001055 | 31 |
| 011091892001045 | 31 |
| 011091892001049 | 31 |
| 011091892001047 | 31 |
| 011091892001039 | 31 |
| 011091892001046 | 31 |
| 011091892001050 | 31 |
| 011091892001043 | 31 |
| 010310101002020 | 31 |
| 010310101002012 | 31 |
| 010310101002017 | 31 |
| 010310101002019 | 31 |
| 011091892002029 | 31 |
| 010310101002011 | 31 |
| 011091892002023 | 31 |
| 011091892002026 | 31 |
| 011091892002024 | 31 |
| 011091892002025 | 31 |
| 010310101002010 | 31 |
| 010310101002016 | 31 |
| 010310101002009 | 31 |
| 010310101002014 | 31 |
| 010310101002013 | 31 |
| 010310101002008 | 31 |
| 010310101001026 | 31 |
| 010310101001004 | 31 |
| 010310101002069 | 31 |

| Block | SM3 |
|---|---|
| 010310101002018 | 31 |
| 010310101002044 | 31 |
| 010310101002055 | 31 |
| 010310101001040 | 31 |
| 010310101001003 | 31 |
| 010310101002066 | 31 |
| 010310101001002 | 31 |
| 010310101001001 | 31 |
| 010310101001000 | 31 |
| 010310101002067 | 31 |
| 010310101002056 | 31 |
| 010310101002050 | 31 |
| 010310101002051 | 31 |
| 010310101002057 | 31 |
| 010310101002052 | 31 |
| 010310101002025 | 31 |
| 010310101002024 | 31 |
| 011091892002065 | 31 |
| 011091892002036 | 31 |
| 011091892002066 | 31 |
| 010310101002023 | 31 |
| 010310101002042 | 31 |
| 010310101002043 | 31 |
| 010310101002021 | 31 |
| 010310101002022 | 31 |
| 011091892002017 | 31 |
| 011091892002027 | 31 |
| 011091892002020 | 31 |
| 011091892002018 | 31 |
| 010310101001009 | 31 |
| 010310101001008 | 31 |
| 010310101001007 | 31 |
| 010310101002046 | 31 |
| 010310101002040 | 31 |
| 010310101002045 | 31 |
| 010310101002041 | 31 |
| 010310104002019 | 31 |
| 010310104002004 | 31 |
| 010310104002015 | 31 |
| 010310104002016 | 31 |
| 010310104002018 | 31 |
| 010310101001037 | 31 |
| 010310101001047 | 31 |

| Block | SM3 |
|---|---|
| 010310104002003 | 31 |
| 010310101001006 | 31 |
| 010310101001025 | 31 |
| 010310101001038 | 31 |
| 010310101001039 | 31 |
| 010310104002007 | 31 |
| 010310104002005 | 31 |
| 010310104002008 | 31 |
| 010310104002009 | 31 |
| 010310104002006 | 31 |
| 010310104002010 | 31 |
| 010310104002002 | 31 |
| 010310104002000 | 31 |
| 010310104002001 | 31 |
| 010310101001005 | 31 |
| 010310101002053 | 31 |
| 010310101002054 | 31 |
| 010310101002070 | 31 |
| 010310105004006 | 31 |
| 010310105005002 | 31 |
| 010310105005004 | 31 |
| 010310101001032 | 31 |
| 010310101001033 | 31 |
| 010310101001017 | 31 |
| 010310101001030 | 31 |
| 010310105005005 | 31 |
| 010310105005008 | 31 |
| 010310101001043 | 31 |
| 010310101001034 | 31 |
| 010310101001031 | 31 |
| 010310101001035 | 31 |
| 010310101001042 | 31 |
| 010310101001041 | 31 |
| 010310101001036 | 31 |
| 010310101001029 | 31 |
| 010310101001028 | 31 |
| 010310101001027 | 31 |
| 010310101001011 | 31 |
| 010310101001010 | 31 |
| 010310101001020 | 31 |
| 010310101001019 | 31 |
| 010310101001022 | 31 |
| 010310101002048 | 31 |

| Block | SM3 |
|---|---|
| 010310101002071 | 31 |
| 010310101002037 | 31 |
| 010310101002049 | 31 |
| 010310101002038 | 31 |
| 010310101002047 | 31 |
| 010310101002039 | 31 |
| 010310101001021 | 31 |
| 010310105004005 | 31 |
| 010310105004000 | 31 |
| 010310105003005 | 31 |
| 010310105005003 | 31 |
| 010310105005001 | 31 |
| 010310101001024 | 31 |
| 010310101001018 | 31 |
| 010310105005000 | 31 |
| 010310101001023 | 31 |
| 010310101001016 | 31 |
| 010419639001120 | 25 |
| 010419639001088 | 25 |
| 010419639001089 | 25 |
| 010419639001090 | 25 |
| 010419639001069 | 25 |
| 010419639001081 | 25 |
| 010419639001030 | 25 |
| 010310101001014 | 31 |
| 010310101001012 | 31 |
| 010310101001013 | 31 |
| 010310101001015 | 31 |
| 010310101002034 | 31 |
| 010310101002031 | 31 |
| 010310101002032 | 31 |
| 010310101002030 | 31 |
| 010310101002033 | 31 |
| 010310101002035 | 31 |
| 010310101002036 | 31 |
| 010419639001009 | 25 |
| 010419639001001 | 25 |
| 010419639001013 | 25 |
| 010419639001131 | 25 |
| 010419634002001 | 25 |
| 010419634002000 | 25 |
| 011010058003049 | 25 |
| 011010058003045 | 25 |

| Block | SM3 |
|---|---|
| 011010058003048 | 25 |
| 011010058003046 | 25 |
| 010419634001004 | 25 |
| 011010058003053 | 25 |
| 011010058003054 | 25 |
| 010419639001106 | 25 |
| 010419639001122 | 25 |
| 010419639001108 | 25 |
| 010419639001107 | 25 |
| 010419639001095 | 25 |
| 010419639001096 | 25 |
| 010419639001072 | 25 |
| 010419639001082 | 25 |
| 010419639001109 | 25 |
| 010419639001110 | 25 |
| 010419639001125 | 25 |
| 010419639001126 | 25 |
| 010419639001127 | 25 |
| 010310105003009 | 31 |
| 010419639001128 | 25 |
| 010310105003008 | 31 |
| 010310105003002 | 31 |
| 010310105003007 | 31 |
| 010310105003004 | 31 |
| 010419639001111 | 25 |
| 010419639001112 | 25 |
| 010419639001093 | 25 |
| 010310105003001 | 31 |
| 010419638001081 | 25 |
| 010419638001106 | 25 |
| 010419638001105 | 25 |
| 010419638001111 | 25 |
| 010419638001119 | 25 |
| 010419638001110 | 25 |
| 010419638001109 | 25 |
| 010419638001104 | 25 |
| 010419638001007 | 25 |
| 010419638001097 | 25 |
| 010419638001098 | 25 |
| 010419638001099 | 25 |
| 010419638001020 | 25 |
| 010399616004007 | 31 |
| 010399616004006 | 31 |

| Block | SM3 |
|---|---|
| 010399616004008 | 31 |
| 010399616004009 | 31 |
| 010399616004001 | 31 |
| 010399616004000 | 31 |
| 010419639001105 | 25 |
| 010419639001104 | 25 |
| 010419639001098 | 25 |
| 010419639001114 | 25 |
| 010419639001097 | 25 |
| 010419639001101 | 25 |
| 010419639001102 | 25 |
| 010419639001100 | 25 |
| 010419639001099 | 25 |
| 010419639001103 | 25 |
| 010419639001073 | 25 |
| 010419638001108 | 25 |
| 010419638001096 | 25 |
| 010419638001120 | 25 |
| 010419638001092 | 25 |
| 010419638001123 | 25 |
| 010419638001088 | 25 |
| 010419638001126 | 25 |
| 010419638001118 | 25 |
| 010419638001124 | 25 |
| 010419638001125 | 25 |
| 010419638001116 | 25 |
| 010419638001117 | 25 |
| 010419638001089 | 25 |
| 010419638001115 | 25 |
| 010419638001090 | 25 |
| 010419638001107 | 25 |
| 010419638001091 | 25 |
| 010419638001084 | 25 |
| 010419638001083 | 25 |
| 010399616004012 | 31 |
| 010399616004005 | 31 |
| 010399616004011 | 31 |
| 010419638001093 | 25 |
| 010399616004002 | 31 |
| 010419638001085 | 25 |
| 010419638001095 | 25 |
| 010419638001114 | 25 |
| 010419638001094 | 25 |

| Block | SM3 |
|---|---|
| 010419638001082 | 25 |
| 010419638001079 | 25 |
| 010419638001080 | 25 |
| 010419638001024 | 25 |
| 010419638001113 | 25 |
| 010419638001112 | 25 |
| 010419638001073 | 25 |
| 010419638001041 | 25 |
| 010419636003048 | 25 |
| 010419638001039 | 25 |
| 010419636001061 | 25 |
| 010419636003050 | 25 |
| 010419636001065 | 25 |
| 010419636001066 | 25 |
| 010419636001057 | 25 |
| 010419636001058 | 25 |
| 010419636001054 | 25 |
| 010419636001053 | 25 |
| 010419636001027 | 25 |
| 010419636001052 | 25 |
| 010419636001062 | 25 |
| 010419636001063 | 25 |
| 010419636001064 | 25 |
| 010419636001046 | 25 |
| 010419636001050 | 25 |
| 010419636001048 | 25 |
| 010419636001047 | 25 |
| 010419636001051 | 25 |
| 010419636001038 | 25 |
| 010419636001037 | 25 |
| 010419636001036 | 25 |
| 010419636001049 | 25 |
| 010419636001034 | 25 |
| 010419636001035 | 25 |
| 010399616004003 | 31 |
| 010419638001122 | 25 |
| 010419638001121 | 25 |
| 010399616004004 | 31 |
| 010399616001054 | 31 |
| 010399616001055 | 31 |
| 010399616001001 | 31 |
| 010399616001035 | 31 |
| 010399616001036 | 31 |

| Block | SM3 |
|-------|-----|
| 010399616001041 | 31 |
| 010399616001042 | 31 |
| 010419638001131 | 25 |
| 010399616001040 | 31 |
| 010419638001140 | 25 |
| 010419638001146 | 25 |
| 010419638001141 | 25 |
| 010419638001147 | 25 |
| 010419638001137 | 25 |
| 010399616001037 | 31 |
| 010399616001038 | 31 |
| 010419638001139 | 25 |
| 010419638001138 | 25 |
| 010419638001134 | 25 |
| 010419638001135 | 25 |
| 010419638001136 | 25 |
| 010419638001132 | 25 |
| 010419638001133 | 25 |
| 010419638001151 | 25 |
| 010419638001129 | 25 |
| 010419638001130 | 25 |
| 010399616001039 | 31 |
| 010419638001128 | 25 |
| 010399616001000 | 31 |
| 010419638001127 | 25 |
| 010419638001087 | 25 |
| 010419638001026 | 25 |
| 010010208034023 | 30 |
| 010010208034024 | 30 |
| 010010208034016 | 30 |
| 010010208031009 | 30 |
| 010399616001013 | 31 |
| 010399616001024 | 31 |
| 010399616001014 | 31 |
| 010399616001009 | 31 |
| 010399616001010 | 31 |
| 010399617001000 | 31 |
| 010399616001004 | 31 |
| 010399616001008 | 31 |
| 010399616001005 | 31 |
| 010399616001006 | 31 |
| 010399616001002 | 31 |
| 010139535001071 | 23 |

| Block | SM3 |
|---|---|
| 010139535001070 | 23 |
| 010419638001069 | 25 |
| 010419638001064 | 25 |
| 010139535001068 | 23 |
| 010419638001068 | 25 |
| 010419638001065 | 25 |
| 010419638001066 | 25 |
| 010399616001003 | 31 |
| 010419638001029 | 25 |
| 010419638001028 | 25 |
| 010419638001075 | 25 |
| 010419638001027 | 25 |
| 010419638001031 | 25 |
| 010399616001052 | 31 |
| 010399616001007 | 31 |
| 010399616001133 | 31 |
| 010139535001047 | 23 |
| 010139535001083 | 23 |
| 010139535001048 | 23 |
| 010139535001152 | 23 |
| 010139535001049 | 23 |
| 010139535001050 | 23 |
| 010139535001051 | 23 |
| 010139535001082 | 23 |
| 010139535001079 | 23 |
| 010139535001052 | 23 |
| 010139535001078 | 23 |
| 010399617001046 | 31 |
| 010399617001031 | 31 |
| 010399617001026 | 31 |
| 010399617001030 | 31 |
| 010399617001027 | 31 |
| 010399617001028 | 31 |
| 010399617001022 | 31 |
| 010399617001004 | 31 |
| 010399617001023 | 31 |
| 010399617001029 | 31 |
| 010399616001012 | 31 |
| 010399616001011 | 31 |
| 010399617001024 | 31 |
| 010399617001003 | 31 |
| 010399617001002 | 31 |
| 010399617001025 | 31 |

| Block | SM3 |
|---|---|
| 010139535001081 | 23 |
| 010139535001075 | 23 |
| 010139535001077 | 23 |
| 010139535001059 | 23 |
| 010139535001058 | 23 |
| 010139533001049 | 23 |
| 010139533001065 | 23 |
| 010139533001029 | 23 |
| 010139533001030 | 23 |
| 010139533001047 | 23 |
| 010139533001035 | 23 |
| 010139533001028 | 23 |
| 010139533001023 | 23 |
| 010139533001031 | 23 |
| 010139533001036 | 23 |
| 010139533001024 | 23 |
| 010399617001070 | 31 |
| 010399617001042 | 31 |
| 010399617001039 | 31 |
| 010399617001041 | 31 |
| 010399617001040 | 31 |
| 010399617001037 | 31 |
| 010399617001038 | 31 |
| 010399617001007 | 31 |
| 010399617001019 | 31 |
| 010399617001020 | 31 |
| 010399617001036 | 31 |
| 010399617001034 | 31 |
| 010399617001033 | 31 |
| 010399617001045 | 31 |
| 010399617001047 | 31 |
| 010399617001032 | 31 |
| 010399617001035 | 31 |
| 010399617001006 | 31 |
| 010399617001021 | 31 |
| 010399617001005 | 31 |
| 010139535001080 | 23 |
| 010139535001090 | 23 |
| 010399617001156 | 31 |
| 010399617001078 | 31 |
| 010399617001087 | 31 |
| 010399617001155 | 31 |
| 010399617001086 | 31 |

| Block | SM3 |
|---|---|
| 010399617001085 | 31 |
| 010399617001077 | 31 |
| 010399617001075 | 31 |
| 010399617001076 | 31 |
| 010359606002033 | 23 |
| 010399617001014 | 31 |
| 010399617001013 | 31 |
| 010359606002034 | 23 |
| 010399617001012 | 31 |
| 010359606002000 | 23 |
| 010399617001015 | 31 |
| 010399617001016 | 31 |
| 010399617001010 | 31 |
| 010399617001084 | 31 |
| 010399617001083 | 31 |
| 010399617001082 | 31 |
| 010399617001074 | 31 |
| 010399617001072 | 31 |
| 010399617001073 | 31 |
| 010399617001017 | 31 |
| 010399617001008 | 31 |
| 010399617001009 | 31 |
| 010399617001043 | 31 |
| 010399617001018 | 31 |
| 010139535001135 | 23 |
| 010399617001011 | 31 |
| 010139530001018 | 23 |
| 010139530002005 | 23 |
| 010139530001020 | 23 |
| 010139530001021 | 23 |
| 010139530001016 | 23 |
| 010139530001010 | 23 |
| 010139530001009 | 23 |
| 011310352001044 | 23 |
| 010139530001013 | 23 |
| 010139530001008 | 23 |
| 010857811002059 | 23 |
| 010139530001022 | 23 |
| 010139530002003 | 23 |
| 010139530001015 | 23 |
| 010139530001014 | 23 |
| 010139530001012 | 23 |
| 010139530001007 | 23 |

| Block | SM3 |
|---|---|
| 010359606002027 | 23 |
| 010359606002028 | 23 |
| 010359606002020 | 23 |
| 010359606002025 | 23 |
| 010359606002013 | 23 |
| 010359606002011 | 23 |
| 010359606002009 | 23 |
| 010359606002029 | 23 |
| 010359606002031 | 23 |
| 010359606002039 | 23 |
| 010139534002127 | 23 |
| 010139534002132 | 23 |
| 010139534002125 | 23 |
| 010139534002126 | 23 |
| 010139534002036 | 23 |
| 010359606001012 | 23 |
| 010359606001013 | 23 |
| 010359606001000 | 23 |
| 010359606001001 | 23 |
| 010359606001014 | 23 |
| 010359606002017 | 23 |
| 010359606002016 | 23 |
| 010359606002018 | 23 |
| 010359606002026 | 23 |
| 010359606002024 | 23 |
| 010359606002014 | 23 |
| 010359606002015 | 23 |
| 010359606002019 | 23 |
| 010139534002141 | 23 |
| 010139534002140 | 23 |
| 010139534002139 | 23 |
| 010139534002145 | 23 |
| 010139534002134 | 23 |
| 010139534002123 | 23 |
| 010139534002135 | 23 |
| 010139534002124 | 23 |
| 010139534002122 | 23 |
| 010139534002136 | 23 |
| 010139534002137 | 23 |
| 010139534002150 | 23 |
| 010139534002146 | 23 |
| 010139534002149 | 23 |
| 010139534002015 | 23 |

| Block | SM3 |
|-------|-----|
| 010359602002005 | 23 |
| 010139533002042 | 23 |
| 010139533002041 | 23 |
| 010359606001049 | 23 |
| 010359606001022 | 23 |
| 010359606001009 | 23 |
| 010359606001008 | 23 |
| 010359602002089 | 23 |
| 010359606001006 | 23 |
| 010359606001005 | 23 |
| 010359602002093 | 23 |
| 010359606001004 | 23 |
| 010359606001011 | 23 |
| 010359606001010 | 23 |
| 010359606001003 | 23 |
| 010359606001002 | 23 |
| 010359602002083 | 23 |
| 010359602002079 | 23 |
| 010359602002080 | 23 |
| 010359602002056 | 23 |
| 010359602002060 | 23 |
| 010359602002081 | 23 |
| 010139534002143 | 23 |
| 010359602002082 | 23 |
| 010139534002144 | 23 |
| 010139534002142 | 23 |
| 010139534002129 | 23 |
| 010139534002130 | 23 |
| 010139534002128 | 23 |
| 010139534002153 | 23 |
| 010139534002133 | 23 |
| 010359605001055 | 23 |
| 010359605001000 | 23 |
| 010359605001067 | 23 |
| 010359605001044 | 23 |
| 010359606001029 | 23 |
| 010359605001042 | 23 |
| 010359605001043 | 23 |
| 010359605001001 | 23 |
| 010359605001003 | 23 |
| 010359602002067 | 23 |
| 010359605001002 | 23 |
| 010359602002086 | 23 |

| Block | SM3 |
|---|---|
| 010359602002085 | 23 |
| 010359606001034 | 23 |
| 010359606001036 | 23 |
| 010359606001035 | 23 |
| 010359605001046 | 23 |
| 010359606001025 | 23 |
| 010359606001026 | 23 |
| 010359606001027 | 23 |
| 010359606001028 | 23 |
| 010359606001024 | 23 |
| 010359606001023 | 23 |
| 010359606001065 | 23 |
| 010359605001045 | 23 |
| 010359602002096 | 23 |
| 010359602002098 | 23 |
| 010359602002084 | 23 |
| 010359602002095 | 23 |
| 010359602002097 | 23 |
| 010359602002062 | 23 |
| 010359602002076 | 23 |
| 010670301002069 | 28 |
| 010450202001020 | 31 |
| 010450202001018 | 31 |
| 010450202001027 | 31 |
| 010450202001038 | 31 |
| 010450202001017 | 31 |
| 010450202001019 | 31 |
| 010450202001021 | 31 |
| 010450202001013 | 31 |
| 010450202001039 | 31 |
| 010450202001026 | 31 |
| 010450202001025 | 31 |
| 010450202001016 | 31 |
| 010670301002067 | 28 |
| 010450202001015 | 31 |
| 010670301002008 | 28 |
| 010670304001044 | 28 |
| 010670304001043 | 28 |
| 010670301002068 | 28 |
| 010670301002064 | 28 |
| 010670304001037 | 28 |
| 010670304001042 | 28 |
| 010670304001040 | 28 |

| Block | SM3 |
|---|---|
| 010670304001039 | 28 |
| 010670301002074 | 28 |
| 010670301002073 | 28 |
| 010670301002065 | 28 |
| 010670301002076 | 28 |
| 010670301002012 | 28 |
| 010670301002011 | 28 |
| 010670301002075 | 28 |
| 010670301002007 | 28 |
| 010310109001029 | 31 |
| 010310109001031 | 31 |
| 010310109001025 | 31 |
| 010310109001032 | 31 |
| 010310109001008 | 31 |
| 010310109001021 | 31 |
| 010310109001020 | 31 |
| 010310109001019 | 31 |
| 010310109001013 | 31 |
| 010310109001012 | 31 |
| 010310109001011 | 31 |
| 010310109001010 | 31 |
| 010310109001009 | 31 |
| 010310109001002 | 31 |
| 010310110001031 | 31 |
| 010310111001061 | 31 |
| 010310111001040 | 31 |
| 010310111001034 | 31 |
| 010310111001035 | 31 |
| 010310111001042 | 31 |
| 010310111001033 | 31 |
| 010310111001032 | 31 |
| 010310109001004 | 31 |
| 010310109001003 | 31 |
| 010310111001041 | 31 |
| 010310111001056 | 31 |
| 010310111001049 | 31 |
| 010310111001031 | 31 |
| 010310111001028 | 31 |
| 010310111001048 | 31 |
| 010310103002062 | 31 |
| 010310103002060 | 31 |
| 010359603001025 | 23 |
| 010990760001057 | 23 |

| Block | SM3 |
|---|---|
| 010359603001021 | 23 |
| 010990760001048 | 23 |
| 010359603001020 | 23 |
| 010990760001051 | 23 |
| 010990760001050 | 23 |
| 010359603002005 | 23 |
| 010359603002026 | 23 |
| 010359603002083 | 23 |
| 010359603002013 | 23 |
| 010359603002006 | 23 |
| 010359603002001 | 23 |
| 010359603002016 | 23 |
| 010359603002027 | 23 |
| 010359603002014 | 23 |
| 010359603002023 | 23 |
| 010359603002018 | 23 |
| 010359603002019 | 23 |
| 010359603002022 | 23 |
| 010359603002015 | 23 |
| 010359603002017 | 23 |
| 010359603001051 | 23 |
| 010359603001029 | 23 |
| 010359603001030 | 23 |
| 010359603002000 | 23 |
| 010359603001031 | 23 |
| 010359603001026 | 23 |
| 010359603001019 | 23 |
| 010359603001017 | 23 |
| 010359603001050 | 23 |
| 010359603001032 | 23 |
| 010359603001027 | 23 |
| 010359603001033 | 23 |
| 010359603001049 | 23 |
| 010359603001018 | 23 |
| 010359603001014 | 23 |
| 010539699001032 | 22 |
| 010539699001011 | 22 |
| 010539699001024 | 22 |
| 010539699001031 | 22 |
| 010539699001022 | 22 |
| 010539699001030 | 22 |
| 010539699001015 | 22 |
| 010539699001014 | 22 |

| Block | SM3 |
|---|---|
| 010539699001013 | 22 |
| 010539699001023 | 22 |
| 010539699001004 | 22 |
| 010539699001018 | 22 |
| 010539699001016 | 22 |
| 010539699001019 | 22 |
| 010539699001003 | 22 |
| 010539699001017 | 22 |
| 010539699001002 | 22 |
| 010539699001044 | 22 |
| 010539699001038 | 22 |
| 010539699001040 | 22 |
| 010539699001037 | 22 |
| 010539699001045 | 22 |
| 010539699001035 | 22 |
| 010539699001039 | 22 |
| 010539699001025 | 22 |
| 010310107001046 | 31 |
| 010310107001051 | 31 |
| 010310108002029 | 31 |
| 010310108002030 | 31 |
| 010310108002017 | 31 |
| 010310108002026 | 31 |
| 010310108002027 | 31 |
| 010310108002022 | 31 |
| 010310108002018 | 31 |
| 010310108002009 | 31 |
| 010310107001050 | 31 |
| 010310108002008 | 31 |
| 010310108002005 | 31 |
| 010310108002010 | 31 |
| 010310108002011 | 31 |
| 010310108002007 | 31 |
| 010310108002037 | 31 |
| 010310108002006 | 31 |
| 010310108002002 | 31 |
| 010310107001034 | 31 |
| 010310107001036 | 31 |
| 010310107001047 | 31 |
| 010310107001048 | 31 |
| 010310107001035 | 31 |
| 010310107001037 | 31 |
| 010310107001027 | 31 |

| Block | SM3 |
|---|---|
| 010310107001005 | 31 |
| 010310107001004 | 31 |
| 010310103002061 | 31 |
| 010310107001028 | 31 |
| 010310107001003 | 31 |
| 010310103002077 | 31 |
| 011091892001005 | 31 |
| 011091892002002 | 31 |
| 011091892001053 | 31 |
| 011091892001006 | 31 |
| 011091892002009 | 31 |
| 011091892002000 | 31 |
| 011091892002053 | 31 |
| 011091892002010 | 31 |
| 011091892002011 | 31 |
| 011091892001022 | 31 |
| 011091892001002 | 31 |
| 011091892001029 | 31 |
| 011091892001003 | 31 |
| 010310102002003 | 31 |
| 010310102002002 | 31 |
| 011091893004056 | 31 |
| 010310102002001 | 31 |
| 010310102002004 | 31 |
| 010310102001022 | 31 |
| 010310102001020 | 31 |
| 010310102002072 | 31 |
| 010310102002005 | 31 |
| 010310102002000 | 31 |
| 011091893004045 | 31 |
| 011091893004044 | 31 |
| 011091893004046 | 31 |
| 011091893003089 | 31 |
| 011091893003087 | 31 |
| 011091893004047 | 31 |
| 011091893004043 | 31 |
| 011091893003090 | 31 |
| 010310102001021 | 31 |
| 010610504001008 | 29 |
| 010610504001006 | 29 |
| 010610504001027 | 29 |
| 010610504001028 | 29 |
| 010610504001029 | 29 |

| Block | SM3 |
|---|---|
| 010610504001007 | 29 |
| 010610504001003 | 29 |
| 010610504001011 | 29 |
| 010610502002054 | 29 |
| 010610502002000 | 29 |
| 010610504001009 | 29 |
| 010610504001002 | 29 |
| 010310107001133 | 31 |
| 010310107001113 | 31 |
| 010310107001112 | 31 |
| 010310107001110 | 31 |
| 010310108002035 | 31 |
| 010310108002036 | 31 |
| 010610502001012 | 29 |
| 010310108002031 | 31 |
| 010310107001111 | 31 |
| 010310108002032 | 31 |
| 010310108002016 | 31 |
| 010310107001096 | 31 |
| 010310107001054 | 31 |
| 010310107001091 | 31 |
| 010310107001053 | 31 |
| 010310107001095 | 31 |
| 010310107001094 | 31 |
| 010310107001092 | 31 |
| 010310107001093 | 31 |
| 010310107001052 | 31 |
| 010359604001084 | 23 |
| 010359603001034 | 23 |
| 010359603001035 | 23 |
| 010359603001013 | 23 |
| 010359604001018 | 23 |
| 010359604001017 | 23 |
| 010359604001080 | 23 |
| 010359604001082 | 23 |
| 010359604001085 | 23 |
| 010359604001083 | 23 |
| 010359604001079 | 23 |
| 010359604001078 | 23 |
| 010359604001019 | 23 |
| 010359604001023 | 23 |
| 010359604001016 | 23 |
| 010359604001004 | 23 |

| Block | SM3 |
|---|---|
| 010359604001013 | 23 |
| 010359604001014 | 23 |
| 010359604003015 | 23 |
| 010359604003016 | 23 |
| 010359604001100 | 23 |
| 010359604003007 | 23 |
| 010359604003008 | 23 |
| 010359604001087 | 23 |
| 010359604001086 | 23 |
| 010359604001088 | 23 |
| 010359604001077 | 23 |
| 010359604003006 | 23 |
| 010359604003004 | 23 |
| 010359604003012 | 23 |
| 010359604001090 | 23 |
| 010359604003005 | 23 |
| 011239620002016 | 27 |
| 011239620002014 | 27 |
| 010379610003006 | 30 |
| 011239620002013 | 27 |
| 011239620002010 | 27 |
| 010279592001101 | 13 |
| 010279592001071 | 13 |
| 010279592001070 | 13 |
| 010279592001079 | 13 |
| 010279592001072 | 13 |
| 010279592001073 | 13 |
| 010279592001068 | 13 |
| 010379610003008 | 30 |
| 010379610003007 | 30 |
| 010279592001100 | 13 |
| 010279592002141 | 13 |
| 010279592001099 | 13 |
| 010279592002140 | 13 |
| 010279592002137 | 13 |
| 010279592002138 | 13 |
| 010279592001069 | 13 |
| 010279592002097 | 13 |
| 010279592002117 | 13 |
| 010279592002118 | 13 |
| 010279592001025 | 13 |
| 010279592001022 | 13 |
| 010279592001124 | 13 |

| Block | SM3 |
|---|---|
| 010279592001023 | 13 |
| 010610502001027 | 29 |
| 010610502001026 | 29 |
| 010610502001017 | 29 |
| 010610502001016 | 29 |
| 010610502001121 | 29 |
| 010610502001015 | 29 |
| 010610502001028 | 29 |
| 010610502001014 | 29 |
| 010610502001013 | 29 |
| 010610502001095 | 29 |
| 010610502001096 | 29 |
| 010610502001078 | 29 |
| 010610502001102 | 29 |
| 010610502001097 | 29 |
| 010610502001077 | 29 |
| 010610502001104 | 29 |
| 010610502001075 | 29 |
| 010610502001103 | 29 |
| 010610502001076 | 29 |
| 010610502001032 | 29 |
| 010610502001029 | 29 |
| 010610502001011 | 29 |
| 010610502001010 | 29 |
| 010610502001033 | 29 |
| 010610502001034 | 29 |
| 010610502001035 | 29 |
| 010610502001009 | 29 |
| 010610503002015 | 29 |
| 010610503002016 | 29 |
| 010610503002042 | 29 |
| 010610503002013 | 29 |
| 010610503002014 | 29 |
| 010279592001001 | 13 |
| 010279592001064 | 13 |
| 010279592001040 | 13 |
| 010279592001062 | 13 |
| 010279592001061 | 13 |
| 010279592001066 | 13 |
| 010279592001060 | 13 |
| 010279592001059 | 13 |
| 010279592001041 | 13 |
| 010279592001042 | 13 |

| Block | SM3 |
|---|---|
| 010279592001054 | 13 |
| 010279592001053 | 13 |
| 010279592001067 | 13 |
| 010279592002142 | 13 |
| 010279592001056 | 13 |
| 010279592001058 | 13 |
| 010279592001057 | 13 |
| 010279592001055 | 13 |
| 010279592001051 | 13 |
| 010279592001050 | 13 |
| 010279592002066 | 13 |
| 010279592002029 | 13 |
| 010279592001043 | 13 |
| 010279592001044 | 13 |
| 011091893003075 | 31 |
| 011091893003076 | 31 |
| 011091893003020 | 31 |
| 010310103001033 | 31 |
| 010310103001030 | 31 |
| 010310103001034 | 31 |
| 010310103001031 | 31 |
| 010310103001021 | 31 |
| 010310103001046 | 31 |
| 010310103001047 | 31 |
| 010310103001035 | 31 |
| 010310103001036 | 31 |
| 010310103001013 | 31 |
| 010310103001043 | 31 |
| 010310103001042 | 31 |
| 010310103001041 | 31 |
| 010310103001040 | 31 |
| 010310103001037 | 31 |
| 010310103001039 | 31 |
| 010310103001038 | 31 |
| 010310103001012 | 31 |
| 010310103001011 | 31 |
| 010310103001009 | 31 |
| 010310103001010 | 31 |
| 010310103001008 | 31 |
| 010310103001014 | 31 |
| 010310102001043 | 31 |
| 010310103001016 | 31 |
| 010310103001015 | 31 |

| Block | SM3 |
|---|---|
| 010310103001005 | 31 |
| 010310103001006 | 31 |
| 010310102001029 | 31 |
| 010310102001038 | 31 |
| 010310102001012 | 31 |
| 010310102001039 | 31 |
| 010310102001011 | 31 |
| 010310103001004 | 31 |
| 010310103001007 | 31 |
| 010310103001002 | 31 |
| 010310103001003 | 31 |
| 010310103001001 | 31 |
| 010310103001000 | 31 |
| 010310102001009 | 31 |
| 010450200001001 | 31 |
| 010450201002110 | 31 |
| 010450201002111 | 31 |
| 010450201002109 | 31 |
| 010450200001000 | 31 |
| 010450201002108 | 31 |
| 010450201002090 | 31 |
| 010450201002091 | 31 |
| 010450201002089 | 31 |
| 010450201002136 | 31 |
| 010450200001002 | 31 |
| 010450201002135 | 31 |
| 010450201002107 | 31 |
| 010450201002106 | 31 |
| 011091893001041 | 31 |
| 011091893001050 | 31 |
| 011091893001042 | 31 |
| 011091893001037 | 31 |
| 011091893001040 | 31 |
| 011091893001035 | 31 |
| 011091892001007 | 31 |
| 011091890031028 | 31 |
| 011091890031025 | 31 |
| 011091892001001 | 31 |
| 011091890031027 | 31 |
| 011091890031026 | 31 |
| 011091890032032 | 31 |
| 011091890032031 | 31 |
| 011091890032027 | 31 |

| Block | SM3 |
|---|---|
| 011091890031000 | 31 |
| 011091890031024 | 31 |
| 011091890031005 | 31 |
| 011091890031013 | 31 |
| 011091890031034 | 31 |
| 011091890031014 | 31 |
| 011091890031002 | 31 |
| 011091890031036 | 31 |
| 011091890031008 | 31 |
| 011091890032017 | 31 |
| 011091890032002 | 31 |
| 011091890032020 | 31 |
| 011091890032022 | 31 |
| 011091890032015 | 31 |
| 011091890032018 | 31 |
| 011091890032019 | 31 |
| 011091890032016 | 31 |
| 010279592001047 | 13 |
| 010279592001000 | 13 |
| 010279592001045 | 13 |
| 010279592001046 | 13 |
| 010279592001052 | 13 |
| 010279592001049 | 13 |
| 010279592001048 | 13 |
| 010279592002016 | 13 |
| 010279592002026 | 13 |
| 010279592002017 | 13 |
| 010279592002018 | 13 |
| 010279592002015 | 13 |
| 010279592002014 | 13 |
| 010279590002080 | 13 |
| 011210111002027 | 12 |
| 011210111002053 | 12 |
| 011210111002052 | 12 |
| 011210111002026 | 12 |
| 011210111002028 | 12 |
| 011210111002032 | 12 |
| 011210111002029 | 12 |
| 011210111002030 | 12 |
| 011210111002021 | 12 |
| 010872314001008 | 28 |
| 010872314001072 | 28 |
| 010872314001068 | 28 |

| Block | SM3 |
| --- | --- |
| 010872314001006 | 28 |
| 010872314001070 | 28 |
| 010872314001073 | 28 |
| 010872314001069 | 28 |
| 010810421011059 | 27 |
| 010872314001004 | 28 |
| 010872314001003 | 28 |
| 010810421011058 | 27 |
| 010450202002002 | 31 |
| 010450202002031 | 31 |
| 010450202002001 | 31 |
| 010450202001033 | 31 |
| 010450202001035 | 31 |
| 010450202001032 | 31 |
| 010450202001036 | 31 |
| 010670304001064 | 28 |
| 010450202002032 | 31 |
| 010450202002033 | 31 |
| 010450202002000 | 31 |
| 010670304001046 | 28 |
| 010670304001063 | 28 |
| 010670304001062 | 28 |
| 010670304001045 | 28 |
| 010670301002071 | 28 |
| 010450202001037 | 31 |
| 010450202001043 | 31 |
| 010670301002066 | 28 |
| 010670301002070 | 28 |
| 010670301002072 | 28 |
| 010610503002021 | 29 |
| 010610501001119 | 29 |
| 010610501001120 | 29 |
| 010610502001099 | 29 |
| 010610502001098 | 29 |
| 010610502001100 | 29 |
| 010610503002052 | 29 |
| 010610503001009 | 29 |
| 010610502001116 | 29 |
| 010610503002017 | 29 |
| 010610503002008 | 29 |
| 010610502001111 | 29 |
| 010610502001114 | 29 |
| 010610502001115 | 29 |

| Block | SM3 |
|---|---|
| 010610502001112 | 29 |
| 010610502001113 | 29 |
| 010610502001105 | 29 |
| 010610503002007 | 29 |
| 010610502001106 | 29 |
| 010610502001101 | 29 |
| 010610502001082 | 29 |
| 010610502001093 | 29 |
| 010610502001081 | 29 |
| 010610502001030 | 29 |
| 010610502001092 | 29 |
| 010610502001091 | 29 |
| 010610502001090 | 29 |
| 010610502001094 | 29 |
| 010610502001080 | 29 |
| 010610502001031 | 29 |
| 010610502001079 | 29 |
| 010610502001022 | 29 |
| 010610503003036 | 29 |
| 010610503003035 | 29 |
| 010610503003029 | 29 |
| 010610503003024 | 29 |
| 010610503003019 | 29 |
| 010610503003018 | 29 |
| 010610503003028 | 29 |
| 010610503003025 | 29 |
| 010610503003026 | 29 |
| 010610503003014 | 29 |
| 010610503003015 | 29 |
| 010610503003034 | 29 |
| 010610503003008 | 29 |
| 010610503003007 | 29 |
| 010610503003006 | 29 |
| 010610503003027 | 29 |
| 010610503003017 | 29 |
| 010610503003010 | 29 |
| 010610503003016 | 29 |
| 010610503003009 | 29 |
| 010610503002026 | 29 |
| 010610503003001 | 29 |
| 010610503003000 | 29 |
| 010610503002053 | 29 |
| 010610503002054 | 29 |

| Block | SM3 |
|---|---|
| 010610503001001 | 29 |
| 010610503001000 | 29 |
| 010610503002019 | 29 |
| 010610503001003 | 29 |
| 010610503002051 | 29 |
| 010610503002018 | 29 |
| 010610503002020 | 29 |
| 010610501002052 | 29 |
| 010610501002051 | 29 |
| 010610503001049 | 29 |
| 010610501002172 | 29 |
| 010610501002054 | 29 |
| 010610501002055 | 29 |
| 010610501002049 | 29 |
| 010610503001036 | 29 |
| 010610503001037 | 29 |
| 010610501002050 | 29 |
| 010610503001034 | 29 |
| 010610503001035 | 29 |
| 010610503001005 | 29 |
| 010610503001038 | 29 |
| 010610503001032 | 29 |
| 010610503001039 | 29 |
| 010610503001033 | 29 |
| 010610503001006 | 29 |
| 010610503001002 | 29 |
| 010610503001050 | 29 |
| 010610501002173 | 29 |
| 010610503001031 | 29 |
| 010610501002174 | 29 |
| 010610503001030 | 29 |
| 010610503001010 | 29 |
| 010610503001040 | 29 |
| 010610503001011 | 29 |
| 010610503001007 | 29 |
| 010610503001008 | 29 |
| 010610503001017 | 29 |
| 010610503001013 | 29 |
| 010610503001012 | 29 |
| 011091890021023 | 31 |
| 011091890021020 | 31 |
| 011091891022021 | 31 |
| 011091890021007 | 31 |

| Block | SM3 |
|---|---|
| 011091891022022 | 31 |
| 011091891022023 | 31 |
| 011091891022020 | 31 |
| 011091890021006 | 31 |
| 011091891022033 | 31 |
| 011091890021021 | 31 |
| 011091890021004 | 31 |
| 011091891022014 | 31 |
| 011091890021031 | 31 |
| 011091891021014 | 31 |
| 011091891021010 | 31 |
| 011091890021003 | 31 |
| 011091890021005 | 31 |
| 011091890021022 | 31 |
| 011091890021002 | 31 |
| 011091890021028 | 31 |
| 011091890021001 | 31 |
| 011091891022013 | 31 |
| 011091890021000 | 31 |
| 011091891021009 | 31 |
| 011091891021008 | 31 |
| 011091891021007 | 31 |
| 011091891022011 | 31 |
| 011091890032001 | 31 |
| 011091890032000 | 31 |
| 011091890033030 | 31 |
| 011091890011017 | 31 |
| 011091890033002 | 31 |
| 011091890033018 | 31 |
| 011091890033003 | 31 |
| 011091890033004 | 31 |
| 011091890033005 | 31 |
| 011091890032003 | 31 |
| 011091890033019 | 31 |
| 011091890033029 | 31 |
| 011091890033020 | 31 |
| 011091890033028 | 31 |
| 011091890033027 | 31 |
| 011091890033015 | 31 |
| 011091890033021 | 31 |
| 011091890033026 | 31 |
| 011091890033017 | 31 |
| 011091890033006 | 31 |

| Block | SM3 |
| --- | --- |
| 011091890033016 | 31 |
| 011091890033022 | 31 |
| 011091890033023 | 31 |
| 011091890033007 | 31 |
| 011091890033008 | 31 |
| 011091890033009 | 31 |
| 011091890033014 | 31 |
| 011091890033013 | 31 |
| 011091890033010 | 31 |
| 011091890033011 | 31 |
| 011091891011017 | 31 |
| 011091890013052 | 31 |
| 011091890013054 | 31 |
| 011091890013055 | 31 |
| 011091890013051 | 31 |
| 011091890013056 | 31 |
| 011091890013032 | 31 |
| 011091890013031 | 31 |
| 011091890013050 | 31 |
| 011091890033001 | 31 |
| 011091890013049 | 31 |
| 011091890013057 | 31 |
| 011091890013036 | 31 |
| 011091890013014 | 31 |
| 011091890013012 | 31 |
| 011091890013010 | 31 |
| 011091890013030 | 31 |
| 011091890013029 | 31 |
| 011091890013025 | 31 |
| 011091890013009 | 31 |
| 011091890033000 | 31 |
| 011091890013048 | 31 |
| 011091890013047 | 31 |
| 011091890013033 | 31 |
| 011091890013038 | 31 |
| 011091890013045 | 31 |
| 011091890013039 | 31 |
| 011091890013044 | 31 |
| 011091890013037 | 31 |
| 011091890013040 | 31 |
| 011091889003036 | 31 |
| 011091890013041 | 31 |
| 011091889003037 | 31 |

| Block | SM3 |
|---|---|
| 011091889003035 | 31 |
| 011091889003034 | 31 |
| 011091891011009 | 31 |
| 011091891011010 | 31 |
| 011091891011012 | 31 |
| 011091891011013 | 31 |
| 011091889003010 | 31 |
| 011091889002007 | 31 |
| 011091889003015 | 31 |
| 011091889003014 | 31 |
| 011091889003032 | 31 |
| 011091889002008 | 31 |
| 011091889003013 | 31 |
| 011091891012001 | 31 |
| 011091889002014 | 31 |
| 011091891012007 | 31 |
| 011091891012000 | 31 |
| 011091889002009 | 31 |
| 011091889002013 | 31 |
| 011091889002010 | 31 |
| 011091889002011 | 31 |
| 011091890013005 | 31 |
| 011091889001034 | 31 |
| 011091889001031 | 31 |
| 011091890013004 | 31 |
| 011091890013019 | 31 |
| 011091890013006 | 31 |
| 011091889001033 | 31 |
| 011091889001035 | 31 |
| 011091889001043 | 31 |
| 011091889001019 | 31 |
| 011091889001042 | 31 |
| 011091889003000 | 31 |
| 011091889001041 | 31 |
| 011091889001037 | 31 |
| 011091889002006 | 31 |
| 011091889001038 | 31 |
| 011091889002012 | 31 |
| 011091886002049 | 31 |
| 011091886002047 | 31 |
| 011091886001045 | 31 |
| 011091886002052 | 31 |
| 011091886002048 | 31 |

| Block | SM3 |
|---|---|
| 011091887001101 | 31 |
| 011091889001009 | 31 |
| 011091889001010 | 31 |
| 011091889001008 | 31 |
| 011091887001090 | 31 |
| 011091887001091 | 31 |
| 011091887001065 | 31 |
| 011091887001082 | 31 |
| 011091889001011 | 31 |
| 011091889001028 | 31 |
| 011091887001092 | 31 |
| 011091887001083 | 31 |
| 011091887001084 | 31 |
| 011091889001007 | 31 |
| 011091889001016 | 31 |
| 011091889001017 | 31 |
| 011091889001006 | 31 |
| 011091887001081 | 31 |
| 011091887001080 | 31 |
| 011091887001078 | 31 |
| 011091887001069 | 31 |
| 011091887001057 | 31 |
| 011091887001058 | 31 |
| 011091887001108 | 31 |
| 011091887001055 | 31 |
| 011091887001056 | 31 |
| 011091887001051 | 31 |
| 010359604001039 | 23 |
| 010359604001074 | 23 |
| 010359604001073 | 23 |
| 010359604001065 | 23 |
| 010359604001037 | 23 |
| 010359604001072 | 23 |
| 010359604001038 | 23 |
| 010359604001031 | 23 |
| 010359605001016 | 23 |
| 010359605001021 | 23 |
| 010359605001068 | 23 |
| 010359605001020 | 23 |
| 010359605001022 | 23 |
| 010359605001026 | 23 |
| 010359604002002 | 23 |
| 010359604001066 | 23 |

| Block | SM3 |
|---|---|
| 010359604001040 | 23 |
| 010359604001041 | 23 |
| 010359605001051 | 23 |
| 010359604002004 | 23 |
| 010359604002006 | 23 |
| 010359604002005 | 23 |
| 010359604001070 | 23 |
| 010359605001069 | 23 |
| 010359605001075 | 23 |
| 010359604002001 | 23 |
| 010359606003055 | 23 |
| 010359605001074 | 23 |
| 010359605001072 | 23 |
| 010359606003041 | 23 |
| 010359605001073 | 23 |
| 010359605001064 | 23 |
| 010359605001062 | 23 |
| 010359605001063 | 23 |
| 010359605001049 | 23 |
| 010359605001027 | 23 |
| 010359605001038 | 23 |
| 010359605001023 | 23 |
| 010359605001070 | 23 |
| 010359605001050 | 23 |
| 010359605001071 | 23 |
| 010359605002017 | 23 |
| 010359605002022 | 23 |
| 010359605001061 | 23 |
| 010359605001060 | 23 |
| 010359605001028 | 23 |
| 010359605001052 | 23 |
| 010359605001053 | 23 |
| 010359605001039 | 23 |
| 010359604002015 | 23 |
| 010359604002014 | 23 |
| 010359604002012 | 23 |
| 010359604002010 | 23 |
| 010359604002009 | 23 |
| 010359604002011 | 23 |
| 010359604002033 | 23 |
| 010359604002037 | 23 |
| 010359606003054 | 23 |
| 010359606002099 | 23 |

| Block | SM3 |
|---|---|
| 010359604002013 | 23 |
| 011091887001063 | 31 |
| 011091887001054 | 31 |
| 011091887001053 | 31 |
| 011091887001064 | 31 |
| 011091887001052 | 31 |
| 011091887001066 | 31 |
| 011091887001067 | 31 |
| 011091887001049 | 31 |
| 011091887001050 | 31 |
| 011091887001068 | 31 |
| 011091887001048 | 31 |
| 011091887001012 | 31 |
| 011091889001004 | 31 |
| 011091889001003 | 31 |
| 011091889001002 | 31 |
| 011091889001005 | 31 |
| 011091886002030 | 31 |
| 011091887001079 | 31 |
| 011091887001075 | 31 |
| 011091887001077 | 31 |
| 011091887001076 | 31 |
| 011091887001070 | 31 |
| 011091886002032 | 31 |
| 011091886002031 | 31 |
| 011091887001074 | 31 |
| 011091887001073 | 31 |
| 011091887001071 | 31 |
| 011091887001072 | 31 |
| 011091889001001 | 31 |
| 011091889001000 | 31 |
| 011091886002029 | 31 |
| 011091886002034 | 31 |
| 010359606003038 | 23 |
| 010359606003029 | 23 |
| 010359606003031 | 23 |
| 010359606003032 | 23 |
| 010359606003033 | 23 |
| 010359605002020 | 23 |
| 010359605002021 | 23 |
| 010359605002013 | 23 |
| 010359606003034 | 23 |
| 010359605002014 | 23 |

| Block | SM3 |
|---|---|
| 010359605002012 | 23 |
| 010359606001068 | 23 |
| 010359605002016 | 23 |
| 010359606001058 | 23 |
| 010359606001059 | 23 |
| 010359605002010 | 23 |
| 010359606001060 | 23 |
| 010359606001067 | 23 |
| 010359606001041 | 23 |
| 010359606001042 | 23 |
| 010359605002008 | 23 |
| 010359605002006 | 23 |
| 010359605002003 | 23 |
| 010359605002001 | 23 |
| 010359605002005 | 23 |
| 010359605001056 | 23 |
| 010359605001057 | 23 |
| 010359605001054 | 23 |
| 010359605002007 | 23 |
| 010359605002009 | 23 |
| 010359605002011 | 23 |
| 010359605002000 | 23 |
| 010359606003061 | 23 |
| 010359606003013 | 23 |
| 010359606003016 | 23 |
| 010359606003015 | 23 |
| 010359606003014 | 23 |
| 010359606003012 | 23 |
| 010359606001061 | 23 |
| 010359606001040 | 23 |
| 010359606001066 | 23 |
| 010359606001062 | 23 |
| 010359606001063 | 23 |
| 010359606001039 | 23 |
| 010359606001064 | 23 |
| 010359606001043 | 23 |
| 010359606001069 | 23 |
| 010359606001044 | 23 |
| 010359606001031 | 23 |
| 010359606003011 | 23 |
| 010359606001033 | 23 |
| 010359606003009 | 23 |
| 010359606001032 | 23 |

| Block | SM3 |
|---|---|
| 010359606001037 | 23 |
| 010359605001066 | 23 |
| 010359606001038 | 23 |
| 010359606001030 | 23 |
| 010359606003024 | 23 |
| 010359606003025 | 23 |
| 010359606003059 | 23 |
| 010359606003026 | 23 |
| 010359606003050 | 23 |
| 010359606003048 | 23 |
| 010359606003058 | 23 |
| 010359606003021 | 23 |
| 010359606003008 | 23 |
| 010359606003007 | 23 |
| 010359606003005 | 23 |
| 010359606003006 | 23 |
| 010359606003010 | 23 |
| 010359606003004 | 23 |
| 010359606001054 | 23 |
| 010359606001053 | 23 |
| 010359606001055 | 23 |
| 010359606001056 | 23 |
| 010359606001046 | 23 |
| 010359606001045 | 23 |
| 010359606003003 | 23 |
| 010359606003002 | 23 |
| 010359606001052 | 23 |
| 010359606001047 | 23 |
| 010359606001048 | 23 |
| 010539698021050 | 22 |
| 010539698021146 | 22 |
| 010539698021048 | 22 |
| 010539698021145 | 22 |
| 010539698021011 | 22 |
| 010539698021010 | 22 |
| 010539698021047 | 22 |
| 010539698021013 | 22 |
| 010539698021024 | 22 |
| 010539698021014 | 22 |
| 010539698021008 | 22 |
| 010539698021007 | 22 |
| 010872322001065 | 28 |
| 010872322001060 | 28 |

| Block | SM3 |
|---|---|
| 010872322001117 | 28 |
| 010872322001059 | 28 |
| 010872322001052 | 28 |
| 010872322001055 | 28 |
| 010872322001057 | 28 |
| 010872322001053 | 28 |
| 010872322001056 | 28 |
| 010872322001054 | 28 |
| 010872322001050 | 28 |
| 010872322001069 | 28 |
| 010872322001015 | 28 |
| 010872322001068 | 28 |
| 010872322001067 | 28 |
| 010872322001018 | 28 |
| 010872322001164 | 28 |
| 010872322001019 | 28 |
| 010872322001160 | 28 |
| 010872322001051 | 28 |
| 010872322001045 | 28 |
| 010872322001110 | 28 |
| 010872322001114 | 28 |
| 010872322001115 | 28 |
| 010872322001163 | 28 |
| 010872322001047 | 28 |
| 010872322001048 | 28 |
| 010872322001049 | 28 |
| 010872322001042 | 28 |
| 010872322001118 | 28 |
| 010872322001112 | 28 |
| 010872322001046 | 28 |
| 010119525002029 | 28 |
| 010450201002132 | 31 |
| 010450201002130 | 31 |
| 010450201002131 | 31 |
| 010450201002129 | 31 |
| 010450204002029 | 31 |
| 010450201002128 | 31 |
| 010450204002021 | 31 |
| 010450204002013 | 31 |
| 010450204002012 | 31 |
| 010450201002120 | 31 |
| 010450201002123 | 31 |
| 010450201002121 | 31 |

| Block | SM3 |
|---|---|
| 010450201002112 | 31 |
| 010450201002113 | 31 |
| 010450201002101 | 31 |
| 010450201002114 | 31 |
| 010450201002127 | 31 |
| 010450201002124 | 31 |
| 010450201002115 | 31 |
| 010450201002126 | 31 |
| 010450201002138 | 31 |
| 010450204002011 | 31 |
| 010450201002125 | 31 |
| 010450201002117 | 31 |
| 010450201002119 | 31 |
| 010450201002122 | 31 |
| 010450201002116 | 31 |
| 010450201002042 | 31 |
| 010450204002027 | 31 |
| 010450204002033 | 31 |
| 010450204002026 | 31 |
| 010359606002064 | 23 |
| 010359606001051 | 23 |
| 010359606001050 | 23 |
| 010359606003000 | 23 |
| 010359606003001 | 23 |
| 010359606001021 | 23 |
| 010359606002085 | 23 |
| 010359606002062 | 23 |
| 010359606002063 | 23 |
| 010359606001020 | 23 |
| 010359606001019 | 23 |
| 010359606002100 | 23 |
| 010359606002101 | 23 |
| 010359606002091 | 23 |
| 010359606002086 | 23 |
| 010359606002095 | 23 |
| 010359606002102 | 23 |
| 010359606002107 | 23 |
| 010359606002096 | 23 |
| 010359606002061 | 23 |
| 010359606002059 | 23 |
| 010359606002163 | 23 |
| 010359606001018 | 23 |
| 010359606001057 | 23 |

| Block | SM3 |
|-------|-----|
| 010359606001017 | 23 |
| 010359606001016 | 23 |
| 010359606002060 | 23 |
| 010359606002053 | 23 |
| 010359606002058 | 23 |
| 010359606002052 | 23 |
| 010359606002051 | 23 |
| 010359606001015 | 23 |
| 010359606002050 | 23 |
| 010359606002046 | 23 |
| 010359606002047 | 23 |
| 010539698011172 | 22 |
| 010539698011171 | 22 |
| 010539698011183 | 22 |
| 010539698011032 | 22 |
| 010539698011033 | 22 |
| 010539698011034 | 22 |
| 010539698011031 | 22 |
| 010539698011179 | 22 |
| 010539698011181 | 22 |
| 010539698011180 | 22 |
| 010539698011174 | 22 |
| 010539698011175 | 22 |
| 010539698011182 | 22 |
| 010539698011198 | 22 |
| 010539698011186 | 22 |
| 010539698011184 | 22 |
| 010539698011185 | 22 |
| 010539698011195 | 22 |
| 010539698011187 | 22 |
| 010539698011177 | 22 |
| 010539698011028 | 22 |
| 010539698011178 | 22 |
| 010539698011176 | 22 |
| 010539698011189 | 22 |
| 010539698011202 | 22 |
| 010399629002090 | 31 |
| 010539698011201 | 22 |
| 010450204002020 | 31 |
| 010450204002032 | 31 |
| 010450204002025 | 31 |
| 010450204002024 | 31 |
| 010450204002016 | 31 |

| Block | SM3 |
|---|---|
| 010450204002022 | 31 |
| 010450204002017 | 31 |
| 010450204002041 | 31 |
| 010450204002018 | 31 |
| 010450204002019 | 31 |
| 010450204002015 | 31 |
| 010450204002037 | 31 |
| 010450204002031 | 31 |
| 010450204002030 | 31 |
| 010450204002023 | 31 |
| 010450207001033 | 31 |
| 010450204002014 | 31 |
| 010450207001004 | 29 |
| 010450207001005 | 29 |
| 010450204002008 | 31 |
| 010450204002009 | 31 |
| 010450204002005 | 31 |
| 010450204002007 | 31 |
| 010450204002010 | 31 |
| 010450201002118 | 31 |
| 010450204002003 | 31 |
| 010450201002037 | 31 |
| 010450204002004 | 31 |
| 010450204002006 | 31 |
| 010450204002002 | 31 |
| 010450204001009 | 31 |
| 010450201002038 | 31 |
| 011210104001012 | 12 |
| 011210104001011 | 12 |
| 011210104001045 | 12 |
| 011210104002001 | 12 |
| 011210104003041 | 12 |
| 011210104001014 | 12 |
| 011210104001015 | 12 |
| 011210104001016 | 12 |
| 011210104001017 | 12 |
| 011210104001009 | 12 |
| 011210104001008 | 12 |
| 011210104001007 | 12 |
| 011210104001006 | 12 |
| 011210104001018 | 12 |
| 011210104001019 | 12 |
| 011210104001010 | 12 |

| Block | SM3 |
|---|---|
| 011210104003018 | 12 |
| 011210104001004 | 12 |
| 011210104001003 | 12 |
| 011210104001002 | 12 |
| 011210104001005 | 12 |
| 011210104003019 | 12 |
| 011210104002000 | 12 |
| 011210104003015 | 12 |
| 011210103011046 | 11 |
| 011210103011048 | 11 |
| 011210103011033 | 11 |
| 011210104003014 | 12 |
| 011210104003009 | 12 |
| 010872322002015 | 28 |
| 010872322002013 | 28 |
| 010872322002012 | 28 |
| 010872322002006 | 28 |
| 010872322001151 | 28 |
| 010872322001140 | 28 |
| 010872322001105 | 28 |
| 010872322001144 | 28 |
| 010872322001141 | 28 |
| 010872322001142 | 28 |
| 010872322001104 | 28 |
| 010872322001096 | 28 |
| 010872322001099 | 28 |
| 010872322001098 | 28 |
| 010872322001097 | 28 |
| 010872322001071 | 28 |
| 010872322001070 | 28 |
| 010872322001064 | 28 |
| 010872322001128 | 28 |
| 010872322001108 | 28 |
| 010872322001106 | 28 |
| 010872322001107 | 28 |
| 010872322001100 | 28 |
| 010872322001101 | 28 |
| 010872322001129 | 28 |
| 010872322001109 | 28 |
| 010872322001058 | 28 |
| 010872322001063 | 28 |
| 010872322001061 | 28 |
| 010872322001066 | 28 |

| Block | SM3 |
|---|---|
| 010872322001116 | 28 |
| 010872322001062 | 28 |
| 010450204002000 | 31 |
| 010450201002035 | 31 |
| 010450201002097 | 31 |
| 010450201002099 | 31 |
| 010450201002045 | 31 |
| 010450201002046 | 31 |
| 010450201002100 | 31 |
| 010450201002043 | 31 |
| 010450201002044 | 31 |
| 010450201001045 | 31 |
| 010450201001044 | 31 |
| 010450201001043 | 31 |
| 010450201001032 | 31 |
| 010450201001035 | 31 |
| 010450201001031 | 31 |
| 010450201002039 | 31 |
| 010450201002041 | 31 |
| 010450201002040 | 31 |
| 010450201002017 | 31 |
| 010450201002018 | 31 |
| 010450201002015 | 31 |
| 010450201002014 | 31 |
| 010450207001027 | 29 |
| 010450207001007 | 29 |
| 010450207001010 | 29 |
| 010450207001009 | 29 |
| 010450207001026 | 29 |
| 010450207001011 | 29 |
| 010450207001013 | 29 |
| 010450207001012 | 29 |
| 010450207001025 | 29 |
| 010450207001008 | 29 |
| 010450207001014 | 29 |
| 010450207001015 | 29 |
| 010450207001003 | 29 |
| 010450207001001 | 29 |
| 010450204001024 | 31 |
| 010450207001024 | 29 |
| 010450207001022 | 29 |
| 010450207001029 | 29 |
| 010450207001023 | 29 |

| Block | SM3 |
|---|---|
| 010450207001020 | 29 |
| 010450207001016 | 29 |
| 010450207001002 | 29 |
| 010450207001021 | 29 |
| 010450207001017 | 29 |
| 010450207002000 | 29 |
| 010450207002002 | 29 |
| 010450205003032 | 29 |
| 010450205003029 | 29 |
| 010450205003030 | 29 |
| 010450205003031 | 29 |
| 010450205003028 | 29 |
| 010450205003026 | 29 |
| 010450205003027 | 29 |
| 010450205003005 | 29 |
| 010450205003006 | 29 |
| 010450205003004 | 29 |
| 010450207001019 | 29 |
| 010450205003002 | 29 |
| 010450207001018 | 29 |
| 010450207001000 | 29 |
| 010450205003001 | 29 |
| 010450205003000 | 29 |
| 010450204001025 | 31 |
| 010450204001026 | 31 |
| 010450204001010 | 31 |
| 010450205003007 | 29 |
| 010450205003003 | 29 |
| 010450205003008 | 29 |
| 010450205003022 | 29 |
| 010450205003020 | 29 |
| 010450205003021 | 29 |
| 010450205003009 | 29 |
| 010450205003011 | 29 |
| 010450205003010 | 29 |
| 010450205001011 | 29 |
| 010450205001012 | 29 |
| 010450205001006 | 29 |
| 010450205001005 | 29 |
| 010450204001032 | 31 |
| 010450205001007 | 29 |
| 010450205001004 | 29 |
| 010450205001008 | 29 |

| Block | SM3 |
|---|---|
| 010450204001033 | 31 |
| 010450204001035 | 31 |
| 010450204001034 | 31 |
| 010450205003012 | 29 |
| 010450205001017 | 29 |
| 010450205003015 | 29 |
| 010450205003013 | 29 |
| 010450205001009 | 29 |
| 010450205001016 | 29 |
| 010450205001015 | 29 |
| 010450205001024 | 29 |
| 010450205001010 | 29 |
| 011010056041004 | 25 |
| 011010056041006 | 25 |
| 011010056041002 | 25 |
| 011010056041007 | 25 |
| 011010056041010 | 25 |
| 010119525001004 | 28 |
| 010119525001003 | 28 |
| 010872322002030 | 28 |
| 010872322002033 | 28 |
| 011010056041000 | 25 |
| 011010055041019 | 25 |
| 010872322001159 | 28 |
| 010872322001150 | 28 |
| 010359605001015 | 23 |
| 010359602001022 | 23 |
| 010359602001026 | 23 |
| 010359602001033 | 23 |
| 010359602001034 | 23 |
| 010359602001025 | 23 |
| 010359602001018 | 23 |
| 010359602001024 | 23 |
| 010359602001019 | 23 |
| 010359602001027 | 23 |
| 010359602001020 | 23 |
| 010359602001016 | 23 |
| 010359604001010 | 23 |
| 010359604001011 | 23 |
| 010359605001018 | 23 |
| 010359605001013 | 23 |
| 010359605001014 | 23 |
| 010359605001019 | 23 |

| Block | SM3 |
|---|---|
| 010359605001012 | 23 |
| 010359605001017 | 23 |
| 010359605001065 | 23 |
| 010359602001021 | 23 |
| 010359602001028 | 23 |
| 010359602001037 | 23 |
| 010359602001041 | 23 |
| 010359602001040 | 23 |
| 010359602001038 | 23 |
| 010359602001039 | 23 |
| 010359602001012 | 23 |
| 010359602001011 | 23 |
| 010359602001029 | 23 |
| 010359602001010 | 23 |
| 010359606002057 | 23 |
| 010359606002056 | 23 |
| 010359606002054 | 23 |
| 010359606002045 | 23 |
| 010359606002044 | 23 |
| 010359606002041 | 23 |
| 010359606002055 | 23 |
| 010359606002048 | 23 |
| 010359606002145 | 23 |
| 010359606002144 | 23 |
| 010359606002049 | 23 |
| 010359606002042 | 23 |
| 010359606002043 | 23 |
| 010359606002040 | 23 |
| 010399617003026 | 31 |
| 010359606002072 | 23 |
| 010399617003028 | 31 |
| 010399617003024 | 31 |
| 010399617003007 | 31 |
| 010399617003008 | 31 |
| 010399617003006 | 31 |
| 010399617003011 | 31 |
| 010399617003009 | 31 |
| 010399617003004 | 31 |
| 010359606002074 | 23 |
| 010359606002084 | 23 |
| 010359606002083 | 23 |
| 010359606002075 | 23 |
| 010359606002073 | 23 |

| Block | SM3 |
|---|---|
| 010359606002082 | 23 |
| 010359606002081 | 23 |
| 010359606002080 | 23 |
| 010359606002079 | 23 |
| 010399617001167 | 31 |
| 010399617001158 | 31 |
| 010399617001157 | 31 |
| 010359606002076 | 23 |
| 010359606002077 | 23 |
| 010359606002078 | 23 |
| 010399617001159 | 31 |
| 010399617003005 | 31 |
| 010399617003000 | 31 |
| 010399617003001 | 31 |
| 010399617002036 | 31 |
| 010399617002011 | 31 |
| 010399617003002 | 31 |
| 010399617001164 | 31 |
| 010399617001160 | 31 |
| 010399617001161 | 31 |
| 010399617001165 | 31 |
| 010399617001162 | 31 |
| 010399617001166 | 31 |
| 010399617001163 | 31 |
| 010399629002019 | 31 |
| 010399629002017 | 31 |
| 010399629002026 | 31 |
| 010399629002024 | 31 |
| 010399629002023 | 31 |
| 010399629002022 | 31 |
| 010399617003115 | 31 |
| 010399629002015 | 31 |
| 010399617003058 | 31 |
| 010399617003110 | 31 |
| 010399617003111 | 31 |
| 010990756001129 | 23 |
| 010990756001128 | 23 |
| 010990756001055 | 23 |
| 010990756001123 | 23 |
| 010990756001130 | 23 |
| 010990756001119 | 23 |
| 010990756001118 | 23 |
| 010990756001120 | 23 |

| Block | SM3 |
|---|---|
| 010990756001115 | 23 |
| 010990756001056 | 23 |
| 010990756001052 | 23 |
| 010990756001132 | 23 |
| 010990756001050 | 23 |
| 010990756001049 | 23 |
| 010990756001143 | 23 |
| 010990756001144 | 23 |
| 010359603001012 | 23 |
| 010359603001004 | 23 |
| 010359603001003 | 23 |
| 010359604001006 | 23 |
| 010359604001005 | 23 |
| 010359604001007 | 23 |
| 010359604001002 | 23 |
| 010359603001000 | 23 |
| 010359602001035 | 23 |
| 010359604001003 | 23 |
| 010359604001001 | 23 |
| 010359604001009 | 23 |
| 010359604001008 | 23 |
| 010359604001000 | 23 |
| 010359602001036 | 23 |
| 010359602001023 | 23 |
| 010990760001035 | 23 |
| 010990758002053 | 23 |
| 010990758002051 | 23 |
| 010359603001016 | 23 |
| 010359603001010 | 23 |
| 010359603001006 | 23 |
| 010359603001009 | 23 |
| 010359603001011 | 23 |
| 010359603001008 | 23 |
| 010359603001005 | 23 |
| 010359603001007 | 23 |
| 010990758002052 | 23 |
| 010359603001002 | 23 |
| 010359603001001 | 23 |
| 010990758002040 | 23 |
| 010990758002043 | 23 |
| 010990758002010 | 23 |
| 010990758002047 | 23 |
| 010990758002046 | 23 |

| Block | SM3 |
| --- | --- |
| 010990758002045 | 23 |
| 010990758002044 | 23 |
| 010990758002042 | 23 |
| 010990758002011 | 23 |
| 010990758001019 | 23 |
| 010990758002017 | 23 |
| 010990758001020 | 23 |
| 010990758001022 | 23 |
| 010990758002034 | 23 |
| 010990758002038 | 23 |
| 010990758002031 | 23 |
| 010990758002029 | 23 |
| 010990758002030 | 23 |
| 010990758002023 | 23 |
| 010990758002028 | 23 |
| 010990758002022 | 23 |
| 010990758002021 | 23 |
| 010990760001000 | 23 |
| 010990760001010 | 23 |
| 010990758002050 | 23 |
| 010990758002039 | 23 |
| 010990758002033 | 23 |
| 010990758002032 | 23 |
| 010990758002020 | 23 |
| 010990758002027 | 23 |
| 010990758002024 | 23 |
| 010990758002025 | 23 |
| 010990758002026 | 23 |
| 010990758002018 | 23 |
| 010990758002019 | 23 |
| 010990758002041 | 23 |
| 010990758002035 | 23 |
| 010990760001049 | 23 |
| 010990760001037 | 23 |
| 010990760001038 | 23 |
| 010359603001015 | 23 |
| 010990760001061 | 23 |
| 010990760001036 | 23 |
| 010990760001034 | 23 |
| 010990760001047 | 23 |
| 010990760001046 | 23 |
| 010990760001045 | 23 |
| 010990760001043 | 23 |

| Block | SM3 |
|---|---|
| 010990760001040 | 23 |
| 010990760001039 | 23 |
| 010990760001044 | 23 |
| 010990760001041 | 23 |
| 010990760001029 | 23 |
| 010990760001042 | 23 |
| 010990760001032 | 23 |
| 010990760001011 | 23 |
| 010990760001033 | 23 |
| 010990760001016 | 23 |
| 010990760001017 | 23 |
| 010990760001014 | 23 |
| 010990760001013 | 23 |
| 010990760001015 | 23 |
| 010990760001008 | 23 |
| 010990760001004 | 23 |
| 010990760001002 | 23 |
| 010990760001009 | 23 |
| 010990760001012 | 23 |
| 010990760001007 | 23 |
| 010990758002048 | 23 |
| 010990758002049 | 23 |
| 010990760001001 | 23 |
| 010990758002036 | 23 |
| 010990758001021 | 23 |
| 010990758001024 | 23 |
| 010990758001023 | 23 |
| 010990758002037 | 23 |
| 010399617002044 | 31 |
| 010399617002041 | 31 |
| 010399617002057 | 31 |
| 010399617002038 | 31 |
| 010399617002039 | 31 |
| 010399617002045 | 31 |
| 010399617002040 | 31 |
| 010399617002056 | 31 |
| 010399617002027 | 31 |
| 010399617002023 | 31 |
| 010399617002028 | 31 |
| 010399617002022 | 31 |
| 010399617002025 | 31 |
| 010399617002024 | 31 |
| 010399617002012 | 31 |

| Block | SM3 |
|---|---|
| 010399617002043 | 31 |
| 010399617002029 | 31 |
| 010399617002030 | 31 |
| 010399617002042 | 31 |
| 010399617002031 | 31 |
| 010399617002032 | 31 |
| 010399617002021 | 31 |
| 010399617002018 | 31 |
| 010399617002019 | 31 |
| 010399617002020 | 31 |
| 010399617002017 | 31 |
| 010399617002013 | 31 |
| 010399617002014 | 31 |
| 010399617002016 | 31 |
| 010399617002003 | 31 |
| 010399617001071 | 31 |
| 010399617002004 | 31 |
| 011310348011043 | 23 |
| 011310348022033 | 23 |
| 011310348022031 | 23 |
| 011310348022032 | 23 |
| 011310348022026 | 23 |
| 011310348022029 | 23 |
| 011310352002048 | 23 |
| 011310352002049 | 23 |
| 011310352002020 | 23 |
| 011310352002006 | 23 |
| 011310348022022 | 23 |
| 011310348022025 | 23 |
| 011310348022024 | 23 |
| 011310348022023 | 23 |
| 011310348022019 | 23 |
| 010990760001056 | 23 |
| 010990760002031 | 23 |
| 010990760001055 | 23 |
| 010990760001054 | 23 |
| 010990760001028 | 23 |
| 010990760001027 | 23 |
| 010990760001018 | 23 |
| 010990760001030 | 23 |
| 010990760001031 | 23 |
| 010990759022012 | 23 |
| 010990759022011 | 23 |

| Block | SM3 |
|---|---|
| 010990759022027 | 23 |
| 010990759022026 | 23 |
| 010990759022019 | 23 |
| 010990759022020 | 23 |
| 010990759022022 | 23 |
| 010990759022028 | 23 |
| 010990759022023 | 23 |
| 010990759022021 | 23 |
| 010990759022016 | 23 |
| 010990759022017 | 23 |
| 010990759022010 | 23 |
| 010990759022025 | 23 |
| 010990759022008 | 23 |
| 010990759022009 | 23 |
| 010990760002038 | 23 |
| 010990760002030 | 23 |
| 010990760002032 | 23 |
| 010990759013027 | 23 |
| 010990759013020 | 23 |
| 010990759013018 | 23 |
| 010990759013019 | 23 |
| 010990759013017 | 23 |
| 010990759013016 | 23 |
| 010990760002029 | 23 |
| 010990760002028 | 23 |
| 010990760002027 | 23 |
| 010990760002026 | 23 |
| 010990760002012 | 23 |
| 010990760002025 | 23 |
| 010990760002024 | 23 |
| 010990761021034 | 23 |
| 010990761021005 | 23 |
| 010990761021004 | 23 |
| 010990759011038 | 23 |
| 010990759011039 | 23 |
| 010990759011026 | 23 |
| 010990759011033 | 23 |
| 010990759011021 | 23 |
| 010990759011019 | 23 |
| 010990759011036 | 23 |
| 010990759011022 | 23 |
| 010990759011037 | 23 |
| 010990759011020 | 23 |

| Block | SM3 |
|---|---|
| 010990761021021 | 23 |
| 010990761021028 | 23 |
| 010990761021027 | 23 |
| 010990761021010 | 23 |
| 010990761021022 | 23 |
| 010990761021015 | 23 |
| 010990761021003 | 23 |
| 010990761021000 | 23 |
| 010990761021011 | 23 |
| 010990761021012 | 23 |
| 010990761021002 | 23 |
| 010990761021023 | 23 |
| 010990761021016 | 23 |
| 010990761023004 | 23 |
| 010990761021026 | 23 |
| 010990761021018 | 23 |
| 010990761021017 | 23 |
| 010990761021013 | 23 |
| 010990761021001 | 23 |
| 010990757001050 | 23 |
| 010990757001033 | 23 |
| 010990757001039 | 23 |
| 010990757001036 | 23 |
| 010990757001037 | 23 |
| 010990757001035 | 23 |
| 010990757001032 | 23 |
| 010259578003001 | 23 |
| 010990757001031 | 23 |
| 010990757001040 | 23 |
| 010990757001045 | 23 |
| 010990757001041 | 23 |
| 010990757001044 | 23 |
| 010990757001063 | 23 |
| 010990757001053 | 23 |
| 010990757001054 | 23 |
| 010990757001042 | 23 |
| 010990757001043 | 23 |
| 010990757001025 | 23 |
| 010990757001024 | 23 |
| 010990757001046 | 23 |
| 010990757001047 | 23 |
| 010990757002077 | 23 |
| 010990757001023 | 23 |

| Block | SM3 |
|---|---|
| 010990761021040 | 23 |
| 010990761021032 | 23 |
| 010990761021006 | 23 |
| 010990761021031 | 23 |
| 010990761021030 | 23 |
| 010990761021033 | 23 |
| 010990761021029 | 23 |
| 010399617001050 | 31 |
| 010399617001058 | 31 |
| 010399617001051 | 31 |
| 010399617001054 | 31 |
| 010399617001057 | 31 |
| 010399617001052 | 31 |
| 010399617001055 | 31 |
| 010399616001131 | 31 |
| 010399617001061 | 31 |
| 010399616001079 | 31 |
| 010399616001020 | 31 |
| 010399616001021 | 31 |
| 010399616001019 | 31 |
| 010399617001056 | 31 |
| 010399616001018 | 31 |
| 010399616001017 | 31 |
| 010399616001016 | 31 |
| 010399616001015 | 31 |
| 010399630001133 | 31 |
| 010399630001132 | 31 |
| 010399630001131 | 31 |
| 010399630001128 | 31 |
| 010399630001129 | 31 |
| 010399630001125 | 31 |
| 010399630001122 | 31 |
| 010399630001123 | 31 |
| 010399630001124 | 31 |
| 010399630001121 | 31 |
| 010399630001120 | 31 |
| 010399630001046 | 31 |
| 010399630001055 | 31 |
| 010399630001050 | 31 |
| 010990759011006 | 23 |
| 010990759011008 | 23 |
| 010990759011009 | 23 |
| 010990759011012 | 23 |

| Block | SM3 |
|---|---|
| 010990759011013 | 23 |
| 010990757001051 | 23 |
| 010990757001052 | 23 |
| 010990761012005 | 23 |
| 010990761012004 | 23 |
| 010990759011034 | 23 |
| 010990761012003 | 23 |
| 010990759011035 | 23 |
| 010990761012002 | 23 |
| 010990759011031 | 23 |
| 010990759011030 | 23 |
| 010990759011029 | 23 |
| 010990759011028 | 23 |
| 010990759011016 | 23 |
| 010990761012001 | 23 |
| 010990761012000 | 23 |
| 010990761021009 | 23 |
| 010990761021008 | 23 |
| 010990761021007 | 23 |
| 010990759011027 | 23 |
| 010990759011015 | 23 |
| 010990759011025 | 23 |
| 010990759011024 | 23 |
| 010990759011023 | 23 |
| 010990759011014 | 23 |
| 010990757001064 | 23 |
| 010990759011017 | 23 |
| 010990757001056 | 23 |
| 010919731001004 | 24 |
| 010650405002092 | 24 |
| 010650405001051 | 24 |
| 010650405001043 | 24 |
| 010919731001041 | 24 |
| 010919731001032 | 24 |
| 010919731001033 | 24 |
| 010919731001025 | 24 |
| 010919731001029 | 24 |
| 010919731001003 | 24 |
| 010919731001028 | 24 |
| 010919731001034 | 24 |
| 010919731001002 | 24 |
| 010919731001027 | 24 |
| 010650405001049 | 24 |

| Block | SM3 |
|---|---|
| 010650405001044 | 24 |
| 010650405001050 | 24 |
| 010650405001042 | 24 |
| 010650405001041 | 24 |
| 010650405001045 | 24 |
| 010650405001046 | 24 |
| 010650405001040 | 24 |
| 010650405001032 | 24 |
| 010990759011040 | 23 |
| 010990759011043 | 23 |
| 010990759011010 | 23 |
| 010990759011042 | 23 |
| 010990759011032 | 23 |
| 010990759011011 | 23 |
| 010990759011005 | 23 |
| 010990759011003 | 23 |
| 010990759011002 | 23 |
| 010119522011040 | 28 |
| 010119522011036 | 28 |
| 010119522011021 | 28 |
| 010119522012046 | 28 |
| 010119522011019 | 28 |
| 010119522012020 | 28 |
| 010119522012049 | 28 |
| 010119522012047 | 28 |
| 010119522012070 | 28 |
| 010119522012015 | 28 |
| 010119522012016 | 28 |
| 010119522012012 | 28 |
| 010119522012005 | 28 |
| 010119522012006 | 28 |
| 010119522012007 | 28 |
| 010119522012004 | 28 |
| 010119522012019 | 28 |
| 010119522012014 | 28 |
| 010119522012018 | 28 |
| 010119522012003 | 28 |
| 010119522012002 | 28 |
| 010119525001006 | 28 |
| 011010056041008 | 25 |
| 011010056041092 | 25 |
| 011010056041093 | 25 |
| 011010056041012 | 25 |

| Block | SM3 |
|---|---|
| 011010056041011 | 25 |
| 011010056041009 | 25 |
| 010119525001005 | 28 |
| 011010056041013 | 25 |
| 011010056041005 | 25 |
| 011010056041003 | 25 |
| 010450204001054 | 29 |
| 010450203001019 | 29 |
| 010450203001040 | 29 |
| 010450203001020 | 29 |
| 010450203001016 | 29 |
| 010450203001010 | 29 |
| 010450203001015 | 29 |
| 010450203001014 | 29 |
| 010450203001023 | 29 |
| 010450203001012 | 29 |
| 010450203001013 | 29 |
| 010450204001055 | 29 |
| 010450204001041 | 31 |
| 010450204001040 | 31 |
| 010450204001056 | 31 |
| 010450203001008 | 29 |
| 010450204001042 | 31 |
| 010450204001004 | 31 |
| 010450204001003 | 31 |
| 010450204001022 | 31 |
| 010450204001038 | 31 |
| 010450204001021 | 31 |
| 010450204001012 | 31 |
| 010450204001001 | 31 |
| 010450204001017 | 31 |
| 010450204001023 | 31 |
| 010450204001018 | 31 |
| 010450204001039 | 31 |
| 010450204001020 | 31 |
| 010450204001019 | 31 |
| 010450204001015 | 31 |
| 010450204001011 | 31 |
| 010119525001007 | 28 |
| 010119525001051 | 28 |
| 010119525001016 | 28 |
| 010119525001040 | 28 |
| 010119525001042 | 28 |

| Block | SM3 |
|---|---|
| 010119525001033 | 28 |
| 010119525001052 | 28 |
| 010119525001017 | 28 |
| 010119525001018 | 28 |
| 010119525001022 | 28 |
| 010119525001053 | 28 |
| 010119525001041 | 28 |
| 010119525001050 | 28 |
| 010119525001020 | 28 |
| 010119525001019 | 28 |
| 010119525001032 | 28 |
| 010119525001030 | 28 |
| 010119525001029 | 28 |
| 010119525003026 | 28 |
| 010119525003023 | 28 |
| 010119525003028 | 28 |
| 010119525003024 | 28 |
| 010119525001047 | 28 |
| 010119525001046 | 28 |
| 010119525001014 | 28 |
| 010119525001036 | 28 |
| 010119525001035 | 28 |
| 010119525001039 | 28 |
| 010119525001034 | 28 |
| 010119525001013 | 28 |
| 010119525001012 | 28 |
| 010119525001015 | 28 |
| 011091887001018 | 31 |
| 011091887001020 | 31 |
| 011091887001017 | 31 |
| 011091887001024 | 31 |
| 011091887001025 | 31 |
| 011091887001026 | 31 |
| 011091887001016 | 31 |
| 011091887001027 | 31 |
| 011091887001013 | 31 |
| 011091887001015 | 31 |
| 011091887001014 | 31 |
| 011091887001001 | 31 |
| 011091887001009 | 31 |
| 011091887001019 | 31 |
| 010119525001059 | 28 |
| 010119525001037 | 28 |

| Block | SM3 |
|-------|-----|
| 010119525001049 | 28 |
| 010119525001038 | 28 |
| 010119525001048 | 28 |
| 011091887001004 | 31 |
| 011091887001008 | 31 |
| 011091887001003 | 31 |
| 010119525003037 | 28 |
| 010119525003038 | 28 |
| 011091887001005 | 31 |
| 011091887001111 | 31 |
| 011091887001000 | 31 |
| 010119525003025 | 28 |
| 010119525003035 | 28 |
| 010119525003034 | 28 |
| 010119525003033 | 28 |
| 010119525003027 | 28 |
| 010259578004003 | 23 |
| 010259578004005 | 23 |
| 010259578004000 | 23 |
| 010259578004012 | 23 |
| 010259578004004 | 23 |
| 010259578004007 | 23 |
| 010990759011007 | 23 |
| 010259578004002 | 23 |
| 010259578004015 | 23 |
| 010259578004023 | 23 |
| 010259578004016 | 23 |
| 010259578003029 | 23 |
| 010259578004020 | 23 |
| 010259578004018 | 23 |
| 010259578004017 | 23 |
| 010259578003024 | 23 |
| 010259578004019 | 23 |
| 010259578004001 | 23 |
| 010259578003028 | 23 |
| 010259578003027 | 23 |
| 010259578003026 | 23 |
| 010259578005029 | 23 |
| 010259578002054 | 23 |
| 010259578002055 | 23 |
| 010259578002057 | 23 |
| 010259578002048 | 23 |
| 010259578002056 | 23 |

| Block | SM3 |
|---|---|
| 010259578002049 | 23 |
| 010259578002050 | 23 |
| 010259578002063 | 23 |
| 010259578002053 | 23 |
| 010259578002058 | 23 |
| 010259578002065 | 23 |
| 010259578002059 | 23 |
| 010259578005030 | 23 |
| 010259578002060 | 23 |
| 010259578005004 | 23 |
| 010259578002066 | 23 |
| 010259578002005 | 23 |
| 010259578005005 | 23 |
| 010259578002007 | 23 |
| 010259578005007 | 23 |
| 010259578005006 | 23 |
| 010259578002001 | 23 |
| 010259578002064 | 23 |
| 010259578002002 | 23 |
| 010259578002046 | 23 |
| 010259578002004 | 23 |
| 010259578002061 | 23 |
| 010259578002000 | 23 |
| 010259578002062 | 23 |
| 010259578004011 | 23 |
| 010259578004025 | 23 |
| 010259580032000 | 23 |
| 010259580031020 | 23 |
| 010259578005027 | 23 |
| 010259578005026 | 23 |
| 010259578005032 | 23 |
| 010259580031002 | 23 |
| 010259580031003 | 23 |
| 010259578005022 | 23 |
| 010259578005021 | 23 |
| 010259578005020 | 23 |
| 010259580031001 | 23 |
| 010259580031000 | 23 |
| 010259578005024 | 23 |
| 010259578006030 | 23 |
| 010259578005023 | 23 |
| 010259578006031 | 23 |
| 010259578005010 | 23 |

| Block | SM3 |
|---|---|
| 010259580032007 | 23 |
| 010259580031031 | 23 |
| 010259580031032 | 23 |
| 010259580031034 | 23 |
| 010259580031033 | 23 |
| 010259580032006 | 23 |
| 010259580031030 | 23 |
| 010259580031022 | 23 |
| 010259580031021 | 23 |
| 010259580031019 | 23 |
| 010259580031029 | 23 |
| 010259580031027 | 23 |
| 010259580031028 | 23 |
| 010259580031026 | 23 |
| 010259580031024 | 23 |
| 010259580031018 | 23 |
| 010259578005025 | 23 |
| 010259580031023 | 23 |
| 010259578005034 | 23 |
| 010259580031025 | 23 |
| 010259578005035 | 23 |
| 010259580032005 | 23 |
| 010259580032031 | 23 |
| 010259580032003 | 23 |
| 010259580032126 | 23 |
| 010259580032002 | 23 |
| 010259580032001 | 23 |
| 010259580032004 | 23 |
| 010990761023024 | 23 |
| 010990761023023 | 23 |
| 010990761023018 | 23 |
| 010990761023019 | 23 |
| 010990761022016 | 23 |
| 010990761022015 | 23 |
| 010990761022014 | 23 |
| 010990761023025 | 23 |
| 010990761023008 | 23 |
| 010990761023005 | 23 |
| 010990761023007 | 23 |
| 010990761023006 | 23 |
| 010990761022063 | 23 |
| 010990761022064 | 23 |
| 010990761022010 | 23 |

| Block | SM3 |
|---|---|
| 010990761022009 | 23 |
| 010990761022072 | 23 |
| 010990761022065 | 23 |
| 010990761022066 | 23 |
| 010990761022008 | 23 |
| 010990761022007 | 23 |
| 010990761022012 | 23 |
| 010990761022013 | 23 |
| 010990761022011 | 23 |
| 010990761022002 | 23 |
| 010990761022004 | 23 |
| 010990761022003 | 23 |
| 010990761022001 | 23 |
| 010990761022000 | 23 |
| 010990760002042 | 23 |
| 010990761022005 | 23 |
| 010990760002043 | 23 |
| 011210110002012 | 12 |
| 011210110002017 | 11 |
| 011210110002013 | 12 |
| 011210110002014 | 12 |
| 011210110002009 | 11 |
| 011210104001035 | 11 |
| 011210104001046 | 11 |
| 011210104001036 | 12 |
| 011210104001030 | 12 |
| 011210104002065 | 12 |
| 011210104002062 | 12 |
| 011210104002063 | 12 |
| 011210104002061 | 12 |
| 011210104002041 | 12 |
| 011210104002048 | 12 |
| 011210104002076 | 12 |
| 011210104002066 | 12 |
| 011210104002075 | 12 |
| 011210104002074 | 12 |
| 011210104002060 | 12 |
| 011210104002050 | 12 |
| 011210104002067 | 12 |
| 011210104002068 | 12 |
| 011210104002069 | 12 |
| 011210104002051 | 12 |
| 011210104002070 | 12 |

| Block | SM3 |
|---|---|
| 011210104002071 | 12 |
| 011210104002049 | 12 |
| 011210104002047 | 12 |
| 011210104002072 | 12 |
| 011210104002052 | 12 |
| 011210104002058 | 12 |
| 010259579024050 | 23 |
| 010259579024005 | 23 |
| 010259579024004 | 23 |
| 010259579024010 | 23 |
| 010259579021029 | 23 |
| 010259579022032 | 23 |
| 010259579021028 | 23 |
| 010259579021022 | 23 |
| 010259579024001 | 23 |
| 010259579024003 | 23 |
| 010259579021027 | 23 |
| 010259579021026 | 23 |
| 010259579024065 | 23 |
| 010259579024002 | 23 |
| 010259579024064 | 23 |
| 010259579024063 | 23 |
| 010259580032011 | 23 |
| 010259580031035 | 23 |
| 010259579024000 | 23 |
| 010259579022002 | 23 |
| 010259579021024 | 23 |
| 010259579022012 | 23 |
| 010259579021025 | 23 |
| 010259579021023 | 23 |
| 010259579022001 | 23 |
| 010259579022000 | 23 |
| 010259579021014 | 23 |
| 010259579021013 | 23 |
| 010259579021010 | 23 |
| 010259579021009 | 23 |
| 010259579021019 | 23 |
| 010259579021018 | 23 |
| 010259579012040 | 23 |
| 010259579012025 | 23 |
| 010259579012024 | 23 |
| 010259579012032 | 23 |
| 010259579012038 | 23 |

| Block | SM3 |
|---|---|
| 010259579022010 | 23 |
| 010259579022004 | 23 |
| 010259579012039 | 23 |
| 010259579022011 | 23 |
| 010259579012035 | 23 |
| 010259579012033 | 23 |
| 010259579022007 | 23 |
| 010259579012034 | 23 |
| 010259579012016 | 23 |
| 010259579012020 | 23 |
| 010259579012023 | 23 |
| 010259579012021 | 23 |
| 010259579012017 | 23 |
| 010259579012022 | 23 |
| 010259579022003 | 23 |
| 010259579012018 | 23 |
| 010259579012015 | 23 |
| 010259579012019 | 23 |
| 010259579012004 | 23 |
| 010259579012009 | 23 |
| 010259579012010 | 23 |
| 010259579024062 | 23 |
| 010259579024055 | 23 |
| 010259579024054 | 23 |
| 010259579024061 | 23 |
| 010259579024053 | 23 |
| 010259579024049 | 23 |
| 010259579024077 | 23 |
| 010259579024078 | 23 |
| 010259579024047 | 23 |
| 010259579024045 | 23 |
| 011290441003015 | 22 |
| 010259579024058 | 23 |
| 010259579024046 | 23 |
| 010259579024060 | 23 |
| 010259579024057 | 23 |
| 011290441003013 | 22 |
| 011290441003118 | 22 |
| 010259579024043 | 23 |
| 010259579024044 | 23 |
| 010259579024042 | 23 |
| 010259579024039 | 23 |
| 010259579024023 | 23 |

| Block | SM3 |
|---|---|
| 010259579023038 | 23 |
| 010259579024073 | 23 |
| 010259579024031 | 23 |
| 010259579013032 | 23 |
| 010259579023002 | 23 |
| 010259579023001 | 23 |
| 010259579023000 | 23 |
| 010259579024041 | 23 |
| 010259579024048 | 23 |
| 010259579024006 | 23 |
| 010259579024040 | 23 |
| 010259579024025 | 23 |
| 010259579024024 | 23 |
| 010259579024033 | 23 |
| 010259579024032 | 23 |
| 010259579024051 | 23 |
| 010259579011020 | 23 |
| 010259579011021 | 23 |
| 010259579011032 | 23 |
| 010259579011022 | 23 |
| 010259579011036 | 23 |
| 010259579011004 | 23 |
| 010259579011037 | 23 |
| 011290441003019 | 22 |
| 011290441003020 | 22 |
| 011290441003022 | 22 |
| 011290441003023 | 22 |
| 011290441003018 | 22 |
| 011290441003017 | 22 |
| 011290441003016 | 22 |
| 011290441003011 | 22 |
| 011290441003014 | 22 |
| 011290441003025 | 22 |
| 011290441003006 | 22 |
| 011290441003024 | 22 |
| 011290441001040 | 22 |
| 011290441003003 | 22 |
| 011290441003002 | 22 |
| 011290441003001 | 22 |
| 011290441003000 | 22 |
| 010259579024079 | 23 |
| 011290441003005 | 22 |
| 011290441003012 | 22 |

| Block | SM3 |
|---|---|
| 010259579024027 | 23 |
| 010259579024026 | 23 |
| 010259579024076 | 23 |
| 010450203001030 | 29 |
| 010450203001028 | 31 |
| 010450203001031 | 31 |
| 010450203001001 | 31 |
| 010450203001002 | 31 |
| 010450201003064 | 31 |
| 010450201003065 | 31 |
| 010450201003060 | 31 |
| 010450201003061 | 31 |
| 010450201002141 | 31 |
| 010450201003040 | 31 |
| 010450201003041 | 31 |
| 010450201003042 | 31 |
| 010450201003056 | 31 |
| 010450201003038 | 31 |
| 010450201003039 | 31 |
| 010450201003037 | 31 |
| 010450201003063 | 31 |
| 010450201003036 | 31 |
| 010450201003058 | 31 |
| 010450201003057 | 31 |
| 010450201003055 | 31 |
| 010450201003052 | 31 |
| 010450201003053 | 31 |
| 010450201003051 | 31 |
| 010450201003043 | 31 |
| 010450201003054 | 31 |
| 010450201003044 | 31 |
| 010450201003045 | 31 |
| 010450202002012 | 31 |
| 010450202002011 | 31 |
| 010450202002013 | 31 |
| 011290441003026 | 22 |
| 011290441003034 | 22 |
| 011290441003021 | 22 |
| 011290441003035 | 22 |
| 011290441003029 | 22 |
| 011290441003032 | 22 |
| 011290441001056 | 22 |
| 011290441003030 | 22 |

| Block | SM3 |
|---|---|
| 011290441003031 | 22 |
| 011290441003009 | 22 |
| 011290441001045 | 22 |
| 011290441001044 | 22 |
| 011290441001043 | 22 |
| 011290441001036 | 22 |
| 011290441003036 | 22 |
| 011290441003010 | 22 |
| 011290441001063 | 22 |
| 011290441001042 | 22 |
| 011290441001046 | 22 |
| 011290441001047 | 22 |
| 011290441001039 | 22 |
| 011290441003008 | 22 |
| 011290441003007 | 22 |
| 011290441001037 | 22 |
| 011290441001038 | 22 |
| 011290441003004 | 22 |
| 011290441001008 | 22 |
| 010259579013010 | 23 |
| 010259579013008 | 23 |
| 011290441001007 | 22 |
| 011290441001006 | 22 |
| 010259579013013 | 23 |
| 011290441001009 | 22 |
| 011290441001011 | 22 |
| 011290441001004 | 22 |
| 011290441001005 | 22 |
| 011290441001003 | 22 |
| 011290441001002 | 22 |
| 010259579013009 | 23 |
| 011290441001000 | 22 |
| 011290441001001 | 22 |
| 010259579011038 | 23 |
| 011290441003051 | 22 |
| 011290441003050 | 22 |
| 011290441003055 | 22 |
| 011290441003054 | 22 |
| 011290441003042 | 22 |
| 011290441003043 | 22 |
| 011290441003044 | 22 |
| 011290441003114 | 22 |
| 011290441003049 | 22 |

| Block | SM3 |
|---|---|
| 011290441003045 | 22 |
| 011290441003048 | 22 |
| 011290441001053 | 22 |
| 011290441001034 | 22 |
| 011290441001061 | 22 |
| 011290441001054 | 22 |
| 011290441003046 | 22 |
| 011290441003047 | 22 |
| 011290441003033 | 22 |
| 011290441001055 | 22 |
| 011290441001035 | 22 |
| 011290441003027 | 22 |
| 011290441003028 | 22 |
| 010450202002010 | 31 |
| 010450201003066 | 31 |
| 010450203001000 | 31 |
| 010450201003059 | 31 |
| 010450201003062 | 31 |
| 010450202002051 | 31 |
| 010450202002003 | 31 |
| 010450202001042 | 31 |
| 010450202002004 | 31 |
| 010450202002005 | 31 |
| 010450202001040 | 31 |
| 010450202001041 | 31 |
| 010450202001034 | 31 |
| 010450201003050 | 31 |
| 010450201003048 | 31 |
| 010450201003049 | 31 |
| 010450201003046 | 31 |
| 010450201003047 | 31 |
| 010450202001028 | 31 |
| 010450202001029 | 31 |
| 010450202001030 | 31 |
| 010450202001023 | 31 |
| 010450202001024 | 31 |
| 010450202001031 | 31 |
| 010450202001022 | 31 |
| 010450201003025 | 31 |
| 010450201003011 | 31 |
| 010450201003026 | 31 |
| 010450201003027 | 31 |
| 010450201003006 | 31 |

| Block | SM3 |
|-------|-----|
| 010450201003005 | 31 |
| 010450201003029 | 31 |
| 010259580032120 | 23 |
| 010259580032121 | 23 |
| 010259580032038 | 23 |
| 010990762002011 | 23 |
| 010259580032124 | 23 |
| 010259580032023 | 23 |
| 010259580032022 | 23 |
| 010259580032028 | 23 |
| 010259580032016 | 23 |
| 010259580032024 | 23 |
| 010259580032025 | 23 |
| 010259580032127 | 23 |
| 010259580032027 | 23 |
| 010259580032026 | 23 |
| 010259580032029 | 23 |
| 010259580032030 | 23 |
| 010259580032036 | 23 |
| 010259580032035 | 23 |
| 010990762002004 | 23 |
| 010259578004013 | 23 |
| 010259578004014 | 23 |
| 010259580032032 | 23 |
| 010259580032034 | 23 |
| 010259580032033 | 23 |
| 010030101003030 | 22 |
| 010030101003019 | 22 |
| 010030101003126 | 22 |
| 010030101003012 | 22 |
| 010030101003006 | 22 |
| 010030101003003 | 22 |
| 010030101003013 | 22 |
| 010030101003018 | 22 |
| 010310105005018 | 31 |
| 010310105005007 | 31 |
| 010310105005006 | 31 |
| 010310104002054 | 31 |
| 010310104002030 | 31 |
| 010310105005009 | 31 |
| 010310104002020 | 31 |
| 010310104001046 | 31 |
| 010310104001035 | 31 |

| Block | SM3 |
|---|---|
| 010310104001032 | 31 |
| 010310104001031 | 31 |
| 010310104001028 | 31 |
| 010310104001030 | 31 |
| 010310104001029 | 31 |
| 010310104001012 | 31 |
| 010310103002064 | 31 |
| 010310104001047 | 31 |
| 010310103002063 | 31 |
| 010310104001048 | 31 |
| 010310104001037 | 31 |
| 010310104001036 | 31 |
| 010310104001011 | 31 |
| 010310104001013 | 31 |
| 010310104001038 | 31 |
| 010310104001018 | 31 |
| 010310104002040 | 31 |
| 010310104001016 | 31 |
| 010310104001017 | 31 |
| 010310104002039 | 31 |
| 010310104002034 | 31 |
| 010310104002037 | 31 |
| 010310104002047 | 31 |
| 010310105004007 | 31 |
| 010310105001030 | 31 |
| 010310105001028 | 31 |
| 010310105001029 | 31 |
| 010310105001025 | 31 |
| 010310105001027 | 31 |
| 010310105001026 | 31 |
| 010310104001023 | 31 |
| 010310105001004 | 31 |
| 010310105002053 | 31 |
| 010310105001003 | 31 |
| 010310105001000 | 31 |
| 010310105002058 | 31 |
| 010310105002061 | 31 |
| 010310105002060 | 31 |
| 010310105002055 | 31 |
| 010310105002052 | 31 |
| 010310105002059 | 31 |
| 010310105002057 | 31 |
| 010310105002051 | 31 |

| Block | SM3 |
|-------|-----|
| 010310105002037 | 31 |
| 010310105002016 | 31 |
| 010310105002025 | 31 |
| 010310105002024 | 31 |
| 010310105004017 | 31 |
| 010310105002021 | 31 |
| 010310105002022 | 31 |
| 010310105004016 | 31 |
| 010310105002032 | 31 |
| 010310105002026 | 31 |
| 010310105002027 | 31 |
| 010310105002028 | 31 |
| 010310107001010 | 31 |
| 010310104001042 | 31 |
| 010310107001011 | 31 |
| 010310107001009 | 31 |
| 010310104001063 | 31 |
| 010310104001062 | 31 |
| 010310107001024 | 31 |
| 010310107001044 | 31 |
| 010310107001023 | 31 |
| 010310107001008 | 31 |
| 010310107001031 | 31 |
| 010310107001033 | 31 |
| 010310107001032 | 31 |
| 010310107001030 | 31 |
| 010310107001025 | 31 |
| 010310107001026 | 31 |
| 010310107001007 | 31 |
| 010310104001064 | 31 |
| 010310103002065 | 31 |
| 010310107001029 | 31 |
| 010310107001006 | 31 |
| 010310103002066 | 31 |
| 010310105001062 | 31 |
| 010310105001063 | 31 |
| 010310104001052 | 31 |
| 010310104001058 | 31 |
| 010310104001057 | 31 |
| 010310104001056 | 31 |
| 010310105001047 | 31 |
| 010310105001048 | 31 |
| 010310105001049 | 31 |

| Block | SM3 |
|---|---|
| 010310104001026 | 31 |
| 010310107001085 | 31 |
| 010310107001084 | 31 |
| 010310107001060 | 31 |
| 010310107001114 | 31 |
| 010310107001100 | 31 |
| 010310107001135 | 31 |
| 010310107001108 | 31 |
| 010310107001134 | 31 |
| 010310107001136 | 31 |
| 010310107001109 | 31 |
| 010310107001099 | 31 |
| 010310107001088 | 31 |
| 010310107001086 | 31 |
| 010310107001058 | 31 |
| 010310107001059 | 31 |
| 010310107001087 | 31 |
| 010310107001057 | 31 |
| 010310107001098 | 31 |
| 010310107001097 | 31 |
| 010310107001056 | 31 |
| 010310107001089 | 31 |
| 010310107001055 | 31 |
| 010310107001090 | 31 |
| 010310107001045 | 31 |
| 010310107001061 | 31 |
| 010310107001063 | 31 |
| 010310107001062 | 31 |
| 010310107001019 | 31 |
| 010310107001020 | 31 |
| 010310107001021 | 31 |
| 010310107001022 | 31 |
| 010310107001012 | 31 |
| 010310105001017 | 31 |
| 010310105001012 | 31 |
| 010310105001013 | 31 |
| 010310105001011 | 31 |
| 010310105003016 | 31 |
| 010310105003012 | 31 |
| 010310105003018 | 31 |
| 010310105003014 | 31 |
| 010310105003013 | 31 |
| 010310105004003 | 31 |

| Block | SM3 |
|---|---|
| 010310105003015 | 31 |
| 010310105004004 | 31 |
| 010310107001131 | 31 |
| 010310107001132 | 31 |
| 010310107001121 | 31 |
| 010310107001120 | 31 |
| 010310107001130 | 31 |
| 010310107001119 | 31 |
| 010310107001107 | 31 |
| 010310107001079 | 31 |
| 010310107001075 | 31 |
| 010310107001081 | 31 |
| 010310107001080 | 31 |
| 010310107001076 | 31 |
| 010310107001072 | 31 |
| 010310107001125 | 31 |
| 010310107001118 | 31 |
| 010310107001126 | 31 |
| 010310107001106 | 31 |
| 010310107001082 | 31 |
| 010310107001071 | 31 |
| 010310107001102 | 31 |
| 010310105001040 | 31 |
| 010310105001039 | 31 |
| 010310105001033 | 31 |
| 010310105001032 | 31 |
| 010310106002009 | 31 |
| 010310106002002 | 31 |
| 010310106002010 | 31 |
| 010310106002011 | 31 |
| 010310106002000 | 31 |
| 010310106002001 | 31 |
| 010310105001061 | 31 |
| 010310105001034 | 31 |
| 010310105001035 | 31 |
| 010310105001022 | 31 |
| 010310105001045 | 31 |
| 010310105001046 | 31 |
| 010310105001031 | 31 |
| 010310105001036 | 31 |
| 010310105003025 | 31 |
| 010310105003027 | 31 |
| 010310105003026 | 31 |

| Block | SM3 |
|---|---|
| 010310105001021 | 31 |
| 010310105001037 | 31 |
| 010310105001023 | 31 |
| 010310105003024 | 31 |
| 010310105003011 | 31 |
| 010310105003006 | 31 |
| 010310105001024 | 31 |
| 010310105001014 | 31 |
| 010310105001015 | 31 |
| 010310105001016 | 31 |
| 010310105001020 | 31 |
| 010399624002012 | 31 |
| 010399624002007 | 31 |
| 010399624002004 | 31 |
| 010399624002006 | 31 |
| 010419639001116 | 25 |
| 010419639001113 | 25 |
| 010399624002003 | 31 |
| 010419639001121 | 25 |
| 010399624001000 | 31 |
| 010399624002015 | 31 |
| 010399624002018 | 31 |
| 010310105003034 | 31 |
| 010310105003033 | 31 |
| 010310105003028 | 31 |
| 010399624002002 | 31 |
| 010399624002001 | 31 |
| 010399624002016 | 31 |
| 010399624002017 | 31 |
| 010419639001130 | 25 |
| 010419639001129 | 25 |
| 010310105003029 | 31 |
| 010399624002000 | 31 |
| 010310105003010 | 31 |
| 010310106002007 | 31 |
| 010310106002005 | 31 |
| 010310105001042 | 31 |
| 010310105001044 | 31 |
| 010310105001041 | 31 |
| 010310106002008 | 31 |
| 010310106002004 | 31 |
| 010310106002003 | 31 |
| 010310105001038 | 31 |

| Block | SM3 |
|---|---|
| 010610501001023 | 29 |
| 010610501001017 | 29 |
| 010610501001024 | 29 |
| 010610501001018 | 29 |
| 010610501001019 | 29 |
| 010610501001001 | 29 |
| 010610501001000 | 29 |
| 010610501001110 | 29 |
| 010610501001105 | 29 |
| 010610501001111 | 29 |
| 010610501001115 | 29 |
| 010610501001112 | 29 |
| 010610501001106 | 29 |
| 010610502001087 | 29 |
| 010610501001113 | 29 |
| 010610502001083 | 29 |
| 010610502001084 | 29 |
| 010610502001088 | 29 |
| 010610502001025 | 29 |
| 010610502001086 | 29 |
| 010610502001085 | 29 |
| 010610502001021 | 29 |
| 010610502001020 | 29 |
| 010610502001089 | 29 |
| 010610502001023 | 29 |
| 010610502001019 | 29 |
| 010610502001024 | 29 |
| 010610502001018 | 29 |
| 010399628001049 | 31 |
| 010399628001037 | 31 |
| 010399628001050 | 31 |
| 010399628001051 | 31 |
| 010399616001043 | 31 |
| 010399616001049 | 31 |
| 010399616001045 | 31 |
| 010399616001026 | 31 |
| 010399616001046 | 31 |
| 010399616001028 | 31 |
| 010399616001027 | 31 |
| 010399616001044 | 31 |
| 010399616001050 | 31 |
| 010399616002004 | 31 |
| 010399616002005 | 31 |

| Block | SM3 |
|-------|-----|
| 010399616001047 | 31 |
| 010399616001033 | 31 |
| 010399616001029 | 31 |
| 010399616001030 | 31 |
| 010399623002033 | 31 |
| 010399623002032 | 31 |
| 010399623002029 | 31 |
| 010399623002027 | 31 |
| 010399623002030 | 31 |
| 010399623002031 | 31 |
| 010399623002028 | 31 |
| 010399623002026 | 31 |
| 010399623002025 | 31 |
| 010399616003019 | 31 |
| 010399623002024 | 31 |
| 010399623002036 | 31 |
| 010399616003023 | 31 |
| 010399616003021 | 31 |
| 010399616003018 | 31 |
| 010399616002035 | 31 |
| 010399616003017 | 31 |
| 010610501002002 | 29 |
| 010610501001126 | 29 |
| 010610501002003 | 29 |
| 010610501004003 | 29 |
| 010610501001124 | 29 |
| 010610501001109 | 29 |
| 010610501002044 | 29 |
| 010610501002043 | 29 |
| 010610501002042 | 29 |
| 010610501002000 | 29 |
| 010610501001123 | 29 |
| 010610501001117 | 29 |
| 010610501001128 | 29 |
| 010610501001122 | 29 |
| 010610501001116 | 29 |
| 010610501001114 | 29 |
| 010610501001121 | 29 |
| 010610501001118 | 29 |
| 010610501004001 | 29 |
| 010610501004000 | 29 |
| 010610501001103 | 29 |
| 010610501001026 | 29 |

| Block | SM3 |
|---|---|
| 010610501001020 | 29 |
| 010610501001104 | 29 |
| 010610501001025 | 29 |
| 010610501001127 | 29 |
| 010610501001021 | 29 |
| 010610501001016 | 29 |
| 010610501001022 | 29 |
| 010610501001003 | 29 |
| 010610501001136 | 29 |
| 010610501001002 | 29 |
| 010399616002002 | 31 |
| 010399616001034 | 31 |
| 010399616001056 | 31 |
| 010399616001032 | 31 |
| 010399616001057 | 31 |
| 010399616001058 | 31 |
| 010399616002019 | 31 |
| 010399616002006 | 31 |
| 010399616002020 | 31 |
| 010399616004053 | 31 |
| 010399616004052 | 31 |
| 010399616001053 | 31 |
| 010399616001031 | 31 |
| 010399616001051 | 31 |
| 010399616003012 | 31 |
| 010399616003001 | 31 |
| 010399616004059 | 31 |
| 010399616004054 | 31 |
| 010399616004058 | 31 |
| 010399616004056 | 31 |
| 010399616003000 | 31 |
| 010399616004060 | 31 |
| 010399616004062 | 31 |
| 010399616004061 | 31 |
| 010399616004057 | 31 |
| 010399616004047 | 31 |
| 010399616004051 | 31 |
| 010399616004055 | 31 |
| 010399616004050 | 31 |
| 010399616002000 | 31 |
| 010399616004020 | 31 |
| 010399616004019 | 31 |
| 010399616004076 | 31 |

| Block | SM3 |
|-------|----:|
| 010399616004077 | 31 |
| 010399616002001 | 31 |
| 010419638001144 | 25 |
| 010419638001143 | 25 |
| 010419638001145 | 25 |
| 010399616004048 | 31 |
| 010399616004049 | 31 |
| 010419638001142 | 25 |
| 010399623003037 | 31 |
| 010399623003066 | 31 |
| 010399623003036 | 31 |
| 010399623003035 | 31 |
| 010399628002071 | 31 |
| 010399623003016 | 31 |
| 010399628002059 | 31 |
| 010399628002060 | 31 |
| 010399628002061 | 31 |
| 010399628002062 | 31 |
| 010399628002120 | 31 |
| 010399623003033 | 31 |
| 010399623003022 | 31 |
| 010399623003079 | 31 |
| 010399623003006 | 31 |
| 010399623003008 | 31 |
| 010399623003007 | 31 |
| 010610501002058 | 29 |
| 010610501002036 | 29 |
| 010610501002037 | 29 |
| 010610501002059 | 29 |
| 010610501002060 | 29 |
| 010610501002171 | 29 |
| 010610501002061 | 29 |
| 010610501002048 | 29 |
| 010610501002028 | 29 |
| 010610501002046 | 29 |
| 010610501002038 | 29 |
| 010610501002007 | 29 |
| 010610501002041 | 29 |
| 010610501002047 | 29 |
| 010610501002039 | 29 |
| 010610501002040 | 29 |
| 010610503001004 | 29 |
| 010610501002070 | 29 |

| Block | SM3 |
|---|---|
| 010610501002188 | 29 |
| 010610501002081 | 29 |
| 010610501002071 | 29 |
| 010610501002072 | 29 |
| 010610501002080 | 29 |
| 010610501002022 | 29 |
| 010610501002015 | 29 |
| 010610501002013 | 29 |
| 010610501002014 | 29 |
| 010610501002024 | 29 |
| 010610501002023 | 29 |
| 010610501002192 | 29 |
| 010610501002079 | 29 |
| 010610501001079 | 29 |
| 010399616004033 | 31 |
| 010399616004037 | 31 |
| 010399616004073 | 31 |
| 010399616004034 | 31 |
| 010399616004016 | 31 |
| 010399616004035 | 31 |
| 010399616004010 | 31 |
| 010399616004036 | 31 |
| 010399624002020 | 31 |
| 010399624002013 | 31 |
| 010399624002022 | 31 |
| 010399624002019 | 31 |
| 010399624002008 | 31 |
| 010399624002009 | 31 |
| 010419639001115 | 25 |
| 010399624002010 | 31 |
| 010399624002011 | 31 |
| 010419639001119 | 25 |
| 010419639001118 | 25 |
| 010419639001117 | 25 |
| 010399630002087 | 31 |
| 010399630002077 | 31 |
| 010399630002092 | 31 |
| 010610501002187 | 29 |
| 010399630002086 | 31 |
| 010399630002089 | 31 |
| 010399630002085 | 31 |
| 010399630002076 | 31 |
| 010399630002061 | 31 |

| Block | SM3 |
|-------|-----|
| 010399630002078 | 31 |
| 010399630002084 | 31 |
| 010399630002075 | 31 |
| 010399616004031 | 31 |
| 010399616004013 | 31 |
| 010399616004032 | 31 |
| 010399616004015 | 31 |
| 010399623001024 | 31 |
| 010399623001023 | 31 |
| 010399623001010 | 31 |
| 010399623001011 | 31 |
| 010399624002030 | 31 |
| 010399624002038 | 31 |
| 010399623001001 | 31 |
| 010399616004065 | 31 |
| 010399624002029 | 31 |
| 010399623001000 | 31 |
| 010399616004072 | 31 |
| 010399624002046 | 31 |
| 010399624002037 | 31 |
| 010399624002035 | 31 |
| 010399624002036 | 31 |
| 010399624002034 | 31 |
| 010399624002033 | 31 |
| 010399624002031 | 31 |
| 010399624002042 | 31 |
| 010399624002049 | 31 |
| 010399624001005 | 31 |
| 010399624002043 | 31 |
| 010399624002032 | 31 |
| 010399624002028 | 31 |
| 010399624002027 | 31 |
| 010399624002026 | 31 |
| 010399616004043 | 31 |
| 010399616004038 | 31 |
| 010399623001019 | 31 |
| 010399623001022 | 31 |
| 010399623001020 | 31 |
| 010399623001003 | 31 |
| 010399623001002 | 31 |
| 010399616004074 | 31 |
| 010399616004075 | 31 |
| 010399616004066 | 31 |

| Block | SM3 |
|---|---|
| 010399616004067 | 31 |
| 010399623001004 | 31 |
| 010399616004064 | 31 |
| 010399616004044 | 31 |
| 010399616004063 | 31 |
| 010399616004046 | 31 |
| 010399616004045 | 31 |
| 010399616004026 | 31 |
| 010399616004024 | 31 |
| 010399616004021 | 31 |
| 010399616004022 | 31 |
| 010399616004018 | 31 |
| 010399616004017 | 31 |
| 010399616004014 | 31 |
| 010399616004027 | 31 |
| 010399616004028 | 31 |
| 010399616004029 | 31 |
| 010399616004041 | 31 |
| 010399616004042 | 31 |
| 010399616004040 | 31 |
| 010399616004030 | 31 |
| 010399616004039 | 31 |
| 010399616004023 | 31 |
| 010399616004025 | 31 |
| 010030115011069 | 32 |
| 010030115011071 | 32 |
| 010030115011072 | 32 |
| 010030115011062 | 32 |
| 010030115011060 | 32 |
| 010030115011089 | 32 |
| 010030115011056 | 32 |
| 010030115011057 | 32 |
| 010030115011047 | 32 |
| 010030115011048 | 32 |
| 010030115011059 | 32 |
| 010030115011058 | 32 |
| 010030115011055 | 32 |
| 010030115011028 | 22 |
| 010030115011027 | 22 |
| 010030115011020 | 22 |
| 010030115011026 | 22 |
| 010030115011013 | 22 |
| 010030115011045 | 32 |

| Block | SM3 |
|---|---|
| 010030115011044 | 22 |
| 010030115011037 | 32 |
| 010030115011038 | 32 |
| 010030115011017 | 22 |
| 010030115011033 | 32 |
| 010030115011019 | 22 |
| 010030115011029 | 22 |
| 010030115011011 | 22 |
| 010030115011127 | 22 |
| 010030115011041 | 32 |
| 010030115011039 | 32 |
| 010030115011040 | 32 |
| 010030115011128 | 32 |
| 010539701003017 | 22 |
| 010539701003016 | 22 |
| 010539701003018 | 22 |
| 010539701003019 | 22 |
| 010539701003009 | 22 |
| 010539701002009 | 22 |
| 010539701003004 | 22 |
| 010539701003005 | 22 |
| 010539701003003 | 22 |
| 010539701003002 | 22 |
| 010539701003022 | 22 |
| 010539701003023 | 22 |
| 010539701003021 | 22 |
| 010539701003020 | 22 |
| 010539701003001 | 22 |
| 010539701003000 | 22 |
| 010539701002007 | 22 |
| 010539701002008 | 22 |
| 010539701002001 | 22 |
| 010539701001054 | 22 |
| 010539701001015 | 22 |
| 010539701001052 | 22 |
| 010539701001053 | 22 |
| 010539701001050 | 22 |
| 010539701001051 | 22 |
| 010539701001026 | 22 |
| 010539701001041 | 22 |
| 010539701001034 | 22 |
| 010539701001025 | 22 |
| 010539701001031 | 22 |

| Block | SM3 |
|---|---|
| 010539701001033 | 22 |
| 010539703001018 | 22 |
| 010030114104001 | 32 |
| 010030114102024 | 32 |
| 010030114161029 | 32 |
| 010030114161034 | 32 |
| 010030114191033 | 32 |
| 010030114191032 | 32 |
| 010030114191031 | 32 |
| 010030114191030 | 32 |
| 010030114191034 | 32 |
| 010030114191028 | 32 |
| 010030114191035 | 32 |
| 010030114161031 | 32 |
| 010030114191036 | 32 |
| 010030114191029 | 32 |
| 010030114161033 | 32 |
| 010030114161035 | 32 |
| 010030114191020 | 32 |
| 010030114161023 | 32 |
| 010030114191027 | 32 |
| 010030114191023 | 32 |
| 010030114161022 | 32 |
| 010030114191008 | 32 |
| 010030114191018 | 32 |
| 010030114191007 | 32 |
| 010030114191005 | 32 |
| 010030114191006 | 32 |
| 010030114191014 | 32 |
| 010039900000019 | 32 |
| 010030114161032 | 32 |
| 010030114161037 | 32 |
| 010030114161036 | 32 |
| 010030114161025 | 32 |
| 010539701001014 | 22 |
| 010539701001009 | 22 |
| 010539701001008 | 22 |
| 010539701001007 | 22 |
| 010539701001027 | 22 |
| 010539701001016 | 22 |
| 010539701001040 | 22 |
| 010539701001017 | 22 |
| 010539701001028 | 22 |

| Block | SM3 |
|---|---|
| 010539701001029 | 22 |
| 010539701001030 | 22 |
| 010539701001018 | 22 |
| 010539701001019 | 22 |
| 010539701001005 | 22 |
| 010539701001023 | 22 |
| 010539701001024 | 22 |
| 010539701001022 | 22 |
| 010539701001020 | 22 |
| 010539701001006 | 22 |
| 010539701001021 | 22 |
| 010539701001004 | 22 |
| 010359604003030 | 23 |
| 010359604003036 | 23 |
| 010359604003025 | 23 |
| 010359604003032 | 23 |
| 010359604003014 | 23 |
| 010359604003031 | 23 |
| 010359604003013 | 23 |
| 010359604003033 | 23 |
| 010359604003066 | 23 |
| 010359604003037 | 23 |
| 010359604003067 | 23 |
| 010359604003041 | 23 |
| 010359604003034 | 23 |
| 010359604003035 | 23 |
| 010359604003069 | 23 |
| 010359604003068 | 23 |
| 010359604003042 | 23 |
| 010359604003061 | 23 |
| 010359604003062 | 23 |
| 010359604003065 | 23 |
| 010359604003060 | 23 |
| 010359604003048 | 23 |
| 010359604003077 | 23 |
| 010359604003063 | 23 |
| 010359604003064 | 23 |
| 010359604001104 | 23 |
| 010359603002025 | 23 |
| 010359603002024 | 23 |
| 010359604001102 | 23 |
| 010359604001103 | 23 |
| 010359603002020 | 23 |

| Block | SM3 |
| --- | --- |
| 010359603002021 | 23 |
| 010359604001081 | 23 |
| 010359604001097 | 23 |
| 010359604001096 | 23 |
| 010359604003018 | 23 |
| 010359604003017 | 23 |
| 010359604001098 | 23 |
| 010359604001099 | 23 |
| 010359604001094 | 23 |
| 010359604001092 | 23 |
| 010359604001095 | 23 |
| 010359604001093 | 23 |
| 010359604003003 | 23 |
| 010359604001089 | 23 |
| 010359604001075 | 23 |
| 010359604003002 | 23 |
| 010359604003000 | 23 |
| 010359604001076 | 23 |
| 010359604001025 | 23 |
| 010359604001026 | 23 |
| 010359604001056 | 23 |
| 010359604001027 | 23 |
| 010359604001024 | 23 |
| 010359604001022 | 23 |
| 010359604001015 | 23 |
| 010359604001012 | 23 |
| 010359604001020 | 23 |
| 010359604001057 | 23 |
| 010359604001055 | 23 |
| 010359604001028 | 23 |
| 010359604001053 | 23 |
| 010359604001058 | 23 |
| 010359604001052 | 23 |
| 010359604001030 | 23 |
| 010359604001054 | 23 |
| 010359604001029 | 23 |
| 010359604001045 | 23 |
| 010359604001021 | 23 |
| 010539698011110 | 22 |
| 010539698011118 | 22 |
| 010539698011109 | 22 |
| 010539698011111 | 22 |
| 010539698011112 | 22 |

| Block | SM3 |
|---|---|
| 010030114104026 | 32 |
| 010030114121055 | 32 |
| 010030114104010 | 32 |
| 010030114101017 | 32 |
| 010030114101014 | 32 |
| 010030114101013 | 32 |
| 010030114104004 | 32 |
| 010030114104007 | 32 |
| 010030114103047 | 32 |
| 010030114104003 | 32 |
| 010030114103046 | 32 |
| 010030114103044 | 32 |
| 010030114103045 | 32 |
| 010030114102022 | 32 |
| 010030114103034 | 32 |
| 010030114103036 | 32 |
| 010030114102025 | 32 |
| 010030114103035 | 32 |
| 010030114103021 | 32 |
| 010030114103048 | 32 |
| 010030114101012 | 32 |
| 010030114101011 | 32 |
| 010030114101010 | 32 |
| 010030114101009 | 32 |
| 010030114101007 | 32 |
| 010030114101008 | 32 |
| 010030114103049 | 32 |
| 010030114103033 | 32 |
| 010030114103032 | 32 |
| 010030114103037 | 32 |
| 010030114103022 | 32 |
| 010030114103023 | 32 |
| 010030114102002 | 32 |
| 010030114093020 | 32 |
| 010030114093019 | 32 |
| 010030114093014 | 32 |
| 010030114103010 | 32 |
| 010030114102001 | 32 |
| 010030114102000 | 32 |
| 010030114102003 | 32 |
| 010030114102005 | 32 |
| 010030114103026 | 32 |
| 010030114103027 | 32 |

| Block | SM3 |
|-------|-----|
| 010030114103028 | 32 |
| 010030114103009 | 32 |
| 010030114092009 | 32 |
| 010030114103006 | 32 |
| 010030114092016 | 32 |
| 010030114103005 | 32 |
| 010030114103007 | 32 |
| 010030114103051 | 32 |
| 010030114103008 | 32 |
| 010030114103029 | 32 |
| 010030114103003 | 32 |
| 010030114103004 | 32 |
| 010030114092018 | 32 |
| 010030114103001 | 32 |
| 010030114092026 | 32 |
| 010030114103050 | 32 |
| 010030114103002 | 32 |
| 010030114101002 | 32 |
| 010030114101032 | 32 |
| 010030114101031 | 32 |
| 010030114101029 | 32 |
| 010030115031004 | 32 |
| 010030115031006 | 32 |
| 010030115031010 | 32 |
| 010030115034012 | 32 |
| 010030115033030 | 32 |
| 010030115034008 | 32 |
| 010030115034006 | 32 |
| 010030115034007 | 32 |
| 010030115034009 | 32 |
| 010030115033028 | 32 |
| 010030115033029 | 32 |
| 010030115031012 | 32 |
| 010030115031013 | 32 |
| 010030115031008 | 32 |
| 010030115031007 | 32 |
| 010030114103030 | 32 |
| 010030114092025 | 32 |
| 010030114103000 | 32 |
| 010030115032021 | 32 |
| 010030114092033 | 32 |
| 010030115032020 | 32 |
| 010030115032024 | 32 |

| Block | SM3 |
|---|---|
| 010030115012044 | 32 |
| 010030115032023 | 32 |
| 010030115012045 | 32 |
| 010030115032025 | 32 |
| 010030115032019 | 32 |
| 010030115012043 | 32 |
| 010030115032017 | 32 |
| 010030115012010 | 32 |
| 010030115031003 | 32 |
| 010030115031005 | 32 |
| 010030115031002 | 32 |
| 010030115033031 | 32 |
| 010030115033016 | 32 |
| 010030115033032 | 32 |
| 010030115033012 | 32 |
| 010030115033018 | 32 |
| 010030115031001 | 32 |
| 010030115031000 | 32 |
| 010030115033017 | 32 |
| 010030115033021 | 32 |
| 010030115033010 | 32 |
| 010030115033014 | 32 |
| 010030115033013 | 32 |
| 010030115033019 | 32 |
| 010030115033009 | 32 |
| 010030115033011 | 32 |
| 010030115033020 | 32 |
| 010030115033015 | 32 |
| 010030115033008 | 32 |
| 010030115032026 | 32 |
| 010030115032022 | 32 |
| 010030115032018 | 32 |
| 010030115032016 | 32 |
| 010030115012026 | 32 |
| 010030115032011 | 32 |
| 010030115032010 | 32 |
| 010030115032013 | 32 |
| 010030115032014 | 32 |
| 010030115012024 | 32 |
| 010030115032089 | 32 |
| 010030115032012 | 32 |
| 010030115032027 | 32 |
| 010030115032080 | 32 |

| Block | SM3 |
|---|---|
| 010030115032028 | 32 |
| 010030115032051 | 32 |
| 010030115032015 | 32 |
| 010030115012036 | 32 |
| 010030115012027 | 32 |
| 010030115032009 | 32 |
| 010030115032050 | 32 |
| 010030115032049 | 32 |
| 010030115032048 | 32 |
| 010030115032042 | 32 |
| 010030115032041 | 32 |
| 010030115032029 | 32 |
| 010030115032030 | 32 |
| 010030115032047 | 32 |
| 010030115032043 | 32 |
| 010030115032040 | 32 |
| 010030115032038 | 32 |
| 010030115032037 | 32 |
| 010030115032008 | 32 |
| 010030115012028 | 32 |
| 010030115032039 | 32 |
| 010030115032036 | 32 |
| 010030115032007 | 32 |
| 010030115012040 | 32 |
| 010030114182053 | 32 |
| 010030114182050 | 32 |
| 010030114182056 | 32 |
| 010030114182048 | 32 |
| 010030114182055 | 32 |
| 010030114182040 | 32 |
| 010030114182039 | 32 |
| 010539698023028 | 22 |
| 010539698023029 | 22 |
| 010539698023025 | 22 |
| 010539698023022 | 22 |
| 010539698023026 | 22 |
| 010539698023021 | 22 |
| 010539698023023 | 22 |
| 010539698023019 | 22 |
| 010539698023018 | 22 |
| 010539698023020 | 22 |
| 010539698023027 | 22 |
| 010539698023017 | 22 |

| Block | SM3 |
|---|---|
| 010539698021116 | 22 |
| 010539698021117 | 22 |
| 010539698011061 | 22 |
| 010539698023069 | 22 |
| 010539698023059 | 22 |
| 010539698011090 | 22 |
| 010539698011089 | 22 |
| 010539698023015 | 22 |
| 010539698023013 | 22 |
| 010539698023012 | 22 |
| 010539698023014 | 22 |
| 010539698023016 | 22 |
| 010539698023006 | 22 |
| 010539698021118 | 22 |
| 010539701003006 | 22 |
| 010539698021106 | 22 |
| 010539701003011 | 22 |
| 010539698021114 | 22 |
| 010539698021115 | 22 |
| 010539698021107 | 22 |
| 010539701001042 | 22 |
| 010539701001035 | 22 |
| 010539701001032 | 22 |
| 010539701001043 | 22 |
| 010539698021105 | 22 |
| 010539698021104 | 22 |
| 010539698021113 | 22 |
| 010539698021101 | 22 |
| 010539698021112 | 22 |
| 010539698021102 | 22 |
| 010539698021108 | 22 |
| 010539698021109 | 22 |
| 010539698021110 | 22 |
| 010539698021090 | 22 |
| 010539698021097 | 22 |
| 010539698021098 | 22 |
| 010539698021111 | 22 |
| 010539698021099 | 22 |
| 010539698021100 | 22 |
| 010030115042029 | 32 |
| 010030115032070 | 32 |
| 010030115032066 | 32 |
| 010030115032069 | 32 |

| Block | SM3 |
|---|---|
| 010030115032083 | 32 |
| 010030115032084 | 32 |
| 010030115032068 | 32 |
| 010030115032067 | 32 |
| 010030115032060 | 32 |
| 010030115032063 | 32 |
| 010030115032001 | 32 |
| 010030115011078 | 32 |
| 010030115032061 | 32 |
| 010030115032062 | 32 |
| 010030115032000 | 32 |
| 010030115011093 | 32 |
| 010030115042015 | 32 |
| 010030115042013 | 32 |
| 010030115042016 | 32 |
| 010030115042011 | 32 |
| 010030115042044 | 32 |
| 010030115042043 | 32 |
| 010030115042014 | 32 |
| 010030115042017 | 32 |
| 010030115011077 | 32 |
| 010030115042012 | 32 |
| 010030115043017 | 32 |
| 010030115043012 | 32 |
| 010030115043011 | 32 |
| 010030115043010 | 32 |
| 010030115043020 | 32 |
| 010030115043021 | 32 |
| 010030115043018 | 32 |
| 010030115042033 | 32 |
| 010030115042028 | 32 |
| 010030115042034 | 32 |
| 010030115042037 | 32 |
| 010030115042036 | 32 |
| 010030115042027 | 32 |
| 010030115042004 | 32 |
| 010030115042035 | 32 |
| 010030115042009 | 32 |
| 010030115042025 | 32 |
| 010030115042026 | 32 |
| 010030115042010 | 32 |
| 010030115042008 | 32 |
| 010030115042005 | 32 |

| Block | SM3 |
|-------|-----|
| 010030115042007 | 32 |
| 010030115042003 | 32 |
| 010030115042042 | 32 |
| 010030115042006 | 32 |
| 010030115011122 | 32 |
| 010030115042002 | 32 |
| 010030115011121 | 32 |
| 010030114112017 | 32 |
| 010030114112014 | 32 |
| 010030114112013 | 32 |
| 010030115043061 | 32 |
| 010030114112012 | 32 |
| 010030114112009 | 32 |
| 010030115043060 | 32 |
| 010030114112011 | 32 |
| 010030115043046 | 32 |
| 010030115043047 | 32 |
| 010030115011132 | 22 |
| 010030115043004 | 22 |
| 010030115041016 | 22 |
| 010030115043002 | 22 |
| 010030115043001 | 22 |
| 010030115041017 | 22 |
| 010030115041019 | 22 |
| 010030115041012 | 22 |
| 010030115041014 | 22 |
| 010030115041021 | 22 |
| 010030115041013 | 22 |
| 010030115041001 | 22 |
| 010030115011131 | 22 |
| 010030115011133 | 22 |
| 010030115041000 | 22 |
| 010030115041022 | 22 |
| 010030115041004 | 22 |
| 010030115011134 | 22 |
| 010030115011135 | 22 |
| 010030116012087 | 22 |
| 010030116012053 | 22 |
| 010030116012054 | 22 |
| 010030116012052 | 22 |
| 010030114171005 | 32 |
| 010030114172019 | 32 |
| 010030114172016 | 32 |

| Block | SM3 |
|---|---|
| 010030114172035 | 32 |
| 010030114172011 | 32 |
| 010030114172008 | 32 |
| 010030114171007 | 32 |
| 010030114171002 | 32 |
| 010030114172012 | 32 |
| 010030115041020 | 22 |
| 010030116012049 | 22 |
| 010030116012029 | 22 |
| 010030116012028 | 22 |
| 010030116012051 | 22 |
| 010030116012048 | 22 |
| 010030116012050 | 22 |
| 010030116012078 | 22 |
| 010030116012064 | 22 |
| 010030116012066 | 22 |
| 010030116012065 | 22 |
| 010030116012055 | 22 |
| 010030116012058 | 22 |
| 010030116012068 | 22 |
| 010030116012067 | 22 |
| 010030116012047 | 22 |
| 010030116012043 | 22 |
| 010030116012046 | 22 |
| 010030116012044 | 22 |
| 010030116012045 | 22 |
| 010030116012060 | 22 |
| 010030116012014 | 22 |
| 010030116012016 | 22 |
| 010030116012007 | 22 |
| 010030116012017 | 22 |
| 010030116012013 | 22 |
| 010030116012011 | 22 |
| 010030116014037 | 32 |
| 010030116014055 | 32 |
| 010030116014054 | 32 |
| 010030116014039 | 32 |
| 010030116014078 | 32 |
| 010030116014038 | 32 |
| 010030116014036 | 32 |
| 010030116014034 | 32 |
| 010030116014035 | 32 |
| 010030116014003 | 22 |

| Block | SM3 |
|---|---|
| 010030116014051 | 32 |
| 010030116014053 | 32 |
| 010030116014052 | 32 |
| 010030116014081 | 32 |
| 010030116014043 | 32 |
| 010030116014042 | 32 |
| 010030116014044 | 32 |
| 010030116014040 | 32 |
| 010030116014041 | 32 |
| 010030116014002 | 32 |
| 010030116014001 | 32 |
| 010030116012070 | 22 |
| 010030116012061 | 22 |
| 010030116012006 | 22 |
| 010030116012069 | 22 |
| 010030116012062 | 22 |
| 010030116012075 | 32 |
| 010030116012084 | 32 |
| 010030116012074 | 32 |
| 010030116012063 | 22 |
| 010030116012001 | 32 |
| 010030114151033 | 32 |
| 010030114151034 | 32 |
| 010030114151035 | 32 |
| 010030114141027 | 32 |
| 010030116012000 | 32 |
| 010030116013009 | 32 |
| 010030116013008 | 32 |
| 010030116013010 | 32 |
| 010030116013007 | 32 |
| 010030116013025 | 32 |
| 010030116013004 | 32 |
| 010030116013012 | 32 |
| 010030116013018 | 32 |
| 010030116041029 | 32 |
| 010030116013026 | 32 |
| 010030116041032 | 32 |
| 010030116041023 | 32 |
| 010030116013024 | 32 |
| 010030116041027 | 32 |
| 010030116041028 | 32 |
| 010030116013023 | 32 |
| 010030116041020 | 32 |

| Block | SM3 |
|---|---|
| 010030116041025 | 32 |
| 010030116041033 | 32 |
| 010030116041022 | 32 |
| 010030116041021 | 32 |
| 010030116041031 | 32 |
| 010030116041040 | 32 |
| 010030116041039 | 32 |
| 010030116041017 | 32 |
| 010030116041030 | 32 |
| 010030116041019 | 32 |
| 010030116041015 | 32 |
| 010030116041014 | 32 |
| 010030116041018 | 32 |
| 010030116041037 | 32 |
| 010030116041013 | 32 |
| 010030116031043 | 22 |
| 010030116041006 | 32 |
| 010030116041005 | 22 |
| 010030116041012 | 32 |
| 010030116041016 | 32 |
| 010030116041008 | 32 |
| 010030116041009 | 32 |
| 010030116041003 | 22 |
| 010030116041007 | 32 |
| 010030116041010 | 32 |
| 010030116041002 | 22 |
| 010030116041043 | 22 |
| 010030116013020 | 32 |
| 010030116013022 | 32 |
| 010030116013021 | 32 |
| 010030116013006 | 32 |
| 010030116013003 | 32 |
| 010030116041011 | 32 |
| 010030116041004 | 22 |
| 010030116013000 | 22 |
| 010030116013001 | 22 |
| 010030114151001 | 32 |
| 010030114151041 | 32 |
| 010030114151010 | 32 |
| 010030114151004 | 32 |
| 010030114151040 | 32 |
| 010030114151006 | 32 |
| 010030114151009 | 32 |

| Block | SM3 |
|---|---|
| 010030114151005 | 32 |
| 010030114151002 | 32 |
| 010030114151007 | 32 |
| 010030107103039 | 32 |
| 010030107103021 | 32 |
| 010030107103058 | 32 |
| 010030107071046 | 32 |
| 010030107103057 | 32 |
| 010030107103040 | 32 |
| 010030107103043 | 32 |
| 010030107103019 | 32 |
| 010030107103018 | 32 |
| 010030107103066 | 32 |
| 010030107103017 | 32 |
| 010030107103065 | 32 |
| 010030107103056 | 32 |
| 010030107071043 | 32 |
| 010030113001011 | 32 |
| 010030113004027 | 32 |
| 010030113002017 | 32 |
| 010030113002015 | 32 |
| 010030113004034 | 32 |
| 010030113004033 | 32 |
| 010030113004029 | 32 |
| 010030113004030 | 32 |
| 010030113004035 | 32 |
| 010030113004025 | 32 |
| 010030113004038 | 32 |
| 010030113004032 | 32 |
| 010030113004028 | 32 |
| 010030113004031 | 32 |
| 010030113004026 | 32 |
| 010030113001012 | 32 |
| 010030113001023 | 32 |
| 010030113001025 | 32 |
| 010539698024021 | 22 |
| 010539698024022 | 22 |
| 010539698024018 | 22 |
| 010539698024023 | 22 |
| 010539698024000 | 22 |
| 010539698024001 | 22 |
| 010539698023063 | 22 |
| 010539698023033 | 22 |

| Block | SM3 |
|---|---|
| 010539698023061 | 22 |
| 010539698023068 | 22 |
| 010539698023032 | 22 |
| 010539698023030 | 22 |
| 010539698023051 | 22 |
| 010539698023052 | 22 |
| 010539702002005 | 22 |
| 010539698023040 | 22 |
| 010539698023050 | 22 |
| 010539698023053 | 22 |
| 010539698023049 | 22 |
| 010539698023042 | 22 |
| 010539698023054 | 22 |
| 010539698023043 | 22 |
| 010539698023044 | 22 |
| 010539698023046 | 22 |
| 010539702002028 | 22 |
| 010539702002026 | 22 |
| 010539702002025 | 22 |
| 010539702002003 | 22 |
| 010539702002002 | 22 |
| 010539698023045 | 22 |
| 010539698023039 | 22 |
| 010539698023036 | 22 |
| 010539698024016 | 22 |
| 010539698022017 | 22 |
| 010539698022016 | 22 |
| 010539698022010 | 22 |
| 010539698022013 | 22 |
| 010539698022012 | 22 |
| 010539698022011 | 22 |
| 010539698022015 | 22 |
| 010539698022020 | 22 |
| 010539698024012 | 22 |
| 010539698024011 | 22 |
| 010539698024010 | 22 |
| 010539698022009 | 22 |
| 010539698023057 | 22 |
| 010539698023056 | 22 |
| 010539698024013 | 22 |
| 010539698024014 | 22 |
| 010539698024005 | 22 |
| 010539698024004 | 22 |

| Block | SM3 |
|---|---|
| 010539698023055 | 22 |
| 010539698024003 | 22 |
| 010539698024015 | 22 |
| 010539698024009 | 22 |
| 010539698024008 | 22 |
| 010539698024006 | 22 |
| 010539698024007 | 22 |
| 010539698024002 | 22 |
| 010539698023064 | 22 |
| 010539698024024 | 22 |
| 010539698011062 | 22 |
| 010539698024020 | 22 |
| 010539698024025 | 22 |
| 010539702002049 | 22 |
| 010539702002020 | 22 |
| 010539701002062 | 22 |
| 010539702002019 | 22 |
| 010539701002065 | 22 |
| 010539701002066 | 22 |
| 010539702002018 | 22 |
| 010539702002021 | 22 |
| 010539702002052 | 22 |
| 010539702002017 | 22 |
| 010539702002022 | 22 |
| 010539701002076 | 22 |
| 010539701002075 | 22 |
| 010539702002023 | 22 |
| 010539701002074 | 22 |
| 010539701002077 | 22 |
| 010539701002073 | 22 |
| 010539701002063 | 22 |
| 010539701002072 | 22 |
| 010539701002051 | 22 |
| 010539701002071 | 22 |
| 010539701002050 | 22 |
| 010539701002049 | 22 |
| 010539701002048 | 22 |
| 010539701002070 | 22 |
| 010539701002067 | 22 |
| 010539701002068 | 22 |
| 010539701002069 | 22 |
| 010539701002064 | 22 |
| 010539698011066 | 22 |

| Block | SM3 |
|---|---|
| 010539698024019 | 22 |
| 010539698024017 | 22 |
| 010030112011014 | 32 |
| 010030112011054 | 32 |
| 010030112011068 | 32 |
| 010030112011049 | 32 |
| 010030112011048 | 32 |
| 010030112011050 | 32 |
| 010030112012061 | 32 |
| 010030112012069 | 32 |
| 010030112012062 | 32 |
| 010030112012012 | 32 |
| 010030112012011 | 32 |
| 010030112012060 | 32 |
| 010030112012059 | 32 |
| 010030112012010 | 32 |
| 010030112012009 | 32 |
| 010030112012066 | 32 |
| 010030112012063 | 32 |
| 010030112012008 | 32 |
| 010030112012006 | 32 |
| 010030112012005 | 32 |
| 010030112011070 | 32 |
| 010030112011046 | 32 |
| 010030112011051 | 32 |
| 010030112011038 | 32 |
| 010030112011047 | 32 |
| 010030112011065 | 32 |
| 010030113004036 | 32 |
| 010030113002013 | 32 |
| 010030113002007 | 32 |
| 010030113004037 | 32 |
| 010030113004039 | 32 |
| 010030113002014 | 32 |
| 010030113002008 | 32 |
| 010030113002009 | 32 |
| 010030113002010 | 32 |
| 010030113002006 | 32 |
| 010030113002004 | 32 |
| 010030113002003 | 32 |
| 010030113002005 | 32 |
| 010030113003010 | 32 |
| 010030113002022 | 32 |

| Block | SM3 |
|---|---|
| 010030113002002 | 32 |
| 010030113003011 | 32 |
| 010030113003012 | 32 |
| 010030113004022 | 32 |
| 010030113004023 | 32 |
| 010030113004017 | 32 |
| 010030113004016 | 32 |
| 010030111021025 | 32 |
| 010030111021027 | 32 |
| 010030113004020 | 32 |
| 010030113004019 | 32 |
| 010030113004018 | 32 |
| 010030111021024 | 32 |
| 010030111021017 | 32 |
| 010030111021026 | 32 |
| 010030113003000 | 32 |
| 010030111021007 | 32 |
| 010030111021008 | 32 |
| 010030113002001 | 32 |
| 010030113002000 | 32 |
| 010030113003008 | 32 |
| 010030113003013 | 32 |
| 010030113003002 | 32 |
| 010539698011130 | 22 |
| 010539698011129 | 22 |
| 010539698011132 | 22 |
| 010539698011131 | 22 |
| 010539698011128 | 22 |
| 010539698011070 | 22 |
| 010539698011068 | 22 |
| 010539698011143 | 22 |
| 010539698011124 | 22 |
| 010539698011123 | 22 |
| 010539698011170 | 22 |
| 010539698011122 | 22 |
| 010539698011084 | 22 |
| 010539698011125 | 22 |
| 010539698011126 | 22 |
| 010539698011127 | 22 |
| 010539698011083 | 22 |
| 010539698011069 | 22 |
| 010539698011067 | 22 |
| 010539698011082 | 22 |

| Block | SM3 |
|---|---|
| 010539698011064 | 22 |
| 010539698011081 | 22 |
| 010539698011078 | 22 |
| 010539698011077 | 22 |
| 010539698011079 | 22 |
| 010539698011080 | 22 |
| 010539698011065 | 22 |
| 010539698011063 | 22 |
| 010539698011085 | 22 |
| 010539699003013 | 22 |
| 010539699003014 | 22 |
| 010539699003035 | 22 |
| 010030103003069 | 22 |
| 010030103003056 | 22 |
| 010030103003054 | 22 |
| 010030103003109 | 22 |
| 010030103003051 | 22 |
| 010030114091018 | 32 |
| 010030114091020 | 32 |
| 010030114091019 | 32 |
| 010030114091021 | 32 |
| 010030114091008 | 32 |
| 010030111021000 | 32 |
| 010030114091009 | 32 |
| 010030114091003 | 32 |
| 010030114091002 | 32 |
| 010030111021001 | 32 |
| 010030111021028 | 32 |
| 010030114091005 | 32 |
| 010030114091004 | 32 |
| 010030111021032 | 32 |
| 010030111021031 | 32 |
| 010030111021030 | 32 |
| 010030114091000 | 32 |
| 010030114091001 | 32 |
| 010030110001056 | 32 |
| 010030110001059 | 32 |
| 010030110001057 | 32 |
| 010030110001055 | 32 |
| 010030110001053 | 32 |
| 010030114091022 | 32 |
| 010030114091025 | 32 |
| 010030114091024 | 32 |

| Block | SM3 |
| --- | --- |
| 010030114093012 | 32 |
| 010030114093010 | 32 |
| 010030114093011 | 32 |
| 010030114093009 | 32 |
| 010030114093002 | 32 |
| 010030110001050 | 32 |
| 010030110001048 | 32 |
| 010030110001051 | 32 |
| 010030110001049 | 32 |
| 010030110001052 | 32 |
| 010030114093001 | 32 |
| 010030114093000 | 32 |
| 010030110001067 | 32 |
| 010030111022057 | 32 |
| 010030111022054 | 32 |
| 010030111022000 | 32 |
| 010030111022053 | 32 |
| 010030110001044 | 32 |
| 010030109071047 | 32 |
| 010030111042047 | 32 |
| 010030109071046 | 32 |
| 010030109071045 | 32 |
| 010030110001054 | 32 |
| 010030109071037 | 32 |
| 010030109071040 | 32 |
| 010030109071038 | 32 |
| 010030109071023 | 22 |
| 010030109071017 | 32 |
| 010030109071018 | 22 |
| 010030109071039 | 32 |
| 010030109071022 | 22 |
| 010030109071019 | 22 |
| 010030109071020 | 22 |
| 010030109071021 | 22 |
| 010030114093013 | 32 |
| 010030114093018 | 32 |
| 010030114093003 | 32 |
| 010030114093005 | 32 |
| 010030114093004 | 32 |
| 010030114093008 | 32 |
| 010030114093006 | 32 |
| 010030114093017 | 32 |
| 010030114093007 | 32 |

| Block | SM3 |
|---|---|
| 010030114093015 | 32 |
| 010030114092007 | 32 |
| 010030114092008 | 32 |
| 010030114092032 | 32 |
| 010030114092030 | 32 |
| 010030114092031 | 32 |
| 010030114092017 | 32 |
| 010030114092027 | 32 |
| 010030114092028 | 32 |
| 010030114092022 | 32 |
| 010030114092021 | 32 |
| 010030114092020 | 32 |
| 010030114092019 | 32 |
| 010030114092015 | 32 |
| 010030114092029 | 32 |
| 010030114092010 | 32 |
| 010030114092011 | 32 |
| 010030114092014 | 32 |
| 010030114092012 | 32 |
| 010030114092034 | 32 |
| 010030114092006 | 22 |
| 010030110001068 | 22 |
| 010030110001066 | 22 |
| 010030114092005 | 22 |
| 010030114092003 | 22 |
| 010030114092000 | 22 |
| 010030114092004 | 22 |
| 010030114092001 | 22 |
| 010030114092002 | 22 |
| 010030110001065 | 22 |
| 010030110001063 | 22 |
| 010030114092024 | 32 |
| 010030114092023 | 32 |
| 010030115012042 | 32 |
| 010030115012004 | 32 |
| 010030115012003 | 32 |
| 010030115011120 | 32 |
| 010030115011100 | 32 |
| 010030115012041 | 32 |
| 010030115012009 | 32 |
| 010030115012011 | 32 |
| 010030115012002 | 32 |
| 010030115011119 | 32 |

| Block | SM3 |
|---|---|
| 010030115011118 | 32 |
| 010030115011099 | 32 |
| 010030114092013 | 32 |
| 010030115011117 | 32 |
| 010030115011103 | 32 |
| 010030115011101 | 32 |
| 010030115011105 | 32 |
| 010030115011129 | 32 |
| 010030115012012 | 32 |
| 010030115012025 | 32 |
| 010030115012008 | 32 |
| 010030115012022 | 32 |
| 010030115012017 | 32 |
| 010030115012013 | 32 |
| 010030115012007 | 32 |
| 010030115012000 | 32 |
| 010030115011107 | 32 |
| 010030115011102 | 32 |
| 010030115012023 | 32 |
| 010030115012031 | 32 |
| 010030115012032 | 32 |
| 010030115012018 | 32 |
| 010030115012014 | 32 |
| 010030115012019 | 32 |
| 010030115012021 | 32 |
| 010030115012020 | 32 |
| 010030115012015 | 32 |
| 010030115012006 | 32 |
| 010030115012016 | 32 |
| 010030115012005 | 32 |
| 010030115013067 | 32 |
| 010030115013066 | 32 |
| 010030115013059 | 32 |
| 010030109043044 | 22 |
| 010030109043010 | 22 |
| 010030109043043 | 22 |
| 010030109043022 | 22 |
| 010030109043009 | 22 |
| 010030104002058 | 22 |
| 010030109043008 | 22 |
| 010030104002061 | 22 |
| 010030104002084 | 22 |
| 010030109061000 | 22 |

| Block | SM3 |
| --- | --- |
| 010030109043037 | 22 |
| 010030109043024 | 22 |
| 010030109043025 | 22 |
| 010030109043026 | 22 |
| 010030109043005 | 22 |
| 010030109043035 | 22 |
| 010030109043033 | 22 |
| 010030109043034 | 22 |
| 010030109043036 | 22 |
| 010030109043032 | 22 |
| 010030109043027 | 22 |
| 010030109043003 | 22 |
| 010030104002114 | 22 |
| 010030104002083 | 22 |
| 010030109043004 | 22 |
| 010030109043006 | 22 |
| 010030109043007 | 22 |
| 010030104002064 | 22 |
| 010030104002078 | 22 |
| 010030104002085 | 22 |
| 010030104002066 | 22 |
| 010030115012033 | 32 |
| 010030115012029 | 32 |
| 010030115013073 | 32 |
| 010030115013070 | 32 |
| 010030115013069 | 32 |
| 010030115013064 | 32 |
| 010030115013061 | 32 |
| 010030115013056 | 32 |
| 010030115012030 | 32 |
| 010030115013074 | 32 |
| 010030115013063 | 32 |
| 010030115013062 | 32 |
| 010030115013047 | 32 |
| 010030115013055 | 32 |
| 010030115013050 | 32 |
| 010030115013042 | 32 |
| 010030115013049 | 32 |
| 010030115013048 | 32 |
| 010030115013041 | 32 |
| 010030115011085 | 32 |
| 010030115011081 | 32 |
| 010030115011074 | 32 |

| Block | SM3 |
|---|---|
| 010030115011087 | 32 |
| 010030115011086 | 32 |
| 010030115013039 | 32 |
| 010030115013033 | 32 |
| 010030115013030 | 32 |
| 010030115013040 | 32 |
| 010030115013032 | 32 |
| 010030115013031 | 32 |
| 010030115013024 | 32 |
| 010030115013020 | 32 |
| 010030115013019 | 32 |
| 010030115013023 | 32 |
| 010030115013022 | 32 |
| 010030115011076 | 32 |
| 010030115011066 | 32 |
| 010030115011065 | 32 |
| 010030115011073 | 32 |
| 010030115011075 | 32 |
| 010030115011067 | 32 |
| 010030115011064 | 32 |
| 010030115013018 | 32 |
| 010030115013014 | 32 |
| 010030115013015 | 32 |
| 010030115013016 | 32 |
| 010030115013017 | 32 |
| 010030115013011 | 32 |
| 010030115013008 | 32 |
| 010030115013007 | 32 |
| 010030115013003 | 32 |
| 010030115013002 | 32 |
| 010030115013010 | 32 |
| 010030115013009 | 32 |
| 010030115013006 | 32 |
| 010030115013005 | 32 |
| 010030115011063 | 32 |
| 010030115013000 | 32 |
| 010030115011014 | 22 |
| 010030115011034 | 32 |
| 010030115011036 | 32 |
| 010030115011035 | 32 |
| 010030115011061 | 32 |
| 010030115011070 | 32 |
| 010030115011068 | 32 |

| Block | SM3 |
|---|---|
| 010030114194000 | 32 |
| 010039900000016 | 32 |
| 010030114194050 | 32 |
| 010030114194049 | 32 |
| 010030114194038 | 32 |
| 010030114194051 | 32 |
| 010030114161030 | 32 |
| 010039900000013 | 32 |
| 010039900000008 | 32 |
| 010039900000006 | 32 |
| 010030113002016 | 32 |
| 010039900000014 | 32 |
| 010039900000010 | 32 |
| 010039900000015 | 32 |
| 010039900000009 | 32 |
| 010030113002018 | 32 |
| 010030113002012 | 32 |
| 010030114104005 | 32 |
| 010030114104002 | 32 |
| 010030114104006 | 32 |
| 010030114104008 | 32 |
| 010030114104009 | 32 |
| 010030113002019 | 32 |
| 010030113002011 | 32 |
| 010030113002020 | 32 |
| 010030114104000 | 32 |
| 010539698021042 | 22 |
| 010539698021041 | 22 |
| 010539698021078 | 22 |
| 010539698021043 | 22 |
| 010539698021026 | 22 |
| 010539698021085 | 22 |
| 010539698021086 | 22 |
| 010539698021040 | 22 |
| 010539698021031 | 22 |
| 010539698021027 | 22 |
| 010539698011009 | 22 |
| 010539698011008 | 22 |
| 010539698011193 | 22 |
| 010539698011194 | 22 |
| 010539698021034 | 22 |
| 010539698021033 | 22 |
| 010539698021032 | 22 |

| Block | SM3 |
|---|---|
| 010539701001036 | 22 |
| 010539698021060 | 22 |
| 010539701001037 | 22 |
| 010539701001038 | 22 |
| 010539701001039 | 22 |
| 010539701001000 | 22 |
| 010539698021061 | 22 |
| 010539698021103 | 22 |
| 010539698021066 | 22 |
| 010539701001001 | 22 |
| 010030115011009 | 32 |
| 010030115011046 | 32 |
| 010030115011088 | 32 |
| 010030115011010 | 32 |
| 010030115011008 | 32 |
| 010030115011043 | 32 |
| 010030115011006 | 32 |
| 010030115011005 | 32 |
| 010030110002097 | 22 |
| 010030110001074 | 22 |
| 010030110001075 | 22 |
| 010030110002095 | 22 |
| 010030110002104 | 22 |
| 010030110002103 | 22 |
| 010030110002096 | 22 |
| 010030110002094 | 22 |
| 010030110002089 | 22 |
| 010030115011042 | 32 |
| 010030115011049 | 32 |
| 010030115011050 | 32 |
| 010030115011004 | 32 |
| 010030115011007 | 32 |
| 010030115011053 | 32 |
| 010030115011052 | 32 |
| 010030115011051 | 32 |
| 010030115011003 | 32 |
| 010030116011046 | 32 |
| 010030116011047 | 32 |
| 010030115011084 | 32 |
| 010030115011083 | 32 |
| 010030115011123 | 32 |
| 010030115011001 | 22 |
| 010030115011130 | 22 |

| Block | SM3 |
|-------|-----|
| 010030115011054 | 32 |
| 010030115011002 | 22 |
| 010030115011000 | 22 |
| 010030116011020 | 22 |
| 010030116011031 | 22 |
| 010030116011030 | 22 |
| 010030116011022 | 22 |
| 010030116011021 | 22 |
| 010030116011016 | 32 |
| 010030116011018 | 32 |
| 010030116011019 | 32 |
| 010030116011015 | 32 |
| 010030116011017 | 32 |
| 010030116011013 | 22 |
| 010030116011011 | 22 |
| 010030116011012 | 22 |
| 010030110002102 | 22 |
| 010030110002093 | 22 |
| 010030110002092 | 22 |
| 010030110002087 | 22 |
| 010030110002075 | 22 |
| 010030110002074 | 22 |
| 010030110002040 | 22 |
| 010030110002039 | 22 |
| 010030110002038 | 22 |
| 010030110002088 | 22 |
| 010030110002080 | 22 |
| 010030110002079 | 22 |
| 010539698021059 | 22 |
| 010539701001003 | 22 |
| 010539701001002 | 22 |
| 010539698021058 | 22 |
| 010539698021096 | 22 |
| 010539698021095 | 22 |
| 010539698021067 | 22 |
| 010539698021062 | 22 |
| 010539698021057 | 22 |
| 010539698021056 | 22 |
| 010359604002079 | 23 |
| 010359604002062 | 23 |
| 010359604002056 | 23 |
| 010359604003038 | 23 |
| 010359604003039 | 23 |

| Block | SM3 |
|---|---|
| 010359604003040 | 23 |
| 010359604003059 | 23 |
| 010359604003058 | 23 |
| 010359604002065 | 23 |
| 010359604002063 | 23 |
| 010359604002057 | 23 |
| 010359604002043 | 23 |
| 010359604002068 | 23 |
| 010359604003056 | 23 |
| 010359604003055 | 23 |
| 010359604003043 | 23 |
| 010359604003054 | 23 |
| 010359604003057 | 23 |
| 010359604003053 | 23 |
| 010359604003047 | 23 |
| 010359604003050 | 23 |
| 010359604003045 | 23 |
| 010359604003046 | 23 |
| 010359604003051 | 23 |
| 010359604002064 | 23 |
| 010359604002075 | 23 |
| 010359604002058 | 23 |
| 010359604003052 | 23 |
| 010359604003044 | 23 |
| 010359604002061 | 23 |
| 010359604002052 | 23 |
| 010359604002060 | 23 |
| 010359604002053 | 23 |
| 010359604002077 | 23 |
| 010359604002078 | 23 |
| 010359604002055 | 23 |
| 010359604002059 | 23 |
| 010359604002054 | 23 |
| 010359604002051 | 23 |
| 010359604002046 | 23 |
| 010359604002045 | 23 |
| 010359604003049 | 23 |
| 010359604003009 | 23 |
| 010359604003078 | 23 |
| 010359604003010 | 23 |
| 010359604003011 | 23 |
| 010359604002050 | 23 |
| 010359604002049 | 23 |

| Block | SM3 |
|---|---|
| 010359604002048 | 23 |
| 010359604002044 | 23 |
| 010359604002042 | 23 |
| 010359604002024 | 23 |
| 010539698021054 | 22 |
| 010539698021053 | 22 |
| 010539698021052 | 22 |
| 010539698021012 | 22 |
| 010359604002038 | 23 |
| 010359604002034 | 23 |
| 010359604002027 | 23 |
| 010359604002031 | 23 |
| 010359604002030 | 23 |
| 010359604002029 | 23 |
| 010359604002028 | 23 |
| 010359604002069 | 23 |
| 010359604002035 | 23 |
| 010359604002076 | 23 |
| 010359604002070 | 23 |
| 010359604002032 | 23 |
| 010359604002036 | 23 |
| 010359604002047 | 23 |
| 010359604002020 | 23 |
| 010359604003001 | 23 |
| 010359604002007 | 23 |
| 010359604001091 | 23 |
| 010359604001067 | 23 |
| 010030109063005 | 22 |
| 010030109063000 | 22 |
| 010030109063013 | 22 |
| 010030109063002 | 22 |
| 010030110002029 | 22 |
| 010030110002031 | 22 |
| 010030110002001 | 22 |
| 010030116011050 | 22 |
| 010030116012027 | 22 |
| 010030116012026 | 22 |
| 010030116011051 | 22 |
| 010030116012025 | 22 |
| 010030116012024 | 22 |
| 010030116011052 | 22 |
| 010030116011027 | 22 |
| 010030116012030 | 22 |

| Block | SM3 |
|---|---|
| 010030116012031 | 22 |
| 010030116012042 | 22 |
| 010030116012041 | 22 |
| 010030116012033 | 22 |
| 010030116012032 | 22 |
| 010030116012023 | 22 |
| 010030116011063 | 22 |
| 010030116012022 | 22 |
| 010030116011083 | 22 |
| 010030116012039 | 22 |
| 010030116012038 | 22 |
| 010030116012040 | 22 |
| 010030116012034 | 22 |
| 010030116012035 | 22 |
| 010030116012036 | 22 |
| 010030116012021 | 22 |
| 010359604002019 | 23 |
| 010359604002008 | 23 |
| 010359604002023 | 23 |
| 010359604002016 | 23 |
| 010359604002017 | 23 |
| 010359604002018 | 23 |
| 010359604002021 | 23 |
| 010359604001068 | 23 |
| 010359604001059 | 23 |
| 010359604001060 | 23 |
| 010359604001061 | 23 |
| 010359604001048 | 23 |
| 010359604001051 | 23 |
| 010359604001050 | 23 |
| 010359604001047 | 23 |
| 010359604001044 | 23 |
| 010359604001046 | 23 |
| 010359604001032 | 23 |
| 010359604001033 | 23 |
| 010359604001069 | 23 |
| 010359604001062 | 23 |
| 010359604001063 | 23 |
| 010359604002003 | 23 |
| 010359604001042 | 23 |
| 010359604001043 | 23 |
| 010359604001049 | 23 |
| 010359604001034 | 23 |

| Block | SM3 |
|---|---|
| 010359604001035 | 23 |
| 010359604001107 | 23 |
| 010359604001064 | 23 |
| 010359604001036 | 23 |
| 010359604001071 | 23 |
| 010030116011082 | 22 |
| 010030116011067 | 22 |
| 010030116012020 | 22 |
| 010030116012019 | 22 |
| 010030116011081 | 22 |
| 010030116011078 | 22 |
| 010030116011080 | 22 |
| 010030116011079 | 22 |
| 010030116011064 | 22 |
| 010030116011084 | 22 |
| 010030116011065 | 22 |
| 010030116011068 | 22 |
| 010030116011069 | 22 |
| 010030116011066 | 22 |
| 010030116012037 | 22 |
| 010030116012018 | 22 |
| 010030116012012 | 22 |
| 010030116012015 | 22 |
| 010030116011072 | 22 |
| 010030116011071 | 22 |
| 010030116011073 | 22 |
| 010030116012010 | 22 |
| 010030116011074 | 22 |
| 010030116012008 | 22 |
| 010030116011077 | 22 |
| 010030116011075 | 22 |
| 010030116011070 | 22 |
| 010030116011053 | 22 |
| 010030116011028 | 22 |
| 010030116011045 | 22 |
| 010030116011023 | 22 |
| 010030116011014 | 22 |
| 010030116011025 | 22 |
| 010030116011024 | 22 |
| 010030116011029 | 22 |
| 010030116011026 | 22 |
| 010030116011010 | 22 |
| 010030116011009 | 22 |

| Block | SM3 |
|---|---|
| 010030116011008 | 22 |
| 010030116012009 | 22 |
| 010030116011076 | 22 |
| 010030116012086 | 22 |
| 010030116012085 | 22 |
| 010030116012005 | 22 |
| 010030116011055 | 22 |
| 010030116012088 | 22 |
| 010030116011056 | 22 |
| 010030116012089 | 22 |
| 010030116011057 | 22 |
| 010030116011060 | 22 |
| 010030116012004 | 22 |
| 010030116012003 | 22 |
| 010030116011061 | 22 |
| 010030116011059 | 22 |
| 010030116011058 | 22 |
| 010030116011049 | 22 |
| 010030116011054 | 22 |
| 010030116011048 | 22 |
| 010030116011043 | 22 |
| 010030116011062 | 22 |
| 010030116012002 | 32 |
| 010030116011042 | 22 |
| 010030116011044 | 22 |
| 010030116011007 | 22 |
| 010030109042051 | 22 |
| 010030109042048 | 22 |
| 010030116011005 | 22 |
| 010030116011003 | 22 |
| 010030116011004 | 22 |
| 010030116011000 | 22 |
| 010030109042047 | 22 |
| 010030109042042 | 22 |
| 010030116032033 | 22 |
| 010030116031005 | 22 |
| 010030116031006 | 22 |
| 010030116032032 | 22 |
| 010030116031004 | 22 |
| 010030116032020 | 22 |
| 010030116032019 | 22 |
| 010030116011040 | 22 |
| 010030116032018 | 22 |

| Block | SM3 |
|---|---|
| 010030116031001 | 22 |
| 010030116031002 | 22 |
| 010030116031000 | 22 |
| 010030116031036 | 22 |
| 010030116032030 | 22 |
| 010030116031035 | 22 |
| 010030116031020 | 22 |
| 010030116031019 | 22 |
| 010030116032028 | 22 |
| 010030116032029 | 22 |
| 010030116032031 | 22 |
| 010030116032009 | 22 |
| 010030116032026 | 22 |
| 010030116032027 | 22 |
| 010030116032024 | 22 |
| 010030116032025 | 22 |
| 010030116032036 | 22 |
| 010030116032037 | 22 |
| 010030116032021 | 22 |
| 010030116032022 | 22 |
| 010030116032035 | 22 |
| 010030116032034 | 22 |
| 010030116032023 | 22 |
| 010030116032008 | 22 |
| 010030116032007 | 22 |
| 010030116032002 | 22 |
| 010030116032005 | 22 |
| 010030109042043 | 22 |
| 010030109042046 | 22 |
| 010030109042050 | 22 |
| 010030116032004 | 22 |
| 010030109042040 | 22 |
| 010030109042029 | 22 |
| 010030109042028 | 22 |
| 010030109042045 | 22 |
| 010030109042044 | 22 |
| 010030109042041 | 22 |
| 010030109042035 | 22 |
| 010030109042027 | 22 |
| 010030116032000 | 22 |
| 010030109042038 | 22 |
| 010030116032003 | 22 |
| 010030109042037 | 22 |

| Block | SM3 |
|---|---|
| 010030104001099 | 22 |
| 010030104001069 | 22 |
| 010030104001075 | 22 |
| 010030104001070 | 22 |
| 010030104001071 | 22 |
| 010030104001053 | 22 |
| 010030104001046 | 22 |
| 010030109042018 | 22 |
| 010030109042015 | 22 |
| 010030109042019 | 22 |
| 010030109042002 | 22 |
| 010030109042016 | 22 |
| 010030109042021 | 22 |
| 010030109042022 | 22 |
| 010030109042023 | 22 |
| 010030109042001 | 22 |
| 010030104001080 | 22 |
| 010030104001105 | 22 |
| 010030104001078 | 22 |
| 010030104001052 | 22 |
| 010030104001079 | 22 |
| 010030104001076 | 22 |
| 010030104001103 | 22 |
| 010030104001045 | 22 |
| 010030104001044 | 22 |
| 010030104001083 | 22 |
| 010030104001077 | 22 |
| 010030104001081 | 22 |
| 010030104001082 | 22 |
| 010030116032012 | 22 |
| 010030116032013 | 22 |
| 010030116032017 | 22 |
| 010030114142057 | 32 |
| 010030114142049 | 32 |
| 010030114142056 | 32 |
| 010030114142008 | 32 |
| 010030114142060 | 32 |
| 010030114142014 | 32 |
| 010030114142050 | 32 |
| 010030114142051 | 32 |
| 010030114142010 | 32 |
| 010030114142018 | 32 |
| 010030116014059 | 32 |

| Block | SM3 |
|---|---|
| 010030116014057 | 32 |
| 010030116014061 | 32 |
| 010030116014056 | 32 |
| 010030116014046 | 32 |
| 010030116013043 | 32 |
| 010030116013047 | 32 |
| 010030116013051 | 32 |
| 010030116013049 | 32 |
| 010030116013050 | 32 |
| 010030116013042 | 32 |
| 010030116013031 | 32 |
| 010030116013041 | 32 |
| 010030116013034 | 32 |
| 010030116013038 | 32 |
| 010030116013040 | 32 |
| 010030116013037 | 32 |
| 010030116013032 | 32 |
| 010030116013039 | 32 |
| 010030116013036 | 32 |
| 010030116014060 | 32 |
| 010030116014058 | 32 |
| 010030114141026 | 32 |
| 010030114151019 | 32 |
| 010030114141012 | 32 |
| 010030114142021 | 32 |
| 010030116014069 | 32 |
| 010030114141009 | 32 |
| 010030114142004 | 32 |
| 010030116014077 | 32 |
| 010030114142022 | 32 |
| 010030116014076 | 32 |
| 010030114151036 | 32 |
| 010030114151039 | 32 |
| 010030114151037 | 32 |
| 010030114141010 | 32 |
| 010030114141002 | 32 |
| 010030114141004 | 32 |
| 010030114141003 | 32 |
| 010030114141011 | 32 |
| 010030116013048 | 32 |
| 010030116014075 | 32 |
| 010030114142009 | 32 |
| 010030114142016 | 32 |

| Block | SM3 |
|-------|-----|
| 010030114142005 | 32 |
| 010030114142027 | 32 |
| 010030114142023 | 32 |
| 010030114142007 | 32 |
| 010030114142013 | 32 |
| 010030114142061 | 32 |
| 010030114142020 | 32 |
| 010030114142062 | 32 |
| 010030114142059 | 32 |
| 010030114142048 | 32 |
| 010030114151028 | 32 |
| 010030114151020 | 32 |
| 010030114141018 | 32 |
| 010030114141013 | 32 |
| 010030114141014 | 32 |
| 010030114141025 | 32 |
| 010030114142035 | 32 |
| 010030114142031 | 32 |
| 010030114142041 | 32 |
| 010030114142039 | 32 |
| 010030114142044 | 32 |
| 010030114142033 | 32 |
| 010030114142037 | 32 |
| 010030114142042 | 32 |
| 010030114142034 | 32 |
| 010030114142029 | 32 |
| 010030114142047 | 32 |
| 010030114142046 | 32 |
| 010030114142045 | 32 |
| 010030114142025 | 32 |
| 010030114142028 | 32 |
| 010030114142030 | 32 |
| 010030116014068 | 32 |
| 010030116014071 | 32 |
| 010030116014047 | 32 |
| 010030116014066 | 32 |
| 010030116014064 | 32 |
| 010030116014048 | 32 |
| 010030116014065 | 32 |
| 010030116014062 | 32 |
| 010030116014063 | 32 |
| 010030116014049 | 32 |
| 010030116014021 | 32 |

| Block | SM3 |
|---|---|
| 010030114171006 | 32 |
| 010030114141021 | 32 |
| 010030114171001 | 32 |
| 010030114171003 | 32 |
| 010030114172023 | 32 |
| 010030114172024 | 32 |
| 010030114141016 | 32 |
| 010030114151021 | 32 |
| 010030114141020 | 32 |
| 010030114141017 | 32 |
| 010030114141024 | 32 |
| 010030114142032 | 32 |
| 010030114141022 | 32 |
| 010030114112081 | 32 |
| 010030114142036 | 32 |
| 010030114142063 | 32 |
| 010030114112082 | 32 |
| 010030116014074 | 32 |
| 010030116014072 | 32 |
| 010030114112083 | 32 |
| 010030114142040 | 32 |
| 010030116014073 | 32 |
| 010030116014070 | 32 |
| 010030114151022 | 32 |
| 010030114141023 | 32 |
| 010030114151027 | 32 |
| 010030114141015 | 32 |
| 010030114142043 | 32 |
| 010030114142038 | 32 |
| 010030114151042 | 32 |
| 010030114141019 | 32 |
| 010030114182011 | 32 |
| 010030114182017 | 32 |
| 010030114182025 | 32 |
| 010039900000020 | 32 |
| 010030114182016 | 32 |
| 010030114182030 | 32 |
| 010030114182023 | 32 |
| 010030114182028 | 32 |
| 010030114182008 | 32 |
| 010030114182029 | 32 |
| 010030114182026 | 32 |
| 010030114182009 | 32 |

| Block | SM3 |
|-------|-----|
| 010030114182027 | 32 |
| 010030114182007 | 32 |
| 010030114182010 | 32 |
| 010030114182003 | 32 |
| 010030114182004 | 32 |
| 010030114182006 | 32 |
| 010030114182002 | 32 |
| 010030114182005 | 32 |
| 010030114182000 | 32 |
| 010030114182001 | 32 |
| 010030114182059 | 32 |
| 010030114182031 | 32 |
| 010030114151024 | 32 |
| 010030114151030 | 32 |
| 010030114151023 | 32 |
| 010030114151026 | 32 |
| 010030114151025 | 32 |
| 010030114151032 | 32 |
| 010030114151029 | 32 |
| 010030114151031 | 32 |
| 010030114142019 | 32 |
| 010030114142026 | 32 |
| 010030114142024 | 32 |
| 010030114142011 | 32 |
| 010030114142017 | 32 |
| 010030114141001 | 32 |
| 010030114141000 | 32 |
| 010030114151016 | 32 |
| 010030114151017 | 32 |
| 010030114151015 | 32 |
| 010030114151014 | 32 |
| 010030114142002 | 32 |
| 010030114142001 | 32 |
| 010030114142003 | 32 |
| 010030116013016 | 32 |
| 010030114142000 | 32 |
| 010030116041041 | 32 |
| 010030116041026 | 32 |
| 010030116041024 | 32 |
| 010030116013027 | 32 |
| 010030116041035 | 32 |
| 010030116041038 | 32 |
| 010030116041034 | 32 |

| Block | SM3 |
|---|---|
| 010030116041036 | 32 |
| 010030116041042 | 32 |
| 010030116014045 | 32 |
| 010030116013035 | 32 |
| 010030116014000 | 32 |
| 010030116012077 | 32 |
| 010030116013011 | 32 |
| 010030116013019 | 32 |
| 010030116012076 | 32 |
| 010030114192001 | 32 |
| 010030114193031 | 32 |
| 010030114193032 | 32 |
| 010030114193019 | 32 |
| 010030114193006 | 32 |
| 010030114192003 | 32 |
| 010030114192004 | 32 |
| 010030114192002 | 32 |
| 010030114192000 | 32 |
| 010030114193030 | 32 |
| 010030114192005 | 32 |
| 010030114193033 | 32 |
| 010030114193029 | 32 |
| 010030114193028 | 32 |
| 010030114193027 | 32 |
| 010030114193021 | 32 |
| 010030114193020 | 32 |
| 010030114193011 | 32 |
| 010030114193022 | 32 |
| 010030114193026 | 32 |
| 010030114193025 | 32 |
| 010030114193023 | 32 |
| 010030114193024 | 32 |
| 010030114193007 | 32 |
| 010030114193009 | 32 |
| 010030114104027 | 32 |
| 010030114191026 | 32 |
| 010030114121053 | 32 |
| 010030114121052 | 32 |
| 010030114191024 | 32 |
| 010030114191025 | 32 |
| 010030114121071 | 32 |
| 010039900000018 | 32 |
| 010030114194022 | 32 |

| Block | SM3 |
|---|---|
| 010030114194002 | 32 |
| 010030114194033 | 32 |
| 010030114194009 | 32 |
| 010030114194005 | 32 |
| 010030114194011 | 32 |
| 010030114194006 | 32 |
| 010030114194001 | 32 |
| 010030114194008 | 32 |
| 010030114194015 | 32 |
| 010030114194032 | 32 |
| 010030114194028 | 32 |
| 010030114194061 | 32 |
| 010030114194037 | 32 |
| 010030114194029 | 32 |
| 010030114194018 | 32 |
| 010030114194046 | 32 |
| 010030114194023 | 32 |
| 010030114194060 | 32 |
| 010030114194058 | 32 |
| 010030114194059 | 32 |
| 010030114194017 | 32 |
| 010030114194040 | 32 |
| 010030114194027 | 32 |
| 010030114194020 | 32 |
| 010030114194052 | 32 |
| 010030114194034 | 32 |
| 010030114194030 | 32 |
| 010030114194053 | 32 |
| 010030114194054 | 32 |
| 010030114194048 | 32 |
| 010030114194056 | 32 |
| 010030114194026 | 32 |
| 010030114194042 | 32 |
| 010030114194036 | 32 |
| 010030114194047 | 32 |
| 010030114182044 | 32 |
| 010030114181050 | 32 |
| 010030114181039 | 32 |
| 010030114181012 | 32 |
| 010030114181040 | 32 |
| 010030114181006 | 32 |
| 010030114181041 | 32 |
| 010030114182037 | 32 |

| Block | SM3 |
|---|---|
| 010030114182038 | 32 |
| 010030114182042 | 32 |
| 010030114181009 | 32 |
| 010030114181042 | 32 |
| 010030114181004 | 32 |
| 010030114181008 | 32 |
| 010030114181003 | 32 |
| 010030114182036 | 32 |
| 010030114182015 | 32 |
| 010030114182033 | 32 |
| 010030114182034 | 32 |
| 010030114182035 | 32 |
| 010030114182012 | 32 |
| 010030114181013 | 32 |
| 010030114182014 | 32 |
| 010030114182021 | 32 |
| 010030114182020 | 32 |
| 010030114182024 | 32 |
| 010030114182032 | 32 |
| 010030114182018 | 32 |
| 010030114182013 | 32 |
| 010030114171014 | 32 |
| 010030114182022 | 32 |
| 010030114182019 | 32 |
| 010030114182041 | 32 |
| 010030114182057 | 32 |
| 010030114182054 | 32 |
| 010030114182049 | 32 |
| 010030114182043 | 32 |
| 010030114182046 | 32 |
| 010030114181014 | 32 |
| 010030114181016 | 32 |
| 010030114181046 | 32 |
| 010030114181045 | 32 |
| 010030114181017 | 32 |
| 010030114181018 | 32 |
| 010030114181019 | 32 |
| 010030114181043 | 32 |
| 010030114181038 | 32 |
| 010030114181020 | 32 |
| 010030114181037 | 32 |
| 010030114181027 | 32 |
| 010030114181029 | 32 |

| Block | SM3 |
|-------|-----|
| 010030114181028 | 32 |
| 010030114181021 | 32 |
| 010030114181022 | 32 |
| 010030114181023 | 32 |
| 010030114181044 | 32 |
| 010030114181047 | 32 |
| 010030114181048 | 32 |
| 010030114181031 | 32 |
| 010030114181007 | 32 |
| 010030114181011 | 32 |
| 010030114181049 | 32 |
| 010030114182045 | 32 |
| 010030114181010 | 32 |
| 010030115032035 | 32 |
| 010030115032006 | 32 |
| 010030115012038 | 32 |
| 010030115012039 | 32 |
| 010030115012034 | 32 |
| 010030115032033 | 32 |
| 010030115032056 | 32 |
| 010030115032005 | 32 |
| 010030115012037 | 32 |
| 010030115012035 | 32 |
| 010030115032072 | 32 |
| 010030115032073 | 32 |
| 010030115032071 | 32 |
| 010030115032065 | 32 |
| 010030115032057 | 32 |
| 010030115032004 | 32 |
| 010030115032058 | 32 |
| 010030115032003 | 32 |
| 010030115011082 | 32 |
| 010030115011080 | 32 |
| 010030115032059 | 32 |
| 010030115032064 | 32 |
| 010030115032002 | 32 |
| 010030115011079 | 32 |
| 010030115032087 | 32 |
| 010030115032088 | 32 |
| 010030115032076 | 32 |
| 010030115032075 | 32 |
| 010030115032085 | 32 |
| 010030115042031 | 32 |

| Block | SM3 |
|---|---|
| 010030115042032 | 32 |
| 010030115042030 | 32 |
| 010030114181030 | 32 |
| 010030114131042 | 32 |
| 010030114131049 | 32 |
| 010030114181024 | 32 |
| 010030114181025 | 32 |
| 010030114131043 | 32 |
| 010030114131041 | 32 |
| 010030114121094 | 32 |
| 010030114131039 | 32 |
| 010030114131040 | 32 |
| 010030114131044 | 32 |
| 010030114131038 | 32 |
| 010030114181032 | 32 |
| 010030114131045 | 32 |
| 010030114181033 | 32 |
| 010030114131034 | 32 |
| 010030114131035 | 32 |
| 010030114131037 | 32 |
| 010030114131036 | 32 |
| 010030114181034 | 32 |
| 010030114181035 | 32 |
| 010030114131046 | 32 |
| 010030114181002 | 32 |
| 010030114181026 | 32 |
| 010030114181036 | 32 |
| 010030114131033 | 32 |
| 010030114121096 | 32 |
| 010030114121081 | 32 |
| 010030114131032 | 32 |
| 010030114132020 | 32 |
| 010030114121083 | 32 |
| 010030114121082 | 32 |
| 010030114101027 | 32 |
| 010030114101000 | 32 |
| 010030115031027 | 32 |
| 010030115031026 | 32 |
| 010030114101025 | 32 |
| 010030114101030 | 32 |
| 010030114101034 | 32 |
| 010030114101039 | 32 |
| 010030114101035 | 32 |

| Block | SM3 |
|---|---|
| 010030114101033 | 32 |
| 010030114101028 | 32 |
| 010030115031024 | 32 |
| 010030115031015 | 32 |
| 010030115031019 | 32 |
| 010030115031017 | 32 |
| 010030115031018 | 32 |
| 010030115031022 | 32 |
| 010030115031021 | 32 |
| 010030115031023 | 32 |
| 010030115031011 | 32 |
| 010030115031020 | 32 |
| 010030115031014 | 32 |
| 010030115031009 | 32 |
| 010030114111002 | 32 |
| 010030114111003 | 32 |
| 010030114111004 | 32 |
| 010030115031025 | 32 |
| 010030114111012 | 32 |
| 010030114111001 | 32 |
| 010030115034014 | 32 |
| 010030115031016 | 32 |
| 010030115034013 | 32 |
| 010030115033022 | 32 |
| 010030115033023 | 32 |
| 010030115033006 | 32 |
| 010030115033004 | 32 |
| 010030115033007 | 32 |
| 010030115033002 | 32 |
| 010030115033003 | 32 |
| 010030115043014 | 32 |
| 010030115033005 | 32 |
| 010030115033001 | 32 |
| 010030115033000 | 32 |
| 010030115043019 | 32 |
| 010030115043015 | 32 |
| 010030115043013 | 32 |
| 010030115043016 | 32 |
| 010030115032079 | 32 |
| 010030115032077 | 32 |
| 010030115032052 | 32 |
| 010030115032081 | 32 |
| 010030115032078 | 32 |

| Block | SM3 |
|---|---|
| 010030115032074 | 32 |
| 010030115032082 | 32 |
| 010030115032046 | 32 |
| 010030115032031 | 32 |
| 010030115032044 | 32 |
| 010030115032045 | 32 |
| 010030115032053 | 32 |
| 010030115032086 | 32 |
| 010030115032054 | 32 |
| 010030115032032 | 32 |
| 010030115032055 | 32 |
| 010030115032034 | 32 |
| 010030114122017 | 32 |
| 010030114122028 | 32 |
| 010030114122031 | 32 |
| 010030114122030 | 32 |
| 010030114122038 | 32 |
| 010030114122029 | 32 |
| 010030114122040 | 32 |
| 010030114122035 | 32 |
| 010030114122016 | 32 |
| 010030114122032 | 32 |
| 010030114122033 | 32 |
| 010030114122006 | 32 |
| 010030114122003 | 32 |
| 010030114122005 | 32 |
| 010030114122007 | 32 |
| 010030114122037 | 32 |
| 010030114122036 | 32 |
| 010030114121005 | 32 |
| 010030114121004 | 32 |
| 010030114122048 | 32 |
| 010030114122045 | 32 |
| 010030114122039 | 32 |
| 010030114122041 | 32 |
| 010030114122046 | 32 |
| 010030114122008 | 32 |
| 010030114122011 | 32 |
| 010030114122012 | 32 |
| 010030114111020 | 32 |
| 010030114111021 | 32 |
| 010030114111036 | 32 |
| 010030114122014 | 32 |

| Block | SM3 |
|-------|-----|
| 010030114122013 | 32 |
| 010030114172009 | 32 |
| 010030114172007 | 32 |
| 010030114172034 | 32 |
| 010030114172014 | 32 |
| 010030114172017 | 32 |
| 010030114172033 | 32 |
| 010030114172005 | 32 |
| 010030114172013 | 32 |
| 010030114172004 | 32 |
| 010030114172002 | 32 |
| 010030114112063 | 32 |
| 010030114172006 | 32 |
| 010030114112070 | 32 |
| 010030114171013 | 32 |
| 010030114171000 | 32 |
| 010030114172010 | 32 |
| 010030114172015 | 32 |
| 010030114172021 | 32 |
| 010030114172022 | 32 |
| 010030114171004 | 32 |
| 010030114172020 | 32 |
| 010030114172001 | 32 |
| 010030114172000 | 32 |
| 010030114112080 | 32 |
| 010030114112062 | 32 |
| 010030114112065 | 32 |
| 010030114112071 | 32 |
| 010030114121100 | 32 |
| 010030114121067 | 32 |
| 010030114121066 | 32 |
| 010030114121021 | 32 |
| 010030114121019 | 32 |
| 010030114121020 | 32 |
| 010030114121099 | 32 |
| 010030114121018 | 32 |
| 010030114122053 | 32 |
| 010030114122054 | 32 |
| 010030114193000 | 32 |
| 010030114121075 | 32 |
| 010030114121078 | 32 |
| 010030114121016 | 32 |
| 010030114121015 | 32 |

| Block | SM3 |
|---|---|
| 010030114121079 | 32 |
| 010030114121080 | 32 |
| 010030114121014 | 32 |
| 010030114121002 | 32 |
| 010030114121001 | 32 |
| 010030114121008 | 32 |
| 010030114121012 | 32 |
| 010030114121011 | 32 |
| 010030114121007 | 32 |
| 010030114121104 | 32 |
| 010030114121103 | 32 |
| 010030114121003 | 32 |
| 010030114121013 | 32 |
| 010030114121044 | 32 |
| 010030114121028 | 32 |
| 010030114104024 | 32 |
| 010030114122020 | 32 |
| 010030114121074 | 32 |
| 010030114121073 | 32 |
| 010030114121035 | 32 |
| 010030114121064 | 32 |
| 010030114121065 | 32 |
| 010030114121025 | 32 |
| 010030114121029 | 32 |
| 010030114121049 | 32 |
| 010030114104011 | 32 |
| 010030114101037 | 32 |
| 010030114101038 | 32 |
| 010030114104012 | 32 |
| 010030114101015 | 32 |
| 010030114101016 | 32 |
| 010030114104032 | 32 |
| 010030114101019 | 32 |
| 010030114104014 | 32 |
| 010030114104030 | 32 |
| 010030114104029 | 32 |
| 010030114104028 | 32 |
| 010030114104013 | 32 |
| 010030114121033 | 32 |
| 010030114121038 | 32 |
| 010030114101022 | 32 |
| 010030114101023 | 32 |
| 010030114104031 | 32 |

| Block | SM3 |
|-------|-----|
| 010030114101020 | 32 |
| 010030114101021 | 32 |
| 010030114121077 | 32 |
| 010030114121097 | 32 |
| 010030114121076 | 32 |
| 010030114121098 | 32 |
| 010030114121106 | 32 |
| 010030114121040 | 32 |
| 010030114121068 | 32 |
| 010030114121101 | 32 |
| 010030114121034 | 32 |
| 010030114121032 | 32 |
| 010030114121069 | 32 |
| 010030114121059 | 32 |
| 010030114121062 | 32 |
| 010030114121060 | 32 |
| 010030114121084 | 32 |
| 010030114121051 | 32 |
| 010030114121036 | 32 |
| 010030114121089 | 32 |
| 010030114121091 | 32 |
| 010030114121092 | 32 |
| 010030114121090 | 32 |
| 010030114121086 | 32 |
| 010030114121061 | 32 |
| 010030114193001 | 32 |
| 010030114121085 | 32 |
| 010030114121063 | 32 |
| 010030114121042 | 32 |
| 010030114121027 | 32 |
| 010030114121043 | 32 |
| 010030114121031 | 32 |
| 010030114121087 | 32 |
| 010030114121088 | 32 |
| 010030114121045 | 32 |
| 010030114104015 | 32 |
| 010030114121024 | 32 |
| 010030114121037 | 32 |
| 010030115034015 | 32 |
| 010030115034010 | 32 |
| 010030115034017 | 32 |
| 010030115034011 | 32 |
| 010030115034005 | 32 |

| Block | SM3 |
|---|---|
| 010030115034004 | 32 |
| 010030115033024 | 32 |
| 010030115033025 | 32 |
| 010030115033026 | 32 |
| 010030115034026 | 32 |
| 010030115034027 | 32 |
| 010030115034025 | 32 |
| 010030115034003 | 32 |
| 010030115034002 | 32 |
| 010030115033027 | 32 |
| 010030114112034 | 32 |
| 010030114112022 | 32 |
| 010030114112053 | 32 |
| 010030114112019 | 32 |
| 010030114112043 | 32 |
| 010030114112038 | 32 |
| 010030114112042 | 32 |
| 010030114112041 | 32 |
| 010030114112018 | 32 |
| 010030115043050 | 32 |
| 010030115043051 | 32 |
| 010030115034000 | 32 |
| 010030115043053 | 32 |
| 010030115034001 | 32 |
| 010030115043049 | 32 |
| 010030115043048 | 32 |
| 010030115043052 | 32 |
| 010030114181001 | 32 |
| 010030114181000 | 32 |
| 010030114133033 | 32 |
| 010030114133036 | 32 |
| 010030114131028 | 32 |
| 010030114133037 | 32 |
| 010030114133035 | 32 |
| 010030114133034 | 32 |
| 010030114131015 | 32 |
| 010030114131016 | 32 |
| 010030114133024 | 32 |
| 010030114133023 | 32 |
| 010030114122052 | 32 |
| 010030114122049 | 32 |
| 010030114122051 | 32 |
| 010030114132006 | 32 |

| Block | SM3 |
|---|---|
| 010030114132001 | 32 |
| 010030114122047 | 32 |
| 010030114132005 | 32 |
| 010030114122050 | 32 |
| 010030114132004 | 32 |
| 010030114132003 | 32 |
| 010030114122000 | 32 |
| 010030114112067 | 32 |
| 010030114111034 | 32 |
| 010030114112068 | 32 |
| 010030114111032 | 32 |
| 010030114112069 | 32 |
| 010030114112048 | 32 |
| 010030114111025 | 32 |
| 010030114111030 | 32 |
| 010030114112049 | 32 |
| 010030114133002 | 32 |
| 010030114112060 | 32 |
| 010030114133004 | 32 |
| 010030114112059 | 32 |
| 010030114112016 | 32 |
| 010030114112072 | 32 |
| 010030114133000 | 32 |
| 010030114111015 | 32 |
| 010030114112030 | 32 |
| 010030114111014 | 32 |
| 010030114112029 | 32 |
| 010030114112028 | 32 |
| 010030114112032 | 32 |
| 010030114112031 | 32 |
| 010030114111013 | 32 |
| 010030114112027 | 32 |
| 010030114112026 | 32 |
| 010030114111000 | 32 |
| 010030114112025 | 32 |
| 010030115034021 | 32 |
| 010030115034016 | 32 |
| 010030115034019 | 32 |
| 010030115034018 | 32 |
| 010030115034020 | 32 |
| 010030114112024 | 32 |
| 010030115034022 | 32 |
| 010030114112033 | 32 |

| Block | SM3 |
|---|---|
| 010030114112020 | 32 |
| 010030114112023 | 32 |
| 010030114112021 | 32 |
| 010030115034023 | 32 |
| 010030115034024 | 32 |
| 010030114133019 | 32 |
| 010030114133005 | 32 |
| 010030114133022 | 32 |
| 010030114133021 | 32 |
| 010030114171008 | 32 |
| 010030114171009 | 32 |
| 010030114171010 | 32 |
| 010030114171011 | 32 |
| 010030114131048 | 32 |
| 010030114172029 | 32 |
| 010030114172028 | 32 |
| 010030114172027 | 32 |
| 010030114172026 | 32 |
| 010030114172025 | 32 |
| 010030114131000 | 32 |
| 010030114172030 | 32 |
| 010030114133042 | 32 |
| 010030114133041 | 32 |
| 010030114133020 | 32 |
| 010030114133040 | 32 |
| 010030114133043 | 32 |
| 010030114172031 | 32 |
| 010030114172003 | 32 |
| 010030114112085 | 32 |
| 010030114172018 | 32 |
| 010030114112086 | 32 |
| 010030114172032 | 32 |
| 010030114112064 | 32 |
| 010030114133006 | 32 |
| 010030114133003 | 32 |
| 010030114112061 | 32 |
| 010030114133001 | 32 |
| 010030114121102 | 32 |
| 010030114121009 | 32 |
| 010030114121010 | 32 |
| 010030114121006 | 32 |
| 010030114121000 | 32 |
| 010030114132015 | 32 |

| Block | SM3 |
|---|---|
| 010030114132012 | 32 |
| 010030114132009 | 32 |
| 010030114132011 | 32 |
| 010030114132016 | 32 |
| 010030114132013 | 32 |
| 010030114132007 | 32 |
| 010030114131026 | 32 |
| 010030114131027 | 32 |
| 010030114131021 | 32 |
| 010030114131018 | 32 |
| 010030114132017 | 32 |
| 010030114133030 | 32 |
| 010030114133031 | 32 |
| 010030114133032 | 32 |
| 010030114132019 | 32 |
| 010030114132018 | 32 |
| 010030114132010 | 32 |
| 010030114132008 | 32 |
| 010030114132014 | 32 |
| 010030114133029 | 32 |
| 010030114133028 | 32 |
| 010030114181005 | 32 |
| 010030114131020 | 32 |
| 010030114131012 | 32 |
| 010030114131022 | 32 |
| 010030114131007 | 32 |
| 010030114161021 | 32 |
| 010030114161020 | 32 |
| 010030114192019 | 32 |
| 010030114192012 | 32 |
| 010030114192007 | 32 |
| 010030114161018 | 32 |
| 010030114192013 | 32 |
| 010030114192006 | 32 |
| 010030114193015 | 32 |
| 010030114193008 | 32 |
| 010030114193017 | 32 |
| 010030114193016 | 32 |
| 010030114193018 | 32 |
| 010030114193005 | 32 |
| 010030114161003 | 32 |
| 010030114161004 | 32 |
| 010030114161002 | 32 |

| Block | SM3 |
| --- | --- |
| 010030114192014 | 32 |
| 010030114192018 | 32 |
| 010030114161009 | 32 |
| 010030114161008 | 32 |
| 010030114161005 | 32 |
| 010030114161010 | 32 |
| 010030114161007 | 32 |
| 010030114161006 | 32 |
| 010030114161001 | 32 |
| 010030114161000 | 32 |
| 010030114192017 | 32 |
| 010030114182047 | 32 |
| 010030114192016 | 32 |
| 010030114192015 | 32 |
| 010030114181015 | 32 |
| 010030114161011 | 32 |
| 010030114191015 | 32 |
| 010030114191004 | 32 |
| 010030114161052 | 32 |
| 010030114161054 | 32 |
| 010030114193003 | 32 |
| 010030114191000 | 32 |
| 010030114192010 | 32 |
| 010030114192008 | 32 |
| 010030114193014 | 32 |
| 010030114193004 | 32 |
| 010030114193012 | 32 |
| 010030114193010 | 32 |
| 010030114192011 | 32 |
| 010030114193013 | 32 |
| 010030114161040 | 32 |
| 010030114161050 | 32 |
| 010030114161049 | 32 |
| 010030114161048 | 32 |
| 010030114161051 | 32 |
| 010030114161014 | 32 |
| 010030114192009 | 32 |
| 010030114161019 | 32 |
| 010030114161047 | 32 |
| 010030114161043 | 32 |
| 010030114161027 | 32 |
| 010030114161044 | 32 |
| 010030114182058 | 32 |

| Block | SM3 |
|---|---|
| 010030114161045 | 32 |
| 010030114182052 | 32 |
| 010030114182051 | 32 |
| 010030114161046 | 32 |
| 010030114161038 | 32 |
| 010030114161028 | 32 |
| 010030114161024 | 32 |
| 010030114161042 | 32 |
| 010030114161015 | 32 |
| 010030114161012 | 32 |
| 010030114191021 | 32 |
| 010030114161016 | 32 |
| 010030114161056 | 32 |
| 010030114161013 | 32 |
| 010030114191011 | 32 |
| 010030114161055 | 32 |
| 010030114191001 | 32 |
| 010030114191012 | 32 |
| 010030114191009 | 32 |
| 010030114161017 | 32 |
| 010030114191017 | 32 |
| 010030114191016 | 32 |
| 010030114191013 | 32 |
| 010030114191010 | 32 |
| 010030114191002 | 32 |
| 010030114191022 | 32 |
| 010030114193002 | 32 |
| 010030114191019 | 32 |
| 010030114161041 | 32 |
| 010030114161039 | 32 |
| 010030114161053 | 32 |
| 010030114161026 | 32 |
| 010030114191003 | 32 |
| 010030114122009 | 32 |
| 010030114122015 | 32 |
| 010030114122004 | 32 |
| 010030114111019 | 32 |
| 010030114111017 | 32 |
| 010030114111028 | 32 |
| 010030114111009 | 32 |
| 010030114111008 | 32 |
| 010030114111011 | 32 |
| 010030114111010 | 32 |

| Block | SM3 |
|---|---|
| 010030114111024 | 32 |
| 010030114111029 | 32 |
| 010030114122002 | 32 |
| 010030114122001 | 32 |
| 010030114122042 | 32 |
| 010030114111033 | 32 |
| 010030114111023 | 32 |
| 010030114111027 | 32 |
| 010030114111026 | 32 |
| 010030114101006 | 32 |
| 010030114103040 | 32 |
| 010030114101018 | 32 |
| 010030114101004 | 32 |
| 010030114101005 | 32 |
| 010030114103039 | 32 |
| 010030114101003 | 32 |
| 010030114101001 | 32 |
| 010030114103038 | 32 |
| 010030114103042 | 32 |
| 010030114103025 | 32 |
| 010030114103043 | 32 |
| 010030114102004 | 32 |
| 010030114103018 | 32 |
| 010030114103024 | 32 |
| 010030114103041 | 32 |
| 010030114103017 | 32 |
| 010030114103012 | 32 |
| 010030114102010 | 32 |
| 010030114103013 | 32 |
| 010030114103011 | 32 |
| 010030114093016 | 32 |
| 010030114102007 | 32 |
| 010030114102006 | 32 |
| 010030114121054 | 32 |
| 010030114121056 | 32 |
| 010030114121057 | 32 |
| 010030114191037 | 32 |
| 010030114121070 | 32 |
| 010030114121058 | 32 |
| 010030114121030 | 32 |
| 010030114121072 | 32 |
| 010030114121023 | 32 |
| 010030114121041 | 32 |

| Block | SM3 |
|---|---|
| 010030114121095 | 32 |
| 010030114121048 | 32 |
| 010030114121046 | 32 |
| 010030114121050 | 32 |
| 010030114121093 | 32 |
| 010030114121047 | 32 |
| 010030114121026 | 32 |
| 010030114121039 | 32 |
| 010030114121105 | 32 |
| 010030114104025 | 32 |
| 010030114121022 | 32 |
| 010030114103020 | 32 |
| 010030114102026 | 32 |
| 010030114102028 | 32 |
| 010030114102030 | 32 |
| 010030114102034 | 32 |
| 010030114102033 | 32 |
| 010030114102020 | 32 |
| 010030114102017 | 32 |
| 010030114102021 | 32 |
| 010030114102032 | 32 |
| 010030114102036 | 32 |
| 010030114102031 | 32 |
| 010030114103014 | 32 |
| 010030114103015 | 32 |
| 010030114102029 | 32 |
| 010030114102035 | 32 |
| 010030114102027 | 32 |
| 010030114103019 | 32 |
| 010030114103016 | 32 |
| 010030114102016 | 32 |
| 010030114091023 | 32 |
| 010030114102019 | 32 |
| 010030114102018 | 32 |
| 010030114102037 | 32 |
| 010030114102011 | 32 |
| 010030114102012 | 32 |
| 010030114102015 | 32 |
| 010030114102014 | 32 |
| 010030114102009 | 32 |
| 010030114102013 | 32 |
| 010030114102008 | 32 |
| 010030114103031 | 32 |

| Block | SM3 |
|---|---|
| 010030114122018 | 32 |
| 010030114122019 | 32 |
| 010030114104018 | 32 |
| 010030114122021 | 32 |
| 010030114122022 | 32 |
| 010030114122027 | 32 |
| 010030114122026 | 32 |
| 010030114104022 | 32 |
| 010030114104023 | 32 |
| 010030114122024 | 32 |
| 010030114122025 | 32 |
| 010030114122010 | 32 |
| 010030114104016 | 32 |
| 010030114104019 | 32 |
| 010030114104017 | 32 |
| 010030114101024 | 32 |
| 010030114111035 | 32 |
| 010030114104020 | 32 |
| 010030114104021 | 32 |
| 010030114111022 | 32 |
| 010030114111018 | 32 |
| 010030114101036 | 32 |
| 010030114111006 | 32 |
| 010030114101026 | 32 |
| 010030114111005 | 32 |
| 010030114111007 | 32 |
| 010030114122023 | 32 |
| 010030114122044 | 32 |
| 010030114122043 | 32 |
| 010030114121017 | 32 |
| 010030114122034 | 32 |
| 010030114122055 | 32 |
| 010030116012080 | 22 |
| 010030114112000 | 32 |
| 010030116014024 | 32 |
| 010030116014022 | 32 |
| 010030116014023 | 32 |
| 010030116014026 | 32 |
| 010030116014030 | 32 |
| 010030116014029 | 32 |
| 010030116014028 | 32 |
| 010030116014025 | 32 |
| 010030116014032 | 32 |

| Block | SM3 |
|---|---|
| 010030116014067 | 32 |
| 010030116014004 | 32 |
| 010030116014008 | 32 |
| 010030116014027 | 32 |
| 010030116014031 | 32 |
| 010030116014080 | 32 |
| 010030116012073 | 22 |
| 010030116014006 | 22 |
| 010030116014005 | 22 |
| 010030116014010 | 32 |
| 010030116012059 | 22 |
| 010030116012056 | 22 |
| 010030116012079 | 22 |
| 010030116012057 | 22 |
| 010030116012082 | 22 |
| 010030116012083 | 22 |
| 010030116014033 | 22 |
| 010030116014007 | 22 |
| 010030116012071 | 22 |
| 010030116012072 | 22 |
| 010030115043000 | 22 |
| 010030116014079 | 32 |
| 010030116014050 | 32 |
| 010030114112010 | 32 |
| 010030114112015 | 32 |
| 010030114112084 | 32 |
| 010030114112006 | 32 |
| 010030115043054 | 32 |
| 010030114112003 | 32 |
| 010030115043056 | 32 |
| 010030114112091 | 32 |
| 010030114112087 | 32 |
| 010030114112090 | 32 |
| 010030114112002 | 32 |
| 010030114112088 | 32 |
| 010030114112089 | 32 |
| 010030116014014 | 32 |
| 010030114112001 | 32 |
| 010030116014013 | 32 |
| 010030116014015 | 32 |
| 010030116014019 | 32 |
| 010030116014016 | 32 |
| 010030116014011 | 32 |

| Block | SM3 |
|---|---|
| 010030115043057 | 32 |
| 010030116014012 | 32 |
| 010030116014018 | 32 |
| 010030116014017 | 32 |
| 010030116014020 | 32 |
| 010030115043030 | 32 |
| 010030115043029 | 32 |
| 010030116012081 | 22 |
| 010030115043033 | 22 |
| 010030116014009 | 32 |
| 010030115043031 | 32 |
| 010030115043032 | 32 |
| 010030115043028 | 32 |
| 010030115042040 | 32 |
| 010030115042041 | 32 |
| 010030115043024 | 22 |
| 010030115042019 | 32 |
| 010030115042018 | 32 |
| 010030115042020 | 32 |
| 010030115043007 | 22 |
| 010030115042038 | 32 |
| 010030115042039 | 32 |
| 010030115043006 | 22 |
| 010030115042021 | 32 |
| 010030115042022 | 32 |
| 010030115042023 | 32 |
| 010030115041018 | 22 |
| 010030115043003 | 22 |
| 010030115043005 | 22 |
| 010030115042000 | 32 |
| 010030115042024 | 32 |
| 010030115042001 | 32 |
| 010030115041005 | 22 |
| 010030115041015 | 22 |
| 010030115041010 | 22 |
| 010030115041011 | 22 |
| 010030115041007 | 22 |
| 010030115041006 | 22 |
| 010030115041009 | 22 |
| 010030115041003 | 22 |
| 010030115041008 | 22 |
| 010030115041002 | 22 |
| 010030114111031 | 32 |

| Block | SM3 |
|---|---|
| 010030114111016 | 32 |
| 010030114112045 | 32 |
| 010030114112047 | 32 |
| 010030114112046 | 32 |
| 010030114112036 | 32 |
| 010030114112039 | 32 |
| 010030114112040 | 32 |
| 010030114132000 | 32 |
| 010030114112055 | 32 |
| 010030114132002 | 32 |
| 010030114133008 | 32 |
| 010030114133009 | 32 |
| 010030114133011 | 32 |
| 010030114133010 | 32 |
| 010030114133012 | 32 |
| 010030114133017 | 32 |
| 010030114133018 | 32 |
| 010030114133014 | 32 |
| 010030114133013 | 32 |
| 010030114112057 | 32 |
| 010030114133016 | 32 |
| 010030114133015 | 32 |
| 010030114112073 | 32 |
| 010030114112054 | 32 |
| 010030114112058 | 32 |
| 010030114112074 | 32 |
| 010030114112066 | 32 |
| 010030114112056 | 32 |
| 010030114112050 | 32 |
| 010030114112051 | 32 |
| 010030114112037 | 32 |
| 010030114112035 | 32 |
| 010030114112044 | 32 |
| 010030114112052 | 32 |
| 010030114131031 | 32 |
| 010030114131009 | 32 |
| 010030114131025 | 32 |
| 010030114131017 | 32 |
| 010030114131011 | 32 |
| 010030114131013 | 32 |
| 010030114131008 | 32 |
| 010030114131014 | 32 |
| 010030114131023 | 32 |

| Block | SM3 |
|---|---|
| 010030114131024 | 32 |
| 010030114131047 | 32 |
| 010030114131001 | 32 |
| 010030114171012 | 32 |
| 010030114131019 | 32 |
| 010030114133044 | 32 |
| 010030114133026 | 32 |
| 010030114131030 | 32 |
| 010030114131010 | 32 |
| 010030114131005 | 32 |
| 010030114133027 | 32 |
| 010030114133025 | 32 |
| 010030114133007 | 32 |
| 010030114131029 | 32 |
| 010030114131004 | 32 |
| 010030114131003 | 32 |
| 010030114133039 | 32 |
| 010030114131002 | 32 |
| 010030114131006 | 32 |
| 010030114133038 | 32 |
| 010030115043009 | 22 |
| 010030115043008 | 22 |
| 010030115043043 | 22 |
| 010030115043044 | 32 |
| 010030115043045 | 32 |
| 010030115043040 | 32 |
| 010030115043058 | 22 |
| 010030115043025 | 22 |
| 010030115043041 | 32 |
| 010030115043023 | 22 |
| 010030115043022 | 22 |
| 010030114112075 | 32 |
| 010030114112079 | 32 |
| 010030114112076 | 32 |
| 010030114112007 | 32 |
| 010030114112078 | 32 |
| 010030114112077 | 32 |
| 010030115043059 | 32 |
| 010030114112008 | 32 |
| 010030114112005 | 32 |
| 010030114112004 | 32 |
| 010030115043035 | 32 |
| 010030115043037 | 32 |

| Block | SM3 |
|---|---|
| 010030115043042 | 32 |
| 010030115043038 | 32 |
| 010030115043034 | 32 |
| 010030115043055 | 32 |
| 010030115043036 | 32 |
| 010030115043039 | 32 |
| 010030115043026 | 22 |
| 010030115043062 | 22 |
| 010030115043027 | 22 |
| 010030114151003 | 32 |
| 010030114151008 | 32 |
| 010030114151000 | 32 |
| 010030116042031 | 22 |
| 010030116042030 | 22 |
| 010030116042029 | 22 |
| 010030116041001 | 22 |
| 010030116042020 | 22 |
| 010030116042028 | 22 |
| 010030116031039 | 22 |
| 010030116042021 | 22 |
| 010030116042022 | 22 |
| 010030116042024 | 22 |
| 010030116042023 | 22 |
| 010030116042027 | 22 |
| 010030116042026 | 22 |
| 010030116042025 | 22 |
| 010030116031040 | 22 |
| 010030116041000 | 22 |
| 010030116042015 | 22 |
| 010030116042002 | 22 |
| 010030116042009 | 22 |
| 010030116042034 | 22 |
| 010030116042005 | 22 |
| 010030116042008 | 22 |
| 010030116042003 | 22 |
| 010030116013046 | 32 |
| 010030116013045 | 32 |
| 010030116013029 | 32 |
| 010030116013044 | 32 |
| 010030116013028 | 32 |
| 010030116013013 | 32 |
| 010030116013052 | 32 |
| 010030116013033 | 32 |

| Block | SM3 |
|---|---|
| 010030116013053 | 32 |
| 010030116013030 | 32 |
| 010030116013017 | 32 |
| 010030116013015 | 32 |
| 010030116013014 | 32 |
| 010030114151038 | 32 |
| 010030114151011 | 32 |
| 010030114151013 | 32 |
| 010030114151012 | 32 |
| 010030114151018 | 32 |
| 010030114141005 | 32 |
| 010030114141008 | 32 |
| 010030114141028 | 32 |
| 010030114142058 | 32 |
| 010030114142055 | 32 |
| 010030114142054 | 32 |
| 010030114142015 | 32 |
| 010030114141007 | 32 |
| 010030114141029 | 32 |
| 010030114141006 | 32 |
| 010030114142052 | 32 |
| 010030114142053 | 32 |
| 010030114142012 | 32 |
| 010030114142006 | 32 |
| 010030116042016 | 22 |
| 010030116042018 | 22 |
| 010030116042017 | 22 |
| 010030116042012 | 22 |
| 010030116042004 | 22 |
| 010030116042006 | 22 |
| 010030116042032 | 22 |
| 010030116042033 | 22 |
| 010030116042007 | 22 |
| 010030116042011 | 22 |
| 010030116042010 | 22 |
| 010030116042013 | 22 |
| 010030116042014 | 22 |
| 010030116031007 | 22 |
| 010030116042001 | 22 |
| 010030116031012 | 22 |
| 010030116031029 | 22 |
| 010030116042000 | 22 |
| 010030116031028 | 22 |

| Block | SM3 |
|---|---|
| 010030116031030 | 22 |
| 010030116031011 | 22 |
| 010030116031010 | 22 |
| 010030116031031 | 22 |
| 010030116031009 | 22 |
| 010030116031033 | 22 |
| 010030116031013 | 22 |
| 010030116042019 | 22 |
| 010030116031045 | 22 |
| 010030116031041 | 22 |
| 010030116031022 | 22 |
| 010030116031023 | 22 |
| 010030116031027 | 22 |
| 010030101002089 | 22 |
| 010030103003025 | 22 |
| 010030101002088 | 22 |
| 010030103003107 | 22 |
| 010030101002087 | 22 |
| 010030103003019 | 22 |
| 010030103003018 | 22 |
| 010030103003015 | 22 |
| 010030103003021 | 22 |
| 010030103003017 | 22 |
| 010030103003016 | 22 |
| 010030103003014 | 22 |
| 010030103003023 | 22 |
| 010030103003022 | 22 |
| 010030103003024 | 22 |
| 010030103003044 | 22 |
| 010030103003076 | 22 |
| 010030103003020 | 22 |
| 010030103003009 | 22 |
| 010030103003008 | 22 |
| 010030103003013 | 22 |
| 010030103003012 | 22 |
| 010030103003045 | 22 |
| 010030103003046 | 22 |
| 010030103003004 | 22 |
| 010030103001009 | 22 |
| 010030103001000 | 22 |
| 010030103001001 | 22 |
| 010030103001002 | 22 |
| 010030103002000 | 22 |

| Block | SM3 |
|---|---|
| 010970058001076 | 34 |
| 010970057023015 | 34 |
| 010970058001143 | 34 |
| 010970057023013 | 34 |
| 010970057023011 | 34 |
| 010970057023010 | 34 |
| 010970057023014 | 34 |
| 010970057023008 | 34 |
| 010970058001142 | 34 |
| 010970058001140 | 34 |
| 010970058001139 | 34 |
| 010970058001078 | 34 |
| 010970058001077 | 34 |
| 010970058001141 | 34 |
| 010970058001075 | 34 |
| 010970058001072 | 34 |
| 010970058001160 | 34 |
| 010970058001080 | 34 |
| 010970057023005 | 34 |
| 010970057023003 | 34 |
| 010970058001066 | 34 |
| 010970058001040 | 34 |
| 010970058001039 | 34 |
| 010970058001041 | 22 |
| 010970058001044 | 22 |
| 010970058001045 | 22 |
| 010970057023002 | 34 |
| 010970057023007 | 34 |
| 010970057023004 | 34 |
| 010970057023009 | 34 |
| 010970057023001 | 34 |
| 010970057023006 | 34 |
| 010259580032053 | 23 |
| 010259579024072 | 23 |
| 010259579024069 | 23 |
| 010259579024068 | 23 |
| 010259579024067 | 23 |
| 010259580032051 | 23 |
| 010259580032096 | 23 |
| 010259580032050 | 23 |
| 010259580032097 | 23 |
| 010259580032049 | 23 |
| 010259580032012 | 23 |

| Block | SM3 |
|---|---|
| 010259579024066 | 23 |
| 010030102001084 | 22 |
| 010030102001086 | 22 |
| 010030102001088 | 22 |
| 010030101002062 | 22 |
| 010030101002064 | 22 |
| 010030102001075 | 22 |
| 010030102001074 | 22 |
| 010030102001073 | 22 |
| 010030101002063 | 22 |
| 010030101002051 | 22 |
| 010030102001078 | 22 |
| 010030102001062 | 22 |
| 010030102001063 | 22 |
| 010030102001064 | 22 |
| 010030102001065 | 22 |
| 010030102001076 | 22 |
| 010030102001068 | 22 |
| 010030102001061 | 22 |
| 010030102001055 | 22 |
| 010030102001058 | 22 |
| 010030103003095 | 22 |
| 010030103003094 | 22 |
| 010030103003091 | 22 |
| 010030103003077 | 22 |
| 010030103002005 | 22 |
| 010030103004004 | 22 |
| 010030103004002 | 22 |
| 010030103005029 | 22 |
| 010030103004003 | 22 |
| 010030103004000 | 22 |
| 010030103003088 | 22 |
| 010030103003081 | 22 |
| 010030103003089 | 22 |
| 010030103003080 | 22 |
| 010030103003086 | 22 |
| 010030103003082 | 22 |
| 010030103003083 | 22 |
| 010030103003074 | 22 |
| 010030103003053 | 22 |
| 010030103003078 | 22 |
| 010030103003108 | 22 |
| 010030103003072 | 22 |

| Block | SM3 |
|---|---|
| 010030103003070 | 22 |
| 010030103003075 | 22 |
| 010030103003047 | 22 |
| 010030103003048 | 22 |
| 010030103003079 | 22 |
| 010030103003073 | 22 |
| 010030103003071 | 22 |
| 010030103003085 | 22 |
| 010030104001024 | 22 |
| 010030104001020 | 22 |
| 010030104001015 | 22 |
| 010030104001014 | 22 |
| 010030104001004 | 22 |
| 010030104001002 | 22 |
| 010030104001006 | 22 |
| 010030104001013 | 22 |
| 010030104001008 | 22 |
| 010030104001016 | 22 |
| 010030104001012 | 22 |
| 010030104001011 | 22 |
| 010030104001017 | 22 |
| 010030104001005 | 22 |
| 010030104001001 | 22 |
| 010030104001009 | 22 |
| 010030104001010 | 22 |
| 010030102002015 | 22 |
| 010030102002018 | 22 |
| 010030102002014 | 22 |
| 010030102002009 | 22 |
| 010030102002010 | 22 |
| 010030102002026 | 22 |
| 010030102002017 | 22 |
| 010030102002027 | 22 |
| 010030102002016 | 22 |
| 010030102002028 | 22 |
| 010030104001000 | 22 |
| 010030102002006 | 22 |
| 010030102002007 | 22 |
| 010030104001021 | 22 |
| 010030104001026 | 22 |
| 010030104003046 | 22 |
| 010030104003030 | 22 |
| 010030104002000 | 22 |

| Block | SM3 |
|---|---|
| 010030104001058 | 22 |
| 010030104003070 | 22 |
| 010030104003107 | 22 |
| 010030104001057 | 22 |
| 010030104001051 | 22 |
| 010030104001050 | 22 |
| 010030104001049 | 22 |
| 010030104003050 | 22 |
| 010030104003049 | 22 |
| 010030104003069 | 22 |
| 010030104003048 | 22 |
| 010030104003045 | 22 |
| 010030104001025 | 22 |
| 010030104001043 | 22 |
| 010030104001035 | 22 |
| 010030104001033 | 22 |
| 010030104001104 | 22 |
| 010030104001034 | 22 |
| 010030104001032 | 22 |
| 010030104001027 | 22 |
| 010030104001028 | 22 |
| 010030104003035 | 22 |
| 010030104003026 | 22 |
| 010030104003025 | 22 |
| 010030104001007 | 22 |
| 010030104001003 | 22 |
| 010030104003028 | 22 |
| 010030104001022 | 22 |
| 010030104001023 | 22 |
| 010030102001045 | 22 |
| 010030102001025 | 22 |
| 010030102001026 | 22 |
| 010030102001018 | 22 |
| 010030102002008 | 22 |
| 010030102002004 | 22 |
| 010030102002005 | 22 |
| 010030102001029 | 22 |
| 010030102001017 | 22 |
| 010030102001016 | 22 |
| 010030102001030 | 22 |
| 010030102001031 | 22 |
| 010030102001035 | 22 |
| 010030102001020 | 22 |

| Block | SM3 |
|---|---|
| 010030102001021 | 22 |
| 010030101003120 | 22 |
| 010030102001008 | 22 |
| 010030102001009 | 22 |
| 010030101003117 | 22 |
| 010030102001014 | 22 |
| 010030102001007 | 22 |
| 010030102001006 | 22 |
| 010030102001005 | 22 |
| 010030101003121 | 22 |
| 010030102001048 | 22 |
| 010030102001015 | 22 |
| 010030102001032 | 22 |
| 010030102001037 | 22 |
| 010539704003047 | 22 |
| 010539704003056 | 22 |
| 010539704003057 | 22 |
| 010539704003058 | 22 |
| 010539704003059 | 22 |
| 010539704003036 | 22 |
| 010539704003035 | 22 |
| 010539704003041 | 22 |
| 010539704003037 | 22 |
| 010539704003038 | 22 |
| 010539704003028 | 22 |
| 010539704003034 | 22 |
| 010539704004020 | 22 |
| 010539704004019 | 22 |
| 010539704003024 | 22 |
| 010539704004018 | 22 |
| 010539704003025 | 22 |
| 010539704003021 | 22 |
| 010539704003026 | 22 |
| 010539704003029 | 22 |
| 010539704003030 | 22 |
| 010539704003023 | 22 |
| 010539704003022 | 22 |
| 010539704003020 | 22 |
| 010539704003031 | 22 |
| 010539704003032 | 22 |
| 010539704003033 | 22 |
| 010539704003027 | 22 |
| 010539704003019 | 22 |

| Block | SM3 |
|---|---|
| 010539704003018 | 22 |
| 010539704003044 | 22 |
| 010539704003042 | 22 |
| 010030116011006 | 22 |
| 010030110002086 | 22 |
| 010030110002033 | 22 |
| 010030110002032 | 22 |
| 010030109041030 | 22 |
| 010030110002034 | 22 |
| 010030110002035 | 22 |
| 010030110002000 | 22 |
| 010030109041032 | 22 |
| 010030109041033 | 22 |
| 010030109063016 | 22 |
| 010030109063025 | 22 |
| 010030109063026 | 22 |
| 010030109063024 | 22 |
| 010030109063011 | 22 |
| 010030109063012 | 22 |
| 010030109063021 | 22 |
| 010030109063022 | 22 |
| 010030109063009 | 22 |
| 010030109062012 | 22 |
| 010030109062004 | 22 |
| 010030109063010 | 22 |
| 010030109063008 | 22 |
| 010030109063007 | 22 |
| 010030109061034 | 22 |
| 010030109062008 | 22 |
| 010030109062002 | 22 |
| 010030109061023 | 22 |
| 010030109061033 | 22 |
| 010539707001018 | 22 |
| 010539707001035 | 22 |
| 010539707001019 | 22 |
| 010539707001048 | 22 |
| 010539707001021 | 22 |
| 010539707001047 | 22 |
| 010539707001046 | 22 |
| 010539707001017 | 22 |
| 010539707001008 | 22 |
| 010539706001071 | 22 |
| 010539706001081 | 22 |

| Block | SM3 |
|-------|-----|
| 010539706001070 | 22 |
| 010539706001072 | 22 |
| 010539706001069 | 22 |
| 010539706001027 | 22 |
| 010539706001025 | 22 |
| 010539706001024 | 22 |
| 010539704004076 | 22 |
| 010539704004061 | 22 |
| 010539704004060 | 22 |
| 010539704004077 | 22 |
| 010539704003070 | 22 |
| 010539705002007 | 22 |
| 010539705002002 | 22 |
| 010539705002003 | 22 |
| 010539704004078 | 22 |
| 010539704003071 | 22 |
| 010539705002000 | 22 |
| 010539705002001 | 22 |
| 010539705001100 | 22 |
| 010539704003073 | 22 |
| 010539704004082 | 22 |
| 010030104002107 | 22 |
| 010030104002108 | 22 |
| 010030104002120 | 22 |
| 010030104002105 | 22 |
| 010030104002121 | 22 |
| 010030104002091 | 22 |
| 010030104002092 | 22 |
| 010030104002102 | 22 |
| 010030104002103 | 22 |
| 010030104002104 | 22 |
| 010030104002106 | 22 |
| 010030109041031 | 22 |
| 010030109041028 | 22 |
| 010030109041026 | 22 |
| 010030109041029 | 22 |
| 010030109041024 | 22 |
| 010030109042049 | 22 |
| 010030109041036 | 22 |
| 010030109042010 | 22 |
| 010030109041035 | 22 |
| 010030109042008 | 22 |
| 010030109041005 | 22 |

| Block | SM3 |
|---|---|
| 010030109041012 | 22 |
| 010030109041010 | 22 |
| 010030109041013 | 22 |
| 010030109041011 | 22 |
| 010030109041002 | 22 |
| 010030109043000 | 22 |
| 010030104002109 | 22 |
| 010030104001072 | 22 |
| 010030104001061 | 22 |
| 010030104002002 | 22 |
| 010539705002035 | 22 |
| 010539705002034 | 22 |
| 010030102001001 | 22 |
| 010030102001004 | 22 |
| 010030102001000 | 22 |
| 010539704004081 | 22 |
| 010030101003118 | 22 |
| 010030101003119 | 22 |
| 010030101003114 | 22 |
| 010539704004051 | 22 |
| 010539705002016 | 22 |
| 010539705002013 | 22 |
| 010539705002036 | 22 |
| 010539705004060 | 22 |
| 010539705004055 | 22 |
| 010539705004054 | 22 |
| 010539705004057 | 22 |
| 010539705004059 | 22 |
| 010539705004056 | 22 |
| 010539705002020 | 22 |
| 010539705002018 | 22 |
| 010539705002017 | 22 |
| 010539705004058 | 22 |
| 010539705004072 | 22 |
| 010539705004053 | 22 |
| 010539705002019 | 22 |
| 010539705004052 | 22 |
| 010539705004036 | 22 |
| 010539705004035 | 22 |
| 010539705002011 | 22 |
| 010539705002021 | 22 |
| 010539705002010 | 22 |
| 010970058001049 | 34 |

| Block | SM3 |
|---|---|
| 010970058001061 | 34 |
| 010970058001064 | 34 |
| 010970058001065 | 34 |
| 010970058001052 | 34 |
| 010970058001053 | 34 |
| 010970058001051 | 34 |
| 010970058001037 | 34 |
| 010970058001031 | 34 |
| 010970058001036 | 34 |
| 010970058001032 | 34 |
| 010970058001033 | 34 |
| 010970058001030 | 34 |
| 010970058001038 | 34 |
| 010970058001029 | 34 |
| 010970058001028 | 34 |
| 010970057023045 | 34 |
| 010970057023046 | 34 |
| 010970057023024 | 34 |
| 010970057023022 | 34 |
| 010970057023023 | 34 |
| 010970057023026 | 34 |
| 010970057023018 | 34 |
| 010970057023025 | 34 |
| 010970057023027 | 34 |
| 010970057023016 | 34 |
| 010970057023017 | 34 |
| 010970058001138 | 34 |
| 010030104003021 | 22 |
| 010030104003020 | 22 |
| 010030104003023 | 22 |
| 010030104003022 | 22 |
| 010030104003024 | 22 |
| 010030106003000 | 22 |
| 010030104003008 | 22 |
| 010030104003007 | 22 |
| 010030104003000 | 22 |
| 010030104003003 | 22 |
| 010030102002025 | 22 |
| 010030102002024 | 22 |
| 010030104003001 | 22 |
| 010030102001104 | 22 |
| 010030102001099 | 22 |
| 010030104003002 | 22 |

| Block | SM3 |
|---|---|
| 010030102002023 | 22 |
| 010030102001102 | 22 |
| 010030102002022 | 22 |
| 010030105003007 | 22 |
| 010030102001098 | 22 |
| 010030102001100 | 22 |
| 010030102001101 | 22 |
| 010030102001096 | 22 |
| 010030102002020 | 22 |
| 010030102002029 | 22 |
| 010030102002021 | 22 |
| 010030102002019 | 22 |
| 010030102002013 | 22 |
| 010030102002012 | 22 |
| 010030102001095 | 22 |
| 010030102002011 | 22 |
| 010030101002026 | 22 |
| 010030101002025 | 22 |
| 010030101001071 | 22 |
| 010030101002023 | 22 |
| 010030101002021 | 22 |
| 010030101002020 | 22 |
| 010030101002045 | 22 |
| 010030101002033 | 22 |
| 010030101002083 | 22 |
| 010030101002022 | 22 |
| 010030101001065 | 22 |
| 010030103003049 | 22 |
| 010030103003001 | 22 |
| 010030101002082 | 22 |
| 010030101002027 | 22 |
| 010030103003002 | 22 |
| 010030101002060 | 22 |
| 010030101002046 | 22 |
| 010030101002081 | 22 |
| 010030101002028 | 22 |
| 010030101002047 | 22 |
| 010030101002049 | 22 |
| 010030101002050 | 22 |
| 010030101002048 | 22 |
| 010030101002055 | 22 |
| 010030101002031 | 22 |
| 010030101002029 | 22 |

| Block | SM3 |
|-------|-----|
| 010030101002030 | 22 |
| 010030103003050 | 22 |
| 010030103003006 | 22 |
| 010030103003003 | 22 |
| 010030101002066 | 22 |
| 010030101003113 | 22 |
| 010539704004052 | 22 |
| 010030101003112 | 22 |
| 010539704004050 | 22 |
| 010539704004053 | 22 |
| 010030101003088 | 22 |
| 010539704004042 | 22 |
| 010539704004044 | 22 |
| 010539704004043 | 22 |
| 010539704004054 | 22 |
| 010539705002004 | 22 |
| 010539704004079 | 22 |
| 010539704004055 | 22 |
| 010539704004075 | 22 |
| 010539704004059 | 22 |
| 010539704004058 | 22 |
| 010539704004057 | 22 |
| 010539704004056 | 22 |
| 010539704004074 | 22 |
| 010539704004073 | 22 |
| 010539704004045 | 22 |
| 010539704004049 | 22 |
| 010539704004046 | 22 |
| 010539704004070 | 22 |
| 010539704004080 | 22 |
| 010539704004071 | 22 |
| 010539704004072 | 22 |
| 010539704004069 | 22 |
| 010539704004065 | 22 |
| 010539704004064 | 22 |
| 010539704004062 | 22 |
| 010539704004063 | 22 |
| 010030102001057 | 22 |
| 010030102001059 | 22 |
| 010030102001060 | 22 |
| 010030102001077 | 22 |
| 010030102001066 | 22 |
| 010030102001067 | 22 |

| Block | SM3 |
|---|---|
| 010030102001054 | 22 |
| 010030102001071 | 22 |
| 010030102001072 | 22 |
| 010030101002056 | 22 |
| 010030101003125 | 22 |
| 010030101002058 | 22 |
| 010030101002057 | 22 |
| 010030101002042 | 22 |
| 010030101002008 | 22 |
| 010030101002043 | 22 |
| 010030101002003 | 22 |
| 010030101002005 | 22 |
| 010030101002007 | 22 |
| 010030101002006 | 22 |
| 010030101002004 | 22 |
| 010030101002001 | 22 |
| 010030101003110 | 22 |
| 010030102001069 | 22 |
| 010030102001053 | 22 |
| 010030102001052 | 22 |
| 010030102001070 | 22 |
| 010539704004066 | 22 |
| 010539704004068 | 22 |
| 010539704004067 | 22 |
| 010539704004048 | 22 |
| 010539704004047 | 22 |
| 010539704003052 | 22 |
| 010539704004041 | 22 |
| 010539704004039 | 22 |
| 010030101003083 | 22 |
| 010539704004028 | 22 |
| 010539704004040 | 22 |
| 010539704004037 | 22 |
| 010539704004030 | 22 |
| 010539704004023 | 22 |
| 010539704004027 | 22 |
| 010539704004024 | 22 |
| 010539704004026 | 22 |
| 010539704004038 | 22 |
| 010539704004036 | 22 |
| 010539704004032 | 22 |
| 010539704004031 | 22 |
| 010539704004022 | 22 |

| Block | SM3 |
|---|---|
| 010539704004034 | 22 |
| 010539704004035 | 22 |
| 010539704003050 | 22 |
| 010539704004033 | 22 |
| 010539704004021 | 22 |
| 010539704004025 | 22 |
| 010539704004016 | 22 |
| 010539704004029 | 22 |
| 010539704004015 | 22 |
| 010539704004008 | 22 |
| 010539704004017 | 22 |
| 010030101001024 | 22 |
| 010030101001023 | 22 |
| 010030101001007 | 22 |
| 010030101001021 | 22 |
| 010030101001009 | 22 |
| 010030101001038 | 22 |
| 010030101001046 | 22 |
| 010030101001045 | 22 |
| 010030101001044 | 22 |
| 010030101001041 | 22 |
| 010030101001039 | 22 |
| 010030101001022 | 22 |
| 010030101001020 | 22 |
| 010030101001006 | 22 |
| 010030101001008 | 22 |
| 010259580032094 | 23 |
| 010259580032129 | 23 |
| 010030101001011 | 22 |
| 010030101001012 | 22 |
| 010259580032093 | 23 |
| 010259580032092 | 23 |
| 010030101001001 | 22 |
| 010030101001005 | 22 |
| 010030101001000 | 22 |
| 010990762002012 | 23 |
| 010259580032039 | 23 |
| 010990762002014 | 23 |
| 010030101001043 | 22 |
| 010030101001040 | 22 |
| 010030101003027 | 22 |
| 010030101001042 | 22 |
| 010030105002014 | 22 |

| Block | SM3 |
|---|---|
| 010030105002007 | 22 |
| 010030105002015 | 22 |
| 010030105002006 | 22 |
| 010030105002020 | 22 |
| 010030105002021 | 22 |
| 010030105002016 | 22 |
| 010030105002008 | 22 |
| 010030103003052 | 22 |
| 010030103003061 | 22 |
| 010030103003060 | 22 |
| 010030105002005 | 22 |
| 010030105002003 | 22 |
| 010030105002002 | 22 |
| 010030105002010 | 22 |
| 010030105002001 | 22 |
| 010030105002000 | 22 |
| 010030103003063 | 22 |
| 010030105003028 | 22 |
| 010030102001094 | 22 |
| 010030102001080 | 22 |
| 010030103003062 | 22 |
| 010030102001087 | 22 |
| 010030102001085 | 22 |
| 010030102001079 | 22 |
| 010030106001008 | 22 |
| 010030106001009 | 22 |
| 010030106001006 | 22 |
| 010030106001003 | 22 |
| 010030106001001 | 22 |
| 010030106001000 | 22 |
| 010030106002025 | 22 |
| 010970038001011 | 34 |
| 010970038001029 | 34 |
| 010970057023037 | 34 |
| 010970057023029 | 34 |
| 010970057023031 | 34 |
| 010030103003041 | 22 |
| 010970038001009 | 34 |
| 010030103003038 | 22 |
| 010030103003037 | 22 |
| 010970038001013 | 34 |
| 010970057023036 | 34 |
| 010970057023035 | 34 |

| Block | SM3 |
|---|---|
| 010970038001010 | 34 |
| 010970057023034 | 34 |
| 010970057023028 | 34 |
| 010970038001005 | 34 |
| 010970038001008 | 34 |
| 010970057023033 | 34 |
| 010970038001007 | 34 |
| 010970038001004 | 34 |
| 010970038001006 | 34 |
| 010970038001002 | 34 |
| 010030103003036 | 22 |
| 010970038001001 | 34 |
| 010970038001003 | 34 |
| 010970057023032 | 34 |
| 010970038001000 | 34 |
| 010030103003043 | 22 |
| 010030107071021 | 33 |
| 010030107071020 | 33 |
| 010030107071076 | 33 |
| 010030107071022 | 33 |
| 010539704001031 | 22 |
| 010539704001032 | 22 |
| 010539703003001 | 22 |
| 010539703003017 | 22 |
| 010539703003018 | 22 |
| 010539703003019 | 22 |
| 010539703003020 | 22 |
| 010539703003027 | 22 |
| 010539703003007 | 22 |
| 010539703003002 | 22 |
| 010539703003005 | 22 |
| 010539703003003 | 22 |
| 010539703003006 | 22 |
| 010539703003004 | 22 |
| 010539703001037 | 22 |
| 010539703001036 | 22 |
| 010539703001035 | 22 |
| 010539703001025 | 22 |
| 010539704004002 | 22 |
| 010539704004010 | 22 |
| 010539704004006 | 22 |
| 010539704004007 | 22 |
| 010990762002051 | 23 |

| Block | SM3 |
|---|---|
| 010539704004011 | 22 |
| 010539704003003 | 22 |
| 010539704004012 | 22 |
| 010539704004001 | 22 |
| 010990762001055 | 23 |
| 010539704004000 | 22 |
| 010990762001056 | 23 |
| 010990762001051 | 23 |
| 010990762001050 | 23 |
| 010990762001028 | 23 |
| 010990762001049 | 23 |
| 010990762001052 | 23 |
| 010990762001048 | 23 |
| 010990762001054 | 23 |
| 010990762001053 | 23 |
| 010990762001046 | 23 |
| 010990762001027 | 23 |
| 010990762001058 | 23 |
| 010990762001041 | 23 |
| 010990762001042 | 23 |
| 010990762001033 | 23 |
| 010990762001036 | 23 |
| 010990762001047 | 23 |
| 010990762001043 | 23 |
| 010990762001044 | 23 |
| 010990762001037 | 23 |
| 010990762001057 | 23 |
| 010990762001040 | 23 |
| 010990762001039 | 23 |
| 010990762001045 | 23 |
| 010990762001038 | 23 |
| 010990762001035 | 23 |
| 010990762001031 | 23 |
| 010990762001024 | 23 |
| 010990762001034 | 23 |
| 010990762001032 | 23 |
| 010990762001030 | 23 |
| 010539704003000 | 22 |
| 010539704004014 | 22 |
| 010539704003006 | 22 |
| 010539704003013 | 22 |
| 010970057022022 | 34 |
| 010970057022014 | 34 |

| Block | SM3 |
|---|---|
| 010970057022013 | 34 |
| 010970057022056 | 34 |
| 010970057022021 | 34 |
| 010970057022020 | 34 |
| 010970057022015 | 34 |
| 010970057022035 | 34 |
| 010970057022036 | 34 |
| 010970057022026 | 34 |
| 010970057022016 | 34 |
| 010970057022038 | 34 |
| 010970057022037 | 34 |
| 010970057022039 | 34 |
| 010970057022034 | 34 |
| 010970057022017 | 34 |
| 010970057022040 | 34 |
| 010970057022012 | 34 |
| 010970057022044 | 34 |
| 010970057022031 | 34 |
| 010970057022074 | 34 |
| 010970057022075 | 34 |
| 010970057022030 | 34 |
| 010970057022032 | 34 |
| 010970057022033 | 34 |
| 010970057022018 | 34 |
| 010970057022019 | 34 |
| 010970057022011 | 34 |
| 010970057022027 | 34 |
| 010970057022029 | 34 |
| 010970057022028 | 34 |
| 010970038001175 | 22 |
| 010030104001060 | 22 |
| 010030104001062 | 22 |
| 010030104001059 | 22 |
| 010030109041000 | 22 |
| 010030109041001 | 22 |
| 010030104001074 | 22 |
| 010030104001063 | 22 |
| 010030104001064 | 22 |
| 010030104001056 | 22 |
| 010030104001054 | 22 |
| 010030107084015 | 32 |
| 010030107082072 | 33 |
| 010030107082074 | 33 |

| Block | SM3 |
|---|---|
| 010030107082042 | 33 |
| 010030107082040 | 33 |
| 010030107084013 | 33 |
| 010030107084014 | 33 |
| 010030107084012 | 33 |
| 010030107084016 | 33 |
| 010030107084017 | 33 |
| 010030107082037 | 33 |
| 010030107082041 | 33 |
| 010030107082039 | 33 |
| 010030107082025 | 33 |
| 010030107082027 | 33 |
| 010030107082023 | 33 |
| 010030107082038 | 33 |
| 010030107084007 | 33 |
| 010030107084006 | 33 |
| 010030107084005 | 33 |
| 010030107084004 | 33 |
| 010030107084011 | 33 |
| 010539704003053 | 22 |
| 010539704003049 | 22 |
| 010539704003074 | 22 |
| 010539704003068 | 22 |
| 010539704003054 | 22 |
| 010539704003051 | 22 |
| 010539704003055 | 22 |
| 010539704003045 | 22 |
| 010539705002027 | 22 |
| 010539705002030 | 22 |
| 010539705002029 | 22 |
| 010539705002028 | 22 |
| 010539705001098 | 22 |
| 010539705002033 | 22 |
| 010539705001113 | 22 |
| 010539705001097 | 22 |
| 010539705001099 | 22 |
| 010539705001038 | 22 |
| 010539705001039 | 22 |
| 010539705001040 | 22 |
| 010539705001036 | 22 |
| 010539704003072 | 22 |
| 010539705001037 | 22 |
| 010539705001096 | 22 |

| Block | SM3 |
|---|---|
| 010539705001093 | 22 |
| 010539705001103 | 22 |
| 010539705001057 | 22 |
| 010539705001041 | 22 |
| 010539705001056 | 22 |
| 010539705001035 | 22 |
| 010539704003069 | 22 |
| 010539704003046 | 22 |
| 010970058003004 | 22 |
| 010970058003007 | 22 |
| 011290442005035 | 22 |
| 011290442005024 | 22 |
| 011290442005034 | 22 |
| 011290442005025 | 22 |
| 010030101002079 | 22 |
| 010970057023012 | 34 |
| 010030101002086 | 22 |
| 010970057023064 | 34 |
| 010970057023065 | 34 |
| 010030101002085 | 22 |
| 010030101002076 | 22 |
| 010030101002074 | 22 |
| 010030101002077 | 22 |
| 010030101002072 | 22 |
| 010030101002078 | 22 |
| 010030101002080 | 22 |
| 010030101002024 | 22 |
| 010030103003011 | 22 |
| 010030101002073 | 22 |
| 010030103003010 | 22 |
| 010030101002075 | 22 |
| 010030101002070 | 22 |
| 010030101002084 | 22 |
| 010030103003005 | 22 |
| 010030101002071 | 22 |
| 010030101002069 | 22 |
| 010030101002067 | 22 |
| 010030101002068 | 22 |
| 010030101002044 | 22 |
| 010970057023000 | 34 |
| 010970057021078 | 34 |
| 010970057012000 | 34 |
| 010970057022058 | 34 |

| Block | SM3 |
| --- | --- |
| 010970057021005 | 34 |
| 010970057022059 | 34 |
| 010970057021006 | 34 |
| 010970057022063 | 34 |
| 010970057022005 | 34 |
| 010970057022060 | 34 |
| 010970056011003 | 22 |
| 010970056011002 | 22 |
| 010970056021005 | 22 |
| 010970056021002 | 22 |
| 010970056012008 | 22 |
| 010970056021004 | 22 |
| 010970056011001 | 22 |
| 010970056012007 | 22 |
| 010970056012009 | 22 |
| 010970056012003 | 22 |
| 010970056012004 | 22 |
| 010970056021003 | 22 |
| 010970056021000 | 22 |
| 010970056012010 | 22 |
| 010970057012034 | 34 |
| 010970056012001 | 22 |
| 010970057012073 | 22 |
| 010970057012036 | 22 |
| 010970056012002 | 22 |
| 010970056012000 | 22 |
| 010970057022062 | 34 |
| 010970057012035 | 34 |
| 010970057022061 | 34 |
| 010030101003014 | 22 |
| 010030101003017 | 22 |
| 010030101003016 | 22 |
| 010030101003008 | 22 |
| 010030101003007 | 22 |
| 010030101003015 | 22 |
| 010030101003009 | 22 |
| 010990762002046 | 23 |
| 010030101003002 | 22 |
| 010990762002045 | 23 |
| 010990762002029 | 23 |
| 010990762002041 | 23 |
| 010990762002015 | 23 |
| 010990762002040 | 23 |

| Block | SM3 |
|---|---|
| 010990762002039 | 23 |
| 010990762002042 | 23 |
| 010990762002043 | 23 |
| 010990762002037 | 23 |
| 010990762002038 | 23 |
| 010990762002023 | 23 |
| 010990762002028 | 23 |
| 010539704004005 | 22 |
| 010030101003011 | 22 |
| 010030101003010 | 22 |
| 010539704004004 | 22 |
| 010990762002047 | 23 |
| 010990762002049 | 23 |
| 010539704004009 | 22 |
| 010539704004003 | 22 |
| 010990762002050 | 23 |
| 010990762002035 | 23 |
| 010990762002034 | 23 |
| 010539705002022 | 22 |
| 010539705002005 | 22 |
| 010539705003004 | 22 |
| 010539705002023 | 22 |
| 010539705002006 | 22 |
| 010539705004049 | 22 |
| 010539705004039 | 22 |
| 010539705004030 | 22 |
| 010539705004048 | 22 |
| 010539705004046 | 22 |
| 010539705004047 | 22 |
| 010539705004040 | 22 |
| 010539705004041 | 22 |
| 010539705004029 | 22 |
| 010539705004028 | 22 |
| 010539705004032 | 22 |
| 010539705004006 | 22 |
| 010539705003010 | 22 |
| 010539705003006 | 22 |
| 010539705003008 | 22 |
| 010539705004005 | 22 |
| 010539705003026 | 22 |
| 010539705004019 | 22 |
| 010539705004021 | 22 |
| 010539705004004 | 22 |

| Block | SM3 |
|---|---|
| 010539705003023 | 22 |
| 010539705004071 | 22 |
| 010539705004042 | 22 |
| 010539705004043 | 22 |
| 010539705004027 | 22 |
| 010539707001078 | 22 |
| 010539705004044 | 22 |
| 010030104001047 | 22 |
| 010030104001039 | 22 |
| 010030104001040 | 22 |
| 010030104001041 | 22 |
| 010030104001036 | 22 |
| 010030104001037 | 22 |
| 010030104001031 | 22 |
| 010030104001030 | 22 |
| 010030104001029 | 22 |
| 010030104001038 | 22 |
| 010030104001084 | 22 |
| 010030104001085 | 22 |
| 010539705004070 | 22 |
| 010539705004051 | 22 |
| 010539705004037 | 22 |
| 010539705004050 | 22 |
| 010539705002038 | 22 |
| 010539705002040 | 22 |
| 010539705002039 | 22 |
| 010539705004038 | 22 |
| 010539705004031 | 22 |
| 010539705004033 | 22 |
| 010539705004034 | 22 |
| 010539705003009 | 22 |
| 010539705003017 | 22 |
| 010030116032015 | 22 |
| 010030116032016 | 22 |
| 010030116032010 | 22 |
| 010030116032014 | 22 |
| 010030116032006 | 22 |
| 010030116032011 | 22 |
| 010030109042017 | 22 |
| 010030109042000 | 22 |
| 010030109042024 | 22 |
| 010030104001096 | 22 |
| 010030104001098 | 22 |

| Block | SM3 |
|---|---|
| 010030104001097 | 22 |
| 010030104001092 | 22 |
| 010030104001095 | 22 |
| 010030104001093 | 22 |
| 010030104001094 | 22 |
| 010030104001090 | 22 |
| 010030104001088 | 22 |
| 010030104001091 | 22 |
| 010030104001087 | 22 |
| 010030104001089 | 22 |
| 010030104001086 | 22 |
| 010030104001048 | 22 |
| 010030104001042 | 22 |
| 010990761011095 | 23 |
| 010990761011093 | 23 |
| 010990761011092 | 23 |
| 010990762001023 | 23 |
| 010990762001026 | 23 |
| 010990762001025 | 23 |
| 010990761011096 | 23 |
| 010990761011097 | 23 |
| 010990761011098 | 23 |
| 010990761011099 | 23 |
| 010990761011090 | 23 |
| 010990761011091 | 23 |
| 010990761011081 | 23 |
| 010990761011082 | 23 |
| 010990761011083 | 23 |
| 010990761011072 | 23 |
| 010990761011073 | 23 |
| 010990761011075 | 23 |
| 010990761011074 | 23 |
| 010990761011084 | 23 |
| 010990761011076 | 23 |
| 010990761011070 | 23 |
| 010990761011077 | 23 |
| 010990762001017 | 23 |
| 010990762001016 | 23 |
| 010990762001011 | 23 |
| 010990762001018 | 23 |
| 010990762001007 | 23 |
| 010990762001020 | 23 |
| 010990762001019 | 23 |

| Block | SM3 |
|-------|-----|
| 010990762001008 | 23 |
| 010990762001009 | 23 |
| 010030109042034 | 22 |
| 010030109042033 | 22 |
| 010030116032001 | 22 |
| 010030109042036 | 22 |
| 010030109042052 | 22 |
| 010030109042032 | 22 |
| 010030109042030 | 22 |
| 010030109042031 | 22 |
| 010030109042039 | 22 |
| 010030109042026 | 22 |
| 010030109042020 | 22 |
| 010030109042025 | 22 |
| 010030109042009 | 22 |
| 010030104001102 | 22 |
| 010030109042007 | 22 |
| 010030104001100 | 22 |
| 010030104001101 | 22 |
| 010030109042011 | 22 |
| 010030109042012 | 22 |
| 010030109042006 | 22 |
| 010030109042013 | 22 |
| 010030109042014 | 22 |
| 010030109042005 | 22 |
| 010030109042004 | 22 |
| 010030109042003 | 22 |
| 010030104001073 | 22 |
| 010030104001065 | 22 |
| 010030104001067 | 22 |
| 010030104001066 | 22 |
| 010030104001068 | 22 |
| 010030104001055 | 22 |
| 010030102001034 | 22 |
| 010030102001013 | 22 |
| 010030102001003 | 22 |
| 010030101003127 | 22 |
| 010030101003116 | 22 |
| 010030101003115 | 22 |
| 010030102002003 | 22 |
| 010030102002001 | 22 |
| 010030102001097 | 22 |
| 010030102002000 | 22 |

| Block | SM3 |
|---|---|
| 010030102002002 | 22 |
| 010539705004069 | 22 |
| 010539705004067 | 22 |
| 010030102001036 | 22 |
| 010030102001033 | 22 |
| 010030102001010 | 22 |
| 010539705004068 | 22 |
| 010539705004063 | 22 |
| 010539705002037 | 22 |
| 010539705002015 | 22 |
| 010030102001011 | 22 |
| 010030102001012 | 22 |
| 010030102001002 | 22 |
| 010539705002014 | 22 |
| 010539705004064 | 22 |
| 010539705004065 | 22 |
| 010539705004066 | 22 |
| 010539705004062 | 22 |
| 010539705004061 | 22 |
| 010030107041017 | 32 |
| 010030107042005 | 32 |
| 010030107041016 | 32 |
| 010030107042008 | 32 |
| 010030107042002 | 32 |
| 010030107042016 | 32 |
| 010030107042009 | 32 |
| 010030107041018 | 32 |
| 010030107041014 | 32 |
| 010030107041019 | 32 |
| 010030107041015 | 32 |
| 010030107041006 | 32 |
| 010030107041021 | 32 |
| 010030107041002 | 32 |
| 010030107062016 | 32 |
| 010030107062019 | 32 |
| 010030107062018 | 32 |
| 010030107062017 | 32 |
| 010030107062022 | 32 |
| 010030107062035 | 32 |
| 010030107062036 | 32 |
| 010030107062024 | 32 |
| 010030107062029 | 32 |
| 010030107062026 | 32 |

| Block | SM3 |
| --- | --- |
| 010030107062028 | 32 |
| 010030107062027 | 32 |
| 010030107041003 | 32 |
| 010030107041004 | 32 |
| 010030107081037 | 32 |
| 010030107062010 | 32 |
| 010030107062005 | 32 |
| 010030107062009 | 32 |
| 010030107041005 | 32 |
| 010030107092004 | 32 |
| 010030107081021 | 32 |
| 010030107081022 | 32 |
| 010030107081036 | 32 |
| 010030107092001 | 32 |
| 010030107081024 | 32 |
| 010030107083037 | 32 |
| 010030107081023 | 32 |
| 010030107083038 | 32 |
| 010030107081003 | 32 |
| 010030107081002 | 32 |
| 010030107062015 | 32 |
| 010030107081020 | 32 |
| 010030107081005 | 32 |
| 010030107081004 | 32 |
| 010030107083035 | 32 |
| 010030107081029 | 32 |
| 010030107081019 | 32 |
| 010030107081018 | 32 |
| 010030107081030 | 32 |
| 010030107081017 | 32 |
| 010030107081006 | 32 |
| 010030107062011 | 32 |
| 010030107093004 | 32 |
| 010030107093005 | 32 |
| 010030107093001 | 32 |
| 010030107093000 | 32 |
| 010030109033028 | 32 |
| 010030109033027 | 32 |
| 010030109071012 | 22 |
| 010030109072028 | 22 |
| 010030109072016 | 22 |
| 010030109072027 | 22 |
| 010030109072014 | 22 |

| Block | SM3 |
| --- | --- |
| 010030109072012 | 22 |
| 010030109072026 | 22 |
| 010030109071011 | 22 |
| 010030109072025 | 22 |
| 010030109071051 | 32 |
| 010030109072024 | 32 |
| 010030109071009 | 32 |
| 010030109071010 | 32 |
| 010030109071008 | 22 |
| 010030109072023 | 22 |
| 010030109072011 | 22 |
| 010030109072015 | 22 |
| 010030109072004 | 32 |
| 010030109033029 | 32 |
| 010030109033030 | 32 |
| 010030109072002 | 22 |
| 010030109072003 | 32 |
| 010030109071014 | 32 |
| 010030109072022 | 22 |
| 010030109071015 | 22 |
| 010030109072029 | 22 |
| 010030104002063 | 22 |
| 010030104002026 | 22 |
| 010030104002034 | 22 |
| 010030104002119 | 22 |
| 010030104002017 | 22 |
| 010030104002024 | 22 |
| 010030104003074 | 22 |
| 010030104003071 | 22 |
| 010030104002021 | 22 |
| 010030104002027 | 22 |
| 010030104002016 | 22 |
| 010030104002019 | 22 |
| 010030104002015 | 22 |
| 010030104002020 | 22 |
| 010030104002025 | 22 |
| 010030104002022 | 22 |
| 010030104002122 | 22 |
| 010030104002018 | 22 |
| 010030104002065 | 22 |
| 010030104002032 | 22 |
| 010030104002033 | 22 |
| 010030104002014 | 22 |

| Block | SM3 |
|---|---|
| 010030104002013 | 22 |
| 010030104003099 | 22 |
| 010030104002012 | 22 |
| 010030104002067 | 22 |
| 010030104002099 | 22 |
| 010030104002011 | 22 |
| 010030104003100 | 22 |
| 010030104003101 | 22 |
| 010030104003098 | 22 |
| 010030104003097 | 22 |
| 010030103005006 | 22 |
| 010030103005003 | 22 |
| 010030106001017 | 22 |
| 010030103005000 | 22 |
| 010030103005005 | 22 |
| 010030106003014 | 22 |
| 010030103005023 | 22 |
| 010030106003037 | 22 |
| 010030106003020 | 22 |
| 010030106003018 | 22 |
| 010030106003017 | 22 |
| 010030106003036 | 22 |
| 010030106003029 | 22 |
| 010030106003035 | 22 |
| 010030106003016 | 22 |
| 010030106003022 | 22 |
| 010030106003015 | 22 |
| 010030106003013 | 22 |
| 010030106003007 | 22 |
| 010030106003009 | 22 |
| 010030106003008 | 22 |
| 010030106003023 | 22 |
| 010030106003010 | 22 |
| 010030106003034 | 22 |
| 010030106003031 | 22 |
| 010030106003030 | 22 |
| 010030106003011 | 22 |
| 010030106003012 | 22 |
| 010030106003032 | 22 |
| 010030103003084 | 22 |
| 010030103003087 | 22 |
| 010030103003067 | 22 |
| 010030109033033 | 22 |

| Block | SM3 |
|---|---|
| 010030109033032 | 22 |
| 010030109031062 | 32 |
| 010030109031063 | 32 |
| 010030109031017 | 32 |
| 010030109031016 | 32 |
| 010030109031014 | 32 |
| 010030109031013 | 32 |
| 010030109031024 | 32 |
| 010030109031025 | 32 |
| 010030109031015 | 32 |
| 010030109031018 | 32 |
| 010030109031019 | 32 |
| 010030109031006 | 32 |
| 010030109031012 | 32 |
| 010030107083015 | 32 |
| 010030107083012 | 32 |
| 010030107083001 | 32 |
| 010030107084051 | 32 |
| 010030107084018 | 32 |
| 010030107083014 | 32 |
| 010030107083013 | 32 |
| 010030109031004 | 22 |
| 010030104002082 | 22 |
| 010030107083000 | 32 |
| 010030107084052 | 32 |
| 010030107084053 | 32 |
| 010030104002077 | 22 |
| 010030107084054 | 32 |
| 010030104002076 | 22 |
| 010030109033007 | 32 |
| 010030109033008 | 32 |
| 010030103003057 | 22 |
| 010030103003055 | 22 |
| 010030103003059 | 22 |
| 010030106001015 | 22 |
| 010030105001070 | 22 |
| 010030105001071 | 22 |
| 010030106001014 | 22 |
| 010030106001013 | 22 |
| 010030105001072 | 22 |
| 010030103003068 | 22 |
| 010030106001004 | 22 |
| 010030105001069 | 22 |

| Block | SM3 |
|---|---|
| 010030105001014 | 22 |
| 010030105001013 | 22 |
| 010030105001067 | 22 |
| 010030105001068 | 22 |
| 010030105001066 | 22 |
| 010030105001016 | 22 |
| 010030105001015 | 22 |
| 010030105001012 | 22 |
| 010030103003058 | 22 |
| 010030103003066 | 22 |
| 010030103003064 | 22 |
| 010030105002004 | 22 |
| 010030103003065 | 22 |
| 010030105002034 | 22 |
| 010030105002025 | 22 |
| 010030105002046 | 22 |
| 010030105002009 | 22 |
| 010030105002013 | 22 |
| 010030105002047 | 22 |
| 010030105002022 | 22 |
| 010030109043014 | 22 |
| 010030109043013 | 22 |
| 010030109043012 | 22 |
| 010030104002069 | 22 |
| 010030104002071 | 22 |
| 010030104002070 | 22 |
| 010030109043011 | 22 |
| 010030104002068 | 22 |
| 010030104002073 | 22 |
| 010030104002072 | 22 |
| 010030104002057 | 22 |
| 010030104002060 | 22 |
| 010030104002062 | 22 |
| 010030104002059 | 22 |
| 010030104002056 | 22 |
| 010030109071005 | 22 |
| 010030109071050 | 22 |
| 010030109082047 | 22 |
| 010030109082046 | 22 |
| 010030109082044 | 22 |
| 010030109071002 | 22 |
| 010030109071001 | 22 |
| 010030109071000 | 22 |

| Block | SM3 |
|---|---|
| 010030109072041 | 22 |
| 010030109072039 | 22 |
| 010030109072040 | 22 |
| 010030109082041 | 22 |
| 010030109082042 | 22 |
| 010030109082040 | 22 |
| 010030109082045 | 22 |
| 010030109082039 | 22 |
| 010030109082038 | 22 |
| 010030107093053 | 32 |
| 010030107093051 | 32 |
| 010030107093048 | 32 |
| 010030107093041 | 32 |
| 010030107093047 | 32 |
| 010030107093035 | 32 |
| 010030107093039 | 32 |
| 010030107093049 | 32 |
| 010030107093042 | 32 |
| 010030107093046 | 32 |
| 010030107093044 | 32 |
| 010030107093043 | 32 |
| 010030107093038 | 32 |
| 010030107093034 | 32 |
| 010030107093033 | 32 |
| 010030107093032 | 32 |
| 010030107093019 | 32 |
| 010030107093018 | 32 |
| 010030107093017 | 32 |
| 010030107093037 | 32 |
| 010030107093031 | 32 |
| 010030107093054 | 32 |
| 010030107093036 | 32 |
| 010030107093030 | 32 |
| 010030107093026 | 32 |
| 010030107093016 | 32 |
| 010030107093013 | 32 |
| 010030107093027 | 32 |
| 010030107093020 | 32 |
| 010030107093028 | 32 |
| 010030107093009 | 32 |
| 010030107093010 | 32 |
| 010030107062014 | 32 |
| 010030107081001 | 32 |

| Block | SM3 |
|---|---|
| 010030107084056 | 32 |
| 010030107062013 | 32 |
| 010030107062006 | 32 |
| 010030107084055 | 32 |
| 010030107062012 | 32 |
| 010030107084048 | 32 |
| 010030107062030 | 32 |
| 010030107084049 | 32 |
| 010030107092022 | 32 |
| 010030107092040 | 32 |
| 010030107092041 | 32 |
| 010030107092037 | 32 |
| 010030107092036 | 32 |
| 010030107092023 | 32 |
| 010030107092010 | 32 |
| 010030107092011 | 32 |
| 010030107092009 | 32 |
| 010030107092008 | 32 |
| 010030107092000 | 32 |
| 010030107092012 | 32 |
| 010030107083034 | 32 |
| 010030107092039 | 32 |
| 010030107092038 | 32 |
| 010030107092013 | 32 |
| 010030107083036 | 32 |
| 010030107083032 | 32 |
| 010030107083031 | 32 |
| 010030107083033 | 32 |
| 010030107083018 | 32 |
| 010030107083017 | 32 |
| 010030107071040 | 33 |
| 010030107071039 | 33 |
| 010030107071038 | 33 |
| 010030107103031 | 32 |
| 010030107103034 | 32 |
| 010030107103032 | 32 |
| 010030107103035 | 32 |
| 010030107071037 | 33 |
| 010030107103038 | 32 |
| 010030107103037 | 32 |
| 010030107103036 | 32 |
| 010030107103063 | 32 |
| 010030107103064 | 32 |

| Block | SM3 |
|---|---|
| 010030107071077 | 33 |
| 010030107071034 | 33 |
| 010030107071036 | 33 |
| 010030107073077 | 33 |
| 010970012001001 | 33 |
| 010030107073012 | 33 |
| 010030107073027 | 33 |
| 010030107073079 | 33 |
| 010030107073025 | 33 |
| 010030107073078 | 33 |
| 010030107071033 | 33 |
| 010030107071045 | 32 |
| 010030107071032 | 33 |
| 010030107071035 | 33 |
| 010030107071044 | 32 |
| 010030107071031 | 33 |
| 010030107073030 | 33 |
| 010030107071042 | 32 |
| 010030107071061 | 33 |
| 010030107071023 | 33 |
| 010030107071019 | 33 |
| 010030107073075 | 33 |
| 010030107073039 | 33 |
| 010030107073038 | 33 |
| 010030107073076 | 33 |
| 010030107071018 | 33 |
| 010030107073040 | 33 |
| 010030107073082 | 33 |
| 010030107073081 | 33 |
| 010030107073073 | 33 |
| 010030107073074 | 33 |
| 010030107073058 | 33 |
| 010030107073042 | 33 |
| 010030107073043 | 33 |
| 010030103001040 | 33 |
| 010030107073041 | 33 |
| 010030107073044 | 33 |
| 010030107073035 | 33 |
| 010030103001036 | 33 |
| 010030103001023 | 33 |
| 010030103001020 | 33 |
| 010030107071016 | 33 |
| 010030107073083 | 33 |

| Block | SM3 |
|---|---|
| 010030107072002 | 33 |
| 010030107072016 | 33 |
| 010030107072017 | 33 |
| 010030107072008 | 33 |
| 010030107072009 | 33 |
| 010030107072001 | 33 |
| 010030107073056 | 33 |
| 010030107073057 | 33 |
| 010030107073064 | 33 |
| 010030107073060 | 33 |
| 010030107072003 | 33 |
| 010030107073059 | 33 |
| 010030107072007 | 33 |
| 010030107072006 | 33 |
| 010030107073054 | 33 |
| 010030107072015 | 33 |
| 010030107072005 | 33 |
| 010030107072004 | 33 |
| 010030107072014 | 33 |
| 010030107072013 | 33 |
| 010030107072011 | 33 |
| 010030107072010 | 33 |
| 010030107073069 | 33 |
| 010030107073062 | 33 |
| 010030107073061 | 33 |
| 010030103001039 | 33 |
| 010030107073055 | 33 |
| 010030107073065 | 33 |
| 010030107073053 | 33 |
| 010030107073063 | 33 |
| 010030107073066 | 33 |
| 010030107073052 | 33 |
| 010030107073051 | 33 |
| 010030107073068 | 33 |
| 010030107073067 | 33 |
| 010030107073070 | 33 |
| 010030107073050 | 33 |
| 010030107073049 | 33 |
| 010030107073048 | 33 |
| 010030107073045 | 33 |
| 010030107083027 | 32 |
| 010030107083020 | 32 |
| 010030107083029 | 32 |

| Block | SM3 |
|---|---|
| 010030107083028 | 32 |
| 010030107081031 | 32 |
| 010030107081025 | 32 |
| 010030107081026 | 32 |
| 010030107081035 | 32 |
| 010030107081032 | 32 |
| 010030107081033 | 32 |
| 010030107081027 | 32 |
| 010030107081034 | 32 |
| 010030107081009 | 32 |
| 010030107081014 | 32 |
| 010030107081028 | 32 |
| 010030107081015 | 32 |
| 010030107081013 | 32 |
| 010030107081008 | 32 |
| 010030107081011 | 32 |
| 010030107081010 | 32 |
| 010030107081012 | 32 |
| 010030107081016 | 32 |
| 010030107081007 | 32 |
| 010030107084057 | 32 |
| 010030107081000 | 32 |
| 010030107084046 | 32 |
| 010030107084047 | 32 |
| 010030107084045 | 32 |
| 010030107083007 | 32 |
| 010030107083008 | 32 |
| 010030107083005 | 32 |
| 010030107083009 | 32 |
| 010030103001022 | 33 |
| 010030103001045 | 33 |
| 010030107072012 | 33 |
| 010030107072000 | 33 |
| 010030107073072 | 33 |
| 010030107061004 | 33 |
| 010030107061005 | 33 |
| 010030107061006 | 33 |
| 010030107061002 | 33 |
| 010030107073071 | 33 |
| 010030107073047 | 33 |
| 010030107073046 | 33 |
| 010030103001042 | 33 |
| 010030107082035 | 33 |

| Block | SM3 |
|---|---|
| 010030103002051 | 33 |
| 010030103002047 | 33 |
| 010030103002050 | 33 |
| 010030103002048 | 33 |
| 010030103002046 | 33 |
| 010030103002039 | 33 |
| 010030103001043 | 33 |
| 010030103002036 | 33 |
| 010030103002049 | 33 |
| 010030103002035 | 33 |
| 010030107073029 | 33 |
| 010030107073026 | 33 |
| 010030103001019 | 33 |
| 010030103001032 | 33 |
| 010970009031010 | 33 |
| 010970009031026 | 33 |
| 010970009031028 | 33 |
| 010970009031027 | 33 |
| 010970009031009 | 33 |
| 010970013021006 | 33 |
| 010970010021019 | 33 |
| 010970013021005 | 33 |
| 010970010021018 | 33 |
| 010970010021017 | 33 |
| 010970010021016 | 33 |
| 010970010021014 | 33 |
| 010970010022038 | 33 |
| 010970009031002 | 33 |
| 010970009031006 | 33 |
| 010970009021006 | 33 |
| 010970009021014 | 33 |
| 010970009021007 | 33 |
| 010970009031007 | 33 |
| 010970009031001 | 33 |
| 010970009031004 | 33 |
| 010970009021013 | 33 |
| 010970009031000 | 33 |
| 010970009021003 | 33 |
| 010970009021002 | 33 |
| 010970009021008 | 33 |
| 010970009021009 | 33 |
| 010970009021010 | 33 |
| 010970009021001 | 33 |

| Block | SM3 |
|---|---|
| 010970009031008 | 33 |
| 010970010022040 | 33 |
| 010970010022028 | 33 |
| 010030103001014 | 33 |
| 010030107073028 | 33 |
| 010030103001025 | 33 |
| 010030103001021 | 33 |
| 010030103001024 | 33 |
| 010030103001026 | 33 |
| 010030103001035 | 33 |
| 010030103001034 | 33 |
| 010030103001033 | 33 |
| 010030103001028 | 33 |
| 010030103001041 | 33 |
| 010030103001037 | 33 |
| 010030103002040 | 33 |
| 010030103001038 | 33 |
| 010030103002033 | 33 |
| 010030103002034 | 33 |
| 010030103001027 | 33 |
| 010030103001031 | 33 |
| 010030103001029 | 33 |
| 010030103001030 | 33 |
| 010030103002031 | 33 |
| 010030103001017 | 33 |
| 010030103001016 | 33 |
| 010030103001015 | 33 |
| 010030103001008 | 22 |
| 010030103002011 | 33 |
| 010030103001013 | 22 |
| 010030103001012 | 22 |
| 010030107062023 | 32 |
| 010030107062025 | 32 |
| 010030107061003 | 33 |
| 010030107061013 | 33 |
| 010030103005031 | 22 |
| 010030103005028 | 22 |
| 010030103005032 | 22 |
| 010030103005048 | 22 |
| 010030104003111 | 22 |
| 010030104003076 | 22 |
| 010030104003077 | 22 |
| 010030104003079 | 22 |

| Block | SM3 |
|---|---|
| 010030104003078 | 22 |
| 010030104003075 | 22 |
| 010030104003064 | 22 |
| 010030104003113 | 22 |
| 010030104003080 | 22 |
| 010030104003066 | 22 |
| 010030104003063 | 22 |
| 010030104003114 | 22 |
| 010030104003065 | 22 |
| 010030104003062 | 22 |
| 010030104003068 | 22 |
| 010030103005041 | 22 |
| 010030104003060 | 22 |
| 010030103005051 | 22 |
| 010030103005045 | 22 |
| 010030104003059 | 22 |
| 010030103005043 | 22 |
| 010030103005040 | 22 |
| 010030103005042 | 22 |
| 010030103005044 | 22 |
| 010030104003058 | 22 |
| 010030104003057 | 22 |
| 010030104002035 | 22 |
| 010030104002036 | 22 |
| 010970012001085 | 33 |
| 010970012001096 | 33 |
| 010970012001097 | 33 |
| 010970012001105 | 33 |
| 010970012001104 | 33 |
| 010970012001106 | 33 |
| 010970012001101 | 33 |
| 010970012001094 | 33 |
| 010970012001203 | 33 |
| 010970012001107 | 33 |
| 010970012001100 | 33 |
| 010970012001099 | 33 |
| 010970012001098 | 33 |
| 010970012001026 | 33 |
| 010970012001116 | 33 |
| 010970002001049 | 33 |
| 010970012001117 | 33 |
| 010970012001112 | 33 |
| 010970012001113 | 33 |

| Block | SM3 |
|---|---|
| 010970012001023 | 33 |
| 010970012001109 | 33 |
| 010970012001110 | 33 |
| 010970012001111 | 33 |
| 010970012001204 | 33 |
| 010970012001019 | 33 |
| 010970012001021 | 33 |
| 010970012001022 | 33 |
| 010970012001005 | 33 |
| 010970012001185 | 33 |
| 010970012001184 | 33 |
| 010030107061012 | 33 |
| 010030107061008 | 33 |
| 010030107061000 | 33 |
| 010030107082032 | 33 |
| 010030107061001 | 33 |
| 010030107061011 | 33 |
| 010030107062008 | 32 |
| 010030107061009 | 33 |
| 010030107061010 | 33 |
| 010030107062003 | 32 |
| 010030107062004 | 32 |
| 010030107061007 | 33 |
| 010030107082082 | 33 |
| 010030107082050 | 33 |
| 010030107062007 | 32 |
| 010030107062002 | 32 |
| 010030107082081 | 33 |
| 010030107062031 | 32 |
| 010030107062032 | 32 |
| 010030107062001 | 32 |
| 010030107062000 | 32 |
| 010030107084050 | 32 |
| 010030107082080 | 33 |
| 010030107082079 | 33 |
| 010030107082077 | 33 |
| 010030107082076 | 33 |
| 010030107082075 | 33 |
| 010030107082051 | 33 |
| 010030107082053 | 33 |
| 010030107082052 | 33 |
| 010030107082048 | 33 |
| 010030107082030 | 33 |

| Block | SM3 |
|---|---|
| 010030104002053 | 22 |
| 010030104002037 | 22 |
| 010030104002046 | 22 |
| 010030104002038 | 22 |
| 010030104002031 | 22 |
| 010030104002029 | 22 |
| 010030104002030 | 22 |
| 010030104003109 | 22 |
| 010030104002028 | 22 |
| 010030104003073 | 22 |
| 010030104003108 | 22 |
| 010030104003085 | 22 |
| 010030104002023 | 22 |
| 010030104003072 | 22 |
| 010030103002018 | 22 |
| 010030103002017 | 22 |
| 010030103005049 | 22 |
| 010030103005050 | 22 |
| 010030103002024 | 22 |
| 010030104003088 | 22 |
| 010030104003087 | 22 |
| 010030104003082 | 22 |
| 010030104003086 | 22 |
| 010030104003084 | 22 |
| 010030104003083 | 22 |
| 010030104003081 | 22 |
| 010030104003067 | 22 |
| 010030103005047 | 22 |
| 010030107084008 | 33 |
| 010030107084009 | 33 |
| 010030104002048 | 22 |
| 010030107082022 | 22 |
| 010030107084003 | 22 |
| 010030107082000 | 22 |
| 010030107084010 | 22 |
| 010030107084002 | 22 |
| 010030104002042 | 22 |
| 010030104002043 | 22 |
| 010030104002047 | 22 |
| 010030104002041 | 22 |
| 010030107084001 | 22 |
| 010030107084000 | 22 |
| 010030103002023 | 22 |

| Block | SM3 |
|---|---|
| 010030104002044 | 22 |
| 010030104003090 | 22 |
| 010030104003091 | 22 |
| 010030104003092 | 22 |
| 010030104003089 | 22 |
| 010030104002049 | 22 |
| 010030104002052 | 22 |
| 010030104002054 | 22 |
| 010030104002123 | 22 |
| 010030104002045 | 22 |
| 010030104002124 | 22 |
| 010030104002039 | 22 |
| 010030104002125 | 22 |
| 010030104002126 | 22 |
| 010030104002040 | 22 |
| 010030104002055 | 22 |
| 010030104002050 | 22 |
| 010030113003007 | 32 |
| 010030114102023 | 32 |
| 010030113002021 | 32 |
| 010030114091010 | 32 |
| 010030113003009 | 32 |
| 010030114091006 | 32 |
| 010030114091013 | 32 |
| 010030114091011 | 32 |
| 010030113003001 | 32 |
| 010030113003005 | 32 |
| 010030113003003 | 32 |
| 010030113003006 | 32 |
| 010030113003004 | 32 |
| 010030114091007 | 32 |
| 010030114091014 | 32 |
| 010030114091012 | 32 |
| 010030114091016 | 32 |
| 010030114091017 | 32 |
| 010030114091015 | 32 |
| 010030111021002 | 32 |
| 010030111021005 | 32 |
| 010030111021006 | 32 |
| 010030111021003 | 32 |
| 010030111021004 | 32 |
| 010030111021029 | 32 |
| 010030111021022 | 32 |

| Block | SM3 |
|---|---|
| 010030111021021 | 32 |
| 010030111021018 | 32 |
| 010030111022023 | 32 |
| 010030111021016 | 32 |
| 010030111022026 | 32 |
| 010030111022037 | 32 |
| 010970012001150 | 33 |
| 010970012001125 | 33 |
| 010970012001126 | 33 |
| 010970012001148 | 33 |
| 010970012001139 | 33 |
| 010970012001128 | 33 |
| 010970012001129 | 33 |
| 010970012001155 | 33 |
| 010970012001138 | 33 |
| 010970012001127 | 33 |
| 010970012001122 | 33 |
| 010970012001130 | 33 |
| 010970012001144 | 33 |
| 010970012001124 | 33 |
| 010970011001009 | 33 |
| 010970011001010 | 33 |
| 010970011001004 | 33 |
| 010970011001003 | 33 |
| 010970011001000 | 33 |
| 010970011001008 | 33 |
| 010970011001007 | 33 |
| 010970011001001 | 33 |
| 010970002001086 | 33 |
| 010970002001080 | 33 |
| 010970002001087 | 33 |
| 010970002001075 | 33 |
| 010970002001056 | 33 |
| 010970002001076 | 33 |
| 010970002001055 | 33 |
| 010970002001054 | 33 |
| 010970002001077 | 33 |
| 010970012001137 | 33 |
| 010030107082055 | 33 |
| 010030107082054 | 33 |
| 010030107084024 | 32 |
| 010030107084025 | 32 |
| 010030107084027 | 32 |

| Block | SM3 |
|---|---|
| 010030107084022 | 32 |
| 010030107082057 | 33 |
| 010030107082056 | 33 |
| 010030107082058 | 33 |
| 010030107084023 | 32 |
| 010030107084037 | 32 |
| 010030107082059 | 33 |
| 010030107084039 | 32 |
| 010030107084038 | 32 |
| 010030107084035 | 32 |
| 010030107084032 | 32 |
| 010030107084021 | 32 |
| 010030107082068 | 33 |
| 010030107084031 | 32 |
| 010030107084033 | 32 |
| 010030107084034 | 32 |
| 010030107084030 | 32 |
| 010030107082066 | 33 |
| 010030107082060 | 33 |
| 010030107082046 | 33 |
| 010030107082061 | 33 |
| 010030107082065 | 33 |
| 010030107082062 | 33 |
| 010030107082067 | 33 |
| 010030107082069 | 33 |
| 010030107082070 | 33 |
| 010030107082078 | 33 |
| 010030107082071 | 33 |
| 010030107082064 | 33 |
| 010030107082063 | 33 |
| 010030107082085 | 33 |
| 010030107082084 | 33 |
| 010030107082083 | 33 |
| 010030107082073 | 33 |
| 010030107082043 | 33 |
| 010030107082044 | 33 |
| 010030107082019 | 33 |
| 010030107082026 | 33 |
| 010030107082045 | 33 |
| 010030107082047 | 33 |
| 010030107082036 | 33 |
| 010030107082024 | 33 |
| 010030107082017 | 33 |

| Block | SM3 |
|---|---|
| 010030107082003 | 33 |
| 010030107082002 | 33 |
| 010030107082005 | 33 |
| 010030107082020 | 33 |
| 010030107082021 | 33 |
| 010030107082001 | 33 |
| 010030103002042 | 33 |
| 010030103002028 | 33 |
| 010030103002027 | 33 |
| 010030103002029 | 33 |
| 010030103002030 | 33 |
| 010030103002032 | 33 |
| 010030103002054 | 33 |
| 010030107082009 | 33 |
| 010030103002013 | 33 |
| 010030103002010 | 33 |
| 010030104002088 | 22 |
| 010030104002010 | 22 |
| 010030104002009 | 22 |
| 010030104002008 | 22 |
| 010030104003102 | 22 |
| 010030104002007 | 22 |
| 010030104003106 | 22 |
| 010030104002006 | 22 |
| 010030104003103 | 22 |
| 010030104003104 | 22 |
| 010030104003105 | 22 |
| 010030104003095 | 22 |
| 010030104002090 | 22 |
| 010030104002004 | 22 |
| 010030104002005 | 22 |
| 010030104002003 | 22 |
| 010030104002001 | 22 |
| 010030104003094 | 22 |
| 010030104003093 | 22 |
| 010030104003096 | 22 |
| 010030104003043 | 22 |
| 010030104003036 | 22 |
| 010030104003033 | 22 |
| 010030104003110 | 22 |
| 010030104003027 | 22 |
| 010030104003032 | 22 |
| 010030104003051 | 22 |

| Block | SM3 |
|---|---|
| 010030104003052 | 22 |
| 010030104003044 | 22 |
| 010030104003031 | 22 |
| 010030104003047 | 22 |
| 010030104003029 | 22 |
| 010970038001141 | 33 |
| 010970012001036 | 33 |
| 010970012001033 | 33 |
| 010970012001034 | 33 |
| 010970038001149 | 33 |
| 010970038001150 | 33 |
| 010970038001144 | 33 |
| 010970038001152 | 33 |
| 010970038001151 | 33 |
| 010970012001043 | 33 |
| 010970012001044 | 33 |
| 010970012001031 | 33 |
| 010970012001029 | 33 |
| 010970012001205 | 33 |
| 010970012001206 | 33 |
| 010970038001153 | 33 |
| 010970012001037 | 33 |
| 010970012001038 | 33 |
| 010970012001032 | 33 |
| 010970038001155 | 33 |
| 010970012001160 | 33 |
| 010970011002010 | 33 |
| 010970011002011 | 33 |
| 010970012001153 | 33 |
| 010970012001158 | 33 |
| 010970012001152 | 33 |
| 010970012001154 | 33 |
| 010970012001147 | 33 |
| 010970011002002 | 33 |
| 010970011002000 | 33 |
| 010970012001151 | 33 |
| 010970012001149 | 33 |
| 010030103002015 | 33 |
| 010030103002022 | 33 |
| 010030103002021 | 33 |
| 010030103002014 | 33 |
| 010030103002012 | 33 |
| 010030103001018 | 33 |

| Block | SM3 |
|---|---|
| 010030103002009 | 33 |
| 010030103001011 | 22 |
| 010030103002001 | 22 |
| 010030103001010 | 22 |
| 010030103002008 | 22 |
| 010030103002002 | 22 |
| 010030103002026 | 33 |
| 010030103002020 | 22 |
| 010030103002019 | 22 |
| 010030103002025 | 33 |
| 010030103002016 | 22 |
| 010030103002007 | 22 |
| 010030103002004 | 22 |
| 010030103002006 | 22 |
| 010030103002003 | 22 |
| 010030103005030 | 22 |
| 010030107073009 | 33 |
| 010030107073007 | 22 |
| 010030107073006 | 22 |
| 010030107073010 | 22 |
| 010030103001007 | 22 |
| 010030107073003 | 22 |
| 010970038001044 | 22 |
| 010030103003040 | 22 |
| 010030107073004 | 22 |
| 010030103003039 | 22 |
| 010970014003003 | 33 |
| 010970014003004 | 33 |
| 010970014003001 | 33 |
| 010970014001033 | 33 |
| 010970014003000 | 33 |
| 010970014001025 | 33 |
| 010970015021007 | 33 |
| 010970015021011 | 33 |
| 010970015021005 | 33 |
| 010970015021008 | 33 |
| 010970013022034 | 33 |
| 010970014003013 | 33 |
| 010970013022020 | 33 |
| 010970013022033 | 33 |
| 010970013022021 | 33 |
| 010970013022032 | 33 |
| 010970013022022 | 33 |

| Block | SM3 |
|---|---|
| 010970015021004 | 33 |
| 010970013022031 | 33 |
| 010970013022023 | 33 |
| 010970013022035 | 33 |
| 010970013022024 | 33 |
| 010970015021014 | 33 |
| 010970015021003 | 33 |
| 010970074001009 | 33 |
| 010970015021001 | 33 |
| 010970013022036 | 33 |
| 010970013022030 | 33 |
| 010970013022037 | 33 |
| 010970013022029 | 33 |
| 010970013022038 | 33 |
| 010970013022028 | 33 |
| 010970014003012 | 33 |
| 010970013022019 | 33 |
| 010970013022016 | 33 |
| 010970014003005 | 33 |
| 010970013022015 | 33 |
| 010970014003006 | 33 |
| 010970013022005 | 33 |
| 010970013022014 | 33 |
| 010970013022004 | 33 |
| 010970013022018 | 33 |
| 010970013022017 | 33 |
| 010970013022006 | 33 |
| 010970013022003 | 33 |
| 010970013022013 | 33 |
| 010970013021009 | 33 |
| 010970013021031 | 33 |
| 010970013021010 | 33 |
| 010970013021008 | 33 |
| 010970013022025 | 33 |
| 010970013022012 | 33 |
| 010970013022026 | 33 |
| 010970013022011 | 33 |
| 010970013022007 | 33 |
| 010970013022002 | 33 |
| 010970013022010 | 33 |
| 010970013022027 | 33 |
| 010970013022008 | 33 |
| 010970013022001 | 33 |

| Block | SM3 |
|---|---|
| 010970013022009 | 33 |
| 010970013022000 | 33 |
| 010970013021032 | 33 |
| 010970013021030 | 33 |
| 010970013023004 | 33 |
| 010970013023010 | 33 |
| 010970013023011 | 33 |
| 010970013023003 | 33 |
| 010970013023005 | 33 |
| 010970013023006 | 33 |
| 010970013021016 | 33 |
| 010970013021012 | 33 |
| 010970013023012 | 33 |
| 010970013023013 | 33 |
| 010970013023007 | 33 |
| 010970013023002 | 33 |
| 010970013021028 | 33 |
| 010970013023014 | 33 |
| 010970013023001 | 33 |
| 010970013023000 | 33 |
| 010970013021027 | 33 |
| 010970013021017 | 33 |
| 010970013021018 | 33 |
| 010970013021013 | 33 |
| 010970013021015 | 33 |
| 010970013021026 | 33 |
| 010970013021025 | 33 |
| 010970013021019 | 33 |
| 010970013021024 | 33 |
| 010970013021014 | 33 |
| 010970013021020 | 33 |
| 010970013021023 | 33 |
| 010970013021021 | 33 |
| 010970012001176 | 33 |
| 010970012001175 | 33 |
| 010970012001174 | 33 |
| 010970012001177 | 33 |
| 010970012002023 | 33 |
| 010970012002024 | 33 |
| 010970012002028 | 33 |
| 010970012002027 | 33 |
| 010970012002021 | 33 |
| 010970012001168 | 33 |

| Block | SM3 |
|---|---|
| 010970012001165 | 33 |
| 010970012001167 | 33 |
| 010970012002025 | 33 |
| 010970012002022 | 33 |
| 010970012002020 | 33 |
| 010970012002019 | 33 |
| 010970013021022 | 33 |
| 010970012002016 | 33 |
| 010970012002007 | 33 |
| 010970012002018 | 33 |
| 010970012002017 | 33 |
| 010970012002015 | 33 |
| 010970012002014 | 33 |
| 010970012002008 | 33 |
| 010970012001169 | 33 |
| 010970012002026 | 33 |
| 010970012002012 | 33 |
| 010970012002013 | 33 |
| 010970012002009 | 33 |
| 010970012002010 | 33 |
| 010970012002011 | 33 |
| 010970012001164 | 33 |
| 010970012001163 | 33 |
| 010970012001162 | 33 |
| 010970012002001 | 33 |
| 010030110001045 | 32 |
| 010030110001047 | 32 |
| 010030109071048 | 32 |
| 010030110001043 | 32 |
| 010030109071043 | 32 |
| 010030109071036 | 32 |
| 010030111042001 | 32 |
| 010030111042000 | 32 |
| 010030111031064 | 32 |
| 010030111031065 | 32 |
| 010030111031001 | 32 |
| 010030109071044 | 32 |
| 010030109071034 | 32 |
| 010030109071032 | 32 |
| 010030111031007 | 32 |
| 010030109071033 | 32 |
| 010030109071030 | 32 |
| 010030110001046 | 32 |

| Block | SM3 |
|---|---|
| 010030110001042 | 32 |
| 010030110001041 | 32 |
| 010030109071035 | 32 |
| 010030109071042 | 32 |
| 010030109071026 | 32 |
| 010030109071028 | 32 |
| 010030109071029 | 32 |
| 010030109071025 | 32 |
| 010030109071027 | 32 |
| 010030109071024 | 32 |
| 010030110002006 | 22 |
| 010030110002005 | 22 |
| 010030110002023 | 22 |
| 010030110002004 | 22 |
| 010030109082092 | 22 |
| 010030109082095 | 22 |
| 010030109082093 | 22 |
| 010030109082094 | 22 |
| 010030110002003 | 22 |
| 010030111031008 | 32 |
| 010030107093063 | 32 |
| 010030107093064 | 32 |
| 010030111031000 | 32 |
| 010030107093061 | 32 |
| 010030107093062 | 32 |
| 010030107093002 | 32 |
| 010030111031003 | 32 |
| 010030111031006 | 32 |
| 010030111031002 | 32 |
| 010030111031004 | 32 |
| 010030111031005 | 32 |
| 010030109072008 | 32 |
| 010030109071031 | 32 |
| 010030109071013 | 32 |
| 010030109071049 | 32 |
| 010030109072009 | 32 |
| 010030109072010 | 22 |
| 010030107093059 | 32 |
| 010030109072006 | 32 |
| 010030107093060 | 32 |
| 010030109072005 | 32 |
| 010030109072007 | 32 |
| 010030108003014 | 32 |

| Block | SM3 |
|---|---|
| 010030108003012 | 32 |
| 010030107091045 | 32 |
| 010030107091046 | 32 |
| 010030108001038 | 32 |
| 010030108001039 | 32 |
| 010030108001034 | 32 |
| 010030108001035 | 32 |
| 010030108001033 | 32 |
| 010030108001025 | 32 |
| 010030108001037 | 32 |
| 010030108001027 | 32 |
| 010030108001023 | 32 |
| 010030108001026 | 32 |
| 010030108001024 | 32 |
| 010030108003009 | 32 |
| 010030108003002 | 32 |
| 010030108003005 | 32 |
| 010030107102037 | 32 |
| 010030108002010 | 32 |
| 010030108002002 | 32 |
| 010030107103047 | 32 |
| 010030107103016 | 32 |
| 010030107103015 | 32 |
| 010030107071060 | 32 |
| 010030107071025 | 32 |
| 010030107071029 | 33 |
| 010030107071078 | 32 |
| 010030107103044 | 32 |
| 010030107071028 | 33 |
| 010030107103042 | 32 |
| 010030107103046 | 32 |
| 010030107103059 | 32 |
| 010030107103041 | 32 |
| 010030107103045 | 32 |
| 010030107103010 | 32 |
| 010030107103062 | 32 |
| 010030107103061 | 32 |
| 010030107041030 | 32 |
| 010030107103014 | 32 |
| 010030107071058 | 32 |
| 010030107071059 | 32 |
| 010030107071057 | 32 |
| 010030107103013 | 32 |

| Block | SM3 |
|---|---|
| 010030107071056 | 32 |
| 010030107071026 | 32 |
| 010030107071027 | 33 |
| 010030107071080 | 32 |
| 010030107071024 | 32 |
| 010030107103060 | 32 |
| 010030107103012 | 32 |
| 010030107071053 | 32 |
| 010030107071055 | 32 |
| 010030107103009 | 32 |
| 010030107103011 | 32 |
| 010030107041027 | 32 |
| 010030107071064 | 32 |
| 010030107071052 | 32 |
| 010030107041031 | 32 |
| 010030107071063 | 32 |
| 010030107071051 | 32 |
| 010030107071017 | 33 |
| 010030107071054 | 32 |
| 010030107071048 | 32 |
| 010030107071047 | 32 |
| 010030107071013 | 33 |
| 010030107071014 | 33 |
| 010030108002004 | 32 |
| 010030108002007 | 32 |
| 010030108002015 | 32 |
| 010030108002014 | 32 |
| 010030108002035 | 32 |
| 010030108001019 | 32 |
| 010030108001018 | 32 |
| 010030108001011 | 32 |
| 010030108001012 | 32 |
| 010030108001006 | 32 |
| 010030108001007 | 32 |
| 010030108002016 | 32 |
| 010030107101012 | 32 |
| 010030107101006 | 32 |
| 010030108001005 | 32 |
| 010030108001004 | 32 |
| 010030108001008 | 32 |
| 010030108001009 | 32 |
| 010030108001003 | 32 |
| 010030108002008 | 32 |

| Block | SM3 |
|---|---|
| 010030108002001 | 32 |
| 010030108002012 | 32 |
| 010030108002000 | 32 |
| 010030107101008 | 32 |
| 010030108002013 | 32 |
| 010030107101010 | 32 |
| 010030107103048 | 32 |
| 010030107103006 | 32 |
| 010030107103001 | 32 |
| 010970012001159 | 33 |
| 010970012001179 | 33 |
| 010970012001182 | 33 |
| 010970012001170 | 33 |
| 010970012001161 | 33 |
| 010970012001157 | 33 |
| 010970012001172 | 33 |
| 010970012001171 | 33 |
| 010970012001156 | 33 |
| 010970012001173 | 33 |
| 010970012001118 | 33 |
| 010970012001180 | 33 |
| 010970012001114 | 33 |
| 010039900000001 | 32 |
| 010970012001181 | 33 |
| 010030107103020 | 32 |
| 010970010021000 | 33 |
| 010970011003011 | 33 |
| 010970011003012 | 33 |
| 010970011003006 | 33 |
| 010970011003005 | 33 |
| 010970011003010 | 33 |
| 010970011003007 | 33 |
| 010970011003004 | 33 |
| 010970012002004 | 33 |
| 010970011002020 | 33 |
| 010970012002003 | 33 |
| 010970011002013 | 33 |
| 010970011002019 | 33 |
| 010970011003014 | 33 |
| 010970011002016 | 33 |
| 010970011002014 | 33 |
| 010970011002018 | 33 |
| 010970011002008 | 33 |

| Block | SM3 |
|---|---|
| 010970012002002 | 33 |
| 010970012002000 | 33 |
| 010970011002015 | 33 |
| 010970011002017 | 33 |
| 010970011002012 | 33 |
| 010970011002009 | 33 |
| 010970011003015 | 33 |
| 010970011003009 | 33 |
| 010970011002007 | 33 |
| 010970011003002 | 33 |
| 010970011003008 | 33 |
| 010970011002006 | 33 |
| 010970011002005 | 33 |
| 010970011002004 | 33 |
| 010030107041011 | 32 |
| 010030107041001 | 32 |
| 010030107071069 | 32 |
| 010030107071071 | 32 |
| 010030107071000 | 32 |
| 010030107071070 | 32 |
| 010030107071001 | 32 |
| 010030107071002 | 32 |
| 010030107062021 | 32 |
| 010030107041000 | 32 |
| 010030107062033 | 32 |
| 010030107062034 | 32 |
| 010030107062020 | 32 |
| 010030112011043 | 32 |
| 010030112011002 | 32 |
| 010030112011000 | 32 |
| 010030112011071 | 32 |
| 010030107091073 | 32 |
| 010030107091040 | 32 |
| 010030107091064 | 32 |
| 010030107091039 | 32 |
| 010030107091049 | 32 |
| 010030111031024 | 32 |
| 010030111031020 | 32 |
| 010030107091050 | 32 |
| 010030107091055 | 32 |
| 010030107091054 | 32 |
| 010030107091053 | 32 |
| 010030111031019 | 32 |

| Block | SM3 |
|---|---|
| 010030107071079 | 33 |
| 010030107071005 | 33 |
| 010030107041010 | 32 |
| 010030107071067 | 32 |
| 010030107071068 | 32 |
| 010030107071072 | 32 |
| 010030107071073 | 32 |
| 010030107071006 | 32 |
| 010030107071008 | 32 |
| 010030107071003 | 33 |
| 010030107071009 | 32 |
| 010030107071004 | 32 |
| 010030107111011 | 32 |
| 010030107112001 | 32 |
| 010030107111007 | 32 |
| 010030107111012 | 32 |
| 010030107112012 | 32 |
| 010030107041041 | 32 |
| 010030107041042 | 32 |
| 010030107041007 | 32 |
| 010030107112014 | 32 |
| 010030107112013 | 32 |
| 010030107041038 | 32 |
| 010030107041046 | 32 |
| 010030107041039 | 32 |
| 010030107041040 | 32 |
| 010030107041024 | 32 |
| 010030107041012 | 32 |
| 010030107041008 | 32 |
| 010030107041022 | 32 |
| 010030107041023 | 32 |
| 010030107042007 | 32 |
| 010970010022005 | 33 |
| 010970010021002 | 33 |
| 010970010022018 | 33 |
| 010970010022009 | 33 |
| 010970010022004 | 33 |
| 010970010022003 | 33 |
| 010970010012022 | 33 |
| 010970010012020 | 33 |
| 010970010012021 | 33 |
| 010970010012012 | 33 |
| 010970010012003 | 33 |

| Block | SM3 |
|---|---|
| 010970010012002 | 33 |
| 010970010012011 | 33 |
| 010970010012019 | 33 |
| 010970010012001 | 33 |
| 010970013021000 | 33 |
| 010970010021030 | 33 |
| 010970012002006 | 33 |
| 010970011003018 | 33 |
| 010970010021025 | 33 |
| 010970010021026 | 33 |
| 010970010021029 | 33 |
| 010970011003016 | 33 |
| 010970012002005 | 33 |
| 010970011003017 | 33 |
| 010970011003013 | 33 |
| 010970010021027 | 33 |
| 010970010021008 | 33 |
| 010970010021028 | 33 |
| 010970010021007 | 33 |
| 010970010021005 | 33 |
| 010970010021006 | 33 |
| 010970005001018 | 33 |
| 010970005002010 | 33 |
| 010970005002005 | 33 |
| 010970005002004 | 33 |
| 010970005002003 | 33 |
| 010970005002008 | 33 |
| 010970005002007 | 33 |
| 010970004013014 | 33 |
| 010970004013013 | 33 |
| 010970005002002 | 33 |
| 010970005002006 | 33 |
| 010970005002000 | 33 |
| 010970005002001 | 33 |
| 010970005001027 | 33 |
| 010970005001019 | 33 |
| 010970005001028 | 33 |
| 010970005001020 | 33 |
| 010970005001040 | 33 |
| 010970005001039 | 33 |
| 010970005001038 | 33 |
| 010970005001029 | 33 |
| 010970005001030 | 33 |

| Block | SM3 |
|---|---|
| 010970005001031 | 33 |
| 010970005001037 | 33 |
| 010970013021004 | 33 |
| 010970010021011 | 33 |
| 010970010022037 | 33 |
| 010970010021015 | 33 |
| 010970010022036 | 33 |
| 010970010021013 | 33 |
| 010970013021003 | 33 |
| 010970013021002 | 33 |
| 010030111042009 | 32 |
| 010030111042007 | 32 |
| 010030111042010 | 32 |
| 010030111042008 | 32 |
| 010030111042006 | 32 |
| 010030111042003 | 32 |
| 010030111042045 | 32 |
| 010030111042004 | 32 |
| 010030111042018 | 32 |
| 010030111042002 | 32 |
| 010030111031063 | 32 |
| 010039900000002 | 32 |
| 010030112011028 | 32 |
| 010030112011016 | 32 |
| 010030112011029 | 32 |
| 010030112011030 | 32 |
| 010030112011026 | 32 |
| 010030112011027 | 32 |
| 010030108002030 | 32 |
| 010030112011020 | 32 |
| 010030112011025 | 32 |
| 010030112011024 | 32 |
| 010030108002029 | 32 |
| 010030112011023 | 32 |
| 010030112011021 | 32 |
| 010030108002020 | 32 |
| 010030108002017 | 32 |
| 010030108002021 | 32 |
| 010030108002019 | 32 |
| 010030108003092 | 32 |
| 010030108003084 | 32 |
| 010030108002026 | 32 |
| 010030112012001 | 32 |

| Block | SM3 |
|---|---|
| 010030112012002 | 32 |
| 010030111031055 | 32 |
| 010030112012000 | 32 |
| 010030111031077 | 32 |
| 010030112011060 | 32 |
| 010030112011044 | 32 |
| 010030112011045 | 32 |
| 010030111031075 | 32 |
| 010030111043033 | 32 |
| 010030111043032 | 32 |
| 010030111043034 | 32 |
| 010030111043012 | 32 |
| 010030111043016 | 32 |
| 010030111043014 | 32 |
| 010030111043013 | 32 |
| 010030111043003 | 32 |
| 010030111043015 | 32 |
| 010030111043017 | 32 |
| 010030111043002 | 32 |
| 010030111043028 | 32 |
| 010030111043027 | 32 |
| 010030111042034 | 32 |
| 010030111043018 | 32 |
| 010030111043019 | 32 |
| 010030111043020 | 32 |
| 010030111043026 | 32 |
| 010030111043021 | 32 |
| 010030111043001 | 32 |
| 010030111043025 | 32 |
| 010030111042044 | 32 |
| 010030111043000 | 32 |
| 010030107091087 | 32 |
| 010030112011037 | 32 |
| 010030112011040 | 32 |
| 010030112011041 | 32 |
| 010030112011039 | 32 |
| 010030112011031 | 32 |
| 010030112011032 | 32 |
| 010030112011033 | 32 |
| 010030112011009 | 32 |
| 010030112011042 | 32 |
| 010030112011001 | 32 |
| 010030112011011 | 32 |

| Block | SM3 |
|---|---|
| 010030112011004 | 32 |
| 010030112011003 | 32 |
| 010030112011010 | 32 |
| 010030107091078 | 32 |
| 010030108002022 | 32 |
| 010030108003088 | 32 |
| 010030108003082 | 32 |
| 010030108003070 | 32 |
| 010030108003074 | 32 |
| 010030108003089 | 32 |
| 010030108003081 | 32 |
| 010030108003069 | 32 |
| 010030108003068 | 32 |
| 010030108003072 | 32 |
| 010030108003073 | 32 |
| 010030108003067 | 32 |
| 010030108003079 | 32 |
| 010030108003078 | 32 |
| 010030108003098 | 32 |
| 010030107091079 | 32 |
| 010030112023014 | 32 |
| 010030112023013 | 32 |
| 010030112023012 | 32 |
| 010030112012035 | 32 |
| 010030112012020 | 32 |
| 010030112012029 | 32 |
| 010030112012036 | 32 |
| 010030112012037 | 32 |
| 010030112012027 | 32 |
| 010030112012034 | 32 |
| 010030112012058 | 32 |
| 010030112012033 | 32 |
| 010030112012023 | 32 |
| 010030112012019 | 32 |
| 010030112012026 | 32 |
| 010030112012057 | 32 |
| 010030112012055 | 32 |
| 010030112012054 | 32 |
| 010030112012025 | 32 |
| 010030112012053 | 32 |
| 010030112012052 | 32 |
| 010030112012056 | 32 |
| 010030112012049 | 32 |

| Block | SM3 |
|---|---|
| 010030112012051 | 32 |
| 010030112012031 | 32 |
| 010030112012043 | 32 |
| 010030112012016 | 32 |
| 010030112012030 | 32 |
| 010030112012018 | 32 |
| 010030112012024 | 32 |
| 010030112012017 | 32 |
| 010030112012022 | 32 |
| 010030108002024 | 32 |
| 010030108002023 | 32 |
| 010030108002018 | 32 |
| 010030108003061 | 32 |
| 010030108003086 | 32 |
| 010030108003064 | 32 |
| 010030112011013 | 32 |
| 010030112011072 | 32 |
| 010030112011035 | 32 |
| 010030112011015 | 32 |
| 010030112011036 | 32 |
| 010030112011034 | 32 |
| 010030112011012 | 32 |
| 010030112011019 | 32 |
| 010030112011018 | 32 |
| 010030112011069 | 32 |
| 010030112011008 | 32 |
| 010030108003094 | 32 |
| 010030108003101 | 32 |
| 010030108003100 | 32 |
| 010030112011022 | 32 |
| 010030108003090 | 32 |
| 010030108003099 | 32 |
| 010030112011007 | 32 |
| 010030108003093 | 32 |
| 010030108003091 | 32 |
| 010030112011005 | 32 |
| 010030108003095 | 32 |
| 010030108003097 | 32 |
| 010030112011006 | 32 |
| 010030108003103 | 32 |
| 010030108003096 | 32 |
| 010030111042015 | 32 |
| 010030111042016 | 32 |

| Block | SM3 |
|---|---|
| 010030111031058 | 32 |
| 010030111031056 | 32 |
| 010030111031057 | 32 |
| 010030111031054 | 32 |
| 010030111031051 | 32 |
| 010030111031053 | 32 |
| 010030111031050 | 32 |
| 010030111031076 | 32 |
| 010030111031070 | 32 |
| 010030111031069 | 32 |
| 010030111031068 | 32 |
| 010030111031071 | 32 |
| 010030111031067 | 32 |
| 010030111031025 | 32 |
| 010030111031052 | 32 |
| 010030111031060 | 32 |
| 010030111031049 | 32 |
| 010030111031059 | 32 |
| 010030111031048 | 32 |
| 010030111031028 | 32 |
| 010030111031029 | 32 |
| 010030111031026 | 32 |
| 010030111031027 | 32 |
| 010030111022064 | 32 |
| 010030111022060 | 32 |
| 010030111022065 | 32 |
| 010030111022063 | 32 |
| 010030111022061 | 32 |
| 010030111022068 | 32 |
| 010030111022062 | 32 |
| 010030107091016 | 32 |
| 010030107091017 | 32 |
| 010030107091009 | 32 |
| 010030107091008 | 32 |
| 010030107091085 | 32 |
| 010030107092025 | 32 |
| 010030107091004 | 32 |
| 010030107091086 | 32 |
| 010030107093015 | 32 |
| 010030107091020 | 32 |
| 010030107091018 | 32 |
| 010030107091003 | 32 |
| 010030107091005 | 32 |

| Block | SM3 |
|---|---|
| 010030107091007 | 32 |
| 010030107091002 | 32 |
| 010030107091001 | 32 |
| 010030107091019 | 32 |
| 010030107091006 | 32 |
| 010030107093014 | 32 |
| 010030107091000 | 32 |
| 010030107092024 | 32 |
| 010030111031012 | 32 |
| 010030107093065 | 32 |
| 010030107093058 | 32 |
| 010030107093045 | 32 |
| 010030107093057 | 32 |
| 010030111031011 | 32 |
| 010030111031010 | 32 |
| 010030111031009 | 32 |
| 010030107093056 | 32 |
| 010970013021033 | 33 |
| 010970013021029 | 33 |
| 010970013021034 | 33 |
| 010970013021035 | 33 |
| 010970013021011 | 33 |
| 010970074001012 | 33 |
| 010970074001026 | 33 |
| 010970074001005 | 33 |
| 010970074001035 | 33 |
| 010970074001004 | 33 |
| 010979900000002 | 35 |
| 010970074001057 | 33 |
| 010970074001058 | 33 |
| 010970012001178 | 33 |
| 010970015021000 | 33 |
| 010970074001008 | 33 |
| 010970074001007 | 33 |
| 010970015021002 | 33 |
| 010970013023018 | 33 |
| 010970013023021 | 33 |
| 010970013023019 | 33 |
| 010970013023017 | 33 |
| 010970013023020 | 33 |
| 010970013023016 | 33 |
| 010970074001003 | 33 |
| 010970074001000 | 33 |

| Block | SM3 |
|---|---|
| 010970074001001 | 33 |
| 010970013023015 | 33 |
| 010970013023022 | 33 |
| 010970012001166 | 33 |
| 010970013023009 | 33 |
| 010970013023008 | 33 |
| 010030112023031 | 32 |
| 010030112023028 | 32 |
| 010030112023030 | 32 |
| 010030112023005 | 32 |
| 010030112023002 | 32 |
| 010030112023029 | 32 |
| 010030112023004 | 32 |
| 010030112023001 | 32 |
| 010030111043008 | 32 |
| 010030112023003 | 32 |
| 010030112023000 | 32 |
| 010030111043007 | 32 |
| 010030112012048 | 32 |
| 010030112012047 | 32 |
| 010030112012046 | 32 |
| 010030112012050 | 32 |
| 010030112012045 | 32 |
| 010030112012044 | 32 |
| 010030112012042 | 32 |
| 010030112012040 | 32 |
| 010030112012041 | 32 |
| 010030112012014 | 32 |
| 010030112012038 | 32 |
| 010030112012039 | 32 |
| 010030112012013 | 32 |
| 010030112012015 | 32 |
| 010030112011056 | 32 |
| 010030112011067 | 32 |
| 010030112011055 | 32 |
| 010030112011053 | 32 |
| 010030112011052 | 32 |
| 010030112011017 | 32 |
| 010030113004041 | 32 |
| 010030113001016 | 32 |
| 010030113001017 | 32 |
| 010030112021050 | 32 |
| 010030112021036 | 32 |

| Block | SM3 |
|---|---|
| 010030112021034 | 32 |
| 010030112021035 | 32 |
| 010030112021031 | 32 |
| 010030112021032 | 32 |
| 010030112022041 | 32 |
| 010030112022040 | 32 |
| 010030112021049 | 32 |
| 010030112021030 | 32 |
| 010030112022038 | 32 |
| 010030112022039 | 32 |
| 010030113004003 | 32 |
| 010030113004002 | 32 |
| 010030113004004 | 32 |
| 010030113004001 | 32 |
| 010030112021058 | 32 |
| 010030112021053 | 32 |
| 010030112021052 | 32 |
| 010030112021051 | 32 |
| 010030113004000 | 32 |
| 010030112021054 | 32 |
| 010030112021074 | 32 |
| 010030112021073 | 32 |
| 010030112021056 | 32 |
| 010030112021059 | 32 |
| 010030112021057 | 32 |
| 010030112021055 | 32 |
| 010030113004007 | 32 |
| 010030111041027 | 32 |
| 010030111022009 | 32 |
| 010030111041031 | 32 |
| 010030111043035 | 32 |
| 010030111021011 | 32 |
| 010030111021014 | 32 |
| 010030111021013 | 32 |
| 010030111021010 | 32 |
| 010030111021015 | 32 |
| 010030111021012 | 32 |
| 010030111021009 | 32 |
| 010030111022044 | 32 |
| 010030111022008 | 32 |
| 010030111043030 | 32 |
| 010030111043031 | 32 |
| 010030111022046 | 32 |

| Block | SM3 |
|---|---|
| 010030111022047 | 32 |
| 010030111022051 | 32 |
| 010030111022045 | 32 |
| 010030111022048 | 32 |
| 010030111022052 | 32 |
| 010030111022050 | 32 |
| 010030111022049 | 32 |
| 010030111043029 | 32 |
| 010030111022007 | 32 |
| 010030111022004 | 32 |
| 010030111042040 | 32 |
| 010030111041015 | 32 |
| 010030111041017 | 32 |
| 010030111041008 | 32 |
| 010030111041014 | 32 |
| 010030111041004 | 32 |
| 010030111022036 | 32 |
| 010030111022035 | 32 |
| 010030111022030 | 32 |
| 010030111022032 | 32 |
| 010030111022020 | 32 |
| 010030111022021 | 32 |
| 010030111022031 | 32 |
| 010030111022033 | 32 |
| 010030111022034 | 32 |
| 010030111022029 | 32 |
| 010030111022025 | 32 |
| 010030111022019 | 32 |
| 010030111022018 | 32 |
| 010030111022058 | 32 |
| 010030111022014 | 32 |
| 010030111022022 | 32 |
| 010030111041020 | 32 |
| 010030111022016 | 32 |
| 010030111022017 | 32 |
| 010030111022015 | 32 |
| 010030111041024 | 32 |
| 010030111041025 | 32 |
| 010030111041026 | 32 |
| 010030111022028 | 32 |
| 010030111022043 | 32 |
| 010030111022013 | 32 |
| 010030111022012 | 32 |

| Block | SM3 |
|---|---|
| 010030111022011 | 32 |
| 010030111022010 | 32 |
| 010030111041029 | 32 |
| 010030111041030 | 32 |
| 010030111041028 | 32 |
| 010030113001015 | 32 |
| 010030113004013 | 32 |
| 010030113004024 | 32 |
| 010030113004014 | 32 |
| 010030113004015 | 32 |
| 010030113004010 | 32 |
| 010030113004011 | 32 |
| 010030113004040 | 32 |
| 010030113004012 | 32 |
| 010030113004021 | 32 |
| 010030113004009 | 32 |
| 010030113001008 | 32 |
| 010030113001010 | 32 |
| 010030112022012 | 32 |
| 010030113001007 | 32 |
| 010030112022005 | 32 |
| 010030113001009 | 32 |
| 010030113001003 | 32 |
| 010030113001024 | 32 |
| 010030113001004 | 32 |
| 010030113001006 | 32 |
| 010030113001005 | 32 |
| 010030112022013 | 32 |
| 010030112021069 | 32 |
| 010030112021042 | 32 |
| 010030112021043 | 32 |
| 010030112021037 | 32 |
| 010030112022004 | 32 |
| 010030112021038 | 32 |
| 010030112022049 | 32 |
| 010030112022006 | 32 |
| 010030112021039 | 32 |
| 010030112023026 | 32 |
| 010030112023008 | 32 |
| 010030112023009 | 32 |
| 010030112023007 | 32 |
| 010030112021005 | 32 |
| 010030112021047 | 32 |

| Block | SM3 |
|---|---|
| 010030112021003 | 32 |
| 010030112021002 | 32 |
| 010030112021001 | 32 |
| 010030112023068 | 32 |
| 010030112023069 | 32 |
| 010030112023059 | 32 |
| 010030112023057 | 32 |
| 010030112023061 | 32 |
| 010030112023064 | 32 |
| 010030112023063 | 32 |
| 010030112021004 | 32 |
| 010030112021065 | 32 |
| 010030112021063 | 32 |
| 010030112021000 | 32 |
| 010030111041022 | 32 |
| 010030111041010 | 32 |
| 010030111041013 | 32 |
| 010030112023058 | 32 |
| 010030112023060 | 32 |
| 010030112023062 | 32 |
| 010030111041012 | 32 |
| 010030111041006 | 32 |
| 010030111041005 | 32 |
| 010030111041007 | 32 |
| 010030112023027 | 32 |
| 010030112023006 | 32 |
| 010030111041011 | 32 |
| 010030111041009 | 32 |
| 010030111041016 | 32 |
| 010030111041018 | 32 |
| 010030111043024 | 32 |
| 010030111043023 | 32 |
| 010030111043022 | 32 |
| 010030111043009 | 32 |
| 010030111041003 | 32 |
| 010030111043006 | 32 |
| 010030111043005 | 32 |
| 010030111041019 | 32 |
| 010030111041002 | 32 |
| 010030111041000 | 32 |
| 010030111041001 | 32 |
| 010030111043010 | 32 |
| 010030111043004 | 32 |

| Block | SM3 |
|---|---|
| 010030111043011 | 32 |
| 010030112012065 | 32 |
| 010030112012064 | 32 |
| 010030112012067 | 32 |
| 010030112012007 | 32 |
| 010030112012003 | 32 |
| 010030112012071 | 32 |
| 010030112012070 | 32 |
| 010030112012004 | 32 |
| 010030112011063 | 32 |
| 010030112011061 | 32 |
| 010030112011066 | 32 |
| 010030112011064 | 32 |
| 010030112011062 | 32 |
| 010030112012068 | 32 |
| 010030113004008 | 32 |
| 010030111021023 | 32 |
| 010030111021020 | 32 |
| 010030112021062 | 32 |
| 010030111021019 | 32 |
| 010030112021026 | 32 |
| 010030112021028 | 32 |
| 010030112021029 | 32 |
| 010030112021024 | 32 |
| 010030112021022 | 32 |
| 010030112021006 | 32 |
| 010030112021060 | 32 |
| 010030112021061 | 32 |
| 010030112021071 | 32 |
| 010030112021072 | 32 |
| 010030112021070 | 32 |
| 010030111022041 | 32 |
| 010030111022024 | 32 |
| 010030111022042 | 32 |
| 010030111022027 | 32 |
| 010030111022039 | 32 |
| 010030112021027 | 32 |
| 010030111022040 | 32 |
| 010030111022038 | 32 |
| 010030112021064 | 32 |
| 010030112021044 | 32 |
| 010030112021008 | 32 |
| 010030112021007 | 32 |

| Block | SM3 |
|---|---|
| 010030112021009 | 32 |
| 010030112021048 | 32 |
| 010030112021045 | 32 |
| 010030112021046 | 32 |
| 010030111041021 | 32 |
| 010030111041023 | 32 |
| 010030112021041 | 32 |
| 010030112022015 | 32 |
| 010030112022024 | 32 |
| 010030112022042 | 32 |
| 010030112022021 | 32 |
| 010030112022026 | 32 |
| 010030112022027 | 32 |
| 010030112022043 | 32 |
| 010030112022020 | 32 |
| 010030112022045 | 32 |
| 010030112022044 | 32 |
| 010030112022029 | 32 |
| 010030112022019 | 32 |
| 010030112022023 | 32 |
| 010030112022031 | 32 |
| 010030112022030 | 32 |
| 010030112023048 | 32 |
| 010030112022032 | 32 |
| 010030112022033 | 32 |
| 010030112022022 | 32 |
| 010030112023049 | 32 |
| 010030112022008 | 32 |
| 010030112022028 | 32 |
| 010030112023045 | 32 |
| 010030112022007 | 32 |
| 010030112023046 | 32 |
| 010030112023044 | 32 |
| 010030112024037 | 32 |
| 010030112023047 | 32 |
| 010030112023043 | 32 |
| 010030112022000 | 32 |
| 010030112022003 | 32 |
| 010030112022002 | 32 |
| 010030112022009 | 32 |
| 010030112021040 | 32 |
| 010030112022048 | 32 |
| 010030112022046 | 32 |

| Block | SM3 |
|---|---|
| 010030112022001 | 32 |
| 010030112022018 | 32 |
| 010030112022016 | 32 |
| 010030112022017 | 32 |
| 010030112022014 | 32 |
| 010030112022047 | 32 |
| 010030112022010 | 32 |
| 010030112022025 | 32 |
| 010030112022011 | 32 |
| 010030113001022 | 32 |
| 010030113001018 | 32 |
| 010030113001014 | 32 |
| 010030113001021 | 32 |
| 010030113001019 | 32 |
| 010030113001001 | 32 |
| 010030113001002 | 32 |
| 010030112021067 | 32 |
| 010030112021033 | 32 |
| 010030112021068 | 32 |
| 010030113001000 | 32 |
| 010030113001020 | 32 |
| 010030112021066 | 32 |
| 010030113001013 | 32 |
| 010030113004006 | 32 |
| 010030113004005 | 32 |
| 010030111022067 | 32 |
| 010030111022059 | 32 |
| 010030111022056 | 32 |
| 010030111022066 | 32 |
| 010030111022006 | 32 |
| 010030111022003 | 32 |
| 010030111022005 | 32 |
| 010030111042039 | 32 |
| 010030111042038 | 32 |
| 010030111042033 | 32 |
| 010030111042036 | 32 |
| 010030111022002 | 32 |
| 010030111042030 | 32 |
| 010030111022055 | 32 |
| 010030111042019 | 32 |
| 010030111022001 | 32 |
| 010030111042017 | 32 |
| 010030111042037 | 32 |

| Block | SM3 |
|---|---|
| 010030111042035 | 32 |
| 010030111042027 | 32 |
| 010030111042032 | 32 |
| 010030111042026 | 32 |
| 010030111042042 | 32 |
| 010030111042043 | 32 |
| 010030111042041 | 32 |
| 010030111042013 | 32 |
| 010030111042014 | 32 |
| 010030111042028 | 32 |
| 010030111042012 | 32 |
| 010030111042031 | 32 |
| 010030111042029 | 32 |
| 010030111042023 | 32 |
| 010030112011059 | 32 |
| 010030112011058 | 32 |
| 010030112011057 | 32 |
| 010030112012021 | 32 |
| 010030112012032 | 32 |
| 010030112012028 | 32 |
| 010030112021025 | 32 |
| 010030112021023 | 32 |
| 010030112021018 | 32 |
| 010030112021013 | 32 |
| 010030112023033 | 32 |
| 010030112021012 | 32 |
| 010030112021021 | 32 |
| 010030112021019 | 32 |
| 010030112021020 | 32 |
| 010030112021011 | 32 |
| 010030112023032 | 32 |
| 010030112021010 | 32 |
| 010030112023035 | 32 |
| 010030112023034 | 32 |
| 010030112023017 | 32 |
| 010030112023018 | 32 |
| 010030112023021 | 32 |
| 010030112023022 | 32 |
| 010030112023024 | 32 |
| 010030112023025 | 32 |
| 010030112023020 | 32 |
| 010030112023011 | 32 |
| 010030112023019 | 32 |

| Block | SM3 |
|---|---|
| 010030112023010 | 32 |
| 010030112023023 | 32 |
| 010030112023036 | 32 |
| 010030112024036 | 32 |
| 010030112024032 | 32 |
| 010030112024033 | 32 |
| 010030112023042 | 32 |
| 010030112024038 | 32 |
| 010030112024034 | 32 |
| 010030112024035 | 32 |
| 010030112024029 | 32 |
| 010030112024031 | 32 |
| 010030112024005 | 32 |
| 010030112024019 | 32 |
| 010030112024004 | 32 |
| 010030112024030 | 32 |
| 010030112024018 | 32 |
| 010030112024017 | 32 |
| 010030112024016 | 32 |
| 010030112024021 | 32 |
| 010030112024020 | 32 |
| 010030112024003 | 32 |
| 010030112022034 | 32 |
| 010030112022035 | 32 |
| 010030112022036 | 32 |
| 010030112023050 | 32 |
| 010030112023065 | 32 |
| 010030112023066 | 32 |
| 010030112022037 | 32 |
| 010030112021017 | 32 |
| 010030112023067 | 32 |
| 010030112021015 | 32 |
| 010030112021016 | 32 |
| 010030112021014 | 32 |
| 010030112023041 | 32 |
| 010030112023051 | 32 |
| 010030112024028 | 32 |
| 010030112024026 | 32 |
| 010030112024027 | 32 |
| 010030112023040 | 32 |
| 010030112023052 | 32 |
| 010030112024025 | 32 |
| 010030112024022 | 32 |

| Block | SM3 |
|---|---|
| 010030112024015 | 32 |
| 010030112024007 | 32 |
| 010030112024014 | 32 |
| 010030112024006 | 32 |
| 010030112024002 | 32 |
| 010030112024013 | 32 |
| 010030112024008 | 32 |
| 010030112024001 | 32 |
| 010030112023053 | 32 |
| 010030112023039 | 32 |
| 010030112023054 | 32 |
| 010030112023038 | 32 |
| 010030112024024 | 32 |
| 010030112024023 | 32 |
| 010030112023037 | 32 |
| 010030112023055 | 32 |
| 010030112023056 | 32 |
| 010030112023016 | 32 |
| 010030112024012 | 32 |
| 010030112024009 | 32 |
| 010030112024010 | 32 |
| 010030112023015 | 32 |
| 010030112024011 | 32 |
| 010030112024000 | 32 |
| 010030111042022 | 32 |
| 010030111042046 | 32 |
| 010030111042021 | 32 |
| 010030111042020 | 32 |
| 010030111042024 | 32 |
| 010030111042025 | 32 |
| 010030111042011 | 32 |
| 010030111031047 | 32 |
| 010030111031072 | 32 |
| 010030111031046 | 32 |
| 010030111031041 | 32 |
| 010030111031045 | 32 |
| 010030111031040 | 32 |
| 010030111031074 | 32 |
| 010030111031073 | 32 |
| 010030111031044 | 32 |
| 010030111031039 | 32 |
| 010030111031042 | 32 |
| 010030111031043 | 32 |

| Block | SM3 |
|---|---|
| 010030111031038 | 32 |
| 010030111031031 | 32 |
| 010030111031030 | 32 |
| 010030111031037 | 32 |
| 010030111031062 | 32 |
| 010030111031035 | 32 |
| 010030111031036 | 32 |
| 010030111031061 | 32 |
| 010030111031033 | 32 |
| 010030111031032 | 32 |
| 010030111031066 | 32 |
| 010030111031034 | 32 |
| 010030111042005 | 32 |
| 010030107091021 | 32 |
| 010030107102030 | 32 |
| 010030107091022 | 32 |
| 010030107091024 | 32 |
| 010030107091084 | 32 |
| 010030107102034 | 32 |
| 010030107091012 | 32 |
| 010030107091015 | 32 |
| 010030107091026 | 32 |
| 010030107091027 | 32 |
| 010030107091035 | 32 |
| 010030107091037 | 32 |
| 010030107093050 | 32 |
| 010030107093040 | 32 |
| 010030107091031 | 32 |
| 010030107091089 | 32 |
| 010030107091088 | 32 |
| 010030107091028 | 32 |
| 010030107091090 | 32 |
| 010030107091030 | 32 |
| 010030107091032 | 32 |
| 010030107091029 | 32 |
| 010030107091033 | 32 |
| 010030107091083 | 32 |
| 010030107091023 | 32 |
| 010030107091010 | 32 |
| 010030107091013 | 32 |
| 010030107091014 | 32 |
| 010030107092033 | 32 |
| 010030107091011 | 32 |

| Block | SM3 |
|---|---|
| 010030107092034 | 32 |
| 010030107092027 | 32 |
| 010030107091081 | 32 |
| 010030108003080 | 32 |
| 010030107091080 | 32 |
| 010030107091082 | 32 |
| 010030107091067 | 32 |
| 010030108003083 | 32 |
| 010030108003085 | 32 |
| 010030108003071 | 32 |
| 010030108003087 | 32 |
| 010030108003102 | 32 |
| 010030108003060 | 32 |
| 010030108003058 | 32 |
| 010030108003059 | 32 |
| 010030108003045 | 32 |
| 010030108003075 | 32 |
| 010030108003066 | 32 |
| 010030108003076 | 32 |
| 010030108003044 | 32 |
| 010030108003077 | 32 |
| 010030107091072 | 32 |
| 010030107091076 | 32 |
| 010030107091077 | 32 |
| 010030107091069 | 32 |
| 010030107091075 | 32 |
| 010030107091070 | 32 |
| 010030107091071 | 32 |
| 010030107091074 | 32 |
| 010030107091068 | 32 |
| 010030107091066 | 32 |
| 010030107091043 | 32 |
| 010030107091042 | 32 |
| 010030107091063 | 32 |
| 010030107102024 | 32 |
| 010030107102011 | 32 |
| 010030107102009 | 32 |
| 010030107102023 | 32 |
| 010030107092028 | 32 |
| 010030107102040 | 32 |
| 010030107102019 | 32 |
| 010030107102008 | 32 |
| 010030107102010 | 32 |

| Block | SM3 |
|---|---|
| 010030107102006 | 32 |
| 010030107102017 | 32 |
| 010030107102005 | 32 |
| 010030107042006 | 32 |
| 010030107042013 | 32 |
| 010030107042015 | 32 |
| 010030107042003 | 32 |
| 010030107042012 | 32 |
| 010030107102012 | 32 |
| 010030107102007 | 32 |
| 010030107102013 | 32 |
| 010030107042020 | 32 |
| 010030107042004 | 32 |
| 010030107042017 | 32 |
| 010030107042011 | 32 |
| 010030107042010 | 32 |
| 010030107042014 | 32 |
| 010030107092029 | 32 |
| 010030107092030 | 32 |
| 010030107092031 | 32 |
| 010030107093029 | 32 |
| 010030107093022 | 32 |
| 010030107093008 | 32 |
| 010030107093021 | 32 |
| 010030107093007 | 32 |
| 010030107093012 | 32 |
| 010030107093011 | 32 |
| 010030107093052 | 32 |
| 010030107093024 | 32 |
| 010030107093055 | 32 |
| 010030107093025 | 32 |
| 010030107093003 | 32 |
| 010030107093023 | 32 |
| 010030107093006 | 32 |
| 010030107102036 | 32 |
| 010030107102027 | 32 |
| 010030107102028 | 32 |
| 010030107102032 | 32 |
| 010030107102026 | 32 |
| 010030107102016 | 32 |
| 010030107102025 | 32 |
| 010030107102041 | 32 |
| 010030107102014 | 32 |

| Block | SM3 |
|---|---|
| 010030107102015 | 32 |
| 010030107102029 | 32 |
| 010030107102035 | 32 |
| 010030107102033 | 32 |
| 010030107092032 | 32 |
| 010030107102031 | 32 |
| 010030108002055 | 32 |
| 010030108002053 | 32 |
| 010030108002054 | 32 |
| 010030108002048 | 32 |
| 010030108002050 | 32 |
| 010030108002006 | 32 |
| 010030108002056 | 32 |
| 010030108002062 | 32 |
| 010030108001036 | 32 |
| 010030108002047 | 32 |
| 010030108002061 | 32 |
| 010030108002044 | 32 |
| 010030108002042 | 32 |
| 010030108002041 | 32 |
| 010030108002043 | 32 |
| 010030108002032 | 32 |
| 010030108002033 | 32 |
| 010030108002034 | 32 |
| 010030108002031 | 32 |
| 010030108002046 | 32 |
| 010030108002045 | 32 |
| 010030108002040 | 32 |
| 010030108001029 | 32 |
| 010030108001030 | 32 |
| 010030108001028 | 32 |
| 010030108002039 | 32 |
| 010030108002038 | 32 |
| 010030108002037 | 32 |
| 010030108002036 | 32 |
| 010030108001032 | 32 |
| 010030108001031 | 32 |
| 010030108003053 | 32 |
| 010030111031016 | 32 |
| 010030111031018 | 32 |
| 010030111031017 | 32 |
| 010030111031023 | 32 |
| 010030111031021 | 32 |

| Block | SM3 |
|---|---|
| 010030111031015 | 32 |
| 010030111031022 | 32 |
| 010030111031014 | 32 |
| 010030111031013 | 32 |
| 010030107091056 | 32 |
| 010030107091052 | 32 |
| 010030107091058 | 32 |
| 010030107091057 | 32 |
| 010030107091047 | 32 |
| 010030107091051 | 32 |
| 010030107091048 | 32 |
| 010030107091034 | 32 |
| 010030107091036 | 32 |
| 010030107091059 | 32 |
| 010030107091041 | 32 |
| 010030107091038 | 32 |
| 010030107091025 | 32 |
| 010030108003010 | 32 |
| 010030108003011 | 32 |
| 010030108003008 | 32 |
| 010030108003000 | 32 |
| 010030108003004 | 32 |
| 010030108003006 | 32 |
| 010030108003003 | 32 |
| 010030108003001 | 32 |
| 010030108003007 | 32 |
| 010030107092026 | 32 |
| 010030107092035 | 32 |
| 010030107092021 | 32 |
| 010030107102039 | 32 |
| 010030107102003 | 32 |
| 010030107102002 | 32 |
| 010030107102001 | 32 |
| 010030107102038 | 32 |
| 010030107102004 | 32 |
| 010030107102000 | 32 |
| 010030107042019 | 32 |
| 010030107042018 | 32 |
| 010030107092018 | 32 |
| 010030107092019 | 32 |
| 010030107092020 | 32 |
| 010030107092014 | 32 |
| 010030107092017 | 32 |

| Block | SM3 |
|---|---|
| 010030107092015 | 32 |
| 010030107092016 | 32 |
| 010030107092003 | 32 |
| 010030107092002 | 32 |
| 010030107092007 | 32 |
| 010030107092006 | 32 |
| 010030107092005 | 32 |
| 010030107041045 | 32 |
| 010030107042021 | 32 |
| 010030107042001 | 32 |
| 010030107042000 | 32 |
| 010030107041020 | 32 |
| 010030107103050 | 32 |
| 010030107103049 | 32 |
| 010030107103051 | 32 |
| 010030107101007 | 32 |
| 010030107101004 | 32 |
| 010030107103067 | 32 |
| 010030108001020 | 32 |
| 010030108001022 | 32 |
| 010030108001017 | 32 |
| 010030108001013 | 32 |
| 010030108001014 | 32 |
| 010030108001010 | 32 |
| 010030108001015 | 32 |
| 010030108001002 | 32 |
| 010030107101005 | 32 |
| 010030108001001 | 32 |
| 010030108001021 | 32 |
| 010030108001016 | 32 |
| 010030108001000 | 32 |
| 010030107101011 | 32 |
| 010030107102022 | 32 |
| 010030107102020 | 32 |
| 010030107101000 | 32 |
| 010030107101009 | 32 |
| 010030107101002 | 32 |
| 010030107101001 | 32 |
| 010030107111006 | 32 |
| 010030107101003 | 32 |
| 010030107102021 | 32 |
| 010030107111008 | 32 |
| 010030107111009 | 32 |

| Block | SM3 |
|---|---|
| 010030107112015 | 32 |
| 010030107091060 | 32 |
| 010030107091065 | 32 |
| 010030107091061 | 32 |
| 010030107091062 | 32 |
| 010030108002009 | 32 |
| 010030108002011 | 32 |
| 010030108002005 | 32 |
| 010030108002060 | 32 |
| 010030108002027 | 32 |
| 010030108002025 | 32 |
| 010030108003062 | 32 |
| 010030108003056 | 32 |
| 010030108003057 | 32 |
| 010030108003051 | 32 |
| 010030108003063 | 32 |
| 010030108003065 | 32 |
| 010030108003055 | 32 |
| 010030108003050 | 32 |
| 010030108003052 | 32 |
| 010030108003035 | 32 |
| 010030108003036 | 32 |
| 010030108002028 | 32 |
| 010030108002059 | 32 |
| 010030108003037 | 32 |
| 010030108003021 | 32 |
| 010030108003020 | 32 |
| 010030108002051 | 32 |
| 010030108002052 | 32 |
| 010030108002057 | 32 |
| 010030108002049 | 32 |
| 010030108002058 | 32 |
| 010030108002003 | 32 |
| 010030108003054 | 32 |
| 010030108003049 | 32 |
| 010030108003046 | 32 |
| 010030108003047 | 32 |
| 010030108003038 | 32 |
| 010030108003040 | 32 |
| 010030108003039 | 32 |
| 010030108003042 | 32 |
| 010030108003048 | 32 |
| 010030108003032 | 32 |

| Block | SM3 |
|---|---|
| 010030108003034 | 32 |
| 010030108003031 | 32 |
| 010030108003041 | 32 |
| 010030108003030 | 32 |
| 010030108003043 | 32 |
| 010030108003029 | 32 |
| 010030108003033 | 32 |
| 010030108003019 | 32 |
| 010030108003017 | 32 |
| 010030108003018 | 32 |
| 010030108003024 | 32 |
| 010030108003023 | 32 |
| 010030108003022 | 32 |
| 010030108003016 | 32 |
| 010030107091044 | 32 |
| 010030108003026 | 32 |
| 010030108003027 | 32 |
| 010030108003028 | 32 |
| 010030108003025 | 32 |
| 010030108003013 | 32 |
| 010030108003104 | 32 |
| 010030108003015 | 32 |
| 010030107102018 | 32 |
| 010030107112016 | 32 |
| 010030107103000 | 32 |
| 010030107103002 | 32 |
| 010030107103005 | 32 |
| 010030107103004 | 32 |
| 010030107103052 | 32 |
| 010030107111003 | 32 |
| 010030107103053 | 32 |
| 010030107103055 | 32 |
| 010030107111002 | 32 |
| 010030107111001 | 32 |
| 010030107111000 | 32 |
| 010030107103008 | 32 |
| 010030107103007 | 32 |
| 010030107041029 | 32 |
| 010030107041036 | 32 |
| 010030107041037 | 32 |
| 010030107103003 | 32 |
| 010030107103068 | 32 |
| 010030107041032 | 32 |

| Block | SM3 |
|---|---|
| 010030107103054 | 32 |
| 010030107112009 | 32 |
| 010030107041025 | 32 |
| 010030107041013 | 32 |
| 010030107111005 | 32 |
| 010030107112007 | 32 |
| 010030107112023 | 32 |
| 010030107111004 | 32 |
| 010030107112022 | 32 |
| 010030107112021 | 32 |
| 010030107112017 | 32 |
| 010030107112011 | 32 |
| 010030107112008 | 32 |
| 010030107112019 | 32 |
| 010030107112020 | 32 |
| 010030107111010 | 32 |
| 010030107112004 | 32 |
| 010030107112006 | 32 |
| 010030107112002 | 32 |
| 010030107112005 | 32 |
| 010030107112018 | 32 |
| 010030107112010 | 32 |
| 010030107112003 | 32 |
| 010030107041043 | 32 |
| 010030107112000 | 32 |
| 010030107041009 | 32 |
| 010030107041035 | 32 |
| 010030107041028 | 32 |
| 010030107041034 | 32 |
| 010030107041044 | 32 |
| 010030107071050 | 32 |
| 010030107041033 | 32 |
| 010030107071049 | 32 |
| 010030107041026 | 32 |
| 010030107071075 | 32 |
| 010030107071074 | 32 |
| 010030107071065 | 32 |
| 010030107071066 | 32 |
| 010030107071010 | 32 |
| 010030107071012 | 32 |
| 010030107071015 | 33 |
| 010030107071011 | 32 |
| 010030107071007 | 32 |

| Block | SM3 |
|---|---|
| 010970038001096 | 22 |
| 010970038001103 | 22 |
| 010970012001000 | 33 |
| 010970038001083 | 22 |
| 010970038001084 | 22 |
| 010970038001082 | 22 |
| 010970038001087 | 22 |
| 010030107073080 | 33 |
| 010970038001086 | 22 |
| 010970038001065 | 22 |
| 010970038001088 | 22 |
| 010970038001081 | 22 |
| 010030107073008 | 33 |
| 010970038001080 | 22 |
| 010970038001089 | 22 |
| 010970012001183 | 33 |
| 010970012001012 | 33 |
| 010030107103023 | 33 |
| 010030107103022 | 33 |
| 010030107103025 | 33 |
| 010970012001017 | 33 |
| 010970012001016 | 33 |
| 010970012001010 | 33 |
| 010030107103024 | 33 |
| 010970012001007 | 33 |
| 010030107103030 | 33 |
| 010030107103029 | 33 |
| 010030107103026 | 33 |
| 010030107103028 | 33 |
| 010030107103027 | 33 |
| 010030107103033 | 32 |
| 010030107071041 | 33 |
| 010030107071062 | 33 |
| 010030107073037 | 33 |
| 010030107071030 | 33 |
| 010030107073036 | 33 |
| 010030107073033 | 33 |
| 010030107073031 | 33 |
| 010030107073019 | 33 |
| 010030107073032 | 33 |
| 010030107073034 | 33 |
| 010030107073014 | 33 |
| 010030107073011 | 33 |

| Block | SM3 |
|---|---|
| 010970038001047 | 22 |
| 010970038001045 | 22 |
| 010030107073016 | 33 |
| 010030107073020 | 33 |
| 010030107073024 | 33 |
| 010030107073023 | 33 |
| 010030107073021 | 33 |
| 010030107073018 | 33 |
| 010030107073015 | 33 |
| 010030107073017 | 33 |
| 010030107073013 | 33 |
| 010030107073022 | 33 |
| 010970056023009 | 34 |
| 010970056022055 | 34 |
| 010970056023041 | 22 |
| 010970056023010 | 22 |
| 010970056022034 | 34 |
| 010970038001173 | 22 |
| 010970038001174 | 22 |
| 010970055001005 | 34 |
| 010970055001008 | 34 |
| 010970038001093 | 22 |
| 010970055001001 | 34 |
| 010970038001090 | 22 |
| 010970055001012 | 34 |
| 010970055001006 | 34 |
| 010970056022052 | 34 |
| 010970055001000 | 34 |
| 010970056022032 | 34 |
| 010970056022054 | 34 |
| 010970056022053 | 34 |
| 010970056022051 | 34 |
| 010970056022049 | 34 |
| 010970056022047 | 34 |
| 010970056022050 | 34 |
| 010970056022048 | 34 |
| 010970056022040 | 22 |
| 010970056022045 | 34 |
| 010970056022046 | 22 |
| 010970056022041 | 34 |
| 010970056022042 | 34 |
| 010970056022044 | 34 |
| 010970056022059 | 34 |

| Block | SM3 |
|---|---|
| 010970038001092 | 22 |
| 010030107073005 | 22 |
| 010030107073001 | 22 |
| 010030107073002 | 22 |
| 010030103001006 | 22 |
| 010030103003103 | 22 |
| 010030103001005 | 22 |
| 010030103003105 | 22 |
| 010030107073000 | 22 |
| 010030103001004 | 22 |
| 010030103001003 | 22 |
| 010030103003102 | 22 |
| 010030103001044 | 22 |
| 010030103003101 | 22 |
| 010030103003100 | 22 |
| 010030103003099 | 22 |
| 010030103003098 | 22 |
| 010030103003097 | 22 |
| 010030103003093 | 22 |
| 010030103003104 | 22 |
| 010030103003096 | 22 |
| 010030103003092 | 22 |
| 010030103003032 | 22 |
| 010030103003031 | 22 |
| 010030103003035 | 22 |
| 010030103003030 | 22 |
| 010030103003029 | 22 |
| 010030103003027 | 22 |
| 010030103003106 | 22 |
| 010030103003033 | 22 |
| 010030103003034 | 22 |
| 010030103003028 | 22 |
| 010030103003026 | 22 |
| 010970038001071 | 22 |
| 010970038001070 | 22 |
| 010970038001046 | 22 |
| 010970038001073 | 22 |
| 010970038001060 | 22 |
| 010970038001077 | 22 |
| 010970038001075 | 22 |
| 010970038001074 | 22 |
| 010970038001057 | 22 |
| 010970038001076 | 22 |

| Block | SM3 |
|---|---|
| 010970038001061 | 22 |
| 010970038001079 | 22 |
| 010970038001051 | 22 |
| 010970038001048 | 22 |
| 010970038001078 | 22 |
| 010970038001062 | 22 |
| 010970038001063 | 22 |
| 010970038001056 | 22 |
| 010970038001028 | 34 |
| 010970038001037 | 34 |
| 010970038001050 | 22 |
| 010970038001169 | 22 |
| 010970038001167 | 22 |
| 010970038001168 | 22 |
| 010970038001170 | 22 |
| 010970038001040 | 22 |
| 010970038001052 | 22 |
| 010970038001049 | 22 |
| 010970038001053 | 22 |
| 010970038001038 | 22 |
| 010970038001042 | 22 |
| 010970038001039 | 22 |
| 010970038001041 | 22 |
| 010970038001043 | 22 |
| 010970038001015 | 34 |
| 010970038001021 | 34 |
| 010970038001019 | 34 |
| 010030103003042 | 22 |
| 010970038001014 | 34 |
| 010970038001012 | 34 |
| 010970057023056 | 34 |
| 010970057023061 | 34 |
| 010970057023057 | 34 |
| 010970057023058 | 34 |
| 010970057023059 | 34 |
| 010970057023063 | 34 |
| 010970038001024 | 34 |
| 010970057023062 | 34 |
| 010970038001025 | 34 |
| 010970057023060 | 34 |
| 010970057023040 | 34 |
| 010970057023043 | 34 |
| 010970057023039 | 34 |

| Block | SM3 |
|---|---|
| 010970057023052 | 34 |
| 010970057023053 | 34 |
| 010970057023051 | 34 |
| 010970057023044 | 34 |
| 010970057023055 | 34 |
| 010970057023054 | 34 |
| 010970057023041 | 34 |
| 010970057023042 | 34 |
| 010970057023030 | 34 |
| 010970057023050 | 34 |
| 010970057023038 | 34 |
| 010970012001088 | 33 |
| 010970012001081 | 33 |
| 010970004021002 | 33 |
| 010970004021001 | 33 |
| 010970004021000 | 33 |
| 010970012001087 | 33 |
| 010970004021004 | 33 |
| 010970004021003 | 33 |
| 010970004021005 | 33 |
| 010970004021006 | 33 |
| 010970012001086 | 33 |
| 010970012001080 | 33 |
| 010970012001040 | 33 |
| 010970012001042 | 33 |
| 010970012001199 | 33 |
| 010970012001041 | 33 |
| 010970012001082 | 33 |
| 010970012001056 | 33 |
| 010970012001047 | 33 |
| 010970012001079 | 33 |
| 010970012001045 | 33 |
| 010970012001046 | 33 |
| 010970012001035 | 33 |
| 010970012001061 | 33 |
| 010970012001053 | 33 |
| 010970012001052 | 33 |
| 010970012001055 | 33 |
| 010970012001054 | 33 |
| 010970038001171 | 33 |
| 010970076001000 | 33 |
| 010970038001148 | 33 |
| 010970038001147 | 33 |

| Block | SM3 |
|---|---|
| 010970012001063 | 33 |
| 010970012001071 | 33 |
| 010970012001068 | 33 |
| 010970012001070 | 33 |
| 010970012001065 | 33 |
| 010970012001066 | 33 |
| 010970076001027 | 33 |
| 010970076001026 | 33 |
| 010970076001009 | 33 |
| 010970076001025 | 33 |
| 010970076001024 | 33 |
| 010970076001022 | 33 |
| 010970076001010 | 33 |
| 010970012001059 | 33 |
| 010970076001030 | 33 |
| 010970076001031 | 33 |
| 010970012001057 | 33 |
| 010970012001058 | 33 |
| 010970012001060 | 33 |
| 010970076001032 | 33 |
| 010970076001023 | 33 |
| 010970076001002 | 33 |
| 010970076001003 | 33 |
| 010970076001001 | 33 |
| 010970005001034 | 33 |
| 010970005001003 | 33 |
| 010970004011003 | 33 |
| 010970004011001 | 33 |
| 010970004011000 | 33 |
| 010970005001001 | 33 |
| 010970012001089 | 33 |
| 010970012001083 | 33 |
| 010970038001118 | 22 |
| 010970038001164 | 22 |
| 010970038001165 | 22 |
| 010970038001157 | 22 |
| 010970038001161 | 22 |
| 010970038001160 | 22 |
| 010970038001159 | 22 |
| 010970038001162 | 22 |
| 010970038001120 | 22 |
| 010970038001158 | 22 |
| 010970038001121 | 22 |

| Block | SM3 |
|---|---|
| 010970038001119 | 22 |
| 010970038001136 | 33 |
| 010970038001137 | 33 |
| 010970038001142 | 33 |
| 010970038001134 | 33 |
| 010970038001133 | 33 |
| 010970038001138 | 33 |
| 010970038001143 | 33 |
| 010970038001131 | 33 |
| 010970038001130 | 33 |
| 010970038001132 | 33 |
| 010970038001129 | 33 |
| 010970038001145 | 33 |
| 010970038001139 | 33 |
| 010970038001146 | 33 |
| 010970038001140 | 33 |
| 010970038001135 | 33 |
| 010970038001116 | 33 |
| 010970038001115 | 33 |
| 010970038001114 | 33 |
| 010970038001106 | 33 |
| 010970002002025 | 33 |
| 010970002002061 | 33 |
| 010970002002062 | 33 |
| 010970002002008 | 33 |
| 010970002002021 | 33 |
| 010970002002026 | 33 |
| 010970002001037 | 33 |
| 010970002001062 | 33 |
| 010970002001038 | 33 |
| 010970002001061 | 33 |
| 010970002001036 | 33 |
| 010970002001035 | 33 |
| 010970002002085 | 33 |
| 010970002001012 | 33 |
| 010970002002073 | 33 |
| 010970002002074 | 33 |
| 010970002001011 | 33 |
| 010970002002086 | 33 |
| 010970002002087 | 33 |
| 010970002001039 | 33 |
| 010970002001034 | 33 |
| 010970002001041 | 33 |

| Block | SM3 |
|---|---|
| 010970002001040 | 33 |
| 010970002001032 | 33 |
| 010970002001010 | 33 |
| 010970002002088 | 33 |
| 010970002001033 | 33 |
| 010970002001009 | 33 |
| 010970002002078 | 33 |
| 010970002001008 | 33 |
| 010970002002060 | 33 |
| 010970002002027 | 33 |
| 010970002002028 | 33 |
| 010970002002059 | 33 |
| 010970002002075 | 33 |
| 010970002002058 | 33 |
| 010970002002029 | 33 |
| 010970002002022 | 33 |
| 010970002002023 | 33 |
| 010970002002030 | 33 |
| 010970002002031 | 33 |
| 010970002002019 | 33 |
| 010970002002076 | 33 |
| 010970002002057 | 33 |
| 010970002002077 | 33 |
| 010970002002055 | 33 |
| 010970002002056 | 33 |
| 010970002002032 | 33 |
| 010970002002018 | 33 |
| 010970002002033 | 33 |
| 010970002002043 | 33 |
| 010970002002034 | 33 |
| 010970002002017 | 33 |
| 010970004012006 | 33 |
| 010970004012017 | 33 |
| 010970004012005 | 33 |
| 010970004011007 | 33 |
| 010970002002007 | 33 |
| 010970004011008 | 33 |
| 010970002002004 | 33 |
| 010970002002006 | 33 |
| 010970004021022 | 33 |
| 010970004021017 | 33 |
| 010970004011005 | 33 |
| 010970002001052 | 33 |

| Block | SM3 |
|---|---|
| 010970002001046 | 33 |
| 010970002001029 | 33 |
| 010970002001028 | 33 |
| 010970002001005 | 33 |
| 010970002001018 | 33 |
| 010970002001027 | 33 |
| 010970002001019 | 33 |
| 010970002002079 | 33 |
| 010970002002080 | 33 |
| 010970002002044 | 33 |
| 010970002002054 | 33 |
| 010970002002081 | 33 |
| 010970002002053 | 33 |
| 010970002002035 | 33 |
| 010970002002016 | 33 |
| 010970002002045 | 33 |
| 010970002002046 | 33 |
| 010970002002036 | 33 |
| 010970002001004 | 33 |
| 010970002002082 | 33 |
| 010970002002047 | 33 |
| 010970002001003 | 33 |
| 010970002002083 | 33 |
| 010970002002038 | 33 |
| 010970002002037 | 33 |
| 010970002002048 | 33 |
| 010970012001194 | 33 |
| 010970002002039 | 33 |
| 010970002001051 | 33 |
| 010970002001047 | 33 |
| 010970002001026 | 33 |
| 010970011001015 | 33 |
| 010970011002003 | 33 |
| 010970011001014 | 33 |
| 010970011001017 | 33 |
| 010970011001012 | 33 |
| 010970011001005 | 33 |
| 010970011001013 | 33 |
| 010970011001011 | 33 |
| 010970011001002 | 33 |
| 010970002001081 | 33 |
| 010970002001083 | 33 |
| 010970002001071 | 33 |

| Block | SM3 |
|---|---|
| 010970002001060 | 33 |
| 010970002001082 | 33 |
| 010970002001073 | 33 |
| 010970002001074 | 33 |
| 010970002001072 | 33 |
| 010970002001059 | 33 |
| 010970002001058 | 33 |
| 010970002001057 | 33 |
| 010970010011011 | 33 |
| 010970010011012 | 33 |
| 010970010011008 | 33 |
| 010970010011009 | 33 |
| 010970010011003 | 33 |
| 010970010011010 | 33 |
| 010970010011002 | 33 |
| 010970004013019 | 33 |
| 010970004013015 | 33 |
| 010970004013016 | 33 |
| 010970004012024 | 33 |
| 010970004012023 | 33 |
| 010970012001136 | 33 |
| 010970012001140 | 33 |
| 010970012001135 | 33 |
| 010970012001131 | 33 |
| 010970012001132 | 33 |
| 010970012001133 | 33 |
| 010970012001142 | 33 |
| 010970002001079 | 33 |
| 010970012001141 | 33 |
| 010970002001050 | 33 |
| 010970002001078 | 33 |
| 010970012001143 | 33 |
| 010970012001134 | 33 |
| 010970012001120 | 33 |
| 010970012001119 | 33 |
| 010970012001146 | 33 |
| 010970012001145 | 33 |
| 010970012001121 | 33 |
| 010970012001123 | 33 |
| 010970012001115 | 33 |
| 010970002001042 | 33 |
| 010970002001031 | 33 |
| 010970002001043 | 33 |

| Block | SM3 |
|---|---|
| 010970002001044 | 33 |
| 010970002001030 | 33 |
| 010970002001015 | 33 |
| 010970002001016 | 33 |
| 010970002001007 | 33 |
| 010970002001017 | 33 |
| 010970002001006 | 33 |
| 010970002001045 | 33 |
| 010970002001053 | 33 |
| 010970002001020 | 33 |
| 010970002001048 | 33 |
| 010970002001021 | 33 |
| 010970012001207 | 33 |
| 010970002001025 | 33 |
| 010970002001024 | 33 |
| 010970002001002 | 33 |
| 010970002002084 | 33 |
| 010970002001001 | 33 |
| 010970002002051 | 33 |
| 010970002002049 | 33 |
| 010970002002040 | 33 |
| 010970002002050 | 33 |
| 010970002001022 | 33 |
| 010970002001023 | 33 |
| 010970002001000 | 33 |
| 010970002002052 | 33 |
| 010970002002041 | 33 |
| 010970002002042 | 33 |
| 010970012001108 | 33 |
| 010970002002012 | 33 |
| 010970002002015 | 33 |
| 010970002002013 | 33 |
| 010970002002000 | 33 |
| 010970012001092 | 33 |
| 010970002002014 | 33 |
| 010970012001102 | 33 |
| 010970012001103 | 33 |
| 010970012001095 | 33 |
| 010970012001093 | 33 |
| 010970012001091 | 33 |
| 010970012001090 | 33 |
| 010970009012011 | 33 |
| 010970009012001 | 33 |

| Block | SM3 |
|---|---|
| 010970009012010 | 33 |
| 010970010011013 | 33 |
| 010970009012000 | 33 |
| 010970010011004 | 33 |
| 010970009011040 | 33 |
| 010970009011039 | 33 |
| 010970005002015 | 33 |
| 010970005002014 | 33 |
| 010970005002009 | 33 |
| 010970004013020 | 33 |
| 010970009011013 | 33 |
| 010970005001044 | 33 |
| 010970005002013 | 33 |
| 010970005001049 | 33 |
| 010970005001045 | 33 |
| 010970005001046 | 33 |
| 010970005001050 | 33 |
| 010970005001051 | 33 |
| 010970005002012 | 33 |
| 010970005002011 | 33 |
| 010970005001041 | 33 |
| 010970005001043 | 33 |
| 010970005001047 | 33 |
| 010970005001015 | 33 |
| 010970005001048 | 33 |
| 010970005001016 | 33 |
| 010970005001009 | 33 |
| 010970005001010 | 33 |
| 010970005001042 | 33 |
| 010970005001017 | 33 |
| 010970004014016 | 33 |
| 010970004014015 | 33 |
| 010970005001036 | 33 |
| 010970005001033 | 33 |
| 010970005001035 | 33 |
| 010970004014005 | 33 |
| 010970004014004 | 33 |
| 010970004014014 | 33 |
| 010970004014006 | 33 |
| 010970004014013 | 33 |
| 010970004014012 | 33 |
| 010970004014007 | 33 |
| 010970004014003 | 33 |

| Block | SM3 |
|---|---|
| 010970004014002 | 33 |
| 010970004012010 | 33 |
| 010970004013000 | 33 |
| 010970004012013 | 33 |
| 010970004012008 | 33 |
| 010970004014021 | 33 |
| 010970004014019 | 33 |
| 010970004014020 | 33 |
| 010970004012009 | 33 |
| 010970004012002 | 33 |
| 010970004012007 | 33 |
| 010970004012004 | 33 |
| 010970004012003 | 33 |
| 010970004014009 | 33 |
| 010970004014011 | 33 |
| 010970004014010 | 33 |
| 010970004014008 | 33 |
| 010970004014001 | 33 |
| 010970004014000 | 33 |
| 010970011002001 | 33 |
| 010970010022017 | 33 |
| 010970010022016 | 33 |
| 010970010022041 | 33 |
| 010970010022015 | 33 |
| 010970010022014 | 33 |
| 010970010022010 | 33 |
| 010970010022011 | 33 |
| 010970010022002 | 33 |
| 010970010022012 | 33 |
| 010970010022001 | 33 |
| 010970011003001 | 33 |
| 010970011003000 | 33 |
| 010970010022013 | 33 |
| 010970010022000 | 33 |
| 010970011001016 | 33 |
| 010970011001006 | 33 |
| 010970010012018 | 33 |
| 010970010012010 | 33 |
| 010970010012017 | 33 |
| 010970010012006 | 33 |
| 010970010012009 | 33 |
| 010970010012007 | 33 |
| 010970010012025 | 33 |

| Block | SM3 |
|---|---|
| 010970010012016 | 33 |
| 010970002001084 | 33 |
| 010970010012008 | 33 |
| 010970002001085 | 33 |
| 010970002001068 | 33 |
| 010970002001070 | 33 |
| 010970002001069 | 33 |
| 010970011003003 | 33 |
| 010970004012001 | 33 |
| 010970004011006 | 33 |
| 010970004012000 | 33 |
| 010970010011007 | 33 |
| 010970010011006 | 33 |
| 010970010011000 | 33 |
| 010970010012000 | 33 |
| 010970002001067 | 33 |
| 010970002002091 | 33 |
| 010970004012027 | 33 |
| 010970002002068 | 33 |
| 010970002002090 | 33 |
| 010970002002069 | 33 |
| 010970002001065 | 33 |
| 010970002001066 | 33 |
| 010970002001063 | 33 |
| 010970002001064 | 33 |
| 010970002001014 | 33 |
| 010970002001013 | 33 |
| 010970002002092 | 33 |
| 010970002002089 | 33 |
| 010970002002070 | 33 |
| 010970002002093 | 33 |
| 010970002002072 | 33 |
| 010970002002066 | 33 |
| 010970002002020 | 33 |
| 010970002002065 | 33 |
| 010970002002010 | 33 |
| 010970002002009 | 33 |
| 010970002002071 | 33 |
| 010970002002063 | 33 |
| 010970002002064 | 33 |
| 010970004013018 | 33 |
| 010970004013017 | 33 |
| 010970004013010 | 33 |

| Block | SM3 |
|---|---|
| 010970004012022 | 33 |
| 010970010011014 | 33 |
| 010970004012025 | 33 |
| 010970010011005 | 33 |
| 010970010011001 | 33 |
| 010970004012026 | 33 |
| 010970004012020 | 33 |
| 010970004012012 | 33 |
| 010970004012021 | 33 |
| 010970004012019 | 33 |
| 010970004012018 | 33 |
| 010970002002067 | 33 |
| 010970004012015 | 33 |
| 010970004012014 | 33 |
| 010970004012016 | 33 |
| 010970004013006 | 33 |
| 010970004013012 | 33 |
| 010970004013011 | 33 |
| 010970004013007 | 33 |
| 010970004013005 | 33 |
| 010970004013004 | 33 |
| 010970004013003 | 33 |
| 010970004014017 | 33 |
| 010970004013008 | 33 |
| 010970004013009 | 33 |
| 010970004012011 | 33 |
| 010970004013002 | 33 |
| 010970004013001 | 33 |
| 010970004014018 | 33 |
| 010970013021001 | 33 |
| 010970010021023 | 33 |
| 010970010021020 | 33 |
| 010970010021024 | 33 |
| 010970010021012 | 33 |
| 010970010022035 | 33 |
| 010970010022034 | 33 |
| 010970010021021 | 33 |
| 010970010021022 | 33 |
| 010970010021009 | 33 |
| 010970010021010 | 33 |
| 010970010021003 | 33 |
| 010970010021004 | 33 |
| 010970010021001 | 33 |

| Block | SM3 |
|---|---|
| 010970010022031 | 33 |
| 010970010022032 | 33 |
| 010970010022025 | 33 |
| 010970010022023 | 33 |
| 010970010022024 | 33 |
| 010970010022022 | 33 |
| 010970010022021 | 33 |
| 010970010022007 | 33 |
| 010970010012024 | 33 |
| 010970010012015 | 33 |
| 010970010012013 | 33 |
| 010970010012023 | 33 |
| 010970010012004 | 33 |
| 010970010022020 | 33 |
| 010970010022033 | 33 |
| 010970010022019 | 33 |
| 010970010022006 | 33 |
| 010970010022008 | 33 |
| 010970056012006 | 22 |
| 010970056012005 | 22 |
| 010970038001018 | 34 |
| 010970038001017 | 34 |
| 010970038001031 | 34 |
| 010970038001030 | 34 |
| 010970038001023 | 34 |
| 010970038001022 | 34 |
| 010970038001020 | 34 |
| 010970057022067 | 34 |
| 010970038001178 | 34 |
| 010970038001177 | 34 |
| 010970038001026 | 34 |
| 010970057022045 | 34 |
| 010970057022068 | 34 |
| 010970038001016 | 34 |
| 010970057022069 | 34 |
| 010970057022057 | 34 |
| 010970057022055 | 34 |
| 010970057022023 | 34 |
| 010970057022048 | 34 |
| 010970057022050 | 34 |
| 010970057022064 | 34 |
| 010970057022043 | 34 |
| 010970057022041 | 34 |

| Block | SM3 |
|---|---|
| 010970057022042 | 34 |
| 010970057022024 | 34 |
| 010970057022025 | 34 |
| 010970057012037 | 22 |
| 010970057022073 | 22 |
| 010970056011019 | 22 |
| 010970056011020 | 22 |
| 010970056012018 | 22 |
| 010970056012017 | 22 |
| 010970056012011 | 22 |
| 010970056012019 | 22 |
| 010970056012016 | 22 |
| 010970056012012 | 22 |
| 010970056012013 | 22 |
| 010970038001035 | 34 |
| 010970038001034 | 34 |
| 010970038001036 | 22 |
| 010970038001032 | 34 |
| 010970038001033 | 22 |
| 010970038001027 | 34 |
| 010970057012003 | 34 |
| 010970057022051 | 34 |
| 010970057022054 | 34 |
| 010970057022052 | 34 |
| 010970057022076 | 34 |
| 010970057022070 | 34 |
| 010970057022071 | 34 |
| 010970057022072 | 34 |
| 010970057022065 | 34 |
| 010970057022066 | 34 |
| 010970057022053 | 34 |
| 010970057022047 | 34 |
| 010970057022049 | 34 |
| 010970057022046 | 34 |
| 010970056012015 | 22 |
| 010970056021031 | 22 |
| 010970056021008 | 22 |
| 010970056021007 | 22 |
| 010970056021017 | 22 |
| 010970056021009 | 22 |
| 010970056011059 | 22 |
| 010970056011043 | 22 |
| 010970056011042 | 22 |

| Block | SM3 |
|---|---|
| 010970056021030 | 22 |
| 010970056011040 | 22 |
| 010970056011054 | 22 |
| 010970056011053 | 22 |
| 010970056011044 | 22 |
| 010970056011039 | 22 |
| 010970056011045 | 22 |
| 010970056011048 | 22 |
| 010970056011047 | 22 |
| 010970056011055 | 22 |
| 010970056011052 | 22 |
| 010970056011056 | 22 |
| 010970056011057 | 22 |
| 010970056011058 | 22 |
| 010970056011051 | 22 |
| 010970056011049 | 22 |
| 010970056011037 | 22 |
| 010970056011050 | 22 |
| 010970056011034 | 22 |
| 010970056011036 | 22 |
| 010970056021016 | 22 |
| 010970056011033 | 22 |
| 010970056021015 | 22 |
| 010970056021010 | 22 |
| 010970056021014 | 22 |
| 010970056021011 | 22 |
| 010970056011005 | 22 |
| 010970056011025 | 22 |
| 010970056021013 | 22 |
| 010970056011004 | 22 |
| 010970056021012 | 22 |
| 010970056011006 | 22 |
| 010970038001094 | 22 |
| 010970038001069 | 22 |
| 010970056022022 | 34 |
| 010970056022030 | 22 |
| 010970038001067 | 22 |
| 010970038001058 | 22 |
| 010970038001072 | 22 |
| 010970056022024 | 22 |
| 010970056022025 | 22 |
| 010970056022002 | 22 |
| 010970056022007 | 22 |

| Block | SM3 |
|---|---|
| 010970056022006 | 22 |
| 010970056022001 | 22 |
| 010970056022005 | 22 |
| 010970038001068 | 22 |
| 010970056022000 | 22 |
| 010970038001064 | 22 |
| 010970056011035 | 22 |
| 010970056011038 | 22 |
| 010970056011060 | 22 |
| 010970056011032 | 22 |
| 010970056011026 | 22 |
| 010970056011009 | 22 |
| 010970056022033 | 22 |
| 010970038001095 | 22 |
| 010970056022043 | 34 |
| 010970056022029 | 34 |
| 010970056022026 | 34 |
| 010970056022027 | 34 |
| 010970056023030 | 22 |
| 010970056023023 | 22 |
| 010970056023021 | 22 |
| 010970056023018 | 22 |
| 010970056023024 | 22 |
| 010970056023028 | 34 |
| 010970057012065 | 34 |
| 010970056023026 | 34 |
| 010970057012067 | 22 |
| 010970056023042 | 22 |
| 010970056023025 | 22 |
| 010970056023043 | 22 |
| 010970056023014 | 22 |
| 010970056021029 | 22 |
| 010970056023017 | 22 |
| 010970056021028 | 22 |
| 010970056021024 | 22 |
| 010970056023036 | 22 |
| 010970056023037 | 22 |
| 010970056023016 | 22 |
| 010970056023015 | 22 |
| 010970056023004 | 22 |
| 010970056022035 | 22 |
| 010970056023005 | 22 |
| 010970056023011 | 22 |

| Block | SM3 |
|---|---|
| 010970056023006 | 22 |
| 010970056021048 | 22 |
| 010970056021043 | 22 |
| 010970056021049 | 22 |
| 010970056021042 | 22 |
| 010970056021041 | 22 |
| 010970056022014 | 22 |
| 010970056022012 | 22 |
| 010970056022028 | 34 |
| 010970056022023 | 34 |
| 010970056022058 | 22 |
| 010970056022057 | 22 |
| 010970056022056 | 22 |
| 010970056022016 | 22 |
| 010970056022011 | 22 |
| 010970056022003 | 22 |
| 010970056022010 | 22 |
| 010970056022004 | 22 |
| 010970056022009 | 22 |
| 010970056022008 | 22 |
| 010970056021036 | 22 |
| 010970056021035 | 22 |
| 010970056021026 | 22 |
| 010970056021019 | 22 |
| 010970056021037 | 22 |
| 010970056021038 | 22 |
| 010970056021034 | 22 |
| 010970056021039 | 22 |
| 010970056021040 | 22 |
| 010970056011041 | 22 |
| 010970056021032 | 22 |
| 010970056021033 | 22 |
| 010970056021018 | 22 |
| 010030107082049 | 33 |
| 010030107082029 | 33 |
| 010030107082033 | 33 |
| 010030107082034 | 33 |
| 010030107082031 | 33 |
| 010030107082014 | 33 |
| 010030103002056 | 33 |
| 010030103002037 | 33 |
| 010030103002055 | 33 |
| 010030103002045 | 33 |

| Block | SM3 |
|-------|-----|
| 010030107082012 | 33 |
| 010030103002041 | 33 |
| 010030103002053 | 33 |
| 010030103002052 | 33 |
| 010030103002043 | 33 |
| 010030103002044 | 33 |
| 010030103002038 | 33 |
| 010030103002057 | 33 |
| 010030107082011 | 33 |
| 010030107082010 | 33 |
| 010030107082013 | 33 |
| 010030107082028 | 33 |
| 010030107082018 | 33 |
| 010030107082015 | 33 |
| 010030107082016 | 33 |
| 010030107082008 | 33 |
| 010030107082006 | 33 |
| 010030107082007 | 33 |
| 010030107082004 | 33 |
| 010030107084036 | 32 |
| 010030107084028 | 32 |
| 010030107084029 | 32 |
| 010030110002076 | 22 |
| 010030110002077 | 22 |
| 010030110002090 | 22 |
| 010030110002078 | 22 |
| 010030110002091 | 22 |
| 010030110002037 | 22 |
| 010030110002073 | 22 |
| 010030110002068 | 22 |
| 010030110002024 | 22 |
| 010030110002026 | 22 |
| 010030110002002 | 22 |
| 010030110002010 | 22 |
| 010030110002009 | 22 |
| 010030109063023 | 22 |
| 010030110002071 | 22 |
| 010030110002072 | 22 |
| 010030110002070 | 22 |
| 010030110002069 | 22 |
| 010030110002027 | 22 |
| 010030109063015 | 22 |
| 010030109063014 | 22 |

| Block | SM3 |
|---|---|
| 010030109063006 | 22 |
| 010030110002081 | 22 |
| 010030110002100 | 22 |
| 010030110002101 | 22 |
| 010030110002082 | 22 |
| 010030110002036 | 22 |
| 010030110002083 | 22 |
| 010030110002084 | 22 |
| 010030110002085 | 22 |
| 010030110002028 | 22 |
| 010030110002030 | 22 |
| 010030109082043 | 22 |
| 010030109082036 | 22 |
| 010030109082035 | 22 |
| 010030109082037 | 22 |
| 010030109082030 | 22 |
| 010030109072034 | 22 |
| 010030109072033 | 22 |
| 010030109082033 | 22 |
| 010030109082032 | 22 |
| 010030109082031 | 22 |
| 010030109082029 | 22 |
| 010030109082048 | 22 |
| 010030109082034 | 22 |
| 010030109082052 | 22 |
| 010030109082028 | 22 |
| 010030109081059 | 22 |
| 010030109081008 | 22 |
| 010030109081027 | 22 |
| 010030109082102 | 22 |
| 010030109082051 | 22 |
| 010030109082103 | 22 |
| 010030109082057 | 22 |
| 010030109082056 | 22 |
| 010030109082055 | 22 |
| 010030109082054 | 22 |
| 010030109082066 | 22 |
| 010030109082065 | 22 |
| 010030109082027 | 22 |
| 010030109082026 | 22 |
| 010030109082025 | 22 |
| 010030109081058 | 22 |
| 010030109081035 | 22 |

| Block | SM3 |
|---|---|
| 010030109072021 | 22 |
| 010030109072013 | 22 |
| 010030109072017 | 22 |
| 010030109072020 | 22 |
| 010030109071016 | 22 |
| 010030109071007 | 22 |
| 010030109072030 | 22 |
| 010030109071004 | 22 |
| 010030109071006 | 22 |
| 010030109071003 | 22 |
| 010030109072037 | 22 |
| 010030109072038 | 22 |
| 010030109072031 | 22 |
| 010030109072036 | 22 |
| 010030109072035 | 22 |
| 010030109072032 | 22 |
| 010030109072018 | 22 |
| 010030109033024 | 22 |
| 010030109072019 | 22 |
| 010030109072000 | 22 |
| 010030109072042 | 22 |
| 010030109072001 | 22 |
| 010030109033023 | 22 |
| 010030109033025 | 22 |
| 010030109033026 | 32 |
| 010030109033022 | 22 |
| 010030109033021 | 22 |
| 010030109033020 | 22 |
| 010030109033031 | 22 |
| 010030109033018 | 22 |
| 010030109033017 | 22 |
| 010030109033019 | 22 |
| 010030109041015 | 22 |
| 010030109041017 | 22 |
| 010030109041008 | 22 |
| 010030109041006 | 22 |
| 010030109041003 | 22 |
| 010030109043031 | 22 |
| 010030109043028 | 22 |
| 010030104002112 | 22 |
| 010030109043030 | 22 |
| 010030109041009 | 22 |
| 010030109041004 | 22 |

| Block | SM3 |
|---|---|
| 010030109043029 | 22 |
| 010030104002111 | 22 |
| 010030109043002 | 22 |
| 010030104002118 | 22 |
| 010030104002115 | 22 |
| 010030104002113 | 22 |
| 010030104002117 | 22 |
| 010030104002086 | 22 |
| 010030104002087 | 22 |
| 010030104002096 | 22 |
| 010030104002097 | 22 |
| 010030104002116 | 22 |
| 010030104002098 | 22 |
| 010030104002089 | 22 |
| 010030104002095 | 22 |
| 010030104002094 | 22 |
| 010030104002101 | 22 |
| 010030104002100 | 22 |
| 010030104002093 | 22 |
| 010030109043001 | 22 |
| 010030104002110 | 22 |
| 010030109082064 | 22 |
| 010030109082063 | 22 |
| 010030109082062 | 22 |
| 010030109082024 | 22 |
| 010030109081034 | 22 |
| 010030109081022 | 22 |
| 010030109081018 | 22 |
| 010030109081009 | 22 |
| 010030109081021 | 22 |
| 010030109081020 | 22 |
| 010030109081019 | 22 |
| 010030109081017 | 22 |
| 010030109081016 | 22 |
| 010030109081036 | 22 |
| 010030109081033 | 22 |
| 010030109081014 | 22 |
| 010030109081015 | 22 |
| 010030109081030 | 22 |
| 010030109081011 | 22 |
| 010030109081004 | 22 |
| 010030109032016 | 22 |
| 010030109032022 | 22 |

| Block | SM3 |
|---|---|
| 010030109081007 | 22 |
| 010030109081005 | 22 |
| 010030109081006 | 22 |
| 010030109032011 | 22 |
| 010030109032029 | 22 |
| 010030109032014 | 22 |
| 010030109032013 | 22 |
| 010030109032018 | 22 |
| 010030109032020 | 22 |
| 010030109032021 | 22 |
| 010030109061024 | 22 |
| 010030109061019 | 22 |
| 010030109061025 | 22 |
| 010030109061030 | 22 |
| 010030109061028 | 22 |
| 010030109061032 | 22 |
| 010030109043056 | 22 |
| 010030109063004 | 22 |
| 010030109062003 | 22 |
| 010030109062001 | 22 |
| 010030109063001 | 22 |
| 010030109062030 | 22 |
| 010030109063003 | 22 |
| 010030109041022 | 22 |
| 010030109062000 | 22 |
| 010030109043057 | 22 |
| 010030109043058 | 22 |
| 010030109041021 | 22 |
| 010030109043040 | 22 |
| 010030109043039 | 22 |
| 010030109043055 | 22 |
| 010030109041018 | 22 |
| 010030109041007 | 22 |
| 010030109041037 | 22 |
| 010030109041020 | 22 |
| 010030109041019 | 22 |
| 010030109041025 | 22 |
| 010030109041027 | 22 |
| 010030109041023 | 22 |
| 010030109041014 | 22 |
| 010030109041034 | 22 |
| 010030109041016 | 22 |
| 010030109062007 | 22 |

| Block | SM3 |
|---|---|
| 010030109062005 | 22 |
| 010030109062010 | 22 |
| 010030109061027 | 22 |
| 010030109061035 | 22 |
| 010030109061020 | 22 |
| 010030109061031 | 22 |
| 010030109061029 | 22 |
| 010030109061026 | 22 |
| 010030109061022 | 22 |
| 010030109061021 | 22 |
| 010030109061014 | 22 |
| 010030109061013 | 22 |
| 010030109061010 | 22 |
| 010030109061008 | 22 |
| 010030109061003 | 22 |
| 010030109061002 | 22 |
| 010030109061004 | 22 |
| 010030109061018 | 22 |
| 010030109061001 | 22 |
| 010030109043038 | 22 |
| 010030109033014 | 22 |
| 010030109033015 | 22 |
| 010030109032019 | 22 |
| 010030109033000 | 22 |
| 010030109032028 | 22 |
| 010030109032007 | 22 |
| 010030109031047 | 22 |
| 010030109031046 | 22 |
| 010030109031042 | 22 |
| 010030109031045 | 22 |
| 010030109032008 | 22 |
| 010030109082071 | 22 |
| 010030109082082 | 22 |
| 010030109082069 | 22 |
| 010030109082070 | 22 |
| 010030109082017 | 22 |
| 010030109082022 | 22 |
| 010030109082020 | 22 |
| 010030109082019 | 22 |
| 010030109082072 | 22 |
| 010030109082073 | 22 |
| 010030109082012 | 22 |
| 010030109082018 | 22 |

| Block | SM3 |
|---|---|
| 010030109082007 | 22 |
| 010030109082011 | 22 |
| 010030109082101 | 22 |
| 010030109082002 | 22 |
| 010030109082001 | 22 |
| 010030109081049 | 22 |
| 010030109081050 | 22 |
| 010030109082000 | 22 |
| 010030109081051 | 22 |
| 010030109082003 | 22 |
| 010030109082004 | 22 |
| 010030109081053 | 22 |
| 010030109081052 | 22 |
| 010030109082016 | 22 |
| 010030109082009 | 22 |
| 010030109082014 | 22 |
| 010030109082008 | 22 |
| 010030109081031 | 22 |
| 010030109081055 | 22 |
| 010030109081029 | 22 |
| 010030109032012 | 22 |
| 010030109032017 | 22 |
| 010030109032015 | 22 |
| 010030109081003 | 22 |
| 010030109032026 | 22 |
| 010030109032027 | 22 |
| 010030109032025 | 22 |
| 010030109081010 | 22 |
| 010030109081002 | 22 |
| 010030109081001 | 22 |
| 010030109081000 | 22 |
| 010030109061012 | 22 |
| 010030109061011 | 22 |
| 010030109032023 | 22 |
| 010030109032024 | 22 |
| 010030109061007 | 22 |
| 010030109061005 | 22 |
| 010030109061006 | 22 |
| 010030109082067 | 22 |
| 010030109082089 | 22 |
| 010030109082090 | 22 |
| 010030109082021 | 22 |
| 010030109082023 | 22 |

| Block | SM3 |
|---|---|
| 010030109082010 | 22 |
| 010030109082006 | 22 |
| 010030109081037 | 22 |
| 010030109082005 | 22 |
| 010030109082013 | 22 |
| 010030109081047 | 22 |
| 010030109081046 | 22 |
| 010030109081048 | 22 |
| 010030109082068 | 22 |
| 010030109062015 | 22 |
| 010030109062024 | 22 |
| 010030109061037 | 22 |
| 010030109061036 | 22 |
| 010030109061015 | 22 |
| 010030109061016 | 22 |
| 010030109082084 | 22 |
| 010030109082085 | 22 |
| 010030109082083 | 22 |
| 010030109082015 | 22 |
| 010030109063035 | 22 |
| 010030109063034 | 22 |
| 010030109063033 | 22 |
| 010030109063028 | 22 |
| 010030109063029 | 22 |
| 010030109063030 | 22 |
| 010030109063032 | 22 |
| 010030109063031 | 22 |
| 010030109063019 | 22 |
| 010030109082086 | 22 |
| 010030109063018 | 22 |
| 010030109063027 | 22 |
| 010030109063020 | 22 |
| 010030109062014 | 22 |
| 010030109063017 | 22 |
| 010030109062011 | 22 |
| 010030109062006 | 22 |
| 010030109062023 | 22 |
| 010030109062013 | 22 |
| 010030109061009 | 22 |
| 010030109061017 | 22 |
| 010030109062009 | 22 |
| 010030115011016 | 22 |
| 010030115011032 | 22 |

| Block | SM3 |
|---|---|
| 010030115011015 | 22 |
| 010030115011023 | 22 |
| 010030115011111 | 32 |
| 010030115011136 | 32 |
| 010030115011106 | 32 |
| 010030115011109 | 32 |
| 010030115011104 | 32 |
| 010030115013012 | 32 |
| 010030115013013 | 32 |
| 010030115013004 | 32 |
| 010030115011090 | 32 |
| 010030115011091 | 32 |
| 010030115011092 | 32 |
| 010030115011021 | 22 |
| 010030115011031 | 22 |
| 010030115013001 | 32 |
| 010030115011137 | 22 |
| 010030115011094 | 22 |
| 010030115011096 | 22 |
| 010030115011095 | 22 |
| 010030115011116 | 22 |
| 010030115011115 | 22 |
| 010030115011097 | 22 |
| 010030115011114 | 22 |
| 010030110001062 | 22 |
| 010030110001061 | 22 |
| 010030110001064 | 22 |
| 010030110001069 | 22 |
| 010030110001060 | 22 |
| 010030110001071 | 22 |
| 010030115011022 | 22 |
| 010030115011024 | 22 |
| 010030115011098 | 22 |
| 010030115011025 | 22 |
| 010030115011012 | 22 |
| 010030115011124 | 22 |
| 010030115011125 | 22 |
| 010030115011030 | 22 |
| 010030115011126 | 22 |
| 010030110001077 | 22 |
| 010030110001078 | 22 |
| 010030110001076 | 22 |
| 010030110001072 | 22 |

| Block | SM3 |
|---|---|
| 010030110001073 | 22 |
| 010030110001040 | 22 |
| 010030110001058 | 22 |
| 010030110001013 | 22 |
| 010030110001014 | 22 |
| 010030110001039 | 22 |
| 010030110001015 | 22 |
| 010030110001070 | 22 |
| 010030110001002 | 22 |
| 010030110001008 | 22 |
| 010030109071041 | 32 |
| 010030109082105 | 22 |
| 010030109082098 | 22 |
| 010030109082099 | 22 |
| 010030109082096 | 22 |
| 010030109082097 | 22 |
| 010030109082100 | 22 |
| 010030109082050 | 22 |
| 010030110002060 | 22 |
| 010030110002058 | 22 |
| 010030110002057 | 22 |
| 010030110002059 | 22 |
| 010030110002056 | 22 |
| 010030110001025 | 22 |
| 010030110002098 | 22 |
| 010030110001026 | 22 |
| 010030110002099 | 22 |
| 010030110002049 | 22 |
| 010030110002050 | 22 |
| 010030110002048 | 22 |
| 010030110001030 | 22 |
| 010030110001029 | 22 |
| 010030110001027 | 22 |
| 010030110002063 | 22 |
| 010030110001028 | 22 |
| 010030110002064 | 22 |
| 010030110002047 | 22 |
| 010030110002065 | 22 |
| 010030110001032 | 22 |
| 010030110002067 | 22 |
| 010030110002066 | 22 |
| 010030110001034 | 22 |
| 010030110001031 | 22 |

| Block | SM3 |
|---|---|
| 010030110002045 | 22 |
| 010030110002046 | 22 |
| 010030110001033 | 22 |
| 010030110002054 | 22 |
| 010030110002055 | 22 |
| 010030110002051 | 22 |
| 010030110002041 | 22 |
| 010030109082049 | 22 |
| 010030110001001 | 22 |
| 010030110001004 | 22 |
| 010030109082053 | 22 |
| 010030109082060 | 22 |
| 010030109082087 | 22 |
| 010030109082061 | 22 |
| 010030109082058 | 22 |
| 010030109082104 | 22 |
| 010030110001038 | 22 |
| 010030110001021 | 22 |
| 010030110001018 | 22 |
| 010030110001019 | 22 |
| 010030110001020 | 22 |
| 010030110001037 | 22 |
| 010030110001036 | 22 |
| 010030110001022 | 22 |
| 010030110002062 | 22 |
| 010030110002053 | 22 |
| 010030110001017 | 22 |
| 010030110001012 | 22 |
| 010030110001003 | 22 |
| 010030110001009 | 22 |
| 010030110001016 | 22 |
| 010030110002052 | 22 |
| 010030110001011 | 22 |
| 010030110001010 | 22 |
| 010030110002019 | 22 |
| 010030110001035 | 22 |
| 010030110001023 | 22 |
| 010030110002061 | 22 |
| 010030110001024 | 22 |
| 010030115013058 | 32 |
| 010030115013072 | 32 |
| 010030115013071 | 32 |
| 010030115013068 | 32 |

| Block | SM3 |
|---|---|
| 010030115013065 | 32 |
| 010030115013060 | 32 |
| 010030115013057 | 32 |
| 010030115013053 | 32 |
| 010030115013052 | 32 |
| 010030115013045 | 32 |
| 010030115013044 | 32 |
| 010030115013054 | 32 |
| 010030115013051 | 32 |
| 010030115013046 | 32 |
| 010030115013043 | 32 |
| 010030115012001 | 32 |
| 010030115011112 | 32 |
| 010030115011113 | 32 |
| 010030115013037 | 32 |
| 010030115013036 | 32 |
| 010030115013035 | 32 |
| 010030115013028 | 32 |
| 010030115013038 | 32 |
| 010030115013034 | 32 |
| 010030115013029 | 32 |
| 010030115013027 | 32 |
| 010030115013026 | 32 |
| 010030115013021 | 32 |
| 010030115013025 | 32 |
| 010030115011110 | 32 |
| 010030115011108 | 32 |
| 010030115011018 | 22 |
| 010030110002020 | 22 |
| 010030110002021 | 22 |
| 010030110002043 | 22 |
| 010030110002044 | 22 |
| 010030110002042 | 22 |
| 010030110001006 | 22 |
| 010030110002018 | 22 |
| 010030110002017 | 22 |
| 010030110001007 | 22 |
| 010030110002016 | 22 |
| 010030110002015 | 22 |
| 010030110001005 | 22 |
| 010030110002014 | 22 |
| 010030110002013 | 22 |
| 010030109082059 | 22 |

| Block | SM3 |
|---|---|
| 010030109082074 | 22 |
| 010030109082076 | 22 |
| 010030109082075 | 22 |
| 010030109082077 | 22 |
| 010030110001000 | 22 |
| 010030110002008 | 22 |
| 010030109082088 | 22 |
| 010030110002012 | 22 |
| 010030109082091 | 22 |
| 010030110002007 | 22 |
| 010030109082078 | 22 |
| 010030109082079 | 22 |
| 010030109082081 | 22 |
| 010030109082080 | 22 |
| 010030110002011 | 22 |
| 010030110002022 | 22 |
| 010030110002025 | 22 |
| 010030109032004 | 22 |
| 010030109032006 | 22 |
| 010030109032005 | 22 |
| 010030109032003 | 22 |
| 010030109032000 | 22 |
| 010030109032002 | 22 |
| 010030109032001 | 22 |
| 010030109032009 | 22 |
| 010030109043054 | 22 |
| 010030109043053 | 22 |
| 010030109032010 | 22 |
| 010030109043061 | 22 |
| 010030109043046 | 22 |
| 010030109043060 | 22 |
| 010030109031043 | 22 |
| 010030109031044 | 22 |
| 010030109043052 | 22 |
| 010030109043051 | 22 |
| 010030109043017 | 22 |
| 010030109043019 | 22 |
| 010030109043049 | 22 |
| 010030109043047 | 22 |
| 010030109043048 | 22 |
| 010030109043050 | 22 |
| 010030109043041 | 22 |
| 010030109043018 | 22 |

| Block | SM3 |
| --- | --- |
| 010030109043020 | 22 |
| 010030109043021 | 22 |
| 010030109043042 | 22 |
| 010030109043023 | 22 |
| 010030109043045 | 22 |
| 010030109043059 | 22 |
| 010030109033009 | 32 |
| 010030109033005 | 32 |
| 010030109033006 | 32 |
| 010030109031020 | 32 |
| 010030109031021 | 32 |
| 010030109031011 | 32 |
| 010030109031022 | 32 |
| 010030109031007 | 22 |
| 010030109033011 | 32 |
| 010030109033012 | 32 |
| 010030109033010 | 32 |
| 010030109031054 | 32 |
| 010030109033004 | 32 |
| 010030109031053 | 32 |
| 010030109031055 | 32 |
| 010030109033016 | 22 |
| 010030109033013 | 22 |
| 010030109033002 | 22 |
| 010030109033003 | 22 |
| 010030109031059 | 22 |
| 010030109031060 | 22 |
| 010030109031058 | 22 |
| 010030109031038 | 22 |
| 010030109033001 | 22 |
| 010030109031061 | 22 |
| 010030109031039 | 22 |
| 010030109031050 | 22 |
| 010030109031049 | 22 |
| 010030109031048 | 22 |
| 010030109031041 | 22 |
| 010030109031056 | 32 |
| 010030109031023 | 22 |
| 010030109031052 | 32 |
| 010030109031051 | 32 |
| 010030109031002 | 22 |
| 010030109031057 | 22 |
| 010030109031035 | 22 |

| Block | SM3 |
|---|---|
| 010030109031037 | 22 |
| 010030109031036 | 22 |
| 010030109031008 | 22 |
| 010030109031028 | 22 |
| 010030109031034 | 22 |
| 010030109031040 | 22 |
| 010030109031033 | 22 |
| 010030109031029 | 22 |
| 010030109031030 | 22 |
| 010030109031032 | 22 |
| 010030109031031 | 22 |
| 010030109031027 | 22 |
| 010030109031026 | 22 |
| 010030109043016 | 22 |
| 010030109031005 | 32 |
| 010030109031001 | 22 |
| 010030104002080 | 22 |
| 010030104002075 | 22 |
| 010030104002074 | 22 |
| 010030104002051 | 22 |
| 010030109031003 | 22 |
| 010030109031010 | 22 |
| 010030109031000 | 22 |
| 010030104002081 | 22 |
| 010030104002079 | 22 |
| 010030109031009 | 22 |
| 010030109043015 | 22 |
| 010030109081057 | 22 |
| 010030109081038 | 22 |
| 010030109081054 | 22 |
| 010030109081056 | 22 |
| 010030109081028 | 22 |
| 010030109081045 | 22 |
| 010030109081039 | 22 |
| 010030109081040 | 22 |
| 010030109081041 | 22 |
| 010030109081026 | 22 |
| 010030109081025 | 22 |
| 010030109062021 | 22 |
| 010030109081032 | 22 |
| 010030109081023 | 22 |
| 010030109081012 | 22 |
| 010030109081013 | 22 |

| Block | SM3 |
|---|---|
| 010030109081024 | 22 |
| 010030109061038 | 22 |
| 010030109081044 | 22 |
| 010030109081043 | 22 |
| 010030109081042 | 22 |
| 010030109062025 | 22 |
| 010030109062028 | 22 |
| 010030109062027 | 22 |
| 010030109062029 | 22 |
| 010030109062026 | 22 |
| 010030109062017 | 22 |
| 010030109062019 | 22 |
| 010030109062018 | 22 |
| 010030109062016 | 22 |
| 010030109062022 | 22 |
| 010030109062020 | 22 |
| 010030105003012 | 22 |
| 010030105003010 | 22 |
| 010030105003011 | 22 |
| 010030105003004 | 22 |
| 010030105003014 | 22 |
| 010030105003021 | 22 |
| 010030105003005 | 22 |
| 010030105003006 | 22 |
| 010030105003002 | 22 |
| 010030102001081 | 22 |
| 010030102001083 | 22 |
| 010030102001105 | 22 |
| 010030102001106 | 22 |
| 010030105003003 | 22 |
| 010030102001093 | 22 |
| 010030102001090 | 22 |
| 010030102001091 | 22 |
| 010030105003001 | 22 |
| 010030105003008 | 22 |
| 010030105003000 | 22 |
| 010030102001092 | 22 |
| 010030104003040 | 22 |
| 010030104003017 | 22 |
| 010030104003041 | 22 |
| 010030104003019 | 22 |
| 010030104003018 | 22 |
| 010030104003016 | 22 |

| Block | SM3 |
|---|---|
| 010030104003013 | 22 |
| 010030104003011 | 22 |
| 010030104003012 | 22 |
| 010030104003014 | 22 |
| 010030104003015 | 22 |
| 010030104003061 | 22 |
| 010030104003053 | 22 |
| 010030104003112 | 22 |
| 010030104003039 | 22 |
| 010030104003042 | 22 |
| 010030104003038 | 22 |
| 010030104003037 | 22 |
| 010030104003034 | 22 |
| 010030103005018 | 22 |
| 010030103005046 | 22 |
| 010030103005033 | 22 |
| 010030103005034 | 22 |
| 010030103005019 | 22 |
| 010030103004001 | 22 |
| 010030103003090 | 22 |
| 010030106001016 | 22 |
| 010030103005017 | 22 |
| 010030103005015 | 22 |
| 010030103005027 | 22 |
| 010030103005014 | 22 |
| 010030103005026 | 22 |
| 010030103005010 | 22 |
| 010030103005016 | 22 |
| 010030106001005 | 22 |
| 010030103005009 | 22 |
| 010030103005035 | 22 |
| 010030103005038 | 22 |
| 010030103005039 | 22 |
| 010030103005037 | 22 |
| 010030106003046 | 22 |
| 010030103005036 | 22 |
| 010030103005020 | 22 |
| 010030106003042 | 22 |
| 010030106003045 | 22 |
| 010030104003054 | 22 |
| 010030104003055 | 22 |
| 010030104003056 | 22 |
| 010030106003041 | 22 |

| Block | SM3 |
|---|---|
| 010030106003033 | 22 |
| 010030103005021 | 22 |
| 010030103005025 | 22 |
| 010030103005022 | 22 |
| 010030103005024 | 22 |
| 010030106003044 | 22 |
| 010030106003039 | 22 |
| 010030106003040 | 22 |
| 010030106003025 | 22 |
| 010030106003038 | 22 |
| 010030106003026 | 22 |
| 010030106003027 | 22 |
| 010030106003024 | 22 |
| 010030106003043 | 22 |
| 010030106003028 | 22 |
| 010030106003019 | 22 |
| 010030106003021 | 22 |
| 010030103005012 | 22 |
| 010030103005011 | 22 |
| 010030103005013 | 22 |
| 010030103005008 | 22 |
| 010030103005004 | 22 |
| 010030106001018 | 22 |
| 010030103005007 | 22 |
| 010030103005002 | 22 |
| 010030103005001 | 22 |
| 010030105001040 | 22 |
| 010030106003006 | 22 |
| 010030106002029 | 22 |
| 010030106002022 | 22 |
| 010030106002021 | 22 |
| 010030106002019 | 22 |
| 010030106003005 | 22 |
| 010030106002028 | 22 |
| 010030106002012 | 22 |
| 010030106002020 | 22 |
| 010030106002017 | 22 |
| 010030106002014 | 22 |
| 010030106002013 | 22 |
| 010030106002015 | 22 |
| 010030106002005 | 22 |
| 010030106002006 | 22 |
| 010030105001049 | 22 |

| Block | SM3 |
|---|---|
| 010030105001054 | 22 |
| 010030105001052 | 22 |
| 010030105001051 | 22 |
| 010030105001039 | 22 |
| 010030105001037 | 22 |
| 010030105001038 | 22 |
| 010030105001048 | 22 |
| 010030105001056 | 22 |
| 010030106002004 | 22 |
| 010030105001045 | 22 |
| 010030105001036 | 22 |
| 010030105001046 | 22 |
| 010030106002011 | 22 |
| 010030106002008 | 22 |
| 010030106002007 | 22 |
| 010030105003016 | 22 |
| 010030105003019 | 22 |
| 010030105003035 | 22 |
| 010030105003023 | 22 |
| 010030105004020 | 22 |
| 010030105004021 | 22 |
| 010030105004022 | 22 |
| 010030105004023 | 22 |
| 010030105004016 | 22 |
| 010030105003036 | 22 |
| 010030105003027 | 22 |
| 010030105003022 | 22 |
| 010030105003017 | 22 |
| 010030106003004 | 22 |
| 010030105004033 | 22 |
| 010030106003002 | 22 |
| 010030104003009 | 22 |
| 010030105004034 | 22 |
| 010030105004025 | 22 |
| 010030105004031 | 22 |
| 010030105004030 | 22 |
| 010030105004032 | 22 |
| 010030105004029 | 22 |
| 010030106002000 | 22 |
| 010030105004026 | 22 |
| 010030105004027 | 22 |
| 010030105004028 | 22 |
| 010030104003010 | 22 |

| Block | SM3 |
|---|---|
| 010030105004011 | 22 |
| 010030106003003 | 22 |
| 010030106003001 | 22 |
| 010030104003006 | 22 |
| 010030104003005 | 22 |
| 010030105004010 | 22 |
| 010030105004009 | 22 |
| 010030105004044 | 22 |
| 010030105004054 | 22 |
| 010030105004035 | 22 |
| 010030105004024 | 22 |
| 010030105004005 | 22 |
| 010030105004045 | 22 |
| 010030105004012 | 22 |
| 010030105004006 | 22 |
| 010030105004004 | 22 |
| 010030105004003 | 22 |
| 010030105004013 | 22 |
| 010030105004014 | 22 |
| 010030105004015 | 22 |
| 010030105004001 | 22 |
| 010030105004002 | 22 |
| 010030105004000 | 22 |
| 010030104003004 | 22 |
| 010030105003009 | 22 |
| 010030102001103 | 22 |
| 010030105002011 | 22 |
| 010030105003031 | 22 |
| 010030105003015 | 22 |
| 010030105003030 | 22 |
| 010030105003020 | 22 |
| 010030105003024 | 22 |
| 010030105003025 | 22 |
| 010030102001082 | 22 |
| 010030105003026 | 22 |
| 010030105003013 | 22 |
| 010030106001002 | 22 |
| 010030106002024 | 22 |
| 010030106001010 | 22 |
| 010030106001011 | 22 |
| 010030106001012 | 22 |
| 010030106001007 | 22 |
| 010030106002026 | 22 |

| Block | SM3 |
| --- | --- |
| 010030106002027 | 22 |
| 010030106002023 | 22 |
| 010030105001064 | 22 |
| 010030105001063 | 22 |
| 010030105001065 | 22 |
| 010030105001017 | 22 |
| 010030105001062 | 22 |
| 010030105001008 | 22 |
| 010030105001010 | 22 |
| 010030105001018 | 22 |
| 010030105001009 | 22 |
| 010030106002016 | 22 |
| 010030105001061 | 22 |
| 010030106002018 | 22 |
| 010030105001055 | 22 |
| 010030105001053 | 22 |
| 010030105001019 | 22 |
| 010030105001058 | 22 |
| 010030105001020 | 22 |
| 010030105001042 | 22 |
| 010030105001060 | 22 |
| 010030105001059 | 22 |
| 010030105001050 | 22 |
| 010030105001044 | 22 |
| 010030105001041 | 22 |
| 010030105002036 | 22 |
| 010030105002043 | 22 |
| 010030105002031 | 22 |
| 010030105002038 | 22 |
| 010030105002042 | 22 |
| 010030105002040 | 22 |
| 010030105002041 | 22 |
| 010030105002039 | 22 |
| 010030105002032 | 22 |
| 010030105003044 | 22 |
| 010030105002023 | 22 |
| 010030105002029 | 22 |
| 010030105002026 | 22 |
| 010030105002018 | 22 |
| 010030105002017 | 22 |
| 010030105002019 | 22 |
| 010030105002024 | 22 |
| 010030105002012 | 22 |

| Block | SM3 |
| --- | --- |
| 010030105002028 | 22 |
| 010030105002033 | 22 |
| 010030105002027 | 22 |
| 010030105003038 | 22 |
| 010030105003043 | 22 |
| 010030105003037 | 22 |
| 010030105003032 | 22 |
| 010030105003029 | 22 |
| 010030105003018 | 22 |
| 010030105001029 | 22 |
| 010030105001032 | 22 |
| 010030105001026 | 22 |
| 010030105001027 | 22 |
| 010030105001033 | 22 |
| 010030106002003 | 22 |
| 010030106002010 | 22 |
| 010030106002009 | 22 |
| 010030105001047 | 22 |
| 010030105001057 | 22 |
| 010030105004047 | 22 |
| 010030105004046 | 22 |
| 010030106002001 | 22 |
| 010030105004007 | 22 |
| 010030106002002 | 22 |
| 010030105001007 | 22 |
| 010030105001011 | 22 |
| 010030105001006 | 22 |
| 010030105002035 | 22 |
| 010030105001035 | 22 |
| 010030105001021 | 22 |
| 010030105001022 | 22 |
| 010030105001005 | 22 |
| 010030105002045 | 22 |
| 010030105002037 | 22 |
| 010030105002030 | 22 |
| 010030105001023 | 22 |
| 010030105001043 | 22 |
| 010030105001004 | 22 |
| 010030105002044 | 22 |
| 010030105001003 | 22 |
| 010030105001024 | 22 |
| 010030105001031 | 22 |
| 010030105001030 | 22 |

| Block | SM3 |
|-------|-----|
| 010030105001025 | 22 |
| 010030105001002 | 22 |
| 010030105001001 | 22 |
| 010030105001034 | 22 |
| 010030105004049 | 22 |
| 010030105001028 | 22 |
| 010030105004050 | 22 |
| 010030105004042 | 22 |
| 010030105001000 | 22 |
| 010030105004041 | 22 |
| 010030105003045 | 22 |
| 010030105004038 | 22 |
| 010030105004048 | 22 |
| 010030105004055 | 22 |
| 010030105004051 | 22 |
| 010030105004052 | 22 |
| 010030105004056 | 22 |
| 010030105004008 | 22 |
| 010030105004057 | 22 |
| 010030105004039 | 22 |
| 010030105004043 | 22 |
| 010030105004053 | 22 |
| 010030105004037 | 22 |
| 010030105004036 | 22 |
| 010030105003042 | 22 |
| 010030105003039 | 22 |
| 010030105003041 | 22 |
| 010030105003033 | 22 |
| 010030105003040 | 22 |
| 010030105003046 | 22 |
| 010030105004019 | 22 |
| 010030105004040 | 22 |
| 010030105004018 | 22 |
| 010030105004017 | 22 |
| 010030105003034 | 22 |
| 010030101003124 | 22 |
| 010030102001056 | 22 |
| 010030102001049 | 22 |
| 010030102001051 | 22 |
| 010030102001040 | 22 |
| 010030102001041 | 22 |
| 010030102001050 | 22 |
| 010030102001023 | 22 |

| Block | SM3 |
|---|---|
| 010030102001022 | 22 |
| 010030102001024 | 22 |
| 010030101003123 | 22 |
| 010030101003106 | 22 |
| 010030101003109 | 22 |
| 010030101003122 | 22 |
| 010030101003108 | 22 |
| 010030101003104 | 22 |
| 010030101003103 | 22 |
| 010030101002002 | 22 |
| 010030101003102 | 22 |
| 010030101003099 | 22 |
| 010030101003101 | 22 |
| 010030101003063 | 22 |
| 010030101003098 | 22 |
| 010259580032086 | 23 |
| 010259580032078 | 23 |
| 010259580032070 | 23 |
| 010259580032069 | 23 |
| 010259580032087 | 23 |
| 010259580032088 | 23 |
| 010030101001028 | 22 |
| 010259580032128 | 23 |
| 010030101001026 | 22 |
| 010259580032107 | 23 |
| 010030101001030 | 22 |
| 010030101001025 | 22 |
| 010030101001013 | 22 |
| 010030101001010 | 22 |
| 010030101001014 | 22 |
| 010259580032079 | 23 |
| 010259580032071 | 23 |
| 010259580032085 | 23 |
| 010259580032091 | 23 |
| 010259580032080 | 23 |
| 010259580032082 | 23 |
| 010259580032081 | 23 |
| 011290441003089 | 22 |
| 010259580032105 | 23 |
| 011290441003090 | 22 |
| 010259580032104 | 23 |
| 011290441003084 | 22 |
| 011290441003092 | 22 |

| Block | SM3 |
|---|---|
| 011290441003098 | 22 |
| 010259580032103 | 23 |
| 010259580032073 | 23 |
| 010259580032075 | 23 |
| 010030101001019 | 22 |
| 010030101003026 | 22 |
| 010030101001018 | 22 |
| 010030101001015 | 22 |
| 010030101001016 | 22 |
| 010030101003025 | 22 |
| 010030101003020 | 22 |
| 010030101001017 | 22 |
| 010030101003022 | 22 |
| 010030101003021 | 22 |
| 010030101003004 | 22 |
| 010030101003023 | 22 |
| 010030101003001 | 22 |
| 010030101003005 | 22 |
| 010030101001003 | 22 |
| 010030101001002 | 22 |
| 010030101001004 | 22 |
| 010030101003000 | 22 |
| 010990762002044 | 23 |
| 010990762002030 | 23 |
| 010990762002031 | 23 |
| 010259580032102 | 23 |
| 010259580032101 | 23 |
| 010259580032100 | 23 |
| 010259580032047 | 23 |
| 010259580032109 | 23 |
| 010259580032108 | 23 |
| 010259580032040 | 23 |
| 010970058003044 | 22 |
| 011290442005031 | 22 |
| 011290442005036 | 22 |
| 010970058003037 | 22 |
| 010970058003038 | 22 |
| 010970058003033 | 22 |
| 011290442005030 | 22 |
| 010970058003031 | 22 |
| 010970058003039 | 22 |
| 010970058003032 | 22 |
| 010970058003002 | 22 |

| Block | SM3 |
|---|---|
| 010970058003001 | 22 |
| 010970058003003 | 22 |
| 011290442005033 | 22 |
| 011290442005029 | 22 |
| 011290442005021 | 22 |
| 011290442005022 | 22 |
| 011290442005039 | 22 |
| 011290442005028 | 22 |
| 011290442005019 | 22 |
| 011290442005017 | 22 |
| 011290442005020 | 22 |
| 011290442005016 | 22 |
| 011290442005018 | 22 |
| 011290442005013 | 22 |
| 011290442005012 | 22 |
| 011290442005011 | 22 |
| 011290442005015 | 22 |
| 011290442005027 | 22 |
| 010970058003000 | 22 |
| 011290442005014 | 22 |
| 011290442005023 | 22 |
| 010539705002012 | 22 |
| 010030101003093 | 22 |
| 010030101003084 | 22 |
| 010030101003085 | 22 |
| 010030101003079 | 22 |
| 010030101003111 | 22 |
| 010030101003092 | 22 |
| 010030101003078 | 22 |
| 010030101003091 | 22 |
| 010030101003090 | 22 |
| 010030101003089 | 22 |
| 010030101003087 | 22 |
| 010030101003073 | 22 |
| 010030101003058 | 22 |
| 010030101003057 | 22 |
| 010030101003041 | 22 |
| 010030101003043 | 22 |
| 010030101003029 | 22 |
| 010030101003042 | 22 |
| 010030101003039 | 22 |
| 010030101003031 | 22 |
| 010030101003080 | 22 |

| Block | SM3 |
|---|---|
| 010030101003040 | 22 |
| 010030101003081 | 22 |
| 010030101003082 | 22 |
| 010030101003038 | 22 |
| 010030101003037 | 22 |
| 010030101003032 | 22 |
| 010030101003033 | 22 |
| 010030101003036 | 22 |
| 010030101003034 | 22 |
| 010030101003035 | 22 |
| 010970058002006 | 34 |
| 011290442003066 | 22 |
| 011290442003045 | 22 |
| 011290442003065 | 22 |
| 010970058002002 | 22 |
| 011290442003044 | 22 |
| 011290442003049 | 22 |
| 011290442003042 | 22 |
| 011290442003039 | 22 |
| 011290442003016 | 22 |
| 011290442003041 | 22 |
| 011290442003040 | 22 |
| 011290442003014 | 22 |
| 010970058001042 | 22 |
| 010970058001012 | 22 |
| 010970058001006 | 22 |
| 010970058001008 | 34 |
| 010970058001043 | 22 |
| 010970058001003 | 34 |
| 010970058001002 | 34 |
| 010970058001009 | 34 |
| 010970058001004 | 34 |
| 010970058003078 | 34 |
| 010970058001161 | 34 |
| 010970058001005 | 22 |
| 010970058003079 | 34 |
| 010970058003075 | 34 |
| 010970058002124 | 34 |
| 010970058002129 | 34 |
| 010970058003076 | 34 |
| 010970058003080 | 34 |
| 010970058003081 | 34 |
| 010030101002059 | 22 |

| Block | SM3 |
|---|---|
| 010030103003000 | 22 |
| 010030103003007 | 22 |
| 010030102001089 | 22 |
| 010030101002065 | 22 |
| 010030101002061 | 22 |
| 010030101002054 | 22 |
| 010030101002053 | 22 |
| 010030101002052 | 22 |
| 010030101002032 | 22 |
| 010030101002039 | 22 |
| 010030101002035 | 22 |
| 010030101002034 | 22 |
| 010030101002017 | 22 |
| 010030101002036 | 22 |
| 010030101002015 | 22 |
| 010030101001105 | 22 |
| 010030101002014 | 22 |
| 010030101001101 | 22 |
| 010030101002016 | 22 |
| 010030101002018 | 22 |
| 010030101001077 | 22 |
| 010030101001068 | 22 |
| 010030101001060 | 22 |
| 010030101001103 | 22 |
| 010030101001074 | 22 |
| 010030101001075 | 22 |
| 010030101001076 | 22 |
| 010030101001058 | 22 |
| 011290442005026 | 22 |
| 010030101001056 | 22 |
| 010030101001073 | 22 |
| 010030101001054 | 22 |
| 010030101001053 | 22 |
| 010030101001063 | 22 |
| 010030101001104 | 22 |
| 010030101001097 | 22 |
| 010030101001066 | 22 |
| 010030101001094 | 22 |
| 010030101001098 | 22 |
| 010030101001100 | 22 |
| 010030101001093 | 22 |
| 010030101001090 | 22 |
| 010030101001081 | 22 |

| Block | SM3 |
|---|---|
| 010030101001092 | 22 |
| 010030101001102 | 22 |
| 010030101001096 | 22 |
| 010030101001095 | 22 |
| 010030101001084 | 22 |
| 010030101003094 | 22 |
| 010030101003095 | 22 |
| 010030101003086 | 22 |
| 010030101003066 | 22 |
| 010030101003047 | 22 |
| 010030101003070 | 22 |
| 010030101003054 | 22 |
| 010030101003028 | 22 |
| 010030101003071 | 22 |
| 010030101003056 | 22 |
| 010030101003046 | 22 |
| 010030101003072 | 22 |
| 010030101003055 | 22 |
| 010030101003045 | 22 |
| 010030101003024 | 22 |
| 010030101003044 | 22 |
| 010030102001039 | 22 |
| 010030102001042 | 22 |
| 010030102001047 | 22 |
| 010030102001046 | 22 |
| 010030102001043 | 22 |
| 010030102001027 | 22 |
| 010030102001044 | 22 |
| 010030102001019 | 22 |
| 010030102001038 | 22 |
| 010030102001028 | 22 |
| 010030101003064 | 22 |
| 010030101003100 | 22 |
| 010030101002000 | 22 |
| 010030101003107 | 22 |
| 010030101003074 | 22 |
| 010030101003065 | 22 |
| 010030101003097 | 22 |
| 010030101003077 | 22 |
| 010030101003075 | 22 |
| 010030101001087 | 22 |
| 010030101001048 | 22 |
| 010030101003062 | 22 |

| Block | SM3 |
|---|---|
| 010030101003061 | 22 |
| 010030101003050 | 22 |
| 010030101001034 | 22 |
| 010030101001050 | 22 |
| 010030101003049 | 22 |
| 010030101003060 | 22 |
| 010030101003059 | 22 |
| 010030101003051 | 22 |
| 010030101003052 | 22 |
| 010030101003053 | 22 |
| 010030101003048 | 22 |
| 010030101001049 | 22 |
| 010030101001037 | 22 |
| 010030101003105 | 22 |
| 010030101003096 | 22 |
| 010030101003076 | 22 |
| 010030101003069 | 22 |
| 010030101003068 | 22 |
| 010030101003067 | 22 |
| 011290442002009 | 22 |
| 011290442001011 | 22 |
| 011290442002005 | 22 |
| 011290442002007 | 22 |
| 011290442002008 | 22 |
| 011290442002006 | 22 |
| 011290442005010 | 22 |
| 011290442005009 | 22 |
| 011290442005008 | 22 |
| 011290442005007 | 22 |
| 011290442004040 | 22 |
| 011290442002069 | 22 |
| 011290442004041 | 22 |
| 011290442002048 | 22 |
| 011290442002054 | 22 |
| 011290442004042 | 22 |
| 011290442002050 | 22 |
| 011290442002051 | 22 |
| 011290442002049 | 22 |
| 011290442002033 | 22 |
| 011290442002035 | 22 |
| 011290442002025 | 22 |
| 011290442002041 | 22 |
| 011290442002020 | 22 |

| Block | SM3 |
| --- | --- |
| 011290442002019 | 22 |
| 011290442002023 | 22 |
| 011290442002058 | 22 |
| 011290442002057 | 22 |
| 011290442002053 | 22 |
| 011290442002052 | 22 |
| 011290442002059 | 22 |
| 011290442002055 | 22 |
| 010970058002077 | 34 |
| 010970058002050 | 34 |
| 010970058002078 | 34 |
| 010970058002051 | 34 |
| 010970058002100 | 34 |
| 010970058002146 | 34 |
| 010970058002144 | 34 |
| 010970058002116 | 34 |
| 010970058002133 | 34 |
| 010970058001023 | 34 |
| 010970058002118 | 34 |
| 010970058002112 | 34 |
| 010970058002115 | 34 |
| 010970058002113 | 34 |
| 010970058002122 | 34 |
| 010970058002121 | 34 |
| 010970058001034 | 34 |
| 010970058001035 | 34 |
| 010970058001024 | 34 |
| 010970058001018 | 22 |
| 010970058001019 | 22 |
| 010970058001017 | 22 |
| 010970058001015 | 22 |
| 010970058001016 | 22 |
| 010970058001025 | 34 |
| 010970058002147 | 34 |
| 010970058001020 | 22 |
| 010970058001011 | 34 |
| 010970058001014 | 34 |
| 010970058001013 | 34 |
| 010970058001010 | 34 |
| 010970058001021 | 22 |
| 010970058001132 | 34 |
| 010970058001128 | 34 |
| 010970058001134 | 34 |

| Block | SM3 |
|---|---|
| 010970058001135 | 34 |
| 010970058001133 | 34 |
| 010970058001082 | 34 |
| 010970058001129 | 34 |
| 010970058001130 | 34 |
| 010970058001073 | 34 |
| 010970058001081 | 34 |
| 010970058001079 | 34 |
| 010970058001074 | 34 |
| 010970058001088 | 34 |
| 010970058001087 | 34 |
| 010970058001084 | 34 |
| 010970058001083 | 34 |
| 010970058001069 | 34 |
| 010970058001068 | 34 |
| 010970058001067 | 34 |
| 010970058001054 | 34 |
| 010970058001059 | 34 |
| 010970058001058 | 34 |
| 010970058001055 | 34 |
| 010970058001027 | 34 |
| 010970058001022 | 34 |
| 010970058001070 | 34 |
| 010970058001071 | 34 |
| 010970058001062 | 34 |
| 010970058001063 | 34 |
| 010970058001060 | 34 |
| 010970058001050 | 34 |
| 010970058002154 | 34 |
| 010970058003047 | 22 |
| 010970058003053 | 22 |
| 010970058003017 | 22 |
| 010970058003064 | 22 |
| 010970058003052 | 22 |
| 010970058003087 | 22 |
| 010970058003086 | 22 |
| 010970058003021 | 22 |
| 010970058003088 | 22 |
| 010970058003023 | 22 |
| 010970058003065 | 22 |
| 010970058003026 | 22 |
| 010970058003051 | 22 |
| 010970058003025 | 22 |

| Block | SM3 |
|---|---|
| 010970058003022 | 22 |
| 010970058003018 | 22 |
| 010970058003020 | 22 |
| 010970058003068 | 22 |
| 010970058003050 | 22 |
| 010970058003085 | 22 |
| 010970058003016 | 22 |
| 010970058003019 | 22 |
| 010970058003014 | 22 |
| 010970058003013 | 22 |
| 010970058003027 | 22 |
| 010970058003006 | 22 |
| 010970058001046 | 22 |
| 010970058001047 | 22 |
| 010030101001099 | 22 |
| 010970058003011 | 22 |
| 010970058003012 | 22 |
| 010970058001048 | 22 |
| 010970058003067 | 22 |
| 010970058003024 | 22 |
| 010970058003009 | 22 |
| 010970058003005 | 22 |
| 010970058003028 | 22 |
| 010970058003008 | 22 |
| 010970058002008 | 34 |
| 010970058003049 | 22 |
| 010970058003010 | 22 |
| 010970058003045 | 22 |
| 010970058002005 | 22 |
| 010970058003046 | 22 |
| 010970058002009 | 34 |
| 010970058003034 | 22 |
| 010970058003035 | 22 |
| 010970058003029 | 22 |
| 010970058002004 | 22 |
| 010970058003030 | 22 |
| 010970058002003 | 22 |
| 010970058003036 | 22 |
| 010970058003041 | 22 |
| 010970058002001 | 22 |
| 010970058002000 | 22 |
| 010970058003043 | 22 |
| 010970058003040 | 22 |

| Block | SM3 |
|---|---|
| 010970058003042 | 22 |
| 011290442003067 | 22 |
| 011290442003043 | 22 |
| 011290442005032 | 22 |
| 011290442005038 | 22 |
| 011290442005037 | 22 |
| 010030101002019 | 22 |
| 010030101002013 | 22 |
| 010030101002037 | 22 |
| 010030101002012 | 22 |
| 010030101001106 | 22 |
| 010030101002040 | 22 |
| 010030101002041 | 22 |
| 010030101002038 | 22 |
| 010030101002011 | 22 |
| 010030101002010 | 22 |
| 010030101002009 | 22 |
| 010030101001107 | 22 |
| 010030101001069 | 22 |
| 010030101001072 | 22 |
| 010030101001059 | 22 |
| 010030101001057 | 22 |
| 010030101001070 | 22 |
| 010030101001067 | 22 |
| 010030101001062 | 22 |
| 010030101001064 | 22 |
| 010030101001061 | 22 |
| 010970058003082 | 34 |
| 010970058003072 | 34 |
| 010970058001001 | 34 |
| 010970058003084 | 34 |
| 010970058003070 | 34 |
| 010970058003083 | 34 |
| 010970058003071 | 34 |
| 010970058003069 | 34 |
| 010970058003063 | 22 |
| 010970058001000 | 22 |
| 010970058003066 | 22 |
| 010970058003015 | 22 |
| 010970058002125 | 34 |
| 010970058002130 | 34 |
| 010970058003074 | 34 |
| 010970058003062 | 34 |

| Block | SM3 |
|-------|-----|
| 010970058003073 | 34 |
| 010970058003061 | 34 |
| 010970058002131 | 34 |
| 010970058002126 | 34 |
| 010970058002132 | 34 |
| 010970058002111 | 34 |
| 010970058003057 | 34 |
| 010970058003056 | 34 |
| 010970058003058 | 22 |
| 010970058003060 | 34 |
| 010970058003054 | 34 |
| 010970058003055 | 22 |
| 010970058003059 | 22 |
| 010970058003048 | 22 |
| 010970058002110 | 22 |
| 010970058002007 | 34 |
| 010539704003001 | 22 |
| 010539704001067 | 22 |
| 010539704001072 | 22 |
| 010539704003002 | 22 |
| 010539704001062 | 22 |
| 010539704001063 | 22 |
| 010539704001068 | 22 |
| 010539704001064 | 22 |
| 010539704001066 | 22 |
| 010539704001065 | 22 |
| 010539704001061 | 22 |
| 010539704004013 | 22 |
| 010539704001056 | 22 |
| 010539704001055 | 22 |
| 010539704001058 | 22 |
| 010539704001057 | 22 |
| 010539704001054 | 22 |
| 010539704001073 | 22 |
| 010539704001060 | 22 |
| 010539704001059 | 22 |
| 010539704001075 | 22 |
| 010539704001076 | 22 |
| 010539704001069 | 22 |
| 010539704001050 | 22 |
| 010539704001070 | 22 |
| 010539704001049 | 22 |
| 010539704001052 | 22 |

| Block | SM3 |
|---|---|
| 010539704001051 | 22 |
| 010539704001053 | 22 |
| 010539704001071 | 22 |
| 010539704001038 | 22 |
| 010990761011094 | 23 |
| 010539706001009 | 22 |
| 010539706001050 | 22 |
| 010539703002003 | 22 |
| 010539703002004 | 22 |
| 010539703002002 | 22 |
| 010539706001080 | 22 |
| 010539706001079 | 22 |
| 010539703002034 | 22 |
| 010539703002028 | 22 |
| 010539703002029 | 22 |
| 010539703002035 | 22 |
| 010539703002027 | 22 |
| 010539703002013 | 22 |
| 010539703002005 | 22 |
| 010539703002007 | 22 |
| 010539703002036 | 22 |
| 010539703002037 | 22 |
| 010539703002026 | 22 |
| 010539703002038 | 22 |
| 010539703002025 | 22 |
| 010539703002015 | 22 |
| 010539703002014 | 22 |
| 010539703002008 | 22 |
| 010539703002006 | 22 |
| 010539703002001 | 22 |
| 010539703003042 | 22 |
| 010539703003059 | 22 |
| 010539703003057 | 22 |
| 010539703003085 | 22 |
| 010539703003051 | 22 |
| 010539706001019 | 22 |
| 010539706001020 | 22 |
| 010539704001027 | 22 |
| 010539704001011 | 22 |
| 010539704001019 | 22 |
| 010539704001015 | 22 |
| 010539704001014 | 22 |
| 010539704001020 | 22 |

| Block | SM3 |
|---|---|
| 010539704001013 | 22 |
| 010539704001012 | 22 |
| 010539704001010 | 22 |
| 010539704001028 | 22 |
| 010539704001029 | 22 |
| 010539703003000 | 22 |
| 010539703001019 | 22 |
| 010539703001026 | 22 |
| 010539704001030 | 22 |
| 010539704001007 | 22 |
| 010539704001008 | 22 |
| 010539704001009 | 22 |
| 010359603002085 | 23 |
| 010359603002074 | 23 |
| 010359603002073 | 23 |
| 010359603002072 | 23 |
| 010359603002063 | 23 |
| 010990761011067 | 23 |
| 010990761011066 | 23 |
| 010990761011061 | 23 |
| 010990761011079 | 23 |
| 010990761011065 | 23 |
| 010990761011058 | 23 |
| 010990761011062 | 23 |
| 010990761011059 | 23 |
| 010990761011063 | 23 |
| 010539703003069 | 22 |
| 010539703003078 | 22 |
| 010539703003073 | 22 |
| 010539703003084 | 22 |
| 010539703003067 | 22 |
| 010539703003055 | 22 |
| 010539703003056 | 22 |
| 010539703003049 | 22 |
| 010539703003062 | 22 |
| 010539703003068 | 22 |
| 010539703003064 | 22 |
| 010539703003063 | 22 |
| 010539703003066 | 22 |
| 010539703003065 | 22 |
| 010539703001106 | 22 |
| 010539703003047 | 22 |
| 010539703001089 | 22 |

| Block | SM3 |
|-------|-----|
| 010539703001090 | 22 |
| 010539703002066 | 22 |
| 010539703002067 | 22 |
| 010539703002068 | 22 |
| 010539703002052 | 22 |
| 010539703002074 | 22 |
| 010539703002065 | 22 |
| 010539703002064 | 22 |
| 010539703002049 | 22 |
| 010539703002051 | 22 |
| 010539703002050 | 22 |
| 010539703002048 | 22 |
| 010539703002075 | 22 |
| 010539703001136 | 22 |
| 010539703001138 | 22 |
| 010539703001033 | 22 |
| 010539703001034 | 22 |
| 010539703001004 | 22 |
| 010539699001058 | 22 |
| 010539699001057 | 22 |
| 010539699001056 | 22 |
| 010539703001001 | 22 |
| 010539699001008 | 22 |
| 010539699001007 | 22 |
| 010539699001055 | 22 |
| 010539699001009 | 22 |
| 010539699001054 | 22 |
| 010539699001010 | 22 |
| 010539699001006 | 22 |
| 010539699001012 | 22 |
| 010539699001005 | 22 |
| 010359603002080 | 23 |
| 010359603002088 | 23 |
| 010359603002081 | 23 |
| 010359603002087 | 23 |
| 010359603002035 | 23 |
| 010359603002036 | 23 |
| 010359603002038 | 23 |
| 010359603002037 | 23 |
| 010359603002084 | 23 |
| 010359603002086 | 23 |
| 010359603002091 | 23 |
| 010359603002034 | 23 |

| Block | SM3 |
|---|---|
| 010359603002033 | 23 |
| 010359603002090 | 23 |
| 010359603002028 | 23 |
| 010359603002030 | 23 |
| 010539703001017 | 22 |
| 010539703001012 | 22 |
| 010539703001010 | 22 |
| 010539703001008 | 22 |
| 010539704001006 | 22 |
| 010539704001099 | 22 |
| 010539704001098 | 22 |
| 010539704001004 | 22 |
| 010539704001003 | 22 |
| 010539704001002 | 22 |
| 010539704001001 | 22 |
| 010539703001013 | 22 |
| 010539703001011 | 22 |
| 010539703001014 | 22 |
| 010539703001006 | 22 |
| 010539703001009 | 22 |
| 010539703001000 | 22 |
| 010539703001007 | 22 |
| 010539703001003 | 22 |
| 010539704001005 | 22 |
| 010539703001005 | 22 |
| 010539703001002 | 22 |
| 010539704001000 | 22 |
| 010359603002077 | 23 |
| 010359603002068 | 23 |
| 010359603002079 | 23 |
| 010359603002078 | 23 |
| 010359603002082 | 23 |
| 010359603002039 | 23 |
| 010539703001032 | 22 |
| 010539703001015 | 22 |
| 010539703001016 | 22 |
| 010990761022006 | 23 |
| 010990760002044 | 23 |
| 010990760002033 | 23 |
| 010539703002089 | 22 |
| 010539703002093 | 22 |
| 010539703002039 | 22 |
| 010539703002022 | 22 |

| Block | SM3 |
|---|---|
| 010539703002009 | 22 |
| 010539703002024 | 22 |
| 010539703002040 | 22 |
| 010539703002091 | 22 |
| 010539703002092 | 22 |
| 010539703002090 | 22 |
| 010539703002043 | 22 |
| 010539703002042 | 22 |
| 010539703002041 | 22 |
| 010539703002023 | 22 |
| 010539703002021 | 22 |
| 010539703002017 | 22 |
| 010539703002044 | 22 |
| 010539703002020 | 22 |
| 010539703002016 | 22 |
| 010539703002000 | 22 |
| 010539703003058 | 22 |
| 010539703002018 | 22 |
| 010539703003083 | 22 |
| 010539703003060 | 22 |
| 010539703003061 | 22 |
| 010539703002087 | 22 |
| 010539703002083 | 22 |
| 010539703002086 | 22 |
| 010539703002088 | 22 |
| 010539699001033 | 22 |
| 010539699001036 | 22 |
| 010539699001026 | 22 |
| 010539699001028 | 22 |
| 010539699001027 | 22 |
| 010539699001020 | 22 |
| 010539699001001 | 22 |
| 010539699001021 | 22 |
| 010539699001000 | 22 |
| 010539699001029 | 22 |
| 010359604003076 | 23 |
| 010359604003074 | 23 |
| 010359604003072 | 23 |
| 010359604003073 | 23 |
| 010359604003075 | 23 |
| 010359604001106 | 23 |
| 010359604001101 | 23 |
| 010359604003019 | 23 |

| Block | SM3 |
|---|---|
| 010359604003071 | 23 |
| 010359604003070 | 23 |
| 010359604003027 | 23 |
| 010359604003028 | 23 |
| 010359604003020 | 23 |
| 010359604003029 | 23 |
| 010359604003021 | 23 |
| 010359604003024 | 23 |
| 010359604003022 | 23 |
| 010359604003023 | 23 |
| 010359604003026 | 23 |
| 010539701001010 | 22 |
| 010539701001011 | 22 |
| 010539701001012 | 22 |
| 010539703003040 | 22 |
| 010539703001088 | 22 |
| 010539703003048 | 22 |
| 010539703003086 | 22 |
| 010539703001085 | 22 |
| 010539703001086 | 22 |
| 010539703001087 | 22 |
| 010539703003041 | 22 |
| 010539703003039 | 22 |
| 010539703003038 | 22 |
| 010539703003036 | 22 |
| 010539703003037 | 22 |
| 010539703001068 | 22 |
| 010539703001067 | 22 |
| 010539703001069 | 22 |
| 010539703001070 | 22 |
| 010539703001061 | 22 |
| 010539703001062 | 22 |
| 010539703001060 | 22 |
| 010539703001051 | 22 |
| 010539703001084 | 22 |
| 010539703001079 | 22 |
| 010539703001077 | 22 |
| 010539703001078 | 22 |
| 010539703001076 | 22 |
| 010539703001075 | 22 |
| 010539703001072 | 22 |
| 010539703001074 | 22 |
| 010539703001066 | 22 |

| Block | SM3 |
|---|---|
| 010539703001059 | 22 |
| 010539703001058 | 22 |
| 010539703001052 | 22 |
| 010539704002040 | 22 |
| 010539704002029 | 22 |
| 010539704002023 | 22 |
| 010539704002032 | 22 |
| 010539705001020 | 22 |
| 010539705001019 | 22 |
| 010539705001014 | 22 |
| 010539704002042 | 22 |
| 010539704002033 | 22 |
| 010539704002034 | 22 |
| 010539704002035 | 22 |
| 010539704002016 | 22 |
| 010539704002024 | 22 |
| 010539704002004 | 22 |
| 010539704002015 | 22 |
| 010539704002030 | 22 |
| 010539704002014 | 22 |
| 010539704002003 | 22 |
| 010539704001092 | 22 |
| 010539704001074 | 22 |
| 010539704001091 | 22 |
| 010539704001089 | 22 |
| 010539704001088 | 22 |
| 010539704002013 | 22 |
| 010539704002012 | 22 |
| 010539704002005 | 22 |
| 010539704002002 | 22 |
| 010539704002008 | 22 |
| 010539704002011 | 22 |
| 010539704002006 | 22 |
| 010539704002007 | 22 |
| 010539704002001 | 22 |
| 010539705001065 | 22 |
| 010539705001066 | 22 |
| 010539705001026 | 22 |
| 010539705001025 | 22 |
| 010539705001023 | 22 |
| 010539705001024 | 22 |
| 010539704002037 | 22 |
| 010539705001021 | 22 |

| Block | SM3 |
|---|---|
| 010539704002039 | 22 |
| 010539705001067 | 22 |
| 010539705001022 | 22 |
| 010539705001018 | 22 |
| 010539704002045 | 22 |
| 010539704002026 | 22 |
| 010539704002020 | 22 |
| 010539704002021 | 22 |
| 010539704002027 | 22 |
| 010539704002028 | 22 |
| 010539704002025 | 22 |
| 010539704002019 | 22 |
| 010539704003004 | 22 |
| 010539704003011 | 22 |
| 010539704003005 | 22 |
| 010539704002018 | 22 |
| 010539704002022 | 22 |
| 010539704002017 | 22 |
| 010539704002031 | 22 |
| 010539704003048 | 22 |
| 010539704003012 | 22 |
| 010539704001093 | 22 |
| 010539704002038 | 22 |
| 010539704002036 | 22 |
| 010539703001064 | 22 |
| 010539703001057 | 22 |
| 010539703001055 | 22 |
| 010539703003028 | 22 |
| 010539703003029 | 22 |
| 010539703003008 | 22 |
| 010539703001063 | 22 |
| 010539703001040 | 22 |
| 010539703001038 | 22 |
| 010539703001039 | 22 |
| 010539703001024 | 22 |
| 010539703001041 | 22 |
| 010539703001023 | 22 |
| 010539703001020 | 22 |
| 010539703001050 | 22 |
| 010539703001049 | 22 |
| 010539703001021 | 22 |
| 010539703001042 | 22 |
| 010539703001022 | 22 |

| Block | SM3 |
|---|---|
| 010539703001073 | 22 |
| 010539703001071 | 22 |
| 010539703001065 | 22 |
| 010539699001099 | 22 |
| 010539699003009 | 22 |
| 010539699001098 | 22 |
| 010539703001056 | 22 |
| 010539703001150 | 22 |
| 010539703001054 | 22 |
| 010539699001097 | 22 |
| 010539699001080 | 22 |
| 010539699001081 | 22 |
| 010539699001082 | 22 |
| 010359603002032 | 23 |
| 010359603002031 | 23 |
| 010359604001105 | 23 |
| 010359603002029 | 23 |
| 010359603002057 | 23 |
| 010359603002065 | 23 |
| 010359603002064 | 23 |
| 010359603002066 | 23 |
| 010359603002043 | 23 |
| 010359603002062 | 23 |
| 010359603002042 | 23 |
| 010359603002067 | 23 |
| 010359603002041 | 23 |
| 010359603002069 | 23 |
| 010359603002007 | 23 |
| 010359603002040 | 23 |
| 010359603002056 | 23 |
| 010359603002055 | 23 |
| 010990761022067 | 23 |
| 010990760001060 | 23 |
| 010990760001059 | 23 |
| 010990760001058 | 23 |
| 010990760001053 | 23 |
| 010990760001052 | 23 |
| 010359603002054 | 23 |
| 010359603001022 | 23 |
| 010359603001028 | 23 |
| 010359603002050 | 23 |
| 010539699001043 | 22 |
| 010539699001041 | 22 |

| Block | SM3 |
|---|---|
| 010539699001034 | 22 |
| 010539701001048 | 22 |
| 010539701001044 | 22 |
| 010539698022007 | 22 |
| 010539699002071 | 22 |
| 010539699002070 | 22 |
| 010539698022006 | 22 |
| 010539699002054 | 22 |
| 010539699002014 | 22 |
| 010539699002016 | 22 |
| 010539699002015 | 22 |
| 010539699002059 | 22 |
| 010539699002064 | 22 |
| 010539699002055 | 22 |
| 010539699002036 | 22 |
| 010539699002031 | 22 |
| 010539699002020 | 22 |
| 010539699002023 | 22 |
| 010539699002053 | 22 |
| 010539699002058 | 22 |
| 010539699002018 | 22 |
| 010539699002039 | 22 |
| 010539699002061 | 22 |
| 010539699002060 | 22 |
| 010539699002038 | 22 |
| 010539699002052 | 22 |
| 010539699002019 | 22 |
| 010539699002022 | 22 |
| 010539699002040 | 22 |
| 010539698022004 | 22 |
| 010539704001047 | 22 |
| 010539704001048 | 22 |
| 010539704001037 | 22 |
| 010539704001046 | 22 |
| 010539704001036 | 22 |
| 010539704001042 | 22 |
| 010539704001043 | 22 |
| 010539704001018 | 22 |
| 010539704001017 | 22 |
| 010539704001016 | 22 |
| 010990761011100 | 23 |
| 010359603002089 | 23 |
| 010990761011089 | 23 |

| Block | SM3 |
|---|---|
| 010990761011101 | 23 |
| 010990761011085 | 23 |
| 010990761011078 | 23 |
| 010990761011087 | 23 |
| 010990761011086 | 23 |
| 010990761011080 | 23 |
| 010359603002075 | 23 |
| 010990761011064 | 23 |
| 010990761011088 | 23 |
| 010539704001024 | 22 |
| 010539704001023 | 22 |
| 010539704001045 | 22 |
| 010539704001021 | 22 |
| 010539704001025 | 22 |
| 010539704001044 | 22 |
| 010539704001022 | 22 |
| 010539704001033 | 22 |
| 010539704001034 | 22 |
| 010539703003012 | 22 |
| 010539704001039 | 22 |
| 010539704001041 | 22 |
| 010539704001040 | 22 |
| 010539706001007 | 22 |
| 010539706001000 | 22 |
| 010539703003021 | 22 |
| 010539703003031 | 22 |
| 010539703003033 | 22 |
| 010539703003032 | 22 |
| 010539703003024 | 22 |
| 010539703003030 | 22 |
| 010539703003016 | 22 |
| 010539703003022 | 22 |
| 010539703003023 | 22 |
| 010539703003043 | 22 |
| 010539703003052 | 22 |
| 010539703003053 | 22 |
| 010539703003054 | 22 |
| 010539703003046 | 22 |
| 010539703003044 | 22 |
| 010539703003045 | 22 |
| 010539703003034 | 22 |
| 010539703003025 | 22 |
| 010539703003035 | 22 |

| Block | SM3 |
|---|---|
| 010539703003026 | 22 |
| 010539703003009 | 22 |
| 010539704001079 | 22 |
| 010539703003010 | 22 |
| 010539704001026 | 22 |
| 010539704001035 | 22 |
| 010539701002002 | 22 |
| 010539701002020 | 22 |
| 010539701002022 | 22 |
| 010539701002005 | 22 |
| 010539701002023 | 22 |
| 010539701002004 | 22 |
| 010539701002006 | 22 |
| 010539701001059 | 22 |
| 010539701001064 | 22 |
| 010539701001060 | 22 |
| 010539701001049 | 22 |
| 010539701001047 | 22 |
| 010539701001061 | 22 |
| 010539701001063 | 22 |
| 010539701001062 | 22 |
| 010539701001045 | 22 |
| 010539701001046 | 22 |
| 010539701001013 | 22 |
| 010539701001056 | 22 |
| 010539701001057 | 22 |
| 010539701002000 | 22 |
| 010539701002003 | 22 |
| 010539701001055 | 22 |
| 010539701003026 | 22 |
| 010539701003013 | 22 |
| 010539701003028 | 22 |
| 010539701003027 | 22 |
| 010539701003014 | 22 |
| 010539701003015 | 22 |
| 010539701003012 | 22 |
| 010539701003010 | 22 |
| 010539701003025 | 22 |
| 010539704003017 | 22 |
| 010539704003039 | 22 |
| 010539704003043 | 22 |
| 010539704003040 | 22 |
| 010539704003009 | 22 |

| Block | SM3 |
|---|---|
| 010539704003016 | 22 |
| 010539704003008 | 22 |
| 010539704003007 | 22 |
| 010539704003015 | 22 |
| 010539704003014 | 22 |
| 010539704003010 | 22 |
| 010539705001091 | 22 |
| 010539705001092 | 22 |
| 010539705001089 | 22 |
| 010539705001058 | 22 |
| 010539705001090 | 22 |
| 010539705001102 | 22 |
| 010539705001059 | 22 |
| 010539705001055 | 22 |
| 010539705001060 | 22 |
| 010539705001084 | 22 |
| 010539705001062 | 22 |
| 010539705001061 | 22 |
| 010539705001054 | 22 |
| 010539705001088 | 22 |
| 010539705001087 | 22 |
| 010539705001086 | 22 |
| 010539705001085 | 22 |
| 010539705001063 | 22 |
| 010539705001042 | 22 |
| 010539705001045 | 22 |
| 010539705001050 | 22 |
| 010539706003012 | 22 |
| 010539706003018 | 22 |
| 010539706003004 | 22 |
| 010539706003016 | 22 |
| 010539706003015 | 22 |
| 010539706003014 | 22 |
| 010539706003013 | 22 |
| 010539706003001 | 22 |
| 010539706003002 | 22 |
| 010539706003000 | 22 |
| 010539705001110 | 22 |
| 010539705001111 | 22 |
| 010539706003023 | 22 |
| 010539706003006 | 22 |
| 010539706003003 | 22 |
| 010539706003005 | 22 |

| Block | SM3 |
| --- | --- |
| 010539706002003 | 22 |
| 010539705002031 | 22 |
| 010539705001109 | 22 |
| 010539705001094 | 22 |
| 010539705001108 | 22 |
| 010539705001112 | 22 |
| 010539705001114 | 22 |
| 010539705001095 | 22 |
| 010539705001104 | 22 |
| 010539707001084 | 22 |
| 010539707001080 | 22 |
| 010539707001082 | 22 |
| 010539707001076 | 22 |
| 010539707001081 | 22 |
| 010539707001075 | 22 |
| 010539707001060 | 22 |
| 010539705001083 | 22 |
| 010539706001021 | 22 |
| 010539706001015 | 22 |
| 010539706001016 | 22 |
| 010539706001014 | 22 |
| 010539705001072 | 22 |
| 010539706001017 | 22 |
| 010539705001070 | 22 |
| 010539705001076 | 22 |
| 010539705001068 | 22 |
| 010539705001069 | 22 |
| 010539705001073 | 22 |
| 010539705001074 | 22 |
| 010539705001075 | 22 |
| 010539705001106 | 22 |
| 010539705001011 | 22 |
| 010539706001018 | 22 |
| 010539706001005 | 22 |
| 010539706001008 | 22 |
| 010539706001012 | 22 |
| 010539706001010 | 22 |
| 010539706001006 | 22 |
| 010539705001077 | 22 |
| 010539706001004 | 22 |
| 010539706001003 | 22 |
| 010539705001078 | 22 |
| 010539706001001 | 22 |

| Block | SM3 |
|---|---|
| 010539706001002 | 22 |
| 010539705001008 | 22 |
| 010539705001071 | 22 |
| 010539705001017 | 22 |
| 010539705001016 | 22 |
| 010539705001044 | 22 |
| 010539705001046 | 22 |
| 010539705001043 | 22 |
| 010539705001047 | 22 |
| 010539705001048 | 22 |
| 010539705001049 | 22 |
| 010539705001032 | 22 |
| 010539705001034 | 22 |
| 010539705001033 | 22 |
| 010539705001051 | 22 |
| 010539705001105 | 22 |
| 010539705001052 | 22 |
| 010539705001053 | 22 |
| 010539704003066 | 22 |
| 010539704003060 | 22 |
| 010539704003067 | 22 |
| 010539704003061 | 22 |
| 010539705001031 | 22 |
| 010539705001030 | 22 |
| 010539705001029 | 22 |
| 010539704003062 | 22 |
| 010539704003063 | 22 |
| 010539704003065 | 22 |
| 010539705001028 | 22 |
| 010539705001027 | 22 |
| 010539704003064 | 22 |
| 010539704002041 | 22 |
| 010539705001079 | 22 |
| 010539705001064 | 22 |
| 010539705001080 | 22 |
| 010539705001081 | 22 |
| 010539705001082 | 22 |
| 010539706001045 | 22 |
| 010539706001029 | 22 |
| 010539706001026 | 22 |
| 010539706001077 | 22 |
| 010539706001023 | 22 |
| 010539706001022 | 22 |

| Block | SM3 |
|---|---|
| 010539706001053 | 22 |
| 010539706001047 | 22 |
| 010539707001042 | 22 |
| 010539707001085 | 22 |
| 010539707001002 | 22 |
| 010539707001003 | 22 |
| 010539706001061 | 22 |
| 010539706001068 | 22 |
| 010539707001001 | 22 |
| 010539706001067 | 22 |
| 010539707001000 | 22 |
| 010539706001066 | 22 |
| 010539706001062 | 22 |
| 010539706001048 | 22 |
| 010539706001013 | 22 |
| 010539706001052 | 22 |
| 010539706001049 | 22 |
| 010539706001011 | 22 |
| 010539703002032 | 22 |
| 010539703002031 | 22 |
| 010539703002011 | 22 |
| 010539703002012 | 22 |
| 010539703002033 | 22 |
| 010539703002030 | 22 |
| 010539703002010 | 22 |
| 010539706001051 | 22 |
| 010539706004026 | 22 |
| 010539706003022 | 22 |
| 010539706004025 | 22 |
| 010539705003007 | 22 |
| 010539705003005 | 22 |
| 010539705003013 | 22 |
| 010539705003034 | 22 |
| 010539705003032 | 22 |
| 010539705003033 | 22 |
| 010539705002025 | 22 |
| 010539705003003 | 22 |
| 010539705003002 | 22 |
| 010539705003011 | 22 |
| 010539705003001 | 22 |
| 010539705002024 | 22 |
| 010539705002008 | 22 |
| 010539705002009 | 22 |

| Block | SM3 |
|---|---|
| 010539705002026 | 22 |
| 010539705003014 | 22 |
| 010539705003015 | 22 |
| 010539705003012 | 22 |
| 010539705003019 | 22 |
| 010539705003016 | 22 |
| 010539705003000 | 22 |
| 010539705002032 | 22 |
| 010539705003018 | 22 |
| 010539706003009 | 22 |
| 010539706003008 | 22 |
| 010539706003007 | 22 |
| 010539706003010 | 22 |
| 010539706003019 | 22 |
| 010539706003017 | 22 |
| 010539705001009 | 22 |
| 010539704002043 | 22 |
| 010539704002010 | 22 |
| 010539704002044 | 22 |
| 010539705001015 | 22 |
| 010539705001004 | 22 |
| 010539704001096 | 22 |
| 010539704002009 | 22 |
| 010539704001095 | 22 |
| 010539704001084 | 22 |
| 010539704001085 | 22 |
| 010539705001010 | 22 |
| 010539705001107 | 22 |
| 010539705001012 | 22 |
| 010539705001005 | 22 |
| 010539705001007 | 22 |
| 010539703003015 | 22 |
| 010539703003014 | 22 |
| 010539705001013 | 22 |
| 010539705001003 | 22 |
| 010539705001006 | 22 |
| 010539705001001 | 22 |
| 010539703003011 | 22 |
| 010539704001083 | 22 |
| 010539704001082 | 22 |
| 010539705001000 | 22 |
| 010539704001081 | 22 |
| 010539704001077 | 22 |

| Block | SM3 |
|---|---|
| 010539705001002 | 22 |
| 010539704001078 | 22 |
| 010539703003013 | 22 |
| 010539704001080 | 22 |
| 010539704002000 | 22 |
| 010539704001090 | 22 |
| 010539704001094 | 22 |
| 010539704001087 | 22 |
| 010539704001086 | 22 |
| 010539704001097 | 22 |
| 010539707001036 | 22 |
| 010539707001037 | 22 |
| 010539707001039 | 22 |
| 010539707001038 | 22 |
| 010539707001016 | 22 |
| 010539707001007 | 22 |
| 010539707001015 | 22 |
| 010539707001006 | 22 |
| 010539707001010 | 22 |
| 010539707001011 | 22 |
| 010539707001005 | 22 |
| 010539706001058 | 22 |
| 010539706001059 | 22 |
| 010539706001057 | 22 |
| 010539706001056 | 22 |
| 010539707001040 | 22 |
| 010539707001014 | 22 |
| 010539707001041 | 22 |
| 010539707001012 | 22 |
| 010539707001013 | 22 |
| 010539706001054 | 22 |
| 010539707001004 | 22 |
| 010539706001060 | 22 |
| 010539706001028 | 22 |
| 010539706001046 | 22 |
| 010539706001055 | 22 |
| 010539707003013 | 22 |
| 010539707002034 | 22 |
| 010539707002033 | 22 |
| 010539707003000 | 22 |
| 010539707002031 | 22 |
| 010539707002032 | 22 |
| 010539707004006 | 22 |

| Block | SM3 |
|---|---|
| 010539707004016 | 22 |
| 010539707004005 | 22 |
| 010539707004015 | 22 |
| 010539707004007 | 22 |
| 010539707004008 | 22 |
| 010539707004003 | 22 |
| 010539707004004 | 22 |
| 010539707002030 | 22 |
| 010539707002029 | 22 |
| 010539707002046 | 22 |
| 010539707002013 | 22 |
| 010539707002014 | 22 |
| 010539706004047 | 22 |
| 010539706004035 | 22 |
| 010539707002015 | 22 |
| 010539707002005 | 22 |
| 010539706004057 | 22 |
| 010539706004036 | 22 |
| 010539706004037 | 22 |
| 010539706004024 | 22 |
| 010539706004038 | 22 |
| 010539706004022 | 22 |
| 010539706004023 | 22 |
| 010539707002016 | 22 |
| 010539707002017 | 22 |
| 010539707002002 | 22 |
| 010539706004001 | 22 |
| 010539707001054 | 22 |
| 010539707001055 | 22 |
| 010539707002027 | 22 |
| 010539707004023 | 22 |
| 010539707004022 | 22 |
| 010539707002028 | 22 |
| 010539707001053 | 22 |
| 010539707001043 | 22 |
| 010539707001044 | 22 |
| 010539707001045 | 22 |
| 010539707001026 | 22 |
| 010539707002026 | 22 |
| 010539707002025 | 22 |
| 010539707002024 | 22 |
| 010539707002001 | 22 |
| 010539706004056 | 22 |

| Block | SM3 |
|---|---|
| 010539707001027 | 22 |
| 010539707001028 | 22 |
| 010539707001025 | 22 |
| 010539707002000 | 22 |
| 010539706001075 | 22 |
| 010539706001076 | 22 |
| 010539706003021 | 22 |
| 010539706003020 | 22 |
| 010539706002005 | 22 |
| 010539706002018 | 22 |
| 010539706002017 | 22 |
| 010539706002016 | 22 |
| 010539706002006 | 22 |
| 010539706002004 | 22 |
| 010539705004001 | 22 |
| 010539705003031 | 22 |
| 010539705003030 | 22 |
| 010539705004000 | 22 |
| 010539705003029 | 22 |
| 010539707002008 | 22 |
| 010539706004042 | 22 |
| 010539707002040 | 22 |
| 010539706004043 | 22 |
| 010539706004031 | 22 |
| 010539706004032 | 22 |
| 010539705003027 | 22 |
| 010539705003028 | 22 |
| 010539706004029 | 22 |
| 010539706004030 | 22 |
| 010539706004027 | 22 |
| 010539706004028 | 22 |
| 010539706003011 | 22 |
| 010539707002009 | 22 |
| 010539707002007 | 22 |
| 010539706004044 | 22 |
| 010539706004040 | 22 |
| 010539707002010 | 22 |
| 010539706004039 | 22 |
| 010539706004041 | 22 |
| 010539707002006 | 22 |
| 010539707002011 | 22 |
| 010539706004045 | 22 |
| 010539707002012 | 22 |

| Block | SM3 |
|---|---|
| 010539706004046 | 22 |
| 010539706004034 | 22 |
| 010539706004033 | 22 |
| 010539707001079 | 22 |
| 010539707001077 | 22 |
| 010539705004045 | 22 |
| 010539707001064 | 22 |
| 010539707001062 | 22 |
| 010539707001071 | 22 |
| 010539707001061 | 22 |
| 010539707001063 | 22 |
| 010539707003034 | 22 |
| 010539707001065 | 22 |
| 010539707003033 | 22 |
| 010539707003032 | 22 |
| 010539707003031 | 22 |
| 010539707003022 | 22 |
| 010539705004022 | 22 |
| 010539705004020 | 22 |
| 010539705004016 | 22 |
| 010539705004018 | 22 |
| 010539705004017 | 22 |
| 010539705004023 | 22 |
| 010539705004024 | 22 |
| 010539705004015 | 22 |
| 010539705004007 | 22 |
| 010539705004014 | 22 |
| 010539705004008 | 22 |
| 010539705004003 | 22 |
| 010539705003022 | 22 |
| 010539705003021 | 22 |
| 010539705004002 | 22 |
| 010539705004009 | 22 |
| 010539705003025 | 22 |
| 010539705003024 | 22 |
| 010539706002002 | 22 |
| 010539706002019 | 22 |
| 010539706002015 | 22 |
| 010539706002010 | 22 |
| 010539706002014 | 22 |
| 010539706002011 | 22 |
| 010539706002007 | 22 |
| 010539706002001 | 22 |

| Block | SM3 |
| --- | --- |
| 010539706002008 | 22 |
| 010539706001039 | 22 |
| 010539706001044 | 22 |
| 010539706001040 | 22 |
| 010539706004014 | 22 |
| 010539706004013 | 22 |
| 010539706002013 | 22 |
| 010539706004012 | 22 |
| 010539706002012 | 22 |
| 010539706004011 | 22 |
| 010539706004010 | 22 |
| 010539706004009 | 22 |
| 010539706004006 | 22 |
| 010539706002009 | 22 |
| 010539706002000 | 22 |
| 010539706004004 | 22 |
| 010539706004008 | 22 |
| 010539706004002 | 22 |
| 010539706004007 | 22 |
| 010539706004003 | 22 |
| 010539706004005 | 22 |
| 010539706001043 | 22 |
| 010539706001042 | 22 |
| 010539706001078 | 22 |
| 010539706001041 | 22 |
| 010539706001063 | 22 |
| 010539706001064 | 22 |
| 010539706001038 | 22 |
| 010539706001037 | 22 |
| 010539706001036 | 22 |
| 010539706001035 | 22 |
| 010539706001034 | 22 |
| 010539705001101 | 22 |
| 010539706001065 | 22 |
| 010539706004000 | 22 |
| 010539706001032 | 22 |
| 010539706001074 | 22 |
| 010539706001073 | 22 |
| 010539706001033 | 22 |
| 010539706001031 | 22 |
| 010539706001030 | 22 |
| 010539707001051 | 22 |
| 010539707001052 | 22 |

| Block | SM3 |
|---|---|
| 010539707001050 | 22 |
| 010539707001029 | 22 |
| 010539707001030 | 22 |
| 010539707001031 | 22 |
| 010539707001049 | 22 |
| 010539707001020 | 22 |
| 010539707001033 | 22 |
| 010539707001024 | 22 |
| 010539707001023 | 22 |
| 010539707001022 | 22 |
| 010539707001009 | 22 |
| 010539707001032 | 22 |
| 010539707001034 | 22 |
| 010539707001066 | 22 |
| 010539707001059 | 22 |
| 010539707003029 | 22 |
| 010539707003028 | 22 |
| 010539707003023 | 22 |
| 010539707001067 | 22 |
| 010539707003030 | 22 |
| 010539707003027 | 22 |
| 010539707003026 | 22 |
| 010539707001070 | 22 |
| 010539707001058 | 22 |
| 010539707001069 | 22 |
| 010539707004020 | 22 |
| 010539707004017 | 22 |
| 010539707001068 | 22 |
| 010539707001083 | 22 |
| 010539707001072 | 22 |
| 010539707001074 | 22 |
| 010539707001073 | 22 |
| 010539707004024 | 22 |
| 010539707004019 | 22 |
| 010539707004018 | 22 |
| 010539707001057 | 22 |
| 010539707001056 | 22 |
| 010539707004021 | 22 |
| 010539707004013 | 22 |
| 010539707004012 | 22 |
| 010539707003024 | 22 |
| 010539707003015 | 22 |
| 010539707003012 | 22 |

| Block | SM3 |
|---|---|
| 010539707003025 | 22 |
| 010539707003014 | 22 |
| 010539705003020 | 22 |
| 010539705004025 | 22 |
| 010539705004026 | 22 |
| 010539707003021 | 22 |
| 010539707003020 | 22 |
| 010539707003006 | 22 |
| 010539707003019 | 22 |
| 010539705004013 | 22 |
| 010539705004012 | 22 |
| 010539705004010 | 22 |
| 010539705004011 | 22 |
| 010539707003005 | 22 |
| 010539707003007 | 22 |
| 010539707003004 | 22 |
| 010539707002041 | 22 |
| 010539707002039 | 22 |
| 010539707003018 | 22 |
| 010539707003017 | 22 |
| 010539707003010 | 22 |
| 010539707003016 | 22 |
| 010539707003011 | 22 |
| 010539707003008 | 22 |
| 010539707003003 | 22 |
| 010539707003009 | 22 |
| 010539707003002 | 22 |
| 010539707002038 | 22 |
| 010539707002037 | 22 |
| 010539707002042 | 22 |
| 010539707003001 | 22 |
| 010539707002043 | 22 |
| 010539707002036 | 22 |
| 010539707002035 | 22 |
| 010539707002004 | 22 |
| 010539706004048 | 22 |
| 010539706004049 | 22 |
| 010539707002018 | 22 |
| 010539707002019 | 22 |
| 010539706004050 | 22 |
| 010539706004051 | 22 |
| 010539706004021 | 22 |
| 010539706004020 | 22 |

| Block | SM3 |
|---|---|
| 010539706004052 | 22 |
| 010539706004016 | 22 |
| 010539707004014 | 22 |
| 010539707004009 | 22 |
| 010539707004011 | 22 |
| 010539707004010 | 22 |
| 010539707004002 | 22 |
| 010539707002045 | 22 |
| 010539707002044 | 22 |
| 010539707004001 | 22 |
| 010539707004000 | 22 |
| 010539707002023 | 22 |
| 010539707002022 | 22 |
| 010539707002020 | 22 |
| 010539707002003 | 22 |
| 010539706004055 | 22 |
| 010539707002021 | 22 |
| 010539706004054 | 22 |
| 010539706004053 | 22 |
| 010539706004015 | 22 |
| 010539706004019 | 22 |
| 010539706004018 | 22 |
| 010539706004017 | 22 |
| 010990761011060 | 23 |
| 010990761011050 | 23 |
| 010990761011044 | 23 |
| 010990761011025 | 23 |
| 010990761022058 | 23 |
| 010990761022068 | 23 |
| 010990761022059 | 23 |
| 010990761022049 | 23 |
| 010990761022048 | 23 |
| 010990761011026 | 23 |
| 010990761011021 | 23 |
| 010990761011011 | 23 |
| 010990761011004 | 23 |
| 010990761012021 | 23 |
| 010990761011005 | 23 |
| 010990761011003 | 23 |
| 010990761011006 | 23 |
| 010990761011022 | 23 |
| 010990761022045 | 23 |
| 010990761011010 | 23 |

| Block | SM3 |
|---|---|
| 010990761011024 | 23 |
| 010990761011009 | 23 |
| 010990761011007 | 23 |
| 010990761011023 | 23 |
| 010990761022041 | 23 |
| 010990761022040 | 23 |
| 010990761012018 | 23 |
| 010990761012019 | 23 |
| 010990761012020 | 23 |
| 010990761012014 | 23 |
| 010990761012015 | 23 |
| 010990761012017 | 23 |
| 010990761021047 | 23 |
| 010990761022039 | 23 |
| 010990761022035 | 23 |
| 010990761023037 | 23 |
| 010990761023040 | 23 |
| 010990761023041 | 23 |
| 010990761021052 | 23 |
| 010990761021056 | 23 |
| 010990761023036 | 23 |
| 010990761021049 | 23 |
| 010990761023039 | 23 |
| 010990761023038 | 23 |
| 010990761021046 | 23 |
| 010990761021036 | 23 |
| 010990761022050 | 23 |
| 010990761022046 | 23 |
| 010990761022044 | 23 |
| 010990761022033 | 23 |
| 010990761022029 | 23 |
| 010990761022030 | 23 |
| 010990761022047 | 23 |
| 010990761022031 | 23 |
| 010990761022052 | 23 |
| 010990761022028 | 23 |
| 010990761022034 | 23 |
| 010990761022073 | 23 |
| 010990761023045 | 23 |
| 010990761023035 | 23 |
| 010990761023034 | 23 |
| 010990761023044 | 23 |
| 010990761023042 | 23 |

| Block | SM3 |
|---|---|
| 010990761022032 | 23 |
| 010990761012022 | 23 |
| 010990761021057 | 23 |
| 010990761021039 | 23 |
| 010990761021043 | 23 |
| 010990761021037 | 23 |
| 010990761021038 | 23 |
| 010990761011000 | 23 |
| 010990761012039 | 23 |
| 010990761012042 | 23 |
| 010990761012038 | 23 |
| 010990761012040 | 23 |
| 010990761011002 | 23 |
| 010990761012041 | 23 |
| 010990761012037 | 23 |
| 010990761011008 | 23 |
| 010990761011001 | 23 |
| 010990761022038 | 23 |
| 010990761022036 | 23 |
| 010990761022037 | 23 |
| 010990761012016 | 23 |
| 010990761012035 | 23 |
| 010990761012031 | 23 |
| 010990761021045 | 23 |
| 010990761021044 | 23 |
| 010990761012034 | 23 |
| 010990761012032 | 23 |
| 010990761012033 | 23 |
| 010990761021055 | 23 |
| 010990761021054 | 23 |
| 010990761021053 | 23 |
| 010990761021048 | 23 |
| 010990761021050 | 23 |
| 010539699003091 | 22 |
| 010539699003087 | 22 |
| 010539699003086 | 22 |
| 010539699003065 | 22 |
| 010539699003090 | 22 |
| 010539699003088 | 22 |
| 010539699003085 | 22 |
| 010539699003066 | 22 |
| 010539699003084 | 22 |
| 010539699003083 | 22 |

| Block | SM3 |
|---|---|
| 010539699003056 | 22 |
| 010539699003055 | 22 |
| 010539699003052 | 22 |
| 010539699003054 | 22 |
| 010539699003053 | 22 |
| 010539699003050 | 22 |
| 010539699003010 | 22 |
| 010539699003045 | 22 |
| 010539699003062 | 22 |
| 010539699003063 | 22 |
| 010539699003064 | 22 |
| 010539699003051 | 22 |
| 010539699003044 | 22 |
| 010539699003067 | 22 |
| 010539699003042 | 22 |
| 010539699003028 | 22 |
| 010539699003029 | 22 |
| 010539699003043 | 22 |
| 010539699003030 | 22 |
| 010539699003031 | 22 |
| 010539699003026 | 22 |
| 010539703003050 | 22 |
| 010539699002008 | 22 |
| 010539699002063 | 22 |
| 010539699002013 | 22 |
| 010539699002034 | 22 |
| 010539699002035 | 22 |
| 010539699002032 | 22 |
| 010539699002003 | 22 |
| 010539699002033 | 22 |
| 010539699002005 | 22 |
| 010539699002028 | 22 |
| 010539699002004 | 22 |
| 010539699001102 | 22 |
| 010539699001050 | 22 |
| 010539699001064 | 22 |
| 010539699001066 | 22 |
| 010539699001065 | 22 |
| 010539699001063 | 22 |
| 010539699001051 | 22 |
| 010539699001052 | 22 |
| 010539699001053 | 22 |
| 010539699001046 | 22 |

| Block | SM3 |
|---|---|
| 010539699002002 | 22 |
| 010539699002001 | 22 |
| 010539699001103 | 22 |
| 010539699001096 | 22 |
| 010539699001101 | 22 |
| 010539699002000 | 22 |
| 010539699001095 | 22 |
| 010539699001047 | 22 |
| 010539699001048 | 22 |
| 010539701001058 | 22 |
| 010539699001042 | 22 |
| 010539699003003 | 22 |
| 010539699003006 | 22 |
| 010539699003015 | 22 |
| 010539699003016 | 22 |
| 010539699003008 | 22 |
| 010539699003020 | 22 |
| 010539699003017 | 22 |
| 010539699003021 | 22 |
| 010539699003002 | 22 |
| 010539699002074 | 22 |
| 010539699003022 | 22 |
| 010539699003018 | 22 |
| 010539699003019 | 22 |
| 010539699003023 | 22 |
| 010539699003001 | 22 |
| 010539699002073 | 22 |
| 010539699002007 | 22 |
| 010539699002010 | 22 |
| 010539699003074 | 22 |
| 010539699003000 | 22 |
| 010539699003075 | 22 |
| 010539698022008 | 22 |
| 010539699003024 | 22 |
| 010539699003076 | 22 |
| 010539699002066 | 22 |
| 010539699002009 | 22 |
| 010539699002067 | 22 |
| 010539699002012 | 22 |
| 010539699002011 | 22 |
| 010539699002006 | 22 |
| 010539699002065 | 22 |
| 010539699002062 | 22 |

| Block | SM3 |
|---|---|
| 010539703001119 | 22 |
| 010539703001154 | 22 |
| 010539703001110 | 22 |
| 010539703001117 | 22 |
| 010539699003097 | 22 |
| 010539703001118 | 22 |
| 010539699003103 | 22 |
| 010539703001095 | 22 |
| 010539703001093 | 22 |
| 010539703001094 | 22 |
| 010539703001081 | 22 |
| 010539703001080 | 22 |
| 010539699003058 | 22 |
| 010539699003048 | 22 |
| 010539699003057 | 22 |
| 010539699003046 | 22 |
| 010539699003049 | 22 |
| 010539699003047 | 22 |
| 010539703001153 | 22 |
| 010539699003096 | 22 |
| 010539699003059 | 22 |
| 010539699003100 | 22 |
| 010539699003098 | 22 |
| 010539699003102 | 22 |
| 010539699003099 | 22 |
| 010539699003094 | 22 |
| 010539699003101 | 22 |
| 010539699003093 | 22 |
| 010539699003095 | 22 |
| 010539699003060 | 22 |
| 010539699003061 | 22 |
| 010539699003089 | 22 |
| 010539699001083 | 22 |
| 010539699001084 | 22 |
| 010539699003011 | 22 |
| 010539699003007 | 22 |
| 010539699003027 | 22 |
| 010539699003012 | 22 |
| 010539699003005 | 22 |
| 010539699003004 | 22 |
| 010539699001072 | 22 |
| 010539699001067 | 22 |
| 010539703001053 | 22 |

| Block | SM3 |
|---|---|
| 010539703001047 | 22 |
| 010539703001045 | 22 |
| 010539703001046 | 22 |
| 010539703001048 | 22 |
| 010539703001043 | 22 |
| 010539699001078 | 22 |
| 010539699001085 | 22 |
| 010539699001077 | 22 |
| 010539699001079 | 22 |
| 010539703001027 | 22 |
| 010539703001028 | 22 |
| 010539703001044 | 22 |
| 010539699001059 | 22 |
| 010539703001029 | 22 |
| 010539703001030 | 22 |
| 010539703001158 | 22 |
| 010539703001031 | 22 |
| 010539699001060 | 22 |
| 010539699001061 | 22 |
| 010539699001086 | 22 |
| 010539699001076 | 22 |
| 010539699001068 | 22 |
| 010539699001070 | 22 |
| 010539699001071 | 22 |
| 010539699001088 | 22 |
| 010539699001087 | 22 |
| 010539699001073 | 22 |
| 010539699001069 | 22 |
| 010539699001075 | 22 |
| 010539699001062 | 22 |
| 010539699001074 | 22 |
| 010539699003081 | 22 |
| 010539698011076 | 22 |
| 010539699003092 | 22 |
| 010539699003068 | 22 |
| 010539699003082 | 22 |
| 010539699003069 | 22 |
| 010539699003032 | 22 |
| 010539699003025 | 22 |
| 010539699003041 | 22 |
| 010539699003040 | 22 |
| 010539699003033 | 22 |
| 010539699003034 | 22 |

| Block | SM3 |
|---|---|
| 010539699003070 | 22 |
| 010539699003071 | 22 |
| 010539699003039 | 22 |
| 010539699003036 | 22 |
| 010539699003037 | 22 |
| 010539698011162 | 22 |
| 010539698011161 | 22 |
| 010539698011160 | 22 |
| 010539698011074 | 22 |
| 010539698011072 | 22 |
| 010539698011159 | 22 |
| 010539698011158 | 22 |
| 010539698011075 | 22 |
| 010539698011140 | 22 |
| 010539699003080 | 22 |
| 010539699003072 | 22 |
| 010539698011071 | 22 |
| 010539699003038 | 22 |
| 010539699003079 | 22 |
| 010539699003077 | 22 |
| 010539698011134 | 22 |
| 010539699003078 | 22 |
| 010539699003073 | 22 |
| 010539698011073 | 22 |
| 010539698011163 | 22 |
| 010539698011157 | 22 |
| 010539698011138 | 22 |
| 010539698011137 | 22 |
| 010539698011141 | 22 |
| 010539698011142 | 22 |
| 010539698011139 | 22 |
| 010539698011135 | 22 |
| 010539698011133 | 22 |
| 010539698011136 | 22 |
| 010539703001129 | 22 |
| 010539703001130 | 22 |
| 010539703001127 | 22 |
| 010539703001113 | 22 |
| 010539703001111 | 22 |
| 010539703001099 | 22 |
| 010539703001123 | 22 |
| 010539703001124 | 22 |
| 010539703001125 | 22 |

| Block | SM3 |
|---|---|
| 010539703001114 | 22 |
| 010539703001104 | 22 |
| 010539703001103 | 22 |
| 010539703001102 | 22 |
| 010539703001105 | 22 |
| 010539703001092 | 22 |
| 010539703001091 | 22 |
| 010539703001100 | 22 |
| 010539703001098 | 22 |
| 010539703001097 | 22 |
| 010539703001096 | 22 |
| 010539703001083 | 22 |
| 010539703001082 | 22 |
| 010539703001157 | 22 |
| 010539703001156 | 22 |
| 010539703001121 | 22 |
| 010539703001120 | 22 |
| 010539703001116 | 22 |
| 010539703001109 | 22 |
| 010539703001108 | 22 |
| 010539703001115 | 22 |
| 010539703001155 | 22 |
| 010539703001152 | 22 |
| 010539703002045 | 22 |
| 010539703002078 | 22 |
| 010539703003077 | 22 |
| 010539703002077 | 22 |
| 010539703002081 | 22 |
| 010539703002076 | 22 |
| 010539703002073 | 22 |
| 010539703002058 | 22 |
| 010539703002061 | 22 |
| 010539703002079 | 22 |
| 010539703002084 | 22 |
| 010539703002071 | 22 |
| 010539703002080 | 22 |
| 010539703002082 | 22 |
| 010539703002085 | 22 |
| 010539703002069 | 22 |
| 010539703002072 | 22 |
| 010539703002060 | 22 |
| 010539703002059 | 22 |
| 010539703002070 | 22 |

| Block | SM3 |
|---|---|
| 010539703002053 | 22 |
| 010539703002046 | 22 |
| 010539703002057 | 22 |
| 010539703002056 | 22 |
| 010539703002047 | 22 |
| 010539703002019 | 22 |
| 010539703003082 | 22 |
| 010539703003079 | 22 |
| 010539703003080 | 22 |
| 010539703003071 | 22 |
| 010539703003070 | 22 |
| 010539703003072 | 22 |
| 010539703002063 | 22 |
| 010539703002054 | 22 |
| 010539703002062 | 22 |
| 010539703001151 | 22 |
| 010539703001139 | 22 |
| 010539703001137 | 22 |
| 010539703002055 | 22 |
| 010539703001128 | 22 |
| 010539703003081 | 22 |
| 010539703003074 | 22 |
| 010539703003076 | 22 |
| 010539703003075 | 22 |
| 010539703001107 | 22 |
| 010539703001132 | 22 |
| 010539703001101 | 22 |
| 010539703001112 | 22 |
| 010539703001144 | 22 |
| 010539703001143 | 22 |
| 010539703001142 | 22 |
| 010539703001140 | 22 |
| 010539703001141 | 22 |
| 010539703001146 | 22 |
| 010539703001147 | 22 |
| 010539703001135 | 22 |
| 010539703001126 | 22 |
| 010539703001145 | 22 |
| 010539703001148 | 22 |
| 010539703001149 | 22 |
| 010539703001134 | 22 |
| 010539703001133 | 22 |
| 010539703001122 | 22 |

| Block | SM3 |
|---|---|
| 010539703001131 | 22 |
| 010539702001001 | 22 |
| 010539702002001 | 22 |
| 010539698023062 | 22 |
| 010539698023060 | 22 |
| 010539698023034 | 22 |
| 010539698023031 | 22 |
| 010539698023024 | 22 |
| 010539702002000 | 22 |
| 010539702002006 | 22 |
| 010539699001100 | 22 |
| 010539699001104 | 22 |
| 010539701002026 | 22 |
| 010539701002024 | 22 |
| 010539701002025 | 22 |
| 010539699001094 | 22 |
| 010539699001090 | 22 |
| 010539699001089 | 22 |
| 010539699001093 | 22 |
| 010539699001092 | 22 |
| 010539701002013 | 22 |
| 010539699001091 | 22 |
| 010539701002016 | 22 |
| 010539701002015 | 22 |
| 010539701002014 | 22 |
| 010539701002017 | 22 |
| 010539701002019 | 22 |
| 010539701002018 | 22 |
| 010539699001049 | 22 |
| 010539701002012 | 22 |
| 010539701002011 | 22 |
| 010539701002031 | 22 |
| 010539701002032 | 22 |
| 010539698023047 | 22 |
| 010539698023037 | 22 |
| 010539698023048 | 22 |
| 010539698023035 | 22 |
| 010539698023038 | 22 |
| 010539702002015 | 22 |
| 010539702002016 | 22 |
| 010539702002014 | 22 |
| 010539702001022 | 22 |
| 010539702001021 | 22 |

| Block | SM3 |
| --- | --- |
| 010539702001020 | 22 |
| 010539702002004 | 22 |
| 010539702001019 | 22 |
| 010539702001013 | 22 |
| 010539702001018 | 22 |
| 010539702001014 | 22 |
| 010539702001015 | 22 |
| 010539702001016 | 22 |
| 010539702001012 | 22 |
| 010539702001023 | 22 |
| 010539702001004 | 22 |
| 010539702001005 | 22 |
| 010539702001006 | 22 |
| 010539702001007 | 22 |
| 010539702001017 | 22 |
| 010539702001008 | 22 |
| 010539702001003 | 22 |
| 010539702001002 | 22 |
| 010539702001000 | 22 |
| 010539702001011 | 22 |
| 010539702001010 | 22 |
| 010539702001009 | 22 |
| 010539702002071 | 22 |
| 010539698022000 | 22 |
| 010539698022005 | 22 |
| 010539698022014 | 22 |
| 010539698022002 | 22 |
| 010539698022001 | 22 |
| 010539698022019 | 22 |
| 010539698022003 | 22 |
| 010539698022018 | 22 |
| 010539699002021 | 22 |
| 010539699002046 | 22 |
| 010539699002025 | 22 |
| 010539699002026 | 22 |
| 010539699002045 | 22 |
| 010539699002024 | 22 |
| 010539699002050 | 22 |
| 010539699002049 | 22 |
| 010539699002017 | 22 |
| 010539699002044 | 22 |
| 010539699002037 | 22 |
| 010539699002072 | 22 |

| Block | SM3 |
|---|---|
| 010539699002048 | 22 |
| 010539699002047 | 22 |
| 010539699002057 | 22 |
| 010539702002059 | 22 |
| 010539699002043 | 22 |
| 010539702002041 | 22 |
| 010539699002029 | 22 |
| 010539699002027 | 22 |
| 010539699002042 | 22 |
| 010539699002030 | 22 |
| 010539702002038 | 22 |
| 010539701002053 | 22 |
| 010539701002028 | 22 |
| 010539701002030 | 22 |
| 010539701002034 | 22 |
| 010539701002029 | 22 |
| 010539701002052 | 22 |
| 010539701002045 | 22 |
| 010539701002035 | 22 |
| 010539701002046 | 22 |
| 010539701002047 | 22 |
| 010539701002044 | 22 |
| 010539701002036 | 22 |
| 010539701002040 | 22 |
| 010539701002037 | 22 |
| 010539701002038 | 22 |
| 010539701002041 | 22 |
| 010539701002042 | 22 |
| 010539701002043 | 22 |
| 010539701002039 | 22 |
| 010539701003034 | 22 |
| 010539701003033 | 22 |
| 010539701003035 | 22 |
| 010539701003031 | 22 |
| 010539701003029 | 22 |
| 010539701003030 | 22 |
| 010539701003032 | 22 |
| 010539701003024 | 22 |
| 010539701002033 | 22 |
| 010539701003008 | 22 |
| 010539701003007 | 22 |
| 010539701002010 | 22 |
| 010539701002021 | 22 |

| Block | SM3 |
|---|---|
| 010539702002011 | 22 |
| 010539702002043 | 22 |
| 010539702002031 | 22 |
| 010539702002030 | 22 |
| 010539702002055 | 22 |
| 010539702002054 | 22 |
| 010539702002010 | 22 |
| 010539702002012 | 22 |
| 010539702002009 | 22 |
| 010539702002027 | 22 |
| 010539702002056 | 22 |
| 010539702002024 | 22 |
| 010539702002053 | 22 |
| 010539699002069 | 22 |
| 010539702002039 | 22 |
| 010539702002034 | 22 |
| 010539702002033 | 22 |
| 010539702002035 | 22 |
| 010539702002036 | 22 |
| 010539701002027 | 22 |
| 010539701002061 | 22 |
| 010539701002057 | 22 |
| 010539701002060 | 22 |
| 010539701002059 | 22 |
| 010539701002056 | 22 |
| 010539701002058 | 22 |
| 010539701002055 | 22 |
| 010539701002054 | 22 |
| 010539702002032 | 22 |
| 010539702002048 | 22 |
| 010539702002051 | 22 |
| 010539702002050 | 22 |
| 010539702002037 | 22 |
| 010539699002051 | 22 |
| 010539699002056 | 22 |
| 010539702002070 | 22 |
| 010539702002057 | 22 |
| 010539702002058 | 22 |
| 010539702002069 | 22 |
| 010539702002060 | 22 |
| 010539699002041 | 22 |
| 010539699002068 | 22 |
| 010539702002042 | 22 |

| Block | SM3 |
|---|---|
| 010539702002040 | 22 |
| 010539702002067 | 22 |
| 010539702002068 | 22 |
| 010539702002061 | 22 |
| 010539702002062 | 22 |
| 010539702002063 | 22 |
| 010539702002066 | 22 |
| 010539702002008 | 22 |
| 010539702002074 | 22 |
| 010539702002073 | 22 |
| 010539702002072 | 22 |
| 010539698023041 | 22 |
| 010539702002007 | 22 |
| 010539702002046 | 22 |
| 010539702002045 | 22 |
| 010539702002047 | 22 |
| 010539702002044 | 22 |
| 010539702002029 | 22 |
| 010539702002064 | 22 |
| 010539702002013 | 22 |
| 010539702002065 | 22 |
| 010359603002053 | 23 |
| 010359603002049 | 23 |
| 010359603002008 | 23 |
| 010359603002052 | 23 |
| 010359603002044 | 23 |
| 010359603002009 | 23 |
| 010359603002045 | 23 |
| 010359603002010 | 23 |
| 010359603002003 | 23 |
| 010359603002002 | 23 |
| 010359603002051 | 23 |
| 010359603002048 | 23 |
| 010359603002046 | 23 |
| 010359603002047 | 23 |
| 010359603001023 | 23 |
| 010359603001047 | 23 |
| 010359603001046 | 23 |
| 010359603002011 | 23 |
| 010359603002012 | 23 |
| 010359603001048 | 23 |
| 010359603001045 | 23 |
| 010359603001043 | 23 |

| Block | SM3 |
|---|---|
| 010359603001044 | 23 |
| 010359603001039 | 23 |
| 010359603001040 | 23 |
| 010359603001037 | 23 |
| 010359603001036 | 23 |
| 010359603001024 | 23 |
| 010359603002004 | 23 |
| 010359603001041 | 23 |
| 010359603001042 | 23 |
| 010359603001038 | 23 |
| 010399629002037 | 31 |
| 010399629002039 | 31 |
| 010399629002036 | 31 |
| 010399629002035 | 31 |
| 010399629001082 | 31 |
| 010399629002089 | 31 |
| 010399629002091 | 31 |
| 010399629001081 | 31 |
| 010399629002087 | 31 |
| 010399629002082 | 31 |
| 010399629002080 | 31 |
| 010399629002083 | 31 |
| 010399629002086 | 31 |
| 010399629001080 | 31 |
| 010399629001076 | 31 |
| 010399629002085 | 31 |
| 010399629002084 | 31 |
| 010399629002066 | 31 |
| 010399629001084 | 31 |
| 010399629001083 | 31 |
| 010399630001043 | 31 |
| 010399629001078 | 31 |
| 010399630001127 | 31 |
| 010399629001079 | 31 |
| 010399629001075 | 31 |
| 010399629001070 | 31 |
| 010399629001071 | 31 |
| 010399629001072 | 31 |
| 010399629001077 | 31 |
| 010399630001044 | 31 |
| 010399629001085 | 31 |
| 010399630001126 | 31 |
| 010399619002041 | 31 |

| Block | SM3 |
|---|---|
| 010399619002048 | 31 |
| 010399619002034 | 31 |
| 010399619002035 | 31 |
| 010399619002042 | 31 |
| 010399619002043 | 31 |
| 010399619002047 | 31 |
| 010399619002044 | 31 |
| 010399619002052 | 31 |
| 010399619002049 | 31 |
| 010399619002053 | 31 |
| 010399619002050 | 31 |
| 010399619002051 | 31 |
| 010399623003041 | 31 |
| 010399619002046 | 31 |
| 010399619002045 | 31 |
| 010399619002027 | 31 |
| 010399618002024 | 31 |
| 010399618002023 | 31 |
| 010399618002021 | 31 |
| 010399618001016 | 31 |
| 010399618002019 | 31 |
| 010399618002013 | 31 |
| 010399618002016 | 31 |
| 010399619002036 | 31 |
| 010399618002014 | 31 |
| 010399618002011 | 31 |
| 010399618002017 | 31 |
| 010399618002012 | 31 |
| 010399618002036 | 31 |
| 010399616001082 | 31 |
| 010399616001080 | 31 |
| 010399616001081 | 31 |
| 010399616001067 | 31 |
| 010399616001066 | 31 |
| 010399616001062 | 31 |
| 010399616001022 | 31 |
| 010399616001023 | 31 |
| 010399616001025 | 31 |
| 010399616002034 | 31 |
| 010399616002009 | 31 |
| 010399616002011 | 31 |
| 010399616002010 | 31 |
| 010399616002027 | 31 |

| Block | SM3 |
|---|---|
| 010399616002012 | 31 |
| 010399616001059 | 31 |
| 010399616001048 | 31 |
| 010399616001061 | 31 |
| 010399616002015 | 31 |
| 010399616001060 | 31 |
| 010399616002033 | 31 |
| 010399616002025 | 31 |
| 010399616002026 | 31 |
| 010399616002031 | 31 |
| 010399616002028 | 31 |
| 010399616002014 | 31 |
| 010399616002003 | 31 |
| 010399616002022 | 31 |
| 010399616002013 | 31 |
| 010399616001063 | 31 |
| 010399616001065 | 31 |
| 010399616001064 | 31 |
| 010399629002051 | 31 |
| 010399629002028 | 31 |
| 010399629002052 | 31 |
| 010399629002029 | 31 |
| 010399629002027 | 31 |
| 010399629001060 | 31 |
| 010399629001054 | 31 |
| 010399629001049 | 31 |
| 010399629001053 | 31 |
| 010399629001051 | 31 |
| 010399629001052 | 31 |
| 010399629001048 | 31 |
| 010399629001059 | 31 |
| 010399629001055 | 31 |
| 010399629001073 | 31 |
| 010399629001064 | 31 |
| 010399629001074 | 31 |
| 010399629001061 | 31 |
| 010399629001062 | 31 |
| 010399629001028 | 31 |
| 010399629001027 | 31 |
| 010399629001056 | 31 |
| 010399629001047 | 31 |
| 010399629001058 | 31 |
| 010399629001023 | 31 |

| Block | SM3 |
|---|---|
| 010399629001057 | 31 |
| 010399629001046 | 31 |
| 010399629001045 | 31 |
| 010399629001050 | 31 |
| 010399629001040 | 31 |
| 010399629001041 | 31 |
| 010399629001039 | 31 |
| 010399620002008 | 31 |
| 010399620001021 | 31 |
| 010399620001019 | 31 |
| 010399620001017 | 31 |
| 010399620001020 | 31 |
| 010399620001022 | 31 |
| 010399620001024 | 31 |
| 010399620001023 | 31 |
| 010399620001012 | 31 |
| 010399620001018 | 31 |
| 010399620002004 | 31 |
| 010399620001008 | 31 |
| 010399620002003 | 31 |
| 010399620001015 | 31 |
| 010399620001014 | 31 |
| 010399620001016 | 31 |
| 010399620001013 | 31 |
| 010399620001010 | 31 |
| 010399620001009 | 31 |
| 010399620001002 | 31 |
| 010399620001001 | 31 |
| 010399620001011 | 31 |
| 010399620001000 | 31 |
| 010399616001085 | 31 |
| 010399616001100 | 31 |
| 010399616001076 | 31 |
| 010399616001075 | 31 |
| 010399616001103 | 31 |
| 010399616001077 | 31 |
| 010399616001104 | 31 |
| 010399616001119 | 31 |
| 010399616001114 | 31 |
| 010399628001082 | 31 |
| 010399628001075 | 31 |
| 010399628001071 | 31 |
| 010399628001062 | 31 |

| Block | SM3 |
|---|---|
| 010399629001000 | 31 |
| 010399629001006 | 31 |
| 010399618002034 | 31 |
| 010399618002032 | 31 |
| 010399618002031 | 31 |
| 010399618002035 | 31 |
| 010399618002029 | 31 |
| 010399618002033 | 31 |
| 010399629002002 | 31 |
| 010399629002001 | 31 |
| 010399618002030 | 31 |
| 010399618002028 | 31 |
| 010399618002025 | 31 |
| 010399629002000 | 31 |
| 010399618002027 | 31 |
| 010399618002026 | 31 |
| 010399619002039 | 31 |
| 010399619002037 | 31 |
| 010399623003052 | 31 |
| 010399619002055 | 31 |
| 010399623003055 | 31 |
| 010399623003051 | 31 |
| 010399623003050 | 31 |
| 010399619002054 | 31 |
| 010399623003049 | 31 |
| 010399623003047 | 31 |
| 010399623003048 | 31 |
| 010399619002040 | 31 |
| 010399620002005 | 31 |
| 010399620002023 | 31 |
| 010399617001108 | 31 |
| 010399616001118 | 31 |
| 010399620001007 | 31 |
| 010399616001105 | 31 |
| 010399616001106 | 31 |
| 010399616001124 | 31 |
| 010399616001127 | 31 |
| 010399616001108 | 31 |
| 010399616001110 | 31 |
| 010399616001117 | 31 |
| 010399620001005 | 31 |
| 010399616001116 | 31 |
| 010399616001107 | 31 |

| Block | SM3 |
|---|---|
| 010399616001102 | 31 |
| 010399616001099 | 31 |
| 010399616001098 | 31 |
| 010399620001006 | 31 |
| 010399616001101 | 31 |
| 010399620002020 | 31 |
| 010399620002012 | 31 |
| 010399620002001 | 31 |
| 010399620002025 | 31 |
| 010399620002028 | 31 |
| 010399620002006 | 31 |
| 010399620002009 | 31 |
| 010399620002007 | 31 |
| 010399620002010 | 31 |
| 010399620002011 | 31 |
| 010399620002000 | 31 |
| 010399620002002 | 31 |
| 010399617001091 | 31 |
| 010399617001088 | 31 |
| 010399617001081 | 31 |
| 010399616001130 | 31 |
| 010399617003046 | 31 |
| 010399621002001 | 31 |
| 010399617003047 | 31 |
| 010399621002000 | 31 |
| 010399617001139 | 31 |
| 010399617001142 | 31 |
| 010399617001122 | 31 |
| 010399617001141 | 31 |
| 010399617001140 | 31 |
| 010399617001136 | 31 |
| 010399617001123 | 31 |
| 010399617001146 | 31 |
| 010399617001128 | 31 |
| 010399617001116 | 31 |
| 010399617001124 | 31 |
| 010399617001127 | 31 |
| 010399617001138 | 31 |
| 010399617001137 | 31 |
| 010399617001129 | 31 |
| 010399621002004 | 31 |
| 010399621001004 | 31 |
| 010399621001003 | 31 |

| Block | SM3 |
|---|---|
| 010399621001013 | 31 |
| 010399617001134 | 31 |
| 010399617001133 | 31 |
| 010399617001131 | 31 |
| 010399617001135 | 31 |
| 010399617001125 | 31 |
| 010399617001113 | 31 |
| 010399617001126 | 31 |
| 010399617001112 | 31 |
| 010399617001111 | 31 |
| 010399617001110 | 31 |
| 010399617001090 | 31 |
| 010399617001089 | 31 |
| 010399617001065 | 31 |
| 010399617001109 | 31 |
| 010399617001130 | 31 |
| 010399617001103 | 31 |
| 010399617001064 | 31 |
| 010399617001062 | 31 |
| 010399617001063 | 31 |
| 010399617001132 | 31 |
| 010399617001106 | 31 |
| 010399617001104 | 31 |
| 010399617001105 | 31 |
| 010399616001128 | 31 |
| 010399616001129 | 31 |
| 010399616001126 | 31 |
| 010399616001122 | 31 |
| 010399616001132 | 31 |
| 010399617001107 | 31 |
| 010399616001125 | 31 |
| 010399616001120 | 31 |
| 010399616001123 | 31 |
| 010399616001121 | 31 |
| 010399617001048 | 31 |
| 010399617001053 | 31 |
| 010399617001060 | 31 |
| 010399617001059 | 31 |
| 010399630001047 | 31 |
| 010399630001064 | 31 |
| 010399630001063 | 31 |
| 010399630001060 | 31 |
| 010399630001062 | 31 |

| Block | SM3 |
|---|---|
| 010399630001059 | 31 |
| 010399630001054 | 31 |
| 010399630001058 | 31 |
| 010399630001049 | 31 |
| 010399630001051 | 31 |
| 010399630001066 | 31 |
| 010399630001067 | 31 |
| 010399630001065 | 31 |
| 010399630001061 | 31 |
| 010399630001052 | 31 |
| 010399630001057 | 31 |
| 010399630001053 | 31 |
| 010399630001068 | 31 |
| 010399630001069 | 31 |
| 010399630001070 | 31 |
| 010399630001071 | 31 |
| 010399630001056 | 31 |
| 010399630001119 | 31 |
| 010399630001072 | 31 |
| 010399630001073 | 31 |
| 010399630001077 | 31 |
| 010399630001074 | 31 |
| 010399630001076 | 31 |
| 010399630001075 | 31 |
| 010399630001027 | 31 |
| 010399629001066 | 31 |
| 010399629001069 | 31 |
| 010399630001036 | 31 |
| 010399629001025 | 31 |
| 010399629001029 | 31 |
| 010399630001048 | 31 |
| 010399630001034 | 31 |
| 010399629001030 | 31 |
| 010399629001068 | 31 |
| 010399629001067 | 31 |
| 010399623003076 | 31 |
| 010399623003072 | 31 |
| 010399629001033 | 31 |
| 010399629001024 | 31 |
| 010399629001032 | 31 |
| 010399629001017 | 31 |
| 010399629001019 | 31 |
| 010399629001018 | 31 |

| Block | SM3 |
|---|---|
| 010399629001026 | 31 |
| 010399629001031 | 31 |
| 010399623003075 | 31 |
| 010399623003068 | 31 |
| 010399629001020 | 31 |
| 010399629001022 | 31 |
| 010399629001021 | 31 |
| 010399623003060 | 31 |
| 010399623003059 | 31 |
| 010399623003057 | 31 |
| 010399630001038 | 31 |
| 010399630001040 | 31 |
| 010399630001042 | 31 |
| 010399630001041 | 31 |
| 010399630001130 | 31 |
| 010399630001031 | 31 |
| 010399629001038 | 31 |
| 010399629001010 | 31 |
| 010399629001011 | 31 |
| 010399629001043 | 31 |
| 010399629001042 | 31 |
| 010399629001044 | 31 |
| 010399629001012 | 31 |
| 010399629001037 | 31 |
| 010399629001036 | 31 |
| 010399629001014 | 31 |
| 010399629001035 | 31 |
| 010399629001034 | 31 |
| 010399629001015 | 31 |
| 010399629001013 | 31 |
| 010399629001016 | 31 |
| 010359606002155 | 23 |
| 010359606002150 | 23 |
| 010359606002154 | 23 |
| 010359606002152 | 23 |
| 010359606002138 | 23 |
| 010359606002153 | 23 |
| 010359606002160 | 23 |
| 010359606002162 | 23 |
| 010359606002161 | 23 |
| 010359606002156 | 23 |
| 010359606002151 | 23 |
| 010359606002147 | 23 |

| Block | SM3 |
|---|---|
| 010359606002146 | 23 |
| 010359606002149 | 23 |
| 010359606002142 | 23 |
| 010359606002148 | 23 |
| 010539698021000 | 22 |
| 010399617003050 | 31 |
| 010399617003049 | 31 |
| 010399617003051 | 31 |
| 010399617003043 | 31 |
| 010399617003064 | 31 |
| 010399617003044 | 31 |
| 010399617003045 | 31 |
| 010399618001039 | 31 |
| 010399618001037 | 31 |
| 010399618001032 | 31 |
| 010399618001017 | 31 |
| 010399618001029 | 31 |
| 010399618001019 | 31 |
| 010399618001020 | 31 |
| 010399618001018 | 31 |
| 010399618001013 | 31 |
| 010399618001014 | 31 |
| 010399618001015 | 31 |
| 010399617003052 | 31 |
| 010399618001010 | 31 |
| 010399617003048 | 31 |
| 010399621002002 | 31 |
| 010399621002003 | 31 |
| 010399618001011 | 31 |
| 010399618001012 | 31 |
| 010399618001007 | 31 |
| 010399621002011 | 31 |
| 010399618001009 | 31 |
| 010399621002005 | 31 |
| 010399618001008 | 31 |
| 010399621001014 | 31 |
| 010399617003023 | 31 |
| 010399630001045 | 31 |
| 010399629001063 | 31 |
| 010399630001033 | 31 |
| 010399629001086 | 31 |
| 010399630001035 | 31 |
| 010399629001065 | 31 |

| Block | SM3 |
|---|---|
| 010399629002060 | 31 |
| 010399629002077 | 31 |
| 010399629002098 | 31 |
| 010399629002062 | 31 |
| 010399629002056 | 31 |
| 010399629002063 | 31 |
| 010399629002054 | 31 |
| 010399629002065 | 31 |
| 010399629002067 | 31 |
| 010399629002064 | 31 |
| 010399629002068 | 31 |
| 010399629002059 | 31 |
| 010399629002058 | 31 |
| 010399629002057 | 31 |
| 010399629002047 | 31 |
| 010399629002050 | 31 |
| 010399629002030 | 31 |
| 010399629002038 | 31 |
| 010399629002034 | 31 |
| 010399629002033 | 31 |
| 010399629002048 | 31 |
| 010399629002049 | 31 |
| 010399629002032 | 31 |
| 010399629002031 | 31 |
| 010399629002021 | 31 |
| 010399629002053 | 31 |
| 010399629001009 | 31 |
| 010399629002012 | 31 |
| 010399629002005 | 31 |
| 010399629002004 | 31 |
| 010399618001033 | 31 |
| 010399629001008 | 31 |
| 010399629001005 | 31 |
| 010399629001007 | 31 |
| 010399629001002 | 31 |
| 010399629001003 | 31 |
| 010399629001004 | 31 |
| 010399629002097 | 31 |
| 010399629002011 | 31 |
| 010399629002010 | 31 |
| 010399629002003 | 31 |
| 010399629002009 | 31 |
| 010399629002008 | 31 |

| Block | SM3 |
|---|---|
| 010399629001001 | 31 |
| 010399629002007 | 31 |
| 010399618001034 | 31 |
| 010399618001038 | 31 |
| 010399617003065 | 31 |
| 010399617003059 | 31 |
| 010399617003060 | 31 |
| 010399617003061 | 31 |
| 010399618001035 | 31 |
| 010399618001036 | 31 |
| 010399617003053 | 31 |
| 010399617003062 | 31 |
| 010399617003038 | 31 |
| 010399617003040 | 31 |
| 010399617003039 | 31 |
| 010399623003005 | 31 |
| 010399623003001 | 31 |
| 010399623002052 | 31 |
| 010399623003000 | 31 |
| 010399623002064 | 31 |
| 010399623002065 | 31 |
| 010399623002066 | 31 |
| 010399623002063 | 31 |
| 010399623002051 | 31 |
| 010399623002044 | 31 |
| 010399623002007 | 31 |
| 010399623002053 | 31 |
| 010399623002015 | 31 |
| 010399623002054 | 31 |
| 010399623002055 | 31 |
| 010399621001015 | 31 |
| 010399621001002 | 31 |
| 010399621001006 | 31 |
| 010399621001001 | 31 |
| 010399621001005 | 31 |
| 010399620002033 | 31 |
| 010399620002017 | 31 |
| 010399620002032 | 31 |
| 010399620002014 | 31 |
| 010399621001000 | 31 |
| 010399620002024 | 31 |
| 010399620002013 | 31 |
| 010539698011097 | 22 |

| Block | SM3 |
|---|---|
| 010539698011151 | 22 |
| 010539698011144 | 22 |
| 010539698011152 | 22 |
| 010539698011145 | 22 |
| 010539698011116 | 22 |
| 010539698011117 | 22 |
| 010539698011048 | 22 |
| 010539698011153 | 22 |
| 010539698011150 | 22 |
| 010539698011154 | 22 |
| 010539698011155 | 22 |
| 010539698011156 | 22 |
| 010539698011149 | 22 |
| 010539698011173 | 22 |
| 010539698011147 | 22 |
| 010539698011146 | 22 |
| 010539698011148 | 22 |
| 010539698011035 | 22 |
| 010539698011055 | 22 |
| 010539698011052 | 22 |
| 010539698011053 | 22 |
| 010539698011054 | 22 |
| 010539698011044 | 22 |
| 010539698011051 | 22 |
| 010539698011015 | 22 |
| 010539698011011 | 22 |
| 010539698011020 | 22 |
| 010539698011016 | 22 |
| 010539698011017 | 22 |
| 010539698011019 | 22 |
| 010539698021038 | 22 |
| 010539698011010 | 22 |
| 010539698021035 | 22 |
| 010539698021039 | 22 |
| 010539698021082 | 22 |
| 010539698021079 | 22 |
| 010539698021083 | 22 |
| 010539698021084 | 22 |
| 010539698021139 | 22 |
| 010539698021119 | 22 |
| 010539698021120 | 22 |
| 010539698021091 | 22 |
| 010539698021092 | 22 |

| Block | SM3 |
|---|---|
| 010539698021089 | 22 |
| 010539698021070 | 22 |
| 010539698021138 | 22 |
| 010539698021137 | 22 |
| 010539698021121 | 22 |
| 010539698021136 | 22 |
| 010539698021123 | 22 |
| 010539698021122 | 22 |
| 010539698021088 | 22 |
| 010539698021071 | 22 |
| 010539698021087 | 22 |
| 010539698021072 | 22 |
| 010539698011166 | 22 |
| 010539698011095 | 22 |
| 010539698011165 | 22 |
| 010539698011164 | 22 |
| 010359606002139 | 23 |
| 010359606002124 | 23 |
| 010359606002123 | 23 |
| 010359606002114 | 23 |
| 010359606002115 | 23 |
| 010359606002110 | 23 |
| 010359606002111 | 23 |
| 010359606002122 | 23 |
| 010359606002141 | 23 |
| 010359606002143 | 23 |
| 010359606002121 | 23 |
| 010359606002120 | 23 |
| 010359606002116 | 23 |
| 010359606002112 | 23 |
| 010359606002117 | 23 |
| 010359606002113 | 23 |
| 010399617003092 | 31 |
| 010399617003090 | 31 |
| 010399617003091 | 31 |
| 010399617003089 | 31 |
| 010399617003093 | 31 |
| 010399617003094 | 31 |
| 010399617003087 | 31 |
| 010399617003084 | 31 |
| 010399617003086 | 31 |
| 010399617003088 | 31 |
| 010399617003082 | 31 |

| Block | SM3 |
|---|---|
| 010399617003085 | 31 |
| 010399617003076 | 31 |
| 010399617003072 | 31 |
| 010399617003066 | 31 |
| 010399629002018 | 31 |
| 010359604002022 | 23 |
| 010359604002066 | 23 |
| 010359604002041 | 23 |
| 010359604002067 | 23 |
| 010359604002040 | 23 |
| 010359604002039 | 23 |
| 010359604002026 | 23 |
| 010359604002025 | 23 |
| 010539698021094 | 22 |
| 010539698021093 | 22 |
| 010539698021063 | 22 |
| 010539698021055 | 22 |
| 010539698021068 | 22 |
| 010539698021064 | 22 |
| 010539698021069 | 22 |
| 010539698021051 | 22 |
| 010539698021065 | 22 |
| 010539698021009 | 22 |
| 010359604002074 | 23 |
| 010359604002072 | 23 |
| 010359604002073 | 23 |
| 010359604002071 | 23 |
| 010359606002097 | 23 |
| 010359606002137 | 23 |
| 010359606002132 | 23 |
| 010359606002131 | 23 |
| 010359606002129 | 23 |
| 010359606002093 | 23 |
| 010359606002128 | 23 |
| 010539698021044 | 22 |
| 010539698021025 | 22 |
| 010539698021019 | 22 |
| 010539698021023 | 22 |
| 010539698021015 | 22 |
| 010539698021005 | 22 |
| 010539698021006 | 22 |
| 010539698021004 | 22 |
| 010539698021022 | 22 |

| Block | SM3 |
|---|---|
| 010539698021029 | 22 |
| 010539698021028 | 22 |
| 010539698021020 | 22 |
| 010539698021021 | 22 |
| 010399617003067 | 31 |
| 010399617003117 | 31 |
| 010399629002025 | 31 |
| 010399617003068 | 31 |
| 010399629002016 | 31 |
| 010399617003069 | 31 |
| 010399617003071 | 31 |
| 010399617003070 | 31 |
| 010399617003116 | 31 |
| 010399617003077 | 31 |
| 010399617003079 | 31 |
| 010399617003083 | 31 |
| 010399617003073 | 31 |
| 010399617003074 | 31 |
| 010359606002118 | 23 |
| 010359606002119 | 23 |
| 010399617003078 | 31 |
| 010399617003075 | 31 |
| 010399617003081 | 31 |
| 010399617003027 | 31 |
| 010399617003080 | 31 |
| 010359606002109 | 23 |
| 010359606002108 | 23 |
| 010359606002069 | 23 |
| 010359606002067 | 23 |
| 010359606002066 | 23 |
| 010359606002065 | 23 |
| 010359606002071 | 23 |
| 010359606002068 | 23 |
| 010359606002070 | 23 |
| 010539698021016 | 22 |
| 010539698021003 | 22 |
| 010539698021017 | 22 |
| 010539698021018 | 22 |
| 010359606002157 | 23 |
| 010539698021002 | 22 |
| 010539698021001 | 22 |
| 010359606002135 | 23 |
| 010359606002130 | 23 |

| Block | SM3 |
|---|---|
| 010359606002136 | 23 |
| 010359606002127 | 23 |
| 010359606002103 | 23 |
| 010359606002134 | 23 |
| 010359606002126 | 23 |
| 010359606002133 | 23 |
| 010359606002140 | 23 |
| 010359606002125 | 23 |
| 010359606002104 | 23 |
| 010359606002105 | 23 |
| 010359606002106 | 23 |
| 010359606002098 | 23 |
| 010359606002089 | 23 |
| 010359606002092 | 23 |
| 010359606002094 | 23 |
| 010359606002090 | 23 |
| 010359606002088 | 23 |
| 010359606003056 | 23 |
| 010359606003057 | 23 |
| 010359606002087 | 23 |
| 010539698021074 | 22 |
| 010539698021073 | 22 |
| 010539698021049 | 22 |
| 010539698021131 | 22 |
| 010539698021037 | 22 |
| 010539698021133 | 22 |
| 010539698011012 | 22 |
| 010539698011014 | 22 |
| 010539698021036 | 22 |
| 010539698021135 | 22 |
| 010539698021132 | 22 |
| 010539698021075 | 22 |
| 010539698021046 | 22 |
| 010539698021134 | 22 |
| 010539698021076 | 22 |
| 010539698021081 | 22 |
| 010539698021080 | 22 |
| 010539698021077 | 22 |
| 010539698021045 | 22 |
| 010539698011049 | 22 |
| 010539698011036 | 22 |
| 010539698011037 | 22 |
| 010539698011046 | 22 |

| Block | SM3 |
|---|---|
| 010539698011038 | 22 |
| 010539698011013 | 22 |
| 010399629002014 | 31 |
| 010399617003054 | 31 |
| 010399617003057 | 31 |
| 010399629002013 | 31 |
| 010399629002006 | 31 |
| 010399617003096 | 31 |
| 010399617003097 | 31 |
| 010399617003107 | 31 |
| 010399617003114 | 31 |
| 010399617003098 | 31 |
| 010399617003022 | 31 |
| 010399617003029 | 31 |
| 010399617003112 | 31 |
| 010399617003113 | 31 |
| 010399617003108 | 31 |
| 010399617003109 | 31 |
| 010399617003101 | 31 |
| 010399617003099 | 31 |
| 010399617003056 | 31 |
| 010399617003106 | 31 |
| 010399617003055 | 31 |
| 010399617003105 | 31 |
| 010399617003104 | 31 |
| 010399617003100 | 31 |
| 010399617003035 | 31 |
| 010399617003102 | 31 |
| 010399617003103 | 31 |
| 010399617003030 | 31 |
| 010399617003036 | 31 |
| 010399617003063 | 31 |
| 010399617003037 | 31 |
| 010399629002020 | 31 |
| 010539698011007 | 22 |
| 010359606002158 | 23 |
| 010539698021030 | 22 |
| 010359606002164 | 23 |
| 010539698011001 | 22 |
| 010359606002159 | 23 |
| 010539698011006 | 22 |
| 010539698011004 | 22 |
| 010539698011003 | 22 |

| Block | SM3 |
|---|---|
| 010539698011002 | 22 |
| 010539698011000 | 22 |
| 010539698011192 | 22 |
| 010399629002096 | 31 |
| 010399629002073 | 31 |
| 010399629002071 | 31 |
| 010399629002072 | 31 |
| 010539698011027 | 22 |
| 010399629002044 | 31 |
| 010399629002043 | 31 |
| 010399629002076 | 31 |
| 010399629002069 | 31 |
| 010399629002079 | 31 |
| 010399629002075 | 31 |
| 010399629002055 | 31 |
| 010399629002070 | 31 |
| 010399629002061 | 31 |
| 010399629002046 | 31 |
| 010399629002042 | 31 |
| 010399629002041 | 31 |
| 010399617003095 | 31 |
| 010399629002040 | 31 |
| 010399629002045 | 31 |
| 010399629002093 | 31 |
| 010539698011200 | 22 |
| 010539698011199 | 22 |
| 010539698011196 | 22 |
| 010399629002094 | 31 |
| 010399629002092 | 31 |
| 010539698011197 | 22 |
| 010539698011188 | 22 |
| 010399629002095 | 31 |
| 010399629002078 | 31 |
| 010399629002074 | 31 |
| 010399629002088 | 31 |
| 010399629002081 | 31 |
| 010539698011021 | 22 |
| 010539698011022 | 22 |
| 010539698011023 | 22 |
| 010539698011029 | 22 |
| 010539698011190 | 22 |
| 010539698011191 | 22 |
| 010539698011024 | 22 |

| Block | SM3 |
|---|---|
| 010539698011030 | 22 |
| 010539698011025 | 22 |
| 010539698011026 | 22 |
| 010539698011005 | 22 |
| 010539698011018 | 22 |
| 010539698021124 | 22 |
| 010539698011045 | 22 |
| 010539698011098 | 22 |
| 010539698011042 | 22 |
| 010539698011043 | 22 |
| 010539698011050 | 22 |
| 010539698011047 | 22 |
| 010539698011041 | 22 |
| 010539698011040 | 22 |
| 010539698011039 | 22 |
| 010539698021144 | 22 |
| 010539698021125 | 22 |
| 010539698021129 | 22 |
| 010539698021128 | 22 |
| 010539698021126 | 22 |
| 010539698021127 | 22 |
| 010539698021130 | 22 |
| 010539698011086 | 22 |
| 010539698011088 | 22 |
| 010539698011119 | 22 |
| 010539698011120 | 22 |
| 010539698011121 | 22 |
| 010539698011115 | 22 |
| 010539698011108 | 22 |
| 010539698011087 | 22 |
| 010539698011102 | 22 |
| 010539698011107 | 22 |
| 010539698011106 | 22 |
| 010539698011105 | 22 |
| 010539698011104 | 22 |
| 010539698011093 | 22 |
| 010539698011168 | 22 |
| 010539698011103 | 22 |
| 010539698011099 | 22 |
| 010539698011100 | 22 |
| 010539698011167 | 22 |
| 010539698011113 | 22 |
| 010539698011114 | 22 |

| Block | SM3 |
|---|---|
| 010539698011101 | 22 |
| 010539698011096 | 22 |
| 010539698024026 | 22 |
| 010539698023067 | 22 |
| 010539698023066 | 22 |
| 010539698023065 | 22 |
| 010539698023058 | 22 |
| 010539698011091 | 22 |
| 010539698011092 | 22 |
| 010539698011059 | 22 |
| 010539698011060 | 22 |
| 010539698011058 | 22 |
| 010539698023005 | 22 |
| 010539698023011 | 22 |
| 010539698023004 | 22 |
| 010539698023010 | 22 |
| 010539698023003 | 22 |
| 010539698023002 | 22 |
| 010539698011057 | 22 |
| 010539698011169 | 22 |
| 010539698011094 | 22 |
| 010539698011056 | 22 |
| 010539698023001 | 22 |
| 010539698023009 | 22 |
| 010539698023008 | 22 |
| 010539698023007 | 22 |
| 010539698023000 | 22 |
| 010539698021140 | 22 |
| 010539698021141 | 22 |
| 010539698021142 | 22 |
| 010539698021143 | 22 |
| 010359606003052 | 23 |
| 010359606003053 | 23 |
| 010359606003051 | 23 |
| 010359606003062 | 23 |
| 010359604002000 | 23 |
| 010359606003027 | 23 |
| 010359606003047 | 23 |
| 010359606003046 | 23 |
| 010359606003043 | 23 |
| 010359606003042 | 23 |
| 010359606003028 | 23 |
| 010359606003045 | 23 |

| Block | SM3 |
|---|---|
| 010359606003036 | 23 |
| 010359606003030 | 23 |
| 010359606003037 | 23 |
| 010359606003022 | 23 |
| 010359606003019 | 23 |
| 010359606003060 | 23 |
| 010359606003018 | 23 |
| 010359606003017 | 23 |
| 010359606003049 | 23 |
| 010359606003023 | 23 |
| 010359606003020 | 23 |
| 010359606003040 | 23 |
| 010359605002019 | 23 |
| 010359605002018 | 23 |
| 010359605002002 | 23 |
| 010359605002004 | 23 |
| 010359606003044 | 23 |
| 010359606003039 | 23 |
| 010359606003035 | 23 |
| 010359605002015 | 23 |
| 010399617003021 | 31 |
| 010399617003025 | 31 |
| 010399617003020 | 31 |
| 010399617003013 | 31 |
| 010399617003010 | 31 |
| 010399617003003 | 31 |
| 010399617003012 | 31 |
| 010399617003014 | 31 |
| 010399617002037 | 31 |
| 010399617003031 | 31 |
| 010399617003019 | 31 |
| 010399617003016 | 31 |
| 010399617003015 | 31 |
| 010399617003118 | 31 |
| 010399617003032 | 31 |
| 010399617003033 | 31 |
| 010399617003017 | 31 |
| 010399617002071 | 31 |
| 010399617002067 | 31 |
| 010399617002068 | 31 |
| 010399617002061 | 31 |
| 010399617002060 | 31 |
| 010399617002070 | 31 |

| Block | SM3 |
|---|---|
| 010399617002069 | 31 |
| 010399617002066 | 31 |
| 010399617002065 | 31 |
| 010399617001097 | 31 |
| 010399617002062 | 31 |
| 010399617002033 | 31 |
| 010399617002034 | 31 |
| 010399617002035 | 31 |
| 010399617002026 | 31 |
| 010399617002010 | 31 |
| 010399617002009 | 31 |
| 010399617002008 | 31 |
| 010399617002005 | 31 |
| 010399617002006 | 31 |
| 010399617002002 | 31 |
| 010399617002001 | 31 |
| 010399617002000 | 31 |
| 010399617002007 | 31 |
| 010399617001069 | 31 |
| 010399617002048 | 31 |
| 010399617002046 | 31 |
| 010399617002064 | 31 |
| 010399617002049 | 31 |
| 010399617002047 | 31 |
| 010399617002058 | 31 |
| 010399617002059 | 31 |
| 010399617002050 | 31 |
| 010399617002051 | 31 |
| 010399617002052 | 31 |
| 010399617002053 | 31 |
| 010399617002055 | 31 |
| 010399617002054 | 31 |
| 010399617001067 | 31 |
| 010399617001049 | 31 |
| 010399617002015 | 31 |
| 010399617001068 | 31 |
| 010399617001044 | 31 |
| 010399617003042 | 31 |
| 010399617003041 | 31 |
| 010399617003018 | 31 |
| 010399617003034 | 31 |
| 010399617001154 | 31 |
| 010399617001115 | 31 |

| Block | SM3 |
|---|---|
| 010399617001147 | 31 |
| 010399617001153 | 31 |
| 010399617001152 | 31 |
| 010399617001148 | 31 |
| 010399617001119 | 31 |
| 010399617001151 | 31 |
| 010399617001145 | 31 |
| 010399617001149 | 31 |
| 010399617001144 | 31 |
| 010399617001150 | 31 |
| 010399617001120 | 31 |
| 010399617001143 | 31 |
| 010399617001121 | 31 |
| 010399617001117 | 31 |
| 010399617001118 | 31 |
| 010399617001096 | 31 |
| 010399617001100 | 31 |
| 010399617001095 | 31 |
| 010399617001101 | 31 |
| 010399617001080 | 31 |
| 010399617001102 | 31 |
| 010399617001098 | 31 |
| 010399617001099 | 31 |
| 010399617002063 | 31 |
| 010399617001079 | 31 |
| 010399617001066 | 31 |
| 010399617001114 | 31 |
| 010399617001094 | 31 |
| 010399617001093 | 31 |
| 010399617001092 | 31 |
| 010399627002043 | 31 |
| 010399627002041 | 31 |
| 010399627002042 | 31 |
| 010399627002038 | 31 |
| 010399627002036 | 31 |
| 010399627002037 | 31 |
| 010399627002024 | 31 |
| 010399627002039 | 31 |
| 010399627002040 | 31 |
| 010399627002025 | 31 |
| 010399627001014 | 31 |
| 010399627001013 | 31 |
| 010399627001011 | 31 |

| Block | SM3 |
|---|---|
| 010399627002032 | 31 |
| 010399627001010 | 31 |
| 010399627002035 | 31 |
| 010399627002033 | 31 |
| 010399627002020 | 31 |
| 010399627002021 | 31 |
| 010399627002022 | 31 |
| 010399627002017 | 31 |
| 010399627002012 | 31 |
| 010399627002010 | 31 |
| 010399627002016 | 31 |
| 010399627002013 | 31 |
| 010399627002009 | 31 |
| 010399627002023 | 31 |
| 010399627002015 | 31 |
| 010399627002007 | 31 |
| 010399627002006 | 31 |
| 010399625001024 | 31 |
| 010399625001025 | 31 |
| 010399623003034 | 31 |
| 010399623003021 | 31 |
| 010399623003020 | 31 |
| 010399623003011 | 31 |
| 010399623003019 | 31 |
| 010399623003018 | 31 |
| 010399623003009 | 31 |
| 010399623003012 | 31 |
| 010399628002057 | 31 |
| 010399628002050 | 31 |
| 010399628002058 | 31 |
| 010399628002049 | 31 |
| 010399628002051 | 31 |
| 010399628002065 | 31 |
| 010399628002067 | 31 |
| 010399628002068 | 31 |
| 010399628002069 | 31 |
| 010399628002066 | 31 |
| 010399628002052 | 31 |
| 010399628002053 | 31 |
| 010399628002055 | 31 |
| 010399628002054 | 31 |
| 010399628002056 | 31 |
| 010399628002047 | 31 |

| Block | SM3 |
|---|---|
| 010399623003017 | 31 |
| 010399623003013 | 31 |
| 010399623003014 | 31 |
| 010399628002015 | 31 |
| 010399628002026 | 31 |
| 010399628002016 | 31 |
| 010399623003010 | 31 |
| 010399623003015 | 31 |
| 010399623001029 | 31 |
| 010399623001033 | 31 |
| 010399623001028 | 31 |
| 010399623001043 | 31 |
| 010399623001042 | 31 |
| 010399623001034 | 31 |
| 010399623001027 | 31 |
| 010399623001035 | 31 |
| 010399623001026 | 31 |
| 010399628002106 | 31 |
| 010399628002077 | 31 |
| 010399628002079 | 31 |
| 010399628002078 | 31 |
| 010399628002088 | 31 |
| 010399628002097 | 31 |
| 010399628001060 | 31 |
| 010399628001059 | 31 |
| 010399628002100 | 31 |
| 010399628002099 | 31 |
| 010399628002086 | 31 |
| 010399628002098 | 31 |
| 010399628001058 | 31 |
| 010399628001057 | 31 |
| 010399628002095 | 31 |
| 010399628002096 | 31 |
| 010399628001054 | 31 |
| 010399628001055 | 31 |
| 010399628001053 | 31 |
| 010399628001056 | 31 |
| 010399628002094 | 31 |
| 010399628002093 | 31 |
| 010399628002037 | 31 |
| 010399628001061 | 31 |
| 010399628001034 | 31 |
| 010399628001052 | 31 |

| Block | SM3 |
|---|---|
| 010399628001030 | 31 |
| 010399628001032 | 31 |
| 010399628001035 | 31 |
| 010399628001036 | 31 |
| 010399628001033 | 31 |
| 010399628002091 | 31 |
| 010399628002084 | 31 |
| 010399628001031 | 31 |
| 010399628002085 | 31 |
| 010399628001029 | 31 |
| 010399628001015 | 31 |
| 010399626001032 | 31 |
| 010399626001028 | 31 |
| 010399626001029 | 31 |
| 010399628002043 | 31 |
| 010399628001016 | 31 |
| 010399628001013 | 31 |
| 010399628002045 | 31 |
| 010399628002046 | 31 |
| 010399626001027 | 31 |
| 010399628001019 | 31 |
| 010399628001018 | 31 |
| 010399628001028 | 31 |
| 010399628001017 | 31 |
| 010399628001012 | 31 |
| 010399627001017 | 31 |
| 010399628001021 | 31 |
| 010399628001014 | 31 |
| 010399628001011 | 31 |
| 010399624003014 | 31 |
| 010399624003006 | 31 |
| 010399624002051 | 31 |
| 010399624003009 | 31 |
| 010399624003008 | 31 |
| 010399624002050 | 31 |
| 010399623002009 | 31 |
| 010399623002013 | 31 |
| 010399623002010 | 31 |
| 010399623002002 | 31 |
| 010399623002012 | 31 |
| 010399623001012 | 31 |
| 010399623001031 | 31 |
| 010399623001013 | 31 |

| Block | SM3 |
|---|---|
| 010399623002011 | 31 |
| 010399623002001 | 31 |
| 010399623002000 | 31 |
| 010399616004071 | 31 |
| 010399616004069 | 31 |
| 010399616004068 | 31 |
| 010399616004070 | 31 |
| 010399623001030 | 31 |
| 010399623001014 | 31 |
| 010399623001015 | 31 |
| 010399623001016 | 31 |
| 010399623001007 | 31 |
| 010399623001018 | 31 |
| 010399623001006 | 31 |
| 010399623001005 | 31 |
| 010399623001008 | 31 |
| 010399623001009 | 31 |
| 010399623001017 | 31 |
| 010310107001105 | 31 |
| 010310107001069 | 31 |
| 010310107001083 | 31 |
| 010310107001068 | 31 |
| 010310107001074 | 31 |
| 010310107001015 | 31 |
| 010310107001073 | 31 |
| 010310106002015 | 31 |
| 010310106002016 | 31 |
| 010310107001014 | 31 |
| 010310104001051 | 31 |
| 010310107001067 | 31 |
| 010310107001016 | 31 |
| 010310107001013 | 31 |
| 010310107001070 | 31 |
| 010310107001066 | 31 |
| 010310107001064 | 31 |
| 010310107001065 | 31 |
| 010310107001017 | 31 |
| 010310107001018 | 31 |
| 010310104001060 | 31 |
| 010310104001061 | 31 |
| 010310104001059 | 31 |
| 010310107001117 | 31 |
| 010310107001127 | 31 |

| Block | SM3 |
|---|---|
| 010310107001128 | 31 |
| 010310107001103 | 31 |
| 010310107001104 | 31 |
| 010310107001129 | 31 |
| 010310107001115 | 31 |
| 010310107001116 | 31 |
| 010310107001101 | 31 |
| 010399630001134 | 31 |
| 010399630001030 | 31 |
| 010399630001032 | 31 |
| 010399630001021 | 31 |
| 010399628002109 | 31 |
| 010399630001037 | 31 |
| 010399630001039 | 31 |
| 010399630001028 | 31 |
| 010399630001029 | 31 |
| 010399630001020 | 31 |
| 010399630001017 | 31 |
| 010399630001019 | 31 |
| 010399628002115 | 31 |
| 010399630001018 | 31 |
| 010399630001013 | 31 |
| 010399630001008 | 31 |
| 010399623003073 | 31 |
| 010399623003069 | 31 |
| 010399623003061 | 31 |
| 010399623003058 | 31 |
| 010399623003062 | 31 |
| 010399628002108 | 31 |
| 010399623003074 | 31 |
| 010399623003071 | 31 |
| 010399623003063 | 31 |
| 010399623003077 | 31 |
| 010399623003056 | 31 |
| 010399623003064 | 31 |
| 010399630003033 | 31 |
| 010399630003039 | 31 |
| 010399630003034 | 31 |
| 010399630003040 | 31 |
| 010399630002014 | 31 |
| 010399630002006 | 31 |
| 010399630002015 | 31 |
| 010399630002063 | 31 |

| Block | SM3 |
|---|---|
| 010399630002016 | 31 |
| 010399630002003 | 31 |
| 010399628001090 | 31 |
| 010399630002002 | 31 |
| 010399630002000 | 31 |
| 010399630002001 | 31 |
| 010399628001091 | 31 |
| 010399630002064 | 31 |
| 010399630002018 | 31 |
| 010399630002017 | 31 |
| 010399630002005 | 31 |
| 010610501001135 | 29 |
| 010610501001100 | 29 |
| 010610501001101 | 29 |
| 010610501001099 | 29 |
| 010610501001091 | 29 |
| 010610501001090 | 29 |
| 010610501001102 | 29 |
| 010610501001092 | 29 |
| 010610501001086 | 29 |
| 010610501001087 | 29 |
| 010610501001088 | 29 |
| 010610501001077 | 29 |
| 010399630002004 | 31 |
| 010610501001085 | 29 |
| 010399628001083 | 31 |
| 010399628001084 | 31 |
| 010399628001074 | 31 |
| 010399628001073 | 31 |
| 010399628001063 | 31 |
| 010399628001064 | 31 |
| 010399628001092 | 31 |
| 010399628001096 | 31 |
| 010399628001093 | 31 |
| 010399628001094 | 31 |
| 010399628001095 | 31 |
| 010610501001072 | 29 |
| 010399628001085 | 31 |
| 010399628001070 | 31 |
| 010399628001069 | 31 |
| 010399628001086 | 31 |
| 010610501001071 | 29 |
| 010610501001070 | 29 |

| Block | SM3 |
|---|---|
| 010610501001069 | 29 |
| 010610501001067 | 29 |
| 010610501001097 | 29 |
| 010610501001098 | 29 |
| 010610501001093 | 29 |
| 010610501001096 | 29 |
| 010610501002106 | 29 |
| 010610501002102 | 29 |
| 010610501001094 | 29 |
| 010610501001095 | 29 |
| 010610501001089 | 29 |
| 010610501002104 | 29 |
| 010610501002101 | 29 |
| 010610501002103 | 29 |
| 010610501002100 | 29 |
| 010610501002095 | 29 |
| 010610501002099 | 29 |
| 010610501001057 | 29 |
| 010610501001065 | 29 |
| 010610501001066 | 29 |
| 010610501001049 | 29 |
| 010610501001048 | 29 |
| 010310106001066 | 31 |
| 010610501001047 | 29 |
| 010610501001046 | 29 |
| 010610501001059 | 29 |
| 010610501001060 | 29 |
| 010610501001083 | 29 |
| 010610501001084 | 29 |
| 010610501001062 | 29 |
| 010610501001058 | 29 |
| 010610501001055 | 29 |
| 010610501001061 | 29 |
| 010610501001042 | 29 |
| 010610501001056 | 29 |
| 010610501001050 | 29 |
| 010610501001051 | 29 |
| 010610501001052 | 29 |
| 010310106001058 | 31 |
| 010610501001045 | 29 |
| 010310106002070 | 31 |
| 010610501001133 | 29 |
| 010610501001054 | 29 |

| Block | SM3 |
|---|---|
| 010610501001053 | 29 |
| 010610501001044 | 29 |
| 010310106002072 | 31 |
| 010610501001134 | 29 |
| 010310106002071 | 31 |
| 010610501001043 | 29 |
| 010310106001019 | 31 |
| 010310106001010 | 31 |
| 010310106001008 | 31 |
| 010310106001007 | 31 |
| 010399627001009 | 31 |
| 010399627001008 | 31 |
| 010399627001006 | 31 |
| 010399627002000 | 31 |
| 010399627001001 | 31 |
| 010399627001004 | 31 |
| 010399627001007 | 31 |
| 010399627001019 | 31 |
| 010399627001002 | 31 |
| 010399627001003 | 31 |
| 010399627001005 | 31 |
| 010399627001000 | 31 |
| 010399624004055 | 31 |
| 010399624004017 | 31 |
| 010399624004018 | 31 |
| 010399624004016 | 31 |
| 010399624004067 | 31 |
| 010399624004068 | 31 |
| 010399624004071 | 31 |
| 010399624004056 | 31 |
| 010399624004015 | 31 |
| 010399624004013 | 31 |
| 010399624003042 | 31 |
| 010399624004019 | 31 |
| 010399624004010 | 31 |
| 010399624003041 | 31 |
| 010399624003043 | 31 |
| 010399624004011 | 31 |
| 010399624003021 | 31 |
| 010399624003050 | 31 |
| 010399624003024 | 31 |
| 010399624003010 | 31 |
| 010399624003026 | 31 |

| Block | SM3 |
|---|---|
| 010399624003011 | 31 |
| 010399624003029 | 31 |
| 010399624003027 | 31 |
| 010399624003028 | 31 |
| 010399624003032 | 31 |
| 010399624003031 | 31 |
| 010399624003015 | 31 |
| 010399624003003 | 31 |
| 010399624003004 | 31 |
| 010399624003016 | 31 |
| 010399624003017 | 31 |
| 010399624003002 | 31 |
| 010399624003055 | 31 |
| 010399624001015 | 31 |
| 010399624003005 | 31 |
| 010399624001014 | 31 |
| 010399624001028 | 31 |
| 010399624001027 | 31 |
| 010399624001016 | 31 |
| 010399624003033 | 31 |
| 010399624003030 | 31 |
| 010399624003044 | 31 |
| 010399624003045 | 31 |
| 010399624003046 | 31 |
| 010399624003018 | 31 |
| 010399624003001 | 31 |
| 010399624003000 | 31 |
| 010399624003047 | 31 |
| 010399624003048 | 31 |
| 010399624001017 | 31 |
| 010399624001045 | 31 |
| 010399624001036 | 31 |
| 010399624001037 | 31 |
| 010399624004000 | 31 |
| 010399624001035 | 31 |
| 010399624001034 | 31 |
| 010399624001033 | 31 |
| 010399624001043 | 31 |
| 010310106001000 | 31 |
| 010310106001001 | 31 |
| 010310106002036 | 31 |
| 010310106002044 | 31 |
| 010310106002035 | 31 |

| Block | SM3 |
|---|---|
| 010399624003049 | 31 |
| 010399624001032 | 31 |
| 010399624001031 | 31 |
| 010399624001029 | 31 |
| 010399624001030 | 31 |
| 010310106002034 | 31 |
| 010310106002031 | 31 |
| 010310106002030 | 31 |
| 010310106002022 | 31 |
| 010310106002021 | 31 |
| 010310106002029 | 31 |
| 010310106001047 | 31 |
| 010310106001039 | 31 |
| 010310106001041 | 31 |
| 010310106001040 | 31 |
| 010310106001042 | 31 |
| 010399624003036 | 31 |
| 010399624004023 | 31 |
| 010399624003052 | 31 |
| 010399624003025 | 31 |
| 010399624004022 | 31 |
| 010399624004033 | 31 |
| 010399624004021 | 31 |
| 010399624003051 | 31 |
| 010399624004020 | 31 |
| 010399624003035 | 31 |
| 010399624003034 | 31 |
| 010399624003023 | 31 |
| 010399625001011 | 31 |
| 010399625001009 | 31 |
| 010399624002039 | 31 |
| 010399625001000 | 31 |
| 010399624002040 | 31 |
| 010399624002041 | 31 |
| 010399625001006 | 31 |
| 010399625001003 | 31 |
| 010399624003040 | 31 |
| 010399625001004 | 31 |
| 010399625001002 | 31 |
| 010399625001005 | 31 |
| 010399625001001 | 31 |
| 010399624003019 | 31 |
| 010399625001014 | 31 |

| Block | SM3 |
|---|---|
| 010399624003022 | 31 |
| 010399624003020 | 31 |
| 010399624003013 | 31 |
| 010399624003012 | 31 |
| 010399624003007 | 31 |
| 010399627001039 | 31 |
| 010399627001041 | 31 |
| 010399627001031 | 31 |
| 010399627001023 | 31 |
| 010399627001024 | 31 |
| 010399627001036 | 31 |
| 010399627001037 | 31 |
| 010399627001032 | 31 |
| 010399627001028 | 31 |
| 010399627001029 | 31 |
| 010399628001067 | 31 |
| 010399628001068 | 31 |
| 010399628001045 | 31 |
| 010399628001047 | 31 |
| 010310106001037 | 31 |
| 010310106001038 | 31 |
| 010310106001036 | 31 |
| 010310106001035 | 31 |
| 010399628001022 | 31 |
| 010399628001024 | 31 |
| 010399628001000 | 31 |
| 010399628001023 | 31 |
| 010399627001030 | 31 |
| 010399624001044 | 31 |
| 010399624001046 | 31 |
| 010399624001042 | 31 |
| 010310106001034 | 31 |
| 010399628001025 | 31 |
| 010310106001011 | 31 |
| 010310106001012 | 31 |
| 010310106001033 | 31 |
| 010310106001020 | 31 |
| 010399620001032 | 31 |
| 010399620001035 | 31 |
| 010399620001025 | 31 |
| 010399623003053 | 31 |
| 010399623003046 | 31 |
| 010399623003054 | 31 |

| Block | SM3 |
|---|---|
| 010399623003045 | 31 |
| 010399623003042 | 31 |
| 010399623003043 | 31 |
| 010399623003032 | 31 |
| 010399623003040 | 31 |
| 010399623003039 | 31 |
| 010399623003024 | 31 |
| 010399623003044 | 31 |
| 010399623003067 | 31 |
| 010399623003038 | 31 |
| 010399623003030 | 31 |
| 010399623003031 | 31 |
| 010399623003023 | 31 |
| 010399623003078 | 31 |
| 010399623003026 | 31 |
| 010399619002023 | 31 |
| 010399623003027 | 31 |
| 010399623002070 | 31 |
| 010399619001032 | 31 |
| 010399619001019 | 31 |
| 010399619001035 | 31 |
| 010399623003025 | 31 |
| 010399623002069 | 31 |
| 010399623003028 | 31 |
| 010399620001047 | 31 |
| 010399620001048 | 31 |
| 010399630004005 | 31 |
| 010399630004035 | 31 |
| 010399630004001 | 31 |
| 010399630004011 | 31 |
| 010399630002101 | 31 |
| 010399630002105 | 31 |
| 010399630002036 | 31 |
| 010399630004056 | 31 |
| 010399630004057 | 31 |
| 010399630004053 | 31 |
| 010399630004032 | 31 |
| 010399630004059 | 31 |
| 010399630004058 | 31 |
| 010399630002108 | 31 |
| 010399630002096 | 31 |
| 010399630002095 | 31 |
| 010399630002088 | 31 |

| Block | SM3 |
|---|---|
| 010399630004034 | 31 |
| 010399630004003 | 31 |
| 010399630004033 | 31 |
| 010399630004000 | 31 |
| 010399630002098 | 31 |
| 010399630002057 | 31 |
| 010399630002100 | 31 |
| 010399630002097 | 31 |
| 010399630002113 | 31 |
| 010399630002099 | 31 |
| 010399630002053 | 31 |
| 010399630002054 | 31 |
| 010399630002052 | 31 |
| 010399630002056 | 31 |
| 010399630002038 | 31 |
| 010399627002028 | 31 |
| 010399627002003 | 31 |
| 010399627002030 | 31 |
| 010399627002029 | 31 |
| 010399624004052 | 31 |
| 010399624004047 | 31 |
| 010399624004048 | 31 |
| 010399624004044 | 31 |
| 010399624004034 | 31 |
| 010399624004027 | 31 |
| 010399624004049 | 31 |
| 010399624004050 | 31 |
| 010399624004053 | 31 |
| 010399624004043 | 31 |
| 010399624004035 | 31 |
| 010399624004036 | 31 |
| 010399624004028 | 31 |
| 010399624004029 | 31 |
| 010399627002002 | 31 |
| 010399627002034 | 31 |
| 010399627002001 | 31 |
| 010399624004042 | 31 |
| 010399624004041 | 31 |
| 010399624004037 | 31 |
| 010399624004031 | 31 |
| 010399624004030 | 31 |
| 010399624004038 | 31 |
| 010399624004032 | 31 |

| Block | SM3 |
|---|---|
| 010399624004054 | 31 |
| 010399624004040 | 31 |
| 010399624004039 | 31 |
| 010399624004024 | 31 |
| 010399630002027 | 31 |
| 010399630002028 | 31 |
| 010399630002029 | 31 |
| 010399630002030 | 31 |
| 010399628001098 | 31 |
| 010399630002009 | 31 |
| 010399628001097 | 31 |
| 010399630002022 | 31 |
| 010399630002011 | 31 |
| 010399630002012 | 31 |
| 010399630002013 | 31 |
| 010399630002115 | 31 |
| 010399628001099 | 31 |
| 010399630002008 | 31 |
| 010399630002007 | 31 |
| 010399628001100 | 31 |
| 010399628001101 | 31 |
| 010399628002116 | 31 |
| 010399628002104 | 31 |
| 010399628001078 | 31 |
| 010399628001079 | 31 |
| 010399628001080 | 31 |
| 010399628001077 | 31 |
| 010399628002117 | 31 |
| 010399628002105 | 31 |
| 010399628002107 | 31 |
| 010399628001076 | 31 |
| 010399628001072 | 31 |
| 010399628001089 | 31 |
| 010399628001081 | 31 |
| 010399628001088 | 31 |
| 010399628001087 | 31 |
| 010399630002068 | 31 |
| 010399630002069 | 31 |
| 010399630002046 | 31 |
| 010399630002094 | 31 |
| 010399630002043 | 31 |
| 010399630002019 | 31 |
| 010399630002070 | 31 |

| Block | SM3 |
|---|---|
| 010399630002062 | 31 |
| 010399630002114 | 31 |
| 010399630002093 | 31 |
| 010399630002090 | 31 |
| 010399630002079 | 31 |
| 010399630002080 | 31 |
| 010399630002091 | 31 |
| 010610501002158 | 29 |
| 010399630002083 | 31 |
| 010399630002082 | 31 |
| 010399630002081 | 31 |
| 010610501002157 | 29 |
| 010399630002071 | 31 |
| 010399630002072 | 31 |
| 010399630002066 | 31 |
| 010399630002067 | 31 |
| 010399630002073 | 31 |
| 010399630002065 | 31 |
| 010399630002074 | 31 |
| 010610501002111 | 29 |
| 010610501002159 | 29 |
| 010610501002109 | 29 |
| 010610501002110 | 29 |
| 010610501002190 | 29 |
| 010610501002154 | 29 |
| 010310106001044 | 31 |
| 010310106001032 | 31 |
| 010310106001017 | 31 |
| 010310106001031 | 31 |
| 010310106001045 | 31 |
| 010310106001030 | 31 |
| 010310106001018 | 31 |
| 010310106001062 | 31 |
| 010310106001064 | 31 |
| 010310106001063 | 31 |
| 010310106001065 | 31 |
| 010310106001043 | 31 |
| 010310106001048 | 31 |
| 010310106001052 | 31 |
| 010310106001051 | 31 |
| 010310106001053 | 31 |
| 010310106001050 | 31 |
| 010310106001059 | 31 |

| Block | SM3 |
|---|---|
| 010310106001060 | 31 |
| 010310106001049 | 31 |
| 010310106001061 | 31 |
| 010310106001025 | 31 |
| 010310106001026 | 31 |
| 010310106001027 | 31 |
| 010310106001046 | 31 |
| 010310106001029 | 31 |
| 010310106001028 | 31 |
| 010310106001055 | 31 |
| 010310106001054 | 31 |
| 010310106001024 | 31 |
| 010310106001057 | 31 |
| 010310106001056 | 31 |
| 010310106001021 | 31 |
| 010310106001023 | 31 |
| 010310106001016 | 31 |
| 010310106001009 | 31 |
| 010310106001005 | 31 |
| 010310106001006 | 31 |
| 010310106001015 | 31 |
| 010310106001004 | 31 |
| 010310106001003 | 31 |
| 010310106001002 | 31 |
| 010310106002047 | 31 |
| 010310106001014 | 31 |
| 010310106002065 | 31 |
| 010310106001013 | 31 |
| 010310106002066 | 31 |
| 010310106002064 | 31 |
| 010310106002063 | 31 |
| 010310106001022 | 31 |
| 010310106002062 | 31 |
| 010310106002048 | 31 |
| 010310106002049 | 31 |
| 010310106002069 | 31 |
| 010310106002068 | 31 |
| 010310106002067 | 31 |
| 010310107001122 | 31 |
| 010310107001123 | 31 |
| 010310106002061 | 31 |
| 010310107001078 | 31 |
| 010310106002050 | 31 |

| Block | SM3 |
|---|---|
| 010310106002060 | 31 |
| 010310106002051 | 31 |
| 010310107001077 | 31 |
| 010399624001013 | 31 |
| 010399624001004 | 31 |
| 010399624001006 | 31 |
| 010399624001002 | 31 |
| 010399624001007 | 31 |
| 010399624001008 | 31 |
| 010399624001025 | 31 |
| 010399624001018 | 31 |
| 010399624001026 | 31 |
| 010399624001012 | 31 |
| 010399624002025 | 31 |
| 010399624002023 | 31 |
| 010399624001003 | 31 |
| 010399624002024 | 31 |
| 010399624001009 | 31 |
| 010399624001019 | 31 |
| 010399624001024 | 31 |
| 010399624001020 | 31 |
| 010399624001010 | 31 |
| 010399624001021 | 31 |
| 010399624001023 | 31 |
| 010310106002006 | 31 |
| 010310105001043 | 31 |
| 010399624001022 | 31 |
| 010399624001011 | 31 |
| 010399624001001 | 31 |
| 010310105003032 | 31 |
| 010310105003031 | 31 |
| 010310105003030 | 31 |
| 010399624002021 | 31 |
| 010399624002014 | 31 |
| 010399624002005 | 31 |
| 010399627001015 | 31 |
| 010399628002011 | 31 |
| 010399628002010 | 31 |
| 010399628002002 | 31 |
| 010399628002003 | 31 |
| 010399628002009 | 31 |
| 010399628002020 | 31 |
| 010399628002008 | 31 |

| Block | SM3 |
|---|---|
| 010399628002001 | 31 |
| 010399628002000 | 31 |
| 010399628002007 | 31 |
| 010399628002018 | 31 |
| 010399626002005 | 31 |
| 010399626002004 | 31 |
| 010399623001067 | 31 |
| 010399623001047 | 31 |
| 010399623001046 | 31 |
| 010399626002029 | 31 |
| 010399626002006 | 31 |
| 010399626002008 | 31 |
| 010399626002009 | 31 |
| 010399625002022 | 31 |
| 010399625002023 | 31 |
| 010399626002003 | 31 |
| 010399626002021 | 31 |
| 010399626002002 | 31 |
| 010399625002026 | 31 |
| 010399625002018 | 31 |
| 010399623001044 | 31 |
| 010399623001045 | 31 |
| 010399623001025 | 31 |
| 010399623001021 | 31 |
| 010399630002037 | 31 |
| 010399630002055 | 31 |
| 010399630002045 | 31 |
| 010399630002039 | 31 |
| 010399630002058 | 31 |
| 010399630002051 | 31 |
| 010399630002059 | 31 |
| 010399630002060 | 31 |
| 010399630002050 | 31 |
| 010399630002044 | 31 |
| 010399630002040 | 31 |
| 010399630002023 | 31 |
| 010399630002048 | 31 |
| 010399630002049 | 31 |
| 010399630002112 | 31 |
| 010399630002047 | 31 |
| 010399630002041 | 31 |
| 010399630002042 | 31 |
| 010399630002021 | 31 |

| Block | SM3 |
|---|---|
| 010399630002020 | 31 |
| 010399630001016 | 31 |
| 010399630001014 | 31 |
| 010399630001012 | 31 |
| 010399630001007 | 31 |
| 010399630001006 | 31 |
| 010399630001004 | 31 |
| 010399630001005 | 31 |
| 010399630001003 | 31 |
| 010399630002034 | 31 |
| 010399630001015 | 31 |
| 010399630001010 | 31 |
| 010399630002035 | 31 |
| 010399630002033 | 31 |
| 010399630002031 | 31 |
| 010399630002032 | 31 |
| 010399630001009 | 31 |
| 010399628002119 | 31 |
| 010399630001002 | 31 |
| 010399628002118 | 31 |
| 010399630001011 | 31 |
| 010399630001000 | 31 |
| 010399630001001 | 31 |
| 010399628002114 | 31 |
| 010399628002072 | 31 |
| 010399628002103 | 31 |
| 010399628002113 | 31 |
| 010399623003065 | 31 |
| 010399623003070 | 31 |
| 010399628002102 | 31 |
| 010399628002073 | 31 |
| 010399628002074 | 31 |
| 010399628002070 | 31 |
| 010399628002112 | 31 |
| 010399628002110 | 31 |
| 010399628002101 | 31 |
| 010399628002111 | 31 |
| 010399628002063 | 31 |
| 010399628002075 | 31 |
| 010399628002064 | 31 |
| 010399628002076 | 31 |
| 010399630002026 | 31 |
| 010399630002024 | 31 |

| Block | SM3 |
|---|---|
| 010399630002025 | 31 |
| 010399630002010 | 31 |
| 010399628001039 | 31 |
| 010399628001065 | 31 |
| 010399628001048 | 31 |
| 010399628001066 | 31 |
| 010399628001044 | 31 |
| 010399628001046 | 31 |
| 010399628001038 | 31 |
| 010399628001027 | 31 |
| 010399628001020 | 31 |
| 010399628001007 | 31 |
| 010399628001008 | 31 |
| 010399628001026 | 31 |
| 010399628001040 | 31 |
| 010399628001041 | 31 |
| 010399628001005 | 31 |
| 010399628001006 | 31 |
| 010399628001002 | 31 |
| 010399628001010 | 31 |
| 010399628001009 | 31 |
| 010399627001035 | 31 |
| 010399627001016 | 31 |
| 010399628001003 | 31 |
| 010399628001004 | 31 |
| 010399627001040 | 31 |
| 010399627001033 | 31 |
| 010399627001034 | 31 |
| 010399627001018 | 31 |
| 010399627001038 | 31 |
| 010399627001020 | 31 |
| 010399628001001 | 31 |
| 010399628001042 | 31 |
| 010399628001043 | 31 |
| 010610501001028 | 29 |
| 010610501001011 | 29 |
| 010610501001010 | 29 |
| 010610501001031 | 29 |
| 010610501001032 | 29 |
| 010610501001035 | 29 |
| 010610501001033 | 29 |
| 010610501001027 | 29 |
| 010610501001036 | 29 |

| Block | SM3 |
|---|---|
| 010610501004002 | 29 |
| 010610501001034 | 29 |
| 010610501001029 | 29 |
| 010610501001030 | 29 |
| 010610501001012 | 29 |
| 010610501001013 | 29 |
| 010610501001009 | 29 |
| 010310107001124 | 31 |
| 010610501001008 | 29 |
| 010610501001014 | 29 |
| 010610501001005 | 29 |
| 010610501001015 | 29 |
| 010610501001006 | 29 |
| 010610501001007 | 29 |
| 010610501001004 | 29 |
| 010610501002010 | 29 |
| 010610501002008 | 29 |
| 010610501003056 | 29 |
| 010610501003060 | 29 |
| 010610501003063 | 29 |
| 010610501002004 | 29 |
| 010610501002006 | 29 |
| 010610501002045 | 29 |
| 010399630003036 | 31 |
| 010399630004060 | 31 |
| 010399630003056 | 31 |
| 010399630004041 | 31 |
| 010399630004045 | 31 |
| 010399630004051 | 31 |
| 010399630004048 | 31 |
| 010399630004049 | 31 |
| 010399630004055 | 31 |
| 010399630004050 | 31 |
| 010399630004054 | 31 |
| 010399630001078 | 31 |
| 010399630001116 | 31 |
| 010399630001080 | 31 |
| 010399630001079 | 31 |
| 010399630001081 | 31 |
| 010399630001101 | 31 |
| 010399630001082 | 31 |
| 010399630001115 | 31 |
| 010399630001102 | 31 |

| Block | SM3 |
|---|---|
| 010399630001114 | 31 |
| 010399630001103 | 31 |
| 010399630001100 | 31 |
| 010399630001099 | 31 |
| 010399630001091 | 31 |
| 010399630001090 | 31 |
| 010399630001104 | 31 |
| 010399630001092 | 31 |
| 010399630001105 | 31 |
| 010399630001093 | 31 |
| 010399630001089 | 31 |
| 010399630001094 | 31 |
| 010399630001118 | 31 |
| 010399630001117 | 31 |
| 010399630003037 | 31 |
| 010399630001111 | 31 |
| 010399630001113 | 31 |
| 010399630001112 | 31 |
| 010399630001110 | 31 |
| 010399630001109 | 31 |
| 010399630001108 | 31 |
| 010399630001106 | 31 |
| 010399630001098 | 31 |
| 010399630001107 | 31 |
| 010399630001097 | 31 |
| 010399630001087 | 31 |
| 010399630001095 | 31 |
| 010399630001096 | 31 |
| 010399630003059 | 31 |
| 010399630001025 | 31 |
| 010399630001026 | 31 |
| 010399630001083 | 31 |
| 010399630001084 | 31 |
| 010399630002110 | 31 |
| 010399630001088 | 31 |
| 010399630001085 | 31 |
| 010399630002111 | 31 |
| 010399630001086 | 31 |
| 010399630002107 | 31 |
| 010399630001024 | 31 |
| 010399630001023 | 31 |
| 010399630002106 | 31 |
| 010399630001022 | 31 |

| Block | SM3 |
|---|---|
| 010399630003032 | 31 |
| 010399630004043 | 31 |
| 010399630004046 | 31 |
| 010399630004031 | 31 |
| 010399630004027 | 31 |
| 010399630004012 | 31 |
| 010399630004047 | 31 |
| 010399630004029 | 31 |
| 010399630004042 | 31 |
| 010399630004030 | 31 |
| 010399630004040 | 31 |
| 010399630004028 | 31 |
| 010399630004025 | 31 |
| 010399630004019 | 31 |
| 010399630004020 | 31 |
| 010399630004016 | 31 |
| 010399630004018 | 31 |
| 010399630004017 | 31 |
| 010399630004013 | 31 |
| 010399630004010 | 31 |
| 010399630004009 | 31 |
| 010399630004014 | 31 |
| 010399630004008 | 31 |
| 010399630004007 | 31 |
| 010399630004044 | 31 |
| 010399630004052 | 31 |
| 010399630004039 | 31 |
| 010399630004004 | 31 |
| 010399630004037 | 31 |
| 010399630004038 | 31 |
| 010399630004006 | 31 |
| 010399630004036 | 31 |
| 010399630004002 | 31 |
| 010399630003022 | 31 |
| 010399630003021 | 31 |
| 010399630003010 | 31 |
| 010399630003013 | 31 |
| 010399630003014 | 31 |
| 010399630003041 | 31 |
| 010399630003026 | 31 |
| 010399630003027 | 31 |
| 010399630003019 | 31 |
| 010399630004024 | 31 |

| Block | SM3 |
|---|---|
| 010399630004023 | 31 |
| 010399630004022 | 31 |
| 010399630004021 | 31 |
| 010399630004015 | 31 |
| 010399630003020 | 31 |
| 010399630003015 | 31 |
| 010399630003006 | 31 |
| 010399630003016 | 31 |
| 010399630003018 | 31 |
| 010399630003017 | 31 |
| 010399630003007 | 31 |
| 010399630003008 | 31 |
| 010399630002104 | 31 |
| 010399630002103 | 31 |
| 010399630003005 | 31 |
| 010399630003004 | 31 |
| 010399630003002 | 31 |
| 010399630003003 | 31 |
| 010399630003009 | 31 |
| 010399630003000 | 31 |
| 010399630003001 | 31 |
| 010399630002102 | 31 |
| 010399630002109 | 31 |
| 010399630003030 | 31 |
| 010399630003035 | 31 |
| 010399630003038 | 31 |
| 010399630003024 | 31 |
| 010399630003029 | 31 |
| 010399630002116 | 31 |
| 010399630003011 | 31 |
| 010399630003025 | 31 |
| 010399630003055 | 31 |
| 010399630003061 | 31 |
| 010399630003060 | 31 |
| 010399630003053 | 31 |
| 010399630003054 | 31 |
| 010399630003042 | 31 |
| 010399630003057 | 31 |
| 010399630003052 | 31 |
| 010399630003051 | 31 |
| 010399630003058 | 31 |
| 010399630003047 | 31 |
| 010399630003048 | 31 |

| Block | SM3 |
|---|---|
| 010399630003043 | 31 |
| 010399630003044 | 31 |
| 010399630003049 | 31 |
| 010399630003046 | 31 |
| 010399630003050 | 31 |
| 010399630003045 | 31 |
| 010399630004026 | 31 |
| 010399630003031 | 31 |
| 010399630003023 | 31 |
| 010399630003012 | 31 |
| 010399630003028 | 31 |
| 010399616002032 | 31 |
| 010399616003016 | 31 |
| 010399616003020 | 31 |
| 010399616003014 | 31 |
| 010399616003015 | 31 |
| 010399616003002 | 31 |
| 010399623002008 | 31 |
| 010399623002006 | 31 |
| 010399616003022 | 31 |
| 010399616003024 | 31 |
| 010399623002005 | 31 |
| 010399623002004 | 31 |
| 010399623002003 | 31 |
| 010399616003013 | 31 |
| 010399616003011 | 31 |
| 010399616003009 | 31 |
| 010399616003010 | 31 |
| 010399616003008 | 31 |
| 010399616003007 | 31 |
| 010399616003004 | 31 |
| 010399616003005 | 31 |
| 010399616003006 | 31 |
| 010399616002030 | 31 |
| 010399616002029 | 31 |
| 010399616002016 | 31 |
| 010399616002017 | 31 |
| 010399616002018 | 31 |
| 010399616002036 | 31 |
| 010399616003003 | 31 |
| 010399616002023 | 31 |
| 010399616002021 | 31 |
| 010399620004012 | 31 |

| Block | SM3 |
|---|---|
| 010399620004014 | 31 |
| 010399621001027 | 31 |
| 010399621001026 | 31 |
| 010399621001012 | 31 |
| 010399620002034 | 31 |
| 010399620002021 | 31 |
| 010399620002035 | 31 |
| 010399620004010 | 31 |
| 010399620004011 | 31 |
| 010399620004003 | 31 |
| 010399620004009 | 31 |
| 010399620004007 | 31 |
| 010399620004008 | 31 |
| 010399620004004 | 31 |
| 010399620004005 | 31 |
| 010399620004018 | 31 |
| 010399620004017 | 31 |
| 010399620004001 | 31 |
| 010399620004029 | 31 |
| 010399620004006 | 31 |
| 010399620003030 | 31 |
| 010399620003029 | 31 |
| 010399620003028 | 31 |
| 010399620003027 | 31 |
| 010399620003026 | 31 |
| 010399620003025 | 31 |
| 010399620004002 | 31 |
| 010399620002016 | 31 |
| 010399620002015 | 31 |
| 010399620004000 | 31 |
| 010399619002038 | 31 |
| 010399620001034 | 31 |
| 010399620001028 | 31 |
| 010399620001033 | 31 |
| 010399620001029 | 31 |
| 010399620001057 | 31 |
| 010399620001027 | 31 |
| 010399620001058 | 31 |
| 010399620001026 | 31 |
| 010399623002038 | 31 |
| 010399623002039 | 31 |
| 010399623002035 | 31 |
| 010399623002034 | 31 |

| Block | SM3 |
|---|---|
| 010399623002021 | 31 |
| 010399623002022 | 31 |
| 010399623002020 | 31 |
| 010399623002023 | 31 |
| 010399623002049 | 31 |
| 010399623002045 | 31 |
| 010399623002040 | 31 |
| 010399623003029 | 31 |
| 010399623002050 | 31 |
| 010399623002046 | 31 |
| 010399623002019 | 31 |
| 010399623002037 | 31 |
| 010399623002041 | 31 |
| 010399623002018 | 31 |
| 010399623002017 | 31 |
| 010399623002043 | 31 |
| 010399623002016 | 31 |
| 010399623002042 | 31 |
| 010399623002068 | 31 |
| 010399623002067 | 31 |
| 010399620001040 | 31 |
| 010399620001038 | 31 |
| 010399620002030 | 31 |
| 010399620002031 | 31 |
| 010399620002019 | 31 |
| 010399620002029 | 31 |
| 010399620002026 | 31 |
| 010399620002027 | 31 |
| 010399619001023 | 31 |
| 010399619001024 | 31 |
| 010399619001026 | 31 |
| 010399619001025 | 31 |
| 010399619001018 | 31 |
| 010399619001022 | 31 |
| 010399619001011 | 31 |
| 010399620001049 | 31 |
| 010399619001000 | 31 |
| 010399619001021 | 31 |
| 010399619001020 | 31 |
| 010399619001012 | 31 |
| 010399620001044 | 31 |
| 010399620001051 | 31 |
| 010399620001050 | 31 |

| Block | SM3 |
|---|---|
| 010399620001041 | 31 |
| 010399620001059 | 31 |
| 010399620001037 | 31 |
| 010399620001046 | 31 |
| 010399620001045 | 31 |
| 010399620001043 | 31 |
| 010399620001036 | 31 |
| 010399620001030 | 31 |
| 010399620001031 | 31 |
| 010399628002048 | 31 |
| 010399628002027 | 31 |
| 010399628002028 | 31 |
| 010399628002013 | 31 |
| 010399628002033 | 31 |
| 010399628002012 | 31 |
| 010399628002029 | 31 |
| 010399623003004 | 31 |
| 010399623003003 | 31 |
| 010399623003002 | 31 |
| 010399623002056 | 31 |
| 010399623002057 | 31 |
| 010399623002062 | 31 |
| 010399623002059 | 31 |
| 010399623002061 | 31 |
| 010399623001054 | 31 |
| 010399623001053 | 31 |
| 010399623002048 | 31 |
| 010399623002060 | 31 |
| 010399623002047 | 31 |
| 010399623002058 | 31 |
| 010399623002014 | 31 |
| 010399623001036 | 31 |
| 010399623001038 | 31 |
| 010399623001039 | 31 |
| 010399623001040 | 31 |
| 010399623001037 | 31 |
| 010399623001052 | 31 |
| 010399623001070 | 31 |
| 010399623001055 | 31 |
| 010399623001071 | 31 |
| 010399623001069 | 31 |
| 010399625002021 | 31 |
| 010399625002019 | 31 |

| Block | SM3 |
|---|---|
| 010399625002020 | 31 |
| 010399625002041 | 31 |
| 010399624002044 | 31 |
| 010399624002048 | 31 |
| 010399624002047 | 31 |
| 010399624002045 | 31 |
| 010399626002010 | 31 |
| 010399626002018 | 31 |
| 010399626002013 | 31 |
| 010399626002011 | 31 |
| 010399626002014 | 31 |
| 010399626002017 | 31 |
| 010399626002027 | 31 |
| 010399626002012 | 31 |
| 010399626001023 | 31 |
| 010399626001025 | 31 |
| 010399626002016 | 31 |
| 010399626001016 | 31 |
| 010399626001015 | 31 |
| 010399626001017 | 31 |
| 010399626001024 | 31 |
| 010399626001022 | 31 |
| 010399626001019 | 31 |
| 010399626001012 | 31 |
| 010399626001021 | 31 |
| 010399626001014 | 31 |
| 010399626001020 | 31 |
| 010399626001013 | 31 |
| 010399627002044 | 31 |
| 010399625002014 | 31 |
| 010399619002029 | 31 |
| 010399619002028 | 31 |
| 010399619002021 | 31 |
| 010399619002020 | 31 |
| 010399618002041 | 31 |
| 010399619002022 | 31 |
| 010399619002030 | 31 |
| 010399619002012 | 31 |
| 010399619002031 | 31 |
| 010399619002024 | 31 |
| 010399619002025 | 31 |
| 010399619002026 | 31 |
| 010399619002013 | 31 |

| Block | SM3 |
|---|---|
| 010399619002016 | 31 |
| 010399619001033 | 31 |
| 010399619002018 | 31 |
| 010399619002019 | 31 |
| 010399619002014 | 31 |
| 010399619002009 | 31 |
| 010399619002032 | 31 |
| 010399619002010 | 31 |
| 010399619002017 | 31 |
| 010399619002011 | 31 |
| 010399619002015 | 31 |
| 010399619002004 | 31 |
| 010399619002003 | 31 |
| 010399619001015 | 31 |
| 010399619001005 | 31 |
| 010399619001014 | 31 |
| 010399619001006 | 31 |
| 010399619002002 | 31 |
| 010399619001013 | 31 |
| 010399620003024 | 31 |
| 010399620003033 | 31 |
| 010399620003038 | 31 |
| 010399620003034 | 31 |
| 010399620003018 | 31 |
| 010399620003017 | 31 |
| 010399620003016 | 31 |
| 010399620003006 | 31 |
| 010399620003012 | 31 |
| 010399620003013 | 31 |
| 010399620003007 | 31 |
| 010399620003005 | 31 |
| 010399620003004 | 31 |
| 010399620003003 | 31 |
| 010399620002018 | 31 |
| 010399620002022 | 31 |
| 010399620003037 | 31 |
| 010399620003035 | 31 |
| 010399620003036 | 31 |
| 010399620003014 | 31 |
| 010399620003008 | 31 |
| 010399620003009 | 31 |
| 010399620003002 | 31 |
| 010399620003015 | 31 |

| Block | SM3 |
| --- | --- |
| 010399620003010 | 31 |
| 010399620003011 | 31 |
| 010399620001055 | 31 |
| 010399620001052 | 31 |
| 010399620001042 | 31 |
| 010399620001039 | 31 |
| 010399620003000 | 31 |
| 010399620003001 | 31 |
| 010399618002009 | 31 |
| 010399618002008 | 31 |
| 010399618002015 | 31 |
| 010399618002004 | 31 |
| 010399618001001 | 31 |
| 010399618001027 | 31 |
| 010399621002037 | 31 |
| 010399621002026 | 31 |
| 010399621002036 | 31 |
| 010399621002035 | 31 |
| 010399618002005 | 31 |
| 010399618001000 | 31 |
| 010399618002020 | 31 |
| 010399618002003 | 31 |
| 010399618002000 | 31 |
| 010399621001031 | 31 |
| 010399621001032 | 31 |
| 010399621001041 | 31 |
| 010399621001040 | 31 |
| 010399621001033 | 31 |
| 010399621001039 | 31 |
| 010399621001038 | 31 |
| 010399621001034 | 31 |
| 010399620004026 | 31 |
| 010399620004025 | 31 |
| 010399621001035 | 31 |
| 010399620004027 | 31 |
| 010399618002037 | 31 |
| 010399619002008 | 31 |
| 010399619002007 | 31 |
| 010399619002033 | 31 |
| 010399618002002 | 31 |
| 010399618002001 | 31 |
| 010399619002006 | 31 |
| 010399621001042 | 31 |

| Block | SM3 |
|---|---|
| 010399621001037 | 31 |
| 010399620004034 | 31 |
| 010399621001036 | 31 |
| 010399620004028 | 31 |
| 010399620004033 | 31 |
| 010399620004021 | 31 |
| 010399620004035 | 31 |
| 010399620004032 | 31 |
| 010399620004031 | 31 |
| 010399619001016 | 31 |
| 010399619001004 | 31 |
| 010399619002005 | 31 |
| 010399620004030 | 31 |
| 010399620003044 | 31 |
| 010399621002025 | 31 |
| 010399621001028 | 31 |
| 010399621001023 | 31 |
| 010399621001029 | 31 |
| 010399620004024 | 31 |
| 010399620004019 | 31 |
| 010399621001024 | 31 |
| 010399621001025 | 31 |
| 010399621001030 | 31 |
| 010399620004016 | 31 |
| 010399620004013 | 31 |
| 010399620004015 | 31 |
| 010399620004023 | 31 |
| 010399620004022 | 31 |
| 010399620004020 | 31 |
| 010399619001007 | 31 |
| 010399619001003 | 31 |
| 010399619001002 | 31 |
| 010399620003045 | 31 |
| 010399620003043 | 31 |
| 010399620003042 | 31 |
| 010399619002001 | 31 |
| 010399619002000 | 31 |
| 010399620003041 | 31 |
| 010399620003039 | 31 |
| 010399620003040 | 31 |
| 010399619001028 | 31 |
| 010399619001010 | 31 |
| 010399619001034 | 31 |

| Block | SM3 |
|---|---|
| 010399619001029 | 31 |
| 010399619001030 | 31 |
| 010399619001027 | 31 |
| 010399619001009 | 31 |
| 010399619001031 | 31 |
| 010399619001008 | 31 |
| 010399619001001 | 31 |
| 010399620001056 | 31 |
| 010399619001017 | 31 |
| 010399620001054 | 31 |
| 010399620001053 | 31 |
| 010399620003031 | 31 |
| 010399620003020 | 31 |
| 010399620003032 | 31 |
| 010399620003019 | 31 |
| 010399620003021 | 31 |
| 010399620003022 | 31 |
| 010399620003023 | 31 |
| 010399618002038 | 31 |
| 010399618002040 | 31 |
| 010399618002039 | 31 |
| 010399618002022 | 31 |
| 010399618001021 | 31 |
| 010399618001022 | 31 |
| 010399618001040 | 31 |
| 010399618001028 | 31 |
| 010399618001023 | 31 |
| 010399618001026 | 31 |
| 010399618002018 | 31 |
| 010399618001024 | 31 |
| 010399618001006 | 31 |
| 010399618001005 | 31 |
| 010399621002010 | 31 |
| 010399621002012 | 31 |
| 010399621002039 | 31 |
| 010399621002038 | 31 |
| 010399618001025 | 31 |
| 010399618001004 | 31 |
| 010399618001030 | 31 |
| 010399618001003 | 31 |
| 010399618001031 | 31 |
| 010399618001002 | 31 |
| 010399621002034 | 31 |

| Block | SM3 |
|---|---|
| 010399621002040 | 31 |
| 010399621002006 | 31 |
| 010399621001018 | 31 |
| 010399621001017 | 31 |
| 010399621002009 | 31 |
| 010399621002015 | 31 |
| 010399621002031 | 31 |
| 010399621002016 | 31 |
| 010399621002032 | 31 |
| 010399621002013 | 31 |
| 010399621002017 | 31 |
| 010399621002007 | 31 |
| 010399621002018 | 31 |
| 010399621002014 | 31 |
| 010399621002019 | 31 |
| 010399621002033 | 31 |
| 010399621002030 | 31 |
| 010399621002028 | 31 |
| 010399621002029 | 31 |
| 010399621002020 | 31 |
| 010399621002021 | 31 |
| 010399621002027 | 31 |
| 010399621002023 | 31 |
| 010399621002024 | 31 |
| 010399621002022 | 31 |
| 010399621001019 | 31 |
| 010399621001020 | 31 |
| 010399621002008 | 31 |
| 010399621001007 | 31 |
| 010399621001010 | 31 |
| 010399621001016 | 31 |
| 010399621001009 | 31 |
| 010399621001011 | 31 |
| 010399621001021 | 31 |
| 010399621001022 | 31 |
| 010399621001008 | 31 |
| 010399618002010 | 31 |
| 010399618002006 | 31 |
| 010399618002007 | 31 |
| 010399616001078 | 31 |
| 010399616001093 | 31 |
| 010399616001115 | 31 |
| 010399616001092 | 31 |

| Block | SM3 |
|---|---|
| 010399616001086 | 31 |
| 010399616001091 | 31 |
| 010399616001088 | 31 |
| 010399616001109 | 31 |
| 010399620001003 | 31 |
| 010399616001111 | 31 |
| 010399620001004 | 31 |
| 010399616001113 | 31 |
| 010399616001112 | 31 |
| 010399616002024 | 31 |
| 010399616001090 | 31 |
| 010399616001089 | 31 |
| 010399616001094 | 31 |
| 010399616001095 | 31 |
| 010399616002008 | 31 |
| 010399616001097 | 31 |
| 010399616001096 | 31 |
| 010399616002007 | 31 |
| 010399616001072 | 31 |
| 010399616001074 | 31 |
| 010399616001070 | 31 |
| 010399616001071 | 31 |
| 010399616001073 | 31 |
| 010399616001087 | 31 |
| 010399616001084 | 31 |
| 010399616001069 | 31 |
| 010399616001068 | 31 |
| 010399616001083 | 31 |
| 010399623001072 | 31 |
| 010399623001059 | 31 |
| 010399623001076 | 31 |
| 010399623001073 | 31 |
| 010399623001074 | 31 |
| 010399623001051 | 31 |
| 010399623001060 | 31 |
| 010399623001061 | 31 |
| 010399623001058 | 31 |
| 010399623001056 | 31 |
| 010399623001057 | 31 |
| 010399623001078 | 31 |
| 010399623001077 | 31 |
| 010399623001066 | 31 |
| 010399623001064 | 31 |

| Block | SM3 |
|---|---|
| 010399623001075 | 31 |
| 010399628002006 | 31 |
| 010399623001080 | 31 |
| 010399623001079 | 31 |
| 010399628002014 | 31 |
| 010399623001065 | 31 |
| 010399628002005 | 31 |
| 010399626002007 | 31 |
| 010399623001063 | 31 |
| 010399628002004 | 31 |
| 010399623001062 | 31 |
| 010399623001068 | 31 |
| 010399623001048 | 31 |
| 010399623001050 | 31 |
| 010399623001049 | 31 |
| 010399623001041 | 31 |
| 010399623001032 | 31 |
| 010399628002038 | 31 |
| 010399628002087 | 31 |
| 010399628002080 | 31 |
| 010399628002081 | 31 |
| 010399628002032 | 31 |
| 010399628002034 | 31 |
| 010399628002030 | 31 |
| 010399628002031 | 31 |
| 010399628002035 | 31 |
| 010399628002022 | 31 |
| 010399628002021 | 31 |
| 010399628002023 | 31 |
| 010399628002019 | 31 |
| 010399628002083 | 31 |
| 010399628002082 | 31 |
| 010399628002089 | 31 |
| 010399628002090 | 31 |
| 010399628002092 | 31 |
| 010399628002039 | 31 |
| 010399628002040 | 31 |
| 010399628002036 | 31 |
| 010399628002017 | 31 |
| 010399626002030 | 31 |
| 010399628002024 | 31 |
| 010399628002025 | 31 |
| 010399626002028 | 31 |

| Block | SM3 |
|---|---|
| 010399626001031 | 31 |
| 010399628002042 | 31 |
| 010399628002041 | 31 |
| 010399628002121 | 31 |
| 010399628002044 | 31 |
| 010399626001030 | 31 |
| 010399626002015 | 31 |
| 010399626002019 | 31 |
| 010399626002031 | 31 |
| 010399625002027 | 31 |
| 010399626002022 | 31 |
| 010399626002026 | 31 |
| 010399626002023 | 31 |
| 010399626002001 | 31 |
| 010399625002016 | 31 |
| 010399625002011 | 31 |
| 010399625002013 | 31 |
| 010399625002008 | 31 |
| 010399625002010 | 31 |
| 010399625002028 | 31 |
| 010399625002009 | 31 |
| 010399625002024 | 31 |
| 010399625002025 | 31 |
| 010399625002017 | 31 |
| 010399626002025 | 31 |
| 010399626002024 | 31 |
| 010399626002020 | 31 |
| 010399626001018 | 31 |
| 010399626002000 | 31 |
| 010399626001009 | 31 |
| 010399626001010 | 31 |
| 010399626001011 | 31 |
| 010399626001004 | 31 |
| 010399625002029 | 31 |
| 010399625002042 | 31 |
| 010399625002040 | 31 |
| 010399625002030 | 31 |
| 010399625002039 | 31 |
| 010399625002035 | 31 |
| 010399626001005 | 31 |
| 010399626001008 | 31 |
| 010399626001003 | 31 |
| 010399626001002 | 31 |

| Block | SM3 |
|---|---|
| 010399626001007 | 31 |
| 010399626001006 | 31 |
| 010399627002019 | 31 |
| 010399627002018 | 31 |
| 010399626001001 | 31 |
| 010399627002011 | 31 |
| 010399625002043 | 31 |
| 010399626001000 | 31 |
| 010399625002038 | 31 |
| 010399625002034 | 31 |
| 010399625002031 | 31 |
| 010399625002032 | 31 |
| 010399625002033 | 31 |
| 010399625002012 | 31 |
| 010399625002015 | 31 |
| 010399625002036 | 31 |
| 010399625002037 | 31 |
| 010399625002002 | 31 |
| 010399625002003 | 31 |
| 010399625002007 | 31 |
| 010399625002001 | 31 |
| 010399625002005 | 31 |
| 010399625002006 | 31 |
| 010399625002004 | 31 |
| 010399625002000 | 31 |
| 010399626001026 | 31 |
| 010399627001012 | 31 |
| 010399625001023 | 31 |
| 010399625001017 | 31 |
| 010399627002014 | 31 |
| 010399627002008 | 31 |
| 010399627002026 | 31 |
| 010399627002004 | 31 |
| 010399627002027 | 31 |
| 010399627002005 | 31 |
| 010399625001022 | 31 |
| 010399625001018 | 31 |
| 010399625001021 | 31 |
| 010399625001020 | 31 |
| 010399624004051 | 31 |
| 010399624004046 | 31 |
| 010399624004045 | 31 |
| 010399624004026 | 31 |

| Block | SM3 |
|---|---|
| 010399625001015 | 31 |
| 010399625001026 | 31 |
| 010399625001012 | 31 |
| 010399625001010 | 31 |
| 010399625001013 | 31 |
| 010399625001019 | 31 |
| 010399625001016 | 31 |
| 010399624004025 | 31 |
| 010399624003053 | 31 |
| 010399625001008 | 31 |
| 010399625001007 | 31 |
| 010399624003054 | 31 |
| 010399624003037 | 31 |
| 010399624003038 | 31 |
| 010399624003039 | 31 |
| 010399627002031 | 31 |
| 010610501002179 | 29 |
| 010610501002178 | 29 |
| 010610501002177 | 29 |
| 010610501002182 | 29 |
| 010610501002175 | 29 |
| 010610501002183 | 29 |
| 010610501002184 | 29 |
| 010610501002185 | 29 |
| 010610501002135 | 29 |
| 010610501002134 | 29 |
| 010610501002136 | 29 |
| 010610501002130 | 29 |
| 010610501002144 | 29 |
| 010610501002176 | 29 |
| 010610501002143 | 29 |
| 010610501002129 | 29 |
| 010610501002142 | 29 |
| 010610501002128 | 29 |
| 010610501002127 | 29 |
| 010610501002132 | 29 |
| 010610501002120 | 29 |
| 010610501002124 | 29 |
| 010610501002131 | 29 |
| 010610501002125 | 29 |
| 010610501002089 | 29 |
| 010610501002087 | 29 |
| 010610501002126 | 29 |

| Block | SM3 |
|---|---|
| 010610501002067 | 29 |
| 010610501002065 | 29 |
| 010610501002066 | 29 |
| 010610501002069 | 29 |
| 010610501002068 | 29 |
| 010610501003025 | 29 |
| 010610501003011 | 29 |
| 010610501004050 | 29 |
| 010610501003010 | 29 |
| 010610501003026 | 29 |
| 010610501003009 | 29 |
| 010610501001132 | 29 |
| 010610501004014 | 29 |
| 010610501001038 | 29 |
| 010610501004024 | 29 |
| 010610501001037 | 29 |
| 010610501004012 | 29 |
| 010610501004013 | 29 |
| 010610501004026 | 29 |
| 010610501004025 | 29 |
| 010610501004044 | 29 |
| 010610501004043 | 29 |
| 010610501004045 | 29 |
| 010610501004046 | 29 |
| 010610501004034 | 29 |
| 010610501004047 | 29 |
| 010610501004033 | 29 |
| 010610501004035 | 29 |
| 010610501004023 | 29 |
| 010610501004036 | 29 |
| 010610501004022 | 29 |
| 010610501004037 | 29 |
| 010610501004021 | 29 |
| 010610501004015 | 29 |
| 010610501004011 | 29 |
| 010610501004016 | 29 |
| 010610501001041 | 29 |
| 010610501002097 | 29 |
| 010610501001076 | 29 |
| 010610501002093 | 29 |
| 010610501001078 | 29 |
| 010610501001063 | 29 |
| 010610501002094 | 29 |

| Block | SM3 |
| --- | --- |
| 010610501002191 | 29 |
| 010610501002096 | 29 |
| 010610501002090 | 29 |
| 010610501002092 | 29 |
| 010610501002085 | 29 |
| 010610501002091 | 29 |
| 010610501002086 | 29 |
| 010610501002088 | 29 |
| 010610501002083 | 29 |
| 010610501002082 | 29 |
| 010610501002098 | 29 |
| 010610501002078 | 29 |
| 010610501002077 | 29 |
| 010610501002076 | 29 |
| 010610501001082 | 29 |
| 010610501002084 | 29 |
| 010610501002075 | 29 |
| 010610501002074 | 29 |
| 010610501002073 | 29 |
| 010610501001081 | 29 |
| 010610501001080 | 29 |
| 010610501001073 | 29 |
| 010610501001075 | 29 |
| 010610501001074 | 29 |
| 010610501001068 | 29 |
| 010610501001064 | 29 |
| 010610501002155 | 29 |
| 010610501002153 | 29 |
| 010610501002181 | 29 |
| 010610501002180 | 29 |
| 010610501002156 | 29 |
| 010610501002147 | 29 |
| 010610501002148 | 29 |
| 010610501002160 | 29 |
| 010610501002186 | 29 |
| 010610501002145 | 29 |
| 010610501002149 | 29 |
| 010610501002122 | 29 |
| 010610501002112 | 29 |
| 010610501002114 | 29 |
| 010610501002107 | 29 |
| 010610501002108 | 29 |
| 010610501002105 | 29 |

| Block | SM3 |
|---|---|
| 010610501002150 | 29 |
| 010610501002121 | 29 |
| 010610501002115 | 29 |
| 010610501002113 | 29 |
| 010610501002117 | 29 |
| 010610501002146 | 29 |
| 010610501002140 | 29 |
| 010610501002133 | 29 |
| 010610501002137 | 29 |
| 010610501002123 | 29 |
| 010610501002116 | 29 |
| 010610501002138 | 29 |
| 010610501002139 | 29 |
| 010610501002119 | 29 |
| 010610501002118 | 29 |
| 010610501001108 | 29 |
| 010610501001107 | 29 |
| 010610501002016 | 29 |
| 010610501001040 | 29 |
| 010610501001039 | 29 |
| 010610501003058 | 29 |
| 010610501003057 | 29 |
| 010610501002012 | 29 |
| 010610501002011 | 29 |
| 010610501001130 | 29 |
| 010610501002017 | 29 |
| 010610501001129 | 29 |
| 010610501001131 | 29 |
| 010610501002018 | 29 |
| 010610501003015 | 29 |
| 010610501003016 | 29 |
| 010610501003054 | 29 |
| 010610501003041 | 29 |
| 010610501003018 | 29 |
| 010610501003014 | 29 |
| 010610501003017 | 29 |
| 010610501003013 | 29 |
| 010610501004048 | 29 |
| 010610501003023 | 29 |
| 010610501003012 | 29 |
| 010610501004049 | 29 |
| 010610501003019 | 29 |
| 010610501003021 | 29 |

| Block | SM3 |
|---|---|
| 010610501003020 | 29 |
| 010610501003022 | 29 |
| 010610501003040 | 29 |
| 010610501003024 | 29 |
| 010610501002021 | 29 |
| 010610501002141 | 29 |
| 010610501002064 | 29 |
| 010610501002151 | 29 |
| 010610501002063 | 29 |
| 010610501002019 | 29 |
| 010610501002020 | 29 |
| 010610501002193 | 29 |
| 010610501002161 | 29 |
| 010610501002165 | 29 |
| 010610501002163 | 29 |
| 010610501002164 | 29 |
| 010610501002167 | 29 |
| 010610501002057 | 29 |
| 010610501002166 | 29 |
| 010610501002189 | 29 |
| 010610501002152 | 29 |
| 010610501002062 | 29 |
| 010610501002162 | 29 |
| 010610501002031 | 29 |
| 010610501002032 | 29 |
| 010610501002033 | 29 |
| 010610501002035 | 29 |
| 010610501002034 | 29 |
| 010610501002026 | 29 |
| 010610501002029 | 29 |
| 010610501002025 | 29 |
| 010610501002009 | 29 |
| 010610501002027 | 29 |
| 010610501002030 | 29 |
| 010610501002005 | 29 |
| 010610501002056 | 29 |
| 010610501003031 | 29 |
| 010610501003003 | 29 |
| 010610501003004 | 29 |
| 010610501003032 | 29 |
| 010610501003033 | 29 |
| 010610501003002 | 29 |
| 010610501003001 | 29 |

| Block | SM3 |
|---|---|
| 010610501003059 | 29 |
| 010610501003000 | 29 |
| 010610501004041 | 29 |
| 010610501004040 | 29 |
| 010610501004042 | 29 |
| 010610501004032 | 29 |
| 010610501004027 | 29 |
| 010610501004039 | 29 |
| 010610501004038 | 29 |
| 010610501004031 | 29 |
| 010610501004028 | 29 |
| 010610501004030 | 29 |
| 010610501004029 | 29 |
| 010610501004020 | 29 |
| 010610501004019 | 29 |
| 010610501004017 | 29 |
| 010610501004018 | 29 |
| 010610501004006 | 29 |
| 010610501004008 | 29 |
| 010610501004005 | 29 |
| 010610501004007 | 29 |
| 010610501004009 | 29 |
| 010610501004010 | 29 |
| 010610501004004 | 29 |
| 010610501001125 | 29 |
| 010610501002001 | 29 |
| 010610501003062 | 29 |
| 010610501003055 | 29 |
| 010610501003051 | 29 |
| 010610501003053 | 29 |
| 010610501003052 | 29 |
| 010610501003042 | 29 |
| 010610501003043 | 29 |
| 010610501003050 | 29 |
| 010610501003065 | 29 |
| 010610501003061 | 29 |
| 010610501003064 | 29 |
| 010610501003049 | 29 |
| 010610501003048 | 29 |
| 010610501003039 | 29 |
| 010610501003038 | 29 |
| 010610501003044 | 29 |
| 010610501003037 | 29 |

| Block | SM3 |
|---|---|
| 010610501003027 | 29 |
| 010610501003008 | 29 |
| 010610501003007 | 29 |
| 010610501003029 | 29 |
| 010610501003030 | 29 |
| 010610501003028 | 29 |
| 010610501003005 | 29 |
| 010610501003006 | 29 |
| 010610501003045 | 29 |
| 010610501003036 | 29 |
| 010610501003046 | 29 |
| 010610501003047 | 29 |
| 010610501003035 | 29 |
| 010610501003034 | 29 |
| 010310105001051 | 31 |
| 010310105001060 | 31 |
| 010310105001055 | 31 |
| 010310105001059 | 31 |
| 010310105001050 | 31 |
| 010310105001053 | 31 |
| 010310105001054 | 31 |
| 010310104001053 | 31 |
| 010310104001055 | 31 |
| 010310104001054 | 31 |
| 010310104001025 | 31 |
| 010310104001050 | 31 |
| 010310104001043 | 31 |
| 010310104001044 | 31 |
| 010310104001045 | 31 |
| 010310104001024 | 31 |
| 010310104001033 | 31 |
| 010310104001034 | 31 |
| 010310105001057 | 31 |
| 010310105001019 | 31 |
| 010310105001018 | 31 |
| 010310105003021 | 31 |
| 010310105001010 | 31 |
| 010310105003017 | 31 |
| 010310105003020 | 31 |
| 010310105003019 | 31 |
| 010310105003022 | 31 |
| 010310105001058 | 31 |
| 010310105001056 | 31 |

| Block | SM3 |
|---|---|
| 010310105001052 | 31 |
| 010310105001008 | 31 |
| 010310105001006 | 31 |
| 010310106002054 | 31 |
| 010310106002053 | 31 |
| 010310106002046 | 31 |
| 010310106002045 | 31 |
| 010310106002037 | 31 |
| 010310106002043 | 31 |
| 010310106002033 | 31 |
| 010310106002041 | 31 |
| 010310106002038 | 31 |
| 010310106002040 | 31 |
| 010310106002028 | 31 |
| 010310106002032 | 31 |
| 010310106002027 | 31 |
| 010310106002026 | 31 |
| 010310106002023 | 31 |
| 010310106002020 | 31 |
| 010310106002024 | 31 |
| 010310106002025 | 31 |
| 010310106002019 | 31 |
| 010310106002059 | 31 |
| 010310106002042 | 31 |
| 010310106002039 | 31 |
| 010310106002052 | 31 |
| 010310106002055 | 31 |
| 010310106002056 | 31 |
| 010310106002018 | 31 |
| 010310106002057 | 31 |
| 010310106002017 | 31 |
| 010310106002012 | 31 |
| 010310106002058 | 31 |
| 010310106002013 | 31 |
| 010310106002014 | 31 |
| 010310105001007 | 31 |
| 010310105001009 | 31 |
| 010310105003023 | 31 |
| 010310105002010 | 31 |
| 010310105002020 | 31 |
| 010310105002014 | 31 |
| 010310105002011 | 31 |
| 010310105002019 | 31 |

| Block | SM3 |
|---|---|
| 010310105001005 | 31 |
| 010310105001002 | 31 |
| 010310105001001 | 31 |
| 010310105002012 | 31 |
| 010310105002018 | 31 |
| 010310105002013 | 31 |
| 010310105002017 | 31 |
| 010310105004018 | 31 |
| 010310105002005 | 31 |
| 010310105002004 | 31 |
| 010310105002003 | 31 |
| 010310105002002 | 31 |
| 010310105002001 | 31 |
| 010310105002006 | 31 |
| 010310105002008 | 31 |
| 010310105002000 | 31 |
| 010310105002007 | 31 |
| 010310105004010 | 31 |
| 010310105004011 | 31 |
| 010310105002009 | 31 |
| 010310105002015 | 31 |
| 010310105004009 | 31 |
| 010310105004012 | 31 |
| 010310105004008 | 31 |
| 010399624004009 | 31 |
| 010399624004012 | 31 |
| 010399624004057 | 31 |
| 010399624004063 | 31 |
| 010399624004062 | 31 |
| 010399624004061 | 31 |
| 010399624004066 | 31 |
| 010399624004064 | 31 |
| 010399624004065 | 31 |
| 010399624004058 | 31 |
| 010399624004059 | 31 |
| 010399624004014 | 31 |
| 010399624004006 | 31 |
| 010399624004005 | 31 |
| 010399627001025 | 31 |
| 010399627001021 | 31 |
| 010399627001026 | 31 |
| 010399627001022 | 31 |
| 010399627001027 | 31 |

| Block | SM3 |
| --- | --- |
| 010399624001040 | 31 |
| 010399624001039 | 31 |
| 010399624004008 | 31 |
| 010399624004060 | 31 |
| 010399624001041 | 31 |
| 010399624004070 | 31 |
| 010399624004007 | 31 |
| 010399624004004 | 31 |
| 010399624004003 | 31 |
| 010399624004069 | 31 |
| 010399624001038 | 31 |
| 010399624004002 | 31 |
| 010399624004001 | 31 |
| 010310105002030 | 31 |
| 010310105005022 | 31 |
| 010310105002029 | 31 |
| 010310105005012 | 31 |
| 010310105002031 | 31 |
| 010310105005014 | 31 |
| 010310105005016 | 31 |
| 010310105005015 | 31 |
| 010310104001027 | 31 |
| 010310104001019 | 31 |
| 010310104001022 | 31 |
| 010310104001020 | 31 |
| 010310105002066 | 31 |
| 010310105002067 | 31 |
| 010310105002045 | 31 |
| 010310105005020 | 31 |
| 010310105002046 | 31 |
| 010310104002042 | 31 |
| 010310104002041 | 31 |
| 010310104002052 | 31 |
| 010310104002045 | 31 |
| 010310104002053 | 31 |
| 010310104002043 | 31 |
| 010310104002046 | 31 |
| 010310104002044 | 31 |
| 010310105004015 | 31 |
| 010310105004013 | 31 |
| 010310105004014 | 31 |
| 010310105005011 | 31 |
| 010310105005010 | 31 |

| Block | SM3 |
|---|---|
| 010310105005013 | 31 |
| 010310105005019 | 31 |
| 010310105002023 | 31 |
| 010310105002056 | 31 |
| 010310105002054 | 31 |
| 010310105002050 | 31 |
| 010310105002049 | 31 |
| 010310105002036 | 31 |
| 010310105002063 | 31 |
| 010310105002048 | 31 |
| 010310105002035 | 31 |
| 010310105002038 | 31 |
| 010310105002039 | 31 |
| 010310104001021 | 31 |
| 010310105002062 | 31 |
| 010310105002047 | 31 |
| 010310105002065 | 31 |
| 010310105002064 | 31 |
| 010310105002072 | 31 |
| 010310105002071 | 31 |
| 010310105002070 | 31 |
| 010310105002040 | 31 |
| 010310105002033 | 31 |
| 010310105002041 | 31 |
| 010310105002042 | 31 |
| 010310105002034 | 31 |
| 010310105002073 | 31 |
| 010310105002069 | 31 |
| 010310105002074 | 31 |
| 010310105002068 | 31 |
| 010310105002043 | 31 |
| 010310105005017 | 31 |
| 010310105002044 | 31 |
| 010310105005021 | 31 |
| 011056871001068 | 23 |
| 011056871001061 | 23 |
| 011056871001075 | 23 |
| 011056871001070 | 23 |
| 011056871001062 | 23 |
| 011056871001065 | 23 |
| 011056871001063 | 23 |
| 011056870021052 | 23 |
| 011056870021049 | 23 |

| Block | SM3 |
|---|---|
| 011056870021039 | 23 |
| 011056870021053 | 23 |
| 011056870021050 | 23 |
| 011056870021051 | 23 |
| 010650404011002 | 24 |
| 010650404011013 | 24 |
| 010650404011003 | 24 |
| 010650404011014 | 24 |
| 010650404011042 | 24 |
| 010650404011043 | 24 |
| 010650402001096 | 24 |
| 011056871001069 | 23 |
| 010650405001003 | 24 |
| 010650405001006 | 24 |
| 010650405001004 | 24 |
| 010650405001010 | 24 |
| 010650405001012 | 24 |
| 010650405001011 | 24 |
| 011056871001064 | 23 |
| 011056871001067 | 23 |
| 010650405001005 | 24 |
| 010650405001016 | 24 |
| 010650405001015 | 24 |
| 010650405001013 | 24 |
| 010650405001014 | 24 |
| 010650405001002 | 24 |
| 010650404011010 | 24 |
| 010650404011009 | 24 |
| 010650404011011 | 24 |
| 010650405001000 | 24 |
| 010650405001001 | 24 |
| 010650404011012 | 24 |
| 011056871001066 | 23 |
| 011056870021045 | 23 |
| 011056870021044 | 23 |
| 011056870021043 | 23 |
| 011056870021046 | 23 |
| 011056870021047 | 23 |
| 011056870021048 | 23 |
| 011056870021041 | 23 |
| 011056871001076 | 23 |
| 010010208042025 | 30 |
| 010010208042036 | 30 |

| Block | SM3 |
|---|---|
| 010010208042035 | 30 |
| 010010208042027 | 30 |
| 010010208042050 | 30 |
| 010010208042051 | 30 |
| 010010208042048 | 30 |
| 010010208042049 | 30 |
| 010010208042034 | 30 |
| 010010208042053 | 30 |
| 010010208042054 | 30 |
| 010010208042047 | 30 |
| 010010208042021 | 30 |
| 010010208042022 | 30 |
| 010510313001000 | 30 |
| 010010208051010 | 30 |
| 010010208051018 | 30 |
| 010010208051015 | 30 |
| 010010208051016 | 30 |
| 010010208051020 | 30 |
| 010010208051019 | 30 |
| 010010208051017 | 30 |
| 010510310022024 | 30 |
| 010510310022025 | 30 |
| 010510310022032 | 30 |
| 010510310022013 | 30 |
| 010510313001037 | 30 |
| 010510313001036 | 30 |
| 010510313001038 | 30 |
| 010510313001020 | 30 |
| 010510313001019 | 30 |
| 010510313001025 | 30 |
| 010510313002017 | 30 |
| 010510310012029 | 30 |
| 010510313002032 | 30 |
| 010510313002034 | 30 |
| 010510313002033 | 30 |
| 010510313001014 | 30 |
| 010510313001058 | 30 |
| 010510313001010 | 30 |
| 010510313001008 | 30 |
| 010510313001007 | 30 |
| 010510313001006 | 30 |
| 010510310012025 | 30 |
| 010510310012026 | 30 |

| Block | SM3 |
|---|---|
| 010510313001009 | 30 |
| 010510310012023 | 30 |
| 010510310012014 | 30 |
| 010510310012024 | 30 |
| 010510310022036 | 30 |
| 010510310022035 | 30 |
| 010510310022021 | 30 |
| 010510310022022 | 30 |
| 010510310022017 | 30 |
| 010510310022018 | 30 |
| 010510310022014 | 30 |
| 010510310022015 | 30 |
| 010510310022016 | 30 |
| 010510310022023 | 30 |
| 010510310011027 | 30 |
| 010510310022026 | 30 |
| 010510310022019 | 30 |
| 010510310011042 | 30 |
| 010510310011043 | 30 |
| 010510310022027 | 30 |
| 010510310012015 | 30 |
| 010510310012016 | 30 |
| 010510310012010 | 30 |
| 010510310012018 | 30 |
| 010510310012021 | 30 |
| 010510310012006 | 30 |
| 010510310012022 | 30 |
| 010510310012009 | 30 |
| 010510310012011 | 30 |
| 010510310012013 | 30 |
| 010510310012012 | 30 |
| 010510310011026 | 30 |
| 010510310011030 | 30 |
| 010510310011029 | 30 |
| 010510310011028 | 30 |
| 010510310011025 | 30 |
| 010510310011024 | 30 |
| 010510310022029 | 30 |
| 010510310022028 | 30 |
| 010510310011022 | 30 |
| 010510310011023 | 30 |
| 010510310011021 | 30 |
| 010510310011011 | 30 |

| Block | SM3 |
|---|---|
| 010510310011010 | 30 |
| 010510310022037 | 30 |
| 010510310022038 | 30 |
| 010510310011016 | 30 |
| 010510310011040 | 30 |
| 010510310011012 | 30 |
| 010510310011017 | 30 |
| 010510310011015 | 30 |
| 010510310011009 | 30 |
| 010510310011008 | 30 |
| 010510310011014 | 30 |
| 010510310011048 | 30 |
| 010510310011037 | 30 |
| 010510310011036 | 30 |
| 010510310011004 | 30 |
| 011010059042009 | 25 |
| 011010059042005 | 25 |
| 011010059042004 | 25 |
| 011010059042008 | 25 |
| 011010059043050 | 25 |
| 011010059042007 | 25 |
| 011010059042001 | 25 |
| 011010059042006 | 25 |
| 011010059042002 | 25 |
| 011010059042003 | 25 |
| 011010059042017 | 25 |
| 011010059042019 | 25 |
| 011010059041044 | 25 |
| 011010059041043 | 25 |
| 011010059042010 | 25 |
| 011010059042000 | 25 |
| 011010059043008 | 25 |
| 011010059043047 | 25 |
| 011010059043046 | 25 |
| 011010059043044 | 25 |
| 011010059041045 | 25 |
| 011010059041021 | 25 |
| 011010059043049 | 25 |
| 011010059043013 | 25 |
| 011010059043012 | 25 |
| 010010208042040 | 30 |
| 010010208042015 | 30 |
| 010010208042014 | 30 |

| Block | SM3 |
|---|---|
| 010010205032007 | 30 |
| 010010205033005 | 30 |
| 010010205033001 | 30 |
| 010010205032008 | 30 |
| 010010205032000 | 30 |
| 010010205033000 | 30 |
| 010010205031005 | 30 |
| 010010205031006 | 30 |
| 010010208042038 | 30 |
| 010010208042032 | 30 |
| 010010208042052 | 30 |
| 010010208042024 | 30 |
| 010010205021001 | 30 |
| 010010205021004 | 30 |
| 010010205021000 | 30 |
| 010010205031004 | 30 |
| 010010205031003 | 30 |
| 010010205031002 | 30 |
| 010010205031001 | 30 |
| 010010205031000 | 30 |
| 010510313001004 | 30 |
| 010510313001003 | 30 |
| 010510313001002 | 30 |
| 010510313001013 | 30 |
| 010510313001015 | 30 |
| 010510313001005 | 30 |
| 010510313001001 | 30 |
| 010010208042028 | 30 |
| 010010208042033 | 30 |
| 011056870021010 | 23 |
| 010650402001098 | 24 |
| 011056870021007 | 23 |
| 011056870021006 | 23 |
| 011056870021005 | 23 |
| 011056870021013 | 23 |
| 011056870021021 | 23 |
| 011056870021008 | 23 |
| 011056870021009 | 23 |
| 011056870021004 | 23 |
| 010650402001061 | 24 |
| 011056870012089 | 23 |
| 011056870012102 | 23 |
| 011056870021003 | 23 |

| Block | SM3 |
|---|---|
| 011056870012088 | 23 |
| 011056870021002 | 23 |
| 011056870012090 | 23 |
| 011056871001074 | 23 |
| 011056871001071 | 23 |
| 011056871001072 | 23 |
| 011056871001013 | 23 |
| 011056871001060 | 23 |
| 011056871001073 | 23 |
| 011056871001058 | 23 |
| 011056871001084 | 23 |
| 011056871001057 | 23 |
| 011056871001056 | 23 |
| 011056871001059 | 23 |
| 011056871001012 | 23 |
| 011056871001009 | 23 |
| 011056871001016 | 23 |
| 011056871001008 | 23 |
| 010510310011047 | 30 |
| 010510310011035 | 30 |
| 010510310011034 | 30 |
| 010510310011044 | 30 |
| 010510310011033 | 30 |
| 010510311002042 | 30 |
| 010510311002041 | 30 |
| 010510310011038 | 30 |
| 010510310011039 | 30 |
| 010510311001017 | 30 |
| 010510310011031 | 30 |
| 010510311001020 | 30 |
| 010510311001018 | 30 |
| 010510311001015 | 30 |
| 010510311001019 | 30 |
| 010510311001014 | 30 |
| 010510311002036 | 30 |
| 010510311002037 | 30 |
| 010510311002039 | 30 |
| 010510311002040 | 30 |
| 010510311001016 | 30 |
| 010510311002035 | 30 |
| 010510313003008 | 30 |
| 010510313003007 | 30 |
| 010510313003002 | 30 |

| Block | SM3 |
| --- | --- |
| 010510313003014 | 30 |
| 010510313003005 | 30 |
| 010510313003001 | 30 |
| 010510313003004 | 30 |
| 010510311001023 | 30 |
| 010510313003003 | 30 |
| 010510311001022 | 30 |
| 010510313003000 | 30 |
| 010510312002058 | 30 |
| 010510312002061 | 30 |
| 010510312002063 | 30 |
| 010510312002069 | 30 |
| 010510312002046 | 30 |
| 010510312002045 | 30 |
| 010510311001013 | 30 |
| 010510311001011 | 30 |
| 010510311001012 | 30 |
| 010510311001021 | 30 |
| 010510311001010 | 30 |
| 010510311001005 | 30 |
| 010510312002041 | 30 |
| 010510311001009 | 30 |
| 010510311001006 | 30 |
| 010510311002038 | 30 |
| 010510311002015 | 30 |
| 010510311002014 | 30 |
| 010510311001004 | 30 |
| 010510311001007 | 30 |
| 010510311001008 | 30 |
| 010510311001003 | 30 |
| 010510311001002 | 30 |
| 010510311001001 | 30 |
| 010510311001000 | 30 |
| 010510311002011 | 30 |
| 010510311002013 | 30 |
| 010510312002044 | 30 |
| 010510312002042 | 30 |
| 010510312002047 | 30 |
| 010510312002043 | 30 |
| 010510312002052 | 30 |
| 010510312002040 | 30 |
| 010510312002051 | 30 |
| 010510312002048 | 30 |

| Block | SM3 |
| --- | --- |
| 010510312002049 | 30 |
| 010510312002050 | 30 |
| 010510312002039 | 30 |
| 010510311002032 | 30 |
| 010510312002027 | 30 |
| 010510312002028 | 30 |
| 010510312002026 | 30 |
| 010510312001059 | 30 |
| 010510312001058 | 30 |
| 010510312001052 | 30 |
| 010510312001062 | 30 |
| 010510312001060 | 30 |
| 010510312001061 | 30 |
| 010510312001056 | 30 |
| 010510312001057 | 30 |
| 010510312002068 | 30 |
| 010510312001055 | 30 |
| 010510312001054 | 30 |
| 010510312001053 | 30 |
| 010510312001051 | 30 |
| 010510312002067 | 30 |
| 010510312002060 | 30 |
| 010510312002065 | 30 |
| 010510312002056 | 30 |
| 010510312001050 | 30 |
| 010510312002055 | 30 |
| 010510312002057 | 30 |
| 010510312002059 | 30 |
| 010510312002064 | 30 |
| 010510312002062 | 30 |
| 010510312002066 | 30 |
| 010510312002053 | 30 |
| 010510312002054 | 30 |
| 010510312001049 | 30 |
| 010510312002038 | 30 |
| 010510312002031 | 30 |
| 010510312002030 | 30 |
| 010510312002032 | 30 |
| 010510312002033 | 30 |
| 010510312001045 | 30 |
| 010510312001047 | 30 |
| 010510312002037 | 30 |
| 010510312001044 | 30 |

| Block | SM3 |
|---|---|
| 010510312001046 | 30 |
| 010510312001041 | 30 |
| 010510312001048 | 30 |
| 010510312002034 | 30 |
| 010510312002035 | 30 |
| 010510312002036 | 30 |
| 010510312001036 | 30 |
| 010510312001043 | 30 |
| 010510312001042 | 30 |
| 010510312001040 | 30 |
| 010510312001039 | 30 |
| 010510312001035 | 30 |
| 011010001001109 | 26 |
| 011010001001084 | 26 |
| 011010001001071 | 26 |
| 011010001001072 | 26 |
| 011010001001108 | 26 |
| 011056871001014 | 23 |
| 011056870021054 | 23 |
| 011056870021029 | 23 |
| 011056870021030 | 23 |
| 011056871001015 | 23 |
| 011056871001011 | 23 |
| 011056870021031 | 23 |
| 011056870021032 | 23 |
| 011056871001010 | 23 |
| 011056871001093 | 23 |
| 011056871001006 | 23 |
| 011056871001004 | 23 |
| 011056871001003 | 23 |
| 011056870021037 | 23 |
| 011056870021036 | 23 |
| 011056870021033 | 23 |
| 011056870021034 | 23 |
| 011056871001055 | 23 |
| 011056871001018 | 23 |
| 011056871001017 | 23 |
| 011056871001007 | 23 |
| 011056871001054 | 23 |
| 011056871001052 | 23 |
| 011056871001019 | 23 |
| 011056871001020 | 23 |
| 011056871001051 | 23 |

| Block | SM3 |
|---|---|
| 011056871001021 | 23 |
| 011056871001022 | 23 |
| 011056871001005 | 23 |
| 011056871001002 | 23 |
| 011010025001013 | 26 |
| 011010025001012 | 26 |
| 011010051011048 | 26 |
| 011010051011044 | 26 |
| 011010053011013 | 26 |
| 011010053011012 | 26 |
| 011010053011014 | 26 |
| 011010053011011 | 26 |
| 011010051011043 | 26 |
| 011010051011042 | 26 |
| 011010051011026 | 26 |
| 011010051022021 | 26 |
| 011010051011025 | 26 |
| 011010051011027 | 26 |
| 011010051011008 | 26 |
| 010510312001063 | 30 |
| 011010051021001 | 26 |
| 011010051021000 | 26 |
| 011010051011017 | 26 |
| 010510312001037 | 30 |
| 010510312001038 | 30 |
| 011010051011007 | 26 |
| 011010051011009 | 26 |
| 011010051011006 | 26 |
| 010510312001020 | 30 |
| 010510307021029 | 30 |
| 011010051011019 | 26 |
| 011010051011024 | 26 |
| 011010051011018 | 26 |
| 011010051011021 | 26 |
| 011010051011022 | 26 |
| 011010051011023 | 26 |
| 011010051011016 | 26 |
| 011010051011020 | 26 |
| 011010051011015 | 26 |
| 011010051011004 | 26 |
| 011010051011001 | 26 |
| 010510307021028 | 30 |
| 010510307021006 | 26 |

| Block | SM3 |
|---|---|
| 010510308021071 | 26 |
| 011010051011002 | 26 |
| 011010058003021 | 25 |
| 011010058003022 | 25 |
| 011010058003020 | 25 |
| 011010058003038 | 25 |
| 011010058003023 | 25 |
| 011010058003024 | 25 |
| 011010058003007 | 25 |
| 011010058003006 | 25 |
| 011010058003019 | 25 |
| 011010058003008 | 25 |
| 011010058002017 | 25 |
| 011010058002015 | 25 |
| 011010058002016 | 25 |
| 011010058003003 | 25 |
| 011010058003025 | 25 |
| 011010058003026 | 25 |
| 010010203001015 | 30 |
| 010010203001005 | 30 |
| 010010203001016 | 30 |
| 010010203001009 | 30 |
| 010010203001006 | 30 |
| 010010203001007 | 30 |
| 010010204001010 | 30 |
| 010010204001009 | 30 |
| 010010203001002 | 30 |
| 010010203001001 | 30 |
| 010010204001013 | 30 |
| 010010204001014 | 30 |
| 010010204001008 | 30 |
| 010010204001007 | 30 |
| 010010204001006 | 30 |
| 010010204001005 | 30 |
| 010010204001003 | 30 |
| 010010204001002 | 30 |
| 010010204001001 | 30 |
| 010010208042006 | 30 |
| 010010204001000 | 30 |
| 010010208042007 | 30 |
| 010010208042020 | 30 |
| 010010208042012 | 30 |
| 010010208042045 | 30 |

| Block | SM3 |
|---|---|
| 010010208042046 | 30 |
| 010010208042016 | 30 |
| 010010208042019 | 30 |
| 011010060002009 | 25 |
| 011010060002008 | 25 |
| 011010060002010 | 25 |
| 010010207003039 | 30 |
| 010650405002044 | 24 |
| 010650405002013 | 24 |
| 010650405002006 | 24 |
| 010650405002008 | 24 |
| 010650405002011 | 24 |
| 010650405002003 | 24 |
| 010650405002005 | 24 |
| 010650405002004 | 24 |
| 010650404011015 | 24 |
| 010650405002012 | 24 |
| 010650405002002 | 24 |
| 010650404011050 | 24 |
| 010650405002090 | 24 |
| 010650405002069 | 24 |
| 010650405001033 | 24 |
| 010650405002049 | 24 |
| 010650405002050 | 24 |
| 010650405001009 | 24 |
| 010650405001031 | 24 |
| 010650405001017 | 24 |
| 010919729021044 | 24 |
| 010650405002073 | 24 |
| 010650405002064 | 24 |
| 010650405002063 | 24 |
| 010650405002040 | 24 |
| 010650405002021 | 24 |
| 010650404011044 | 24 |
| 010650405002019 | 24 |
| 010650405002071 | 24 |
| 010650405002072 | 24 |
| 010650405002066 | 24 |
| 010650405002042 | 24 |
| 010650405002080 | 24 |
| 010650405002065 | 24 |
| 010650405002029 | 24 |
| 010650405002034 | 24 |

| Block | SM3 |
|---|---|
| 010650405002028 | 24 |
| 010650405002027 | 24 |
| 010650405002030 | 24 |
| 010650405002031 | 24 |
| 010650405002009 | 24 |
| 010650405002032 | 24 |
| 010650405002033 | 24 |
| 010650405002023 | 24 |
| 010650404011035 | 24 |
| 010650404011037 | 24 |
| 010630602004037 | 24 |
| 010650404011038 | 24 |
| 010650404011036 | 24 |
| 010650404011039 | 24 |
| 010650404011029 | 24 |
| 010650404011028 | 24 |
| 010630602004040 | 24 |
| 010630602004035 | 24 |
| 010650405002024 | 24 |
| 010630602004036 | 24 |
| 010630602004039 | 24 |
| 010630602004031 | 24 |
| 010630602004030 | 24 |
| 010630602004033 | 24 |
| 010650405002022 | 24 |
| 010650404011045 | 24 |
| 010650404011046 | 24 |
| 010630602004034 | 24 |
| 010650404011048 | 24 |
| 010630602004002 | 24 |
| 010650404011025 | 24 |
| 010650404011047 | 24 |
| 010650404011026 | 24 |
| 010650404011024 | 24 |
| 010630602004000 | 24 |
| 010919729021039 | 24 |
| 010919729021001 | 24 |
| 010919729021038 | 24 |
| 010919729021040 | 24 |
| 010919729021000 | 24 |
| 010650405002041 | 24 |
| 010919729021041 | 24 |
| 010919729021057 | 24 |

| Block | SM3 |
|---|---|
| 010919729021042 | 24 |
| 010650405002074 | 24 |
| 010919729021043 | 24 |
| 010630602004058 | 24 |
| 010630602004061 | 24 |
| 010630602004062 | 24 |
| 010630602004046 | 24 |
| 010630602004059 | 24 |
| 010630602004060 | 24 |
| 010630602004057 | 24 |
| 010630602004056 | 24 |
| 010630602004045 | 24 |
| 010650405002054 | 24 |
| 010919729021024 | 24 |
| 010919729021033 | 24 |
| 010919729021063 | 24 |
| 010919729021062 | 24 |
| 010919729021025 | 24 |
| 010919729021004 | 24 |
| 010919729021061 | 24 |
| 010919729021048 | 24 |
| 010919729021051 | 24 |
| 010919729021098 | 24 |
| 010919729021034 | 24 |
| 010919729021050 | 24 |
| 010919729021047 | 24 |
| 010919729021035 | 24 |
| 010919729021003 | 24 |
| 010919729021036 | 24 |
| 010650405002056 | 24 |
| 010650405002052 | 24 |
| 010650405002059 | 24 |
| 010650405002060 | 24 |
| 010919729021053 | 24 |
| 010919729021055 | 24 |
| 010070100081004 | 14 |
| 010070100082033 | 14 |
| 010070100081003 | 14 |
| 010070100082059 | 14 |
| 010070100081002 | 14 |
| 010070100081001 | 14 |
| 010070100082060 | 14 |
| 010070100082053 | 14 |

| Block | SM3 |
|---|---|
| 011250107042037 | 24 |
| 011250107042035 | 24 |
| 011250107041009 | 24 |
| 011250107041004 | 24 |
| 011250107041002 | 24 |
| 011250107051005 | 24 |
| 011250107041005 | 24 |
| 011250107042036 | 24 |
| 011250107041003 | 24 |
| 011250107042029 | 24 |
| 011250107042028 | 24 |
| 011250107042034 | 24 |
| 011250107042031 | 24 |
| 011250107042032 | 24 |
| 011250107042033 | 24 |
| 011250107042030 | 24 |
| 010630602004063 | 24 |
| 010919729021009 | 24 |
| 010919729021095 | 24 |
| 010919729021013 | 24 |
| 010919729021010 | 24 |
| 010919729021008 | 24 |
| 010650405002058 | 24 |
| 010630602004064 | 24 |
| 010919729021028 | 24 |
| 010919729021029 | 24 |
| 010919729021027 | 24 |
| 010919729021014 | 24 |
| 010919729021015 | 24 |
| 010919729021030 | 24 |
| 010919729021032 | 24 |
| 010919729021031 | 24 |
| 010919729021022 | 24 |
| 010919729021023 | 24 |
| 010919729021016 | 24 |
| 010919729021017 | 24 |
| 010919729021021 | 24 |
| 010919729021020 | 24 |
| 010919729021018 | 24 |
| 010919729021005 | 24 |
| 010919729021026 | 24 |
| 010919729021019 | 24 |
| 010650405002057 | 24 |

| Block | SM3 |
|---|---|
| 010919729021007 | 24 |
| 010650405002055 | 24 |
| 010919729021094 | 24 |
| 010919729021006 | 24 |
| 010630602004070 | 24 |
| 010630601021048 | 24 |
| 010630601021047 | 24 |
| 010630601022011 | 24 |
| 010630601022012 | 24 |
| 010630601021066 | 24 |
| 010630601022004 | 24 |
| 010630601022013 | 24 |
| 010630601022015 | 24 |
| 010630601022016 | 24 |
| 010630601022014 | 24 |
| 010630601021089 | 24 |
| 010630601021067 | 24 |
| 010630601021049 | 24 |
| 010630601021045 | 24 |
| 010630601021044 | 24 |
| 010630601021046 | 24 |
| 010630601021032 | 24 |
| 010630601021030 | 24 |
| 010630601021043 | 24 |
| 010630601021022 | 24 |
| 010630601021021 | 24 |
| 010919729022001 | 24 |
| 010919729021012 | 24 |
| 010919729021011 | 24 |
| 010510307021011 | 26 |
| 010510307021049 | 26 |
| 010510307021036 | 26 |
| 010510307021048 | 26 |
| 010510307021013 | 26 |
| 010510307021026 | 26 |
| 010510307021024 | 26 |
| 011010051013004 | 26 |
| 011010051013002 | 26 |
| 011010051013003 | 26 |
| 011010051013001 | 26 |
| 010510307011031 | 26 |
| 010510307011039 | 26 |
| 010510307011026 | 26 |

| Block | SM3 |
|---|---|
| 010510307011027 | 26 |
| 010510307011028 | 26 |
| 010510307011030 | 26 |
| 010510307011032 | 26 |
| 010510307011025 | 26 |
| 010510307011024 | 26 |
| 010510307011023 | 26 |
| 010510307011021 | 26 |
| 010510307011022 | 26 |
| 011010051013000 | 26 |
| 010510307011015 | 26 |
| 010510307011036 | 26 |
| 010510307011014 | 26 |
| 010510307011033 | 26 |
| 010510307011029 | 26 |
| 010510307011017 | 26 |
| 010510307011018 | 26 |
| 010510307011019 | 26 |
| 010510307011020 | 26 |
| 010510307021047 | 26 |
| 010510307011016 | 26 |
| 010510307021012 | 26 |
| 010510307021023 | 26 |
| 010510307021037 | 26 |
| 010510307021022 | 26 |
| 010510307021050 | 26 |
| 010510307021033 | 26 |
| 010510307021032 | 26 |
| 010510307021034 | 26 |
| 010510307021031 | 26 |
| 010510307021035 | 26 |
| 010510307021053 | 26 |
| 010510307021039 | 26 |
| 010510307021038 | 26 |
| 010510307021027 | 26 |
| 010510307021016 | 26 |
| 010510307021020 | 26 |
| 010510307021040 | 26 |
| 010510307021046 | 26 |
| 010510307021045 | 26 |
| 010510307021041 | 26 |
| 010510307021042 | 26 |
| 010510307021044 | 26 |

| Block | SM3 |
|---|---|
| 010510307021021 | 26 |
| 010510307021017 | 26 |
| 010510307021019 | 26 |
| 010510307021043 | 26 |
| 010510307023036 | 26 |
| 010510307023035 | 26 |
| 010510307023032 | 26 |
| 010510307023034 | 26 |
| 010510307023027 | 26 |
| 011010054072006 | 25 |
| 011010054142008 | 25 |
| 011010054142003 | 25 |
| 011010054072002 | 25 |
| 011010054072007 | 25 |
| 011010054072008 | 25 |
| 011010054072001 | 25 |
| 011010054072000 | 25 |
| 011010054072009 | 25 |
| 011010054142006 | 25 |
| 011010054142001 | 25 |
| 011010054142004 | 25 |
| 011010054142007 | 25 |
| 011010054142005 | 25 |
| 011010054142002 | 25 |
| 011010054072010 | 25 |
| 011010054071000 | 25 |
| 011010054073005 | 25 |
| 011010054142000 | 25 |
| 011010054141026 | 25 |
| 011010054141025 | 25 |
| 011010054141049 | 26 |
| 011010054141047 | 26 |
| 011010054141030 | 26 |
| 011010054141051 | 26 |
| 011010054141048 | 26 |
| 011010054141050 | 26 |
| 011010054141045 | 26 |
| 011010054141043 | 26 |
| 011010054141008 | 26 |
| 010510307013015 | 26 |
| 010510307012014 | 26 |
| 010510307012012 | 26 |
| 010510307013011 | 26 |

| Block | SM3 |
|---|---|
| 010510307012013 | 26 |
| 010510307011035 | 26 |
| 010510307011011 | 26 |
| 010510307011013 | 26 |
| 010510307011010 | 26 |
| 010510307011034 | 26 |
| 010510307011007 | 26 |
| 010510307011006 | 26 |
| 010510307011005 | 26 |
| 010510307023033 | 26 |
| 010510307011012 | 26 |
| 010510307023028 | 26 |
| 010510307011009 | 26 |
| 010510307011003 | 26 |
| 010510307011000 | 26 |
| 010510307011008 | 26 |
| 010510307013004 | 26 |
| 010510307013009 | 26 |
| 010510307013010 | 26 |
| 010510307013012 | 26 |
| 010510307011001 | 26 |
| 010510307011004 | 26 |
| 010510307013005 | 26 |
| 010510307013001 | 26 |
| 010510307013006 | 26 |
| 010510307013003 | 26 |
| 011010056042024 | 25 |
| 011010056042023 | 25 |
| 011010056042022 | 25 |
| 011010056042014 | 25 |
| 011010056042015 | 25 |
| 011010056042013 | 25 |
| 011010056042021 | 25 |
| 011010056042036 | 25 |
| 011010056042037 | 25 |
| 011010056042012 | 25 |
| 011010056041047 | 25 |
| 011010056041026 | 25 |
| 011010056081086 | 25 |
| 011010056081084 | 25 |
| 011010056081085 | 25 |
| 011010056081069 | 25 |
| 011010056081078 | 25 |

| Block | SM3 |
|---|---|
| 011010056041084 | 25 |
| 011010056081073 | 25 |
| 011010056081079 | 25 |
| 011010056081071 | 25 |
| 011010056041045 | 25 |
| 011010056041082 | 25 |
| 011010056041046 | 25 |
| 011010056041044 | 25 |
| 011010056041083 | 25 |
| 011010056042011 | 25 |
| 011010056042038 | 25 |
| 011010056042010 | 25 |
| 011010056041027 | 25 |
| 011010056041021 | 25 |
| 010919729012040 | 24 |
| 010919729012044 | 24 |
| 010919729012045 | 24 |
| 010919729012043 | 24 |
| 010919729012021 | 24 |
| 010919729012020 | 24 |
| 010919729012042 | 24 |
| 010919729012041 | 24 |
| 010919729012023 | 24 |
| 010919729011003 | 24 |
| 010919729011021 | 24 |
| 010919729012038 | 24 |
| 010919729012034 | 24 |
| 010919729012035 | 24 |
| 010919729022012 | 24 |
| 010919729022007 | 24 |
| 010919729022006 | 24 |
| 010919729022011 | 24 |
| 010919729022003 | 24 |
| 010919729022005 | 24 |
| 010919729022004 | 24 |
| 010919729011072 | 24 |
| 010919729011042 | 24 |
| 010919729011041 | 24 |
| 010919729011039 | 24 |
| 010919729011045 | 24 |
| 010919729011043 | 24 |
| 010919729011040 | 24 |
| 010919729022002 | 24 |

| Block | SM3 |
|---|---|
| 010919729011044 | 24 |
| 010919729011022 | 24 |
| 010919729011002 | 24 |
| 010919729011051 | 24 |
| 010919729011036 | 24 |
| 010919729022021 | 24 |
| 010919729022022 | 24 |
| 010919729022018 | 24 |
| 010919729022020 | 24 |
| 010919729022019 | 24 |
| 010919729022013 | 24 |
| 010919729011049 | 24 |
| 010919729011048 | 24 |
| 010919729011047 | 24 |
| 010919729011037 | 24 |
| 010919729011046 | 24 |
| 010919729011073 | 24 |
| 010919729011038 | 24 |
| 010919729011017 | 24 |
| 010919729011006 | 24 |
| 010919729011018 | 24 |
| 010919729011005 | 24 |
| 010919729012068 | 24 |
| 010919729012061 | 24 |
| 010919729012062 | 24 |
| 010919729012067 | 24 |
| 010919729012066 | 24 |
| 010919729012063 | 24 |
| 010919729011019 | 24 |
| 010919729011004 | 24 |
| 010919729011020 | 24 |
| 010919729012075 | 24 |
| 010919729012065 | 24 |
| 010919729012064 | 24 |
| 010919729012039 | 24 |
| 010919734001024 | 24 |
| 010919734001019 | 24 |
| 010919734001031 | 24 |
| 010919734001018 | 24 |
| 010919734001032 | 24 |
| 010919734001027 | 24 |
| 010919734001033 | 24 |
| 010919734001034 | 24 |

| Block | SM3 |
|---|---|
| 010919734001035 | 24 |
| 010919734001037 | 24 |
| 010919734001017 | 24 |
| 010919734001015 | 24 |
| 010919734001016 | 24 |
| 010919734001036 | 24 |
| 010919734001014 | 24 |
| 010919734001009 | 24 |
| 010919734001013 | 24 |
| 010919734001008 | 24 |
| 010919734001020 | 24 |
| 010919734001005 | 24 |
| 010919734001001 | 24 |
| 010919734001010 | 24 |
| 010919734001002 | 24 |
| 010919734001003 | 24 |
| 010919734001004 | 24 |
| 010919729011066 | 24 |
| 010919729011067 | 24 |
| 010919729011068 | 24 |
| 010919729011064 | 24 |
| 010919734001061 | 24 |
| 010919734001012 | 24 |
| 010919734001007 | 24 |
| 010070100072062 | 14 |
| 010070100072023 | 14 |
| 010070100081048 | 14 |
| 010070100081061 | 14 |
| 010070100081068 | 14 |
| 010070100081067 | 14 |
| 010070100072024 | 14 |
| 010070100072098 | 14 |
| 010070100081047 | 14 |
| 010070100081062 | 14 |
| 010070100072026 | 14 |
| 010070100072025 | 14 |
| 010070100081012 | 14 |
| 010070100072022 | 14 |
| 010070100072021 | 14 |
| 010070100081046 | 14 |
| 010070100081063 | 14 |
| 010070100072020 | 14 |
| 010070100072018 | 14 |

| Block | SM3 |
|---|---|
| 010070100081042 | 14 |
| 010070100081041 | 14 |
| 010070100081045 | 14 |
| 010070100081064 | 14 |
| 010070100081010 | 14 |
| 010070100081035 | 14 |
| 010070100081036 | 14 |
| 010070100081033 | 14 |
| 010070100081007 | 14 |
| 010070100081011 | 14 |
| 010070100081017 | 14 |
| 010070100081009 | 14 |
| 010070100081008 | 14 |
| 010919734002006 | 24 |
| 010919734002007 | 24 |
| 010919734002008 | 24 |
| 010919734002009 | 24 |
| 010919734002012 | 24 |
| 010919734002003 | 24 |
| 011190113022090 | 24 |
| 011190113022089 | 24 |
| 010919734002001 | 24 |
| 010919734002010 | 24 |
| 010919734002033 | 24 |
| 010919734002043 | 24 |
| 010919734002034 | 24 |
| 010919734002041 | 24 |
| 010919734002040 | 24 |
| 010919734002039 | 24 |
| 010919734002036 | 24 |
| 010919734002011 | 24 |
| 010919734002038 | 24 |
| 010919734001043 | 24 |
| 010919734001044 | 24 |
| 010919734001025 | 24 |
| 010919734001023 | 24 |
| 010919734001022 | 24 |
| 010919734001021 | 24 |
| 011190113022086 | 24 |
| 011190113022010 | 24 |
| 010630602002082 | 24 |
| 011190113022011 | 24 |
| 010630602002084 | 24 |

| Block | SM3 |
|---|---|
| 010630602002089 | 24 |
| 010919734001026 | 24 |
| 010010204003003 | 30 |
| 010010204002011 | 30 |
| 010010204002012 | 30 |
| 010010204002013 | 30 |
| 010010202001006 | 30 |
| 010010202001007 | 30 |
| 010010202001005 | 30 |
| 010010202001003 | 30 |
| 010010202001008 | 30 |
| 010010202001010 | 30 |
| 010010202001004 | 30 |
| 010010202001009 | 30 |
| 010010202001002 | 30 |
| 010010202001001 | 30 |
| 010010203001011 | 30 |
| 010010203001012 | 30 |
| 010010203001014 | 30 |
| 010010203001010 | 30 |
| 010010203001020 | 30 |
| 010010203001008 | 30 |
| 010010203001004 | 30 |
| 010010203001003 | 30 |
| 010010208041018 | 30 |
| 010010208041012 | 30 |
| 010010208041010 | 30 |
| 010010208041013 | 30 |
| 010010208041017 | 30 |
| 010010208041004 | 30 |
| 010010208041020 | 30 |
| 010010203001000 | 30 |
| 010010208041016 | 30 |
| 010010203001013 | 30 |
| 010010208013040 | 30 |
| 010010208012029 | 30 |
| 010010208012016 | 30 |
| 010010208012015 | 30 |
| 010010208012018 | 30 |
| 010010208012013 | 30 |
| 010010208013043 | 30 |
| 010010208012010 | 30 |
| 010010208012019 | 30 |

| Block | SM3 |
|---|---|
| 010010208012009 | 30 |
| 010010208012007 | 30 |
| 010010208013042 | 30 |
| 010010208013031 | 30 |
| 010010208013027 | 30 |
| 010010208013021 | 30 |
| 010010208012008 | 30 |
| 010010208013029 | 30 |
| 010010208013023 | 30 |
| 010010208013046 | 30 |
| 010010208013024 | 30 |
| 010010208034018 | 30 |
| 010010208034014 | 30 |
| 010010208034017 | 30 |
| 010010208034015 | 30 |
| 010010208034029 | 30 |
| 010010208013033 | 30 |
| 010010208034019 | 30 |
| 010010208034021 | 30 |
| 010010208034022 | 30 |
| 010010208034028 | 30 |
| 010010208034020 | 30 |
| 010010208034027 | 30 |
| 010630602001083 | 24 |
| 010630602002003 | 24 |
| 010630602001080 | 24 |
| 010630602001066 | 24 |
| 011190113022081 | 24 |
| 011190113022082 | 24 |
| 011190113022016 | 24 |
| 011190113022106 | 24 |
| 011190113022015 | 24 |
| 011190113022083 | 24 |
| 010919734002004 | 24 |
| 011190113022084 | 24 |
| 011190113022085 | 24 |
| 011190113022014 | 24 |
| 011190113022087 | 24 |
| 011190113022009 | 24 |
| 011190113022013 | 24 |
| 010630602002023 | 24 |
| 010630602002024 | 24 |
| 010630602002026 | 24 |

| Block | SM3 |
|---|---|
| 010630602002017 | 24 |
| 011190113022002 | 24 |
| 011190113022008 | 24 |
| 011190113022012 | 24 |
| 010630602002081 | 24 |
| 011190113022001 | 24 |
| 010630602002105 | 24 |
| 010630602002076 | 24 |
| 010630602002077 | 24 |
| 010630602002027 | 24 |
| 010630602002073 | 24 |
| 010630602002078 | 24 |
| 010010208013007 | 30 |
| 010010208013008 | 30 |
| 010010208032013 | 30 |
| 010010208034005 | 30 |
| 010010208011051 | 30 |
| 010010208011036 | 30 |
| 010010208011053 | 30 |
| 010010208011054 | 30 |
| 010010208011058 | 30 |
| 010010208011049 | 30 |
| 010010208011050 | 30 |
| 010010208013002 | 30 |
| 010010208011047 | 30 |
| 010010208011039 | 30 |
| 010010208011035 | 30 |
| 010010208011057 | 30 |
| 010010208011040 | 30 |
| 010010208011048 | 30 |
| 010010208011041 | 30 |
| 010010208013004 | 30 |
| 010010208011042 | 30 |
| 010010208013039 | 30 |
| 010010208011055 | 30 |
| 010010208011056 | 30 |
| 010010208011007 | 30 |
| 010010208011008 | 30 |
| 010010208011005 | 30 |
| 010010208011045 | 30 |
| 010010208011046 | 30 |
| 010010208011044 | 30 |
| 010010208011006 | 30 |

| Block | SM3 |
|---|---|
| 010010208011012 | 30 |
| 010010211002056 | 30 |
| 010010211002013 | 30 |
| 010010211002009 | 30 |
| 010010211003033 | 30 |
| 010010211002010 | 30 |
| 010010211003032 | 30 |
| 010010211002008 | 30 |
| 010010211003031 | 30 |
| 010010211002055 | 30 |
| 010010211002007 | 30 |
| 010010211003030 | 30 |
| 010010211002046 | 30 |
| 010010211002072 | 30 |
| 010010211002006 | 30 |
| 010010211002005 | 30 |
| 010010211002003 | 30 |
| 010010211002004 | 30 |
| 010010211002002 | 30 |
| 010010211002073 | 30 |
| 010010211002001 | 30 |
| 010010211002000 | 30 |
| 010010208013006 | 30 |
| 010010211003013 | 30 |
| 010010211003007 | 30 |
| 010010211003006 | 30 |
| 010010211003014 | 30 |
| 010010211003005 | 30 |
| 010010211003011 | 30 |
| 010010211003001 | 30 |
| 010010211003000 | 30 |
| 010010211003009 | 30 |
| 010010211003008 | 30 |
| 010479563002006 | 23 |
| 010479563002022 | 23 |
| 010479563002015 | 23 |
| 010479563002013 | 23 |
| 010479563002014 | 23 |
| 010479563002021 | 23 |
| 010479562021123 | 23 |
| 010479562021114 | 23 |
| 010479563002009 | 23 |
| 010479563002008 | 23 |

| Block | SM3 |
|---|---|
| 010479562021101 | 23 |
| 010479562021111 | 23 |
| 010479562021102 | 23 |
| 010479562021107 | 23 |
| 010479563002007 | 23 |
| 010479562021106 | 23 |
| 010479562022046 | 23 |
| 010479562022047 | 23 |
| 010479562021104 | 23 |
| 010479562021110 | 23 |
| 010479562021103 | 23 |
| 010479562022045 | 23 |
| 010479562021105 | 23 |
| 010479562022000 | 23 |
| 010479562021047 | 23 |
| 010479562021081 | 23 |
| 010479562021080 | 23 |
| 010479562021088 | 23 |
| 010479562021082 | 23 |
| 010479562021079 | 23 |
| 010479562021078 | 23 |
| 010479562021089 | 23 |
| 010010211004022 | 30 |
| 010010211003021 | 30 |
| 010010211004021 | 30 |
| 010010211004029 | 30 |
| 010010211004030 | 30 |
| 010010211003023 | 30 |
| 010010211003020 | 30 |
| 010010211003016 | 30 |
| 010010211003018 | 30 |
| 010010211003024 | 30 |
| 010010211003026 | 30 |
| 010010211003027 | 30 |
| 010010211003034 | 30 |
| 010010211003029 | 30 |
| 010010211003028 | 30 |
| 010010211003015 | 30 |
| 010010211003010 | 30 |
| 010857810001105 | 23 |
| 010857810001086 | 23 |
| 010857810001104 | 23 |
| 010857810001094 | 23 |

| Block | SM3 |
|---|---|
| 010857808001046 | 23 |
| 010857810001100 | 23 |
| 010857810001099 | 23 |
| 010857810001095 | 23 |
| 010857810001096 | 23 |
| 010010211002017 | 30 |
| 010010211002049 | 30 |
| 010010211002058 | 30 |
| 010010211002059 | 30 |
| 010010211002014 | 30 |
| 010010211002026 | 30 |
| 010010211002019 | 30 |
| 010010211002022 | 30 |
| 010010211002025 | 30 |
| 010010211002027 | 30 |
| 010010211002021 | 30 |
| 010010211002016 | 30 |
| 010010211002015 | 30 |
| 010010211004046 | 30 |
| 010010211002018 | 30 |
| 010010211004034 | 30 |
| 010010211002012 | 30 |
| 010010211003025 | 30 |
| 010010211003037 | 30 |
| 010010211002011 | 30 |
| 010010211003038 | 30 |
| 010010211003035 | 30 |
| 010010211003036 | 30 |
| 010010211004024 | 30 |
| 010010211004013 | 30 |
| 010010211004019 | 30 |
| 010010211004017 | 30 |
| 010010211004020 | 30 |
| 010010211003017 | 30 |
| 010010211003022 | 30 |
| 010010211004023 | 30 |
| 010010211003019 | 30 |
| 010010211004016 | 30 |
| 010010211002051 | 30 |
| 010010211002077 | 30 |
| 010010211002031 | 30 |
| 010010211002032 | 30 |
| 010010211002030 | 30 |

| Block | SM3 |
|---|---|
| 010010211002075 | 30 |
| 010010211002028 | 30 |
| 010010211002029 | 30 |
| 010010211002048 | 30 |
| 010010211002047 | 30 |
| 010010211002076 | 30 |
| 010857810001000 | 23 |
| 010010211002060 | 30 |
| 010010211002061 | 30 |
| 010010211002024 | 30 |
| 010010211004038 | 30 |
| 010010211004035 | 30 |
| 010010211004039 | 30 |
| 010010211002020 | 30 |
| 010010211002023 | 30 |
| 010010211004036 | 30 |
| 010010211004040 | 30 |
| 010010211004037 | 30 |
| 010010211004042 | 30 |
| 010010211004043 | 30 |
| 010010211004045 | 30 |
| 010010211004044 | 30 |
| 010010211004041 | 30 |
| 010010211004031 | 30 |
| 010010211004032 | 30 |
| 010010211004033 | 30 |
| 010857810001013 | 23 |
| 010010211002045 | 30 |
| 010010211002043 | 30 |
| 010857810001012 | 23 |
| 010857810001011 | 23 |
| 010010211002050 | 30 |
| 010010211002044 | 30 |
| 010010211002042 | 30 |
| 010010211001042 | 30 |
| 010010211001043 | 30 |
| 010010211002036 | 30 |
| 010010211002035 | 30 |
| 010010211004027 | 30 |
| 010010211001033 | 30 |
| 010010211004005 | 30 |
| 010010211002034 | 30 |
| 010010211004025 | 30 |

| Block | SM3 |
|---|---|
| 010010211002033 | 30 |
| 010010211004028 | 30 |
| 010010211004026 | 30 |
| 010010211004014 | 30 |
| 010010211004015 | 30 |
| 010479562022022 | 23 |
| 010479563002001 | 23 |
| 010479562022044 | 23 |
| 010479562022015 | 23 |
| 010479562022014 | 23 |
| 010479562022019 | 23 |
| 010479562022009 | 23 |
| 010479562022018 | 23 |
| 010479562022003 | 23 |
| 010479562021052 | 23 |
| 010479562022005 | 23 |
| 010479562021056 | 23 |
| 010479562022004 | 23 |
| 010479562022002 | 23 |
| 010479562022001 | 23 |
| 010479562021117 | 23 |
| 010479562021051 | 23 |
| 010479562021116 | 23 |
| 010479562021046 | 23 |
| 010479563002011 | 23 |
| 010479563002000 | 23 |
| 010479563002005 | 23 |
| 010479563002003 | 23 |
| 010479563002010 | 23 |
| 010479563002002 | 23 |
| 010479562022041 | 23 |
| 010479562022042 | 23 |
| 010479562022043 | 23 |
| 010479562021115 | 23 |
| 010479563002018 | 23 |
| 010479563002019 | 23 |
| 010070100112064 | 14 |
| 010070100112063 | 14 |
| 010070100112037 | 14 |
| 010070100112017 | 14 |
| 010070100112018 | 14 |
| 010070100112008 | 14 |
| 011250107042067 | 21 |

| Block | SM3 |
|---|---|
| 010070100112009 | 14 |
| 010070100112010 | 14 |
| 010070100112001 | 14 |
| 011250107042068 | 21 |
| 011250107042073 | 21 |
| 011250107042074 | 21 |
| 010070100112000 | 14 |
| 011250107042087 | 21 |
| 010070100111011 | 14 |
| 010070100111002 | 14 |
| 011056871001044 | 23 |
| 011056871001042 | 23 |
| 011056871001032 | 23 |
| 011056871001025 | 23 |
| 011056871001031 | 23 |
| 011056871001047 | 23 |
| 011056871001041 | 23 |
| 011056871001034 | 23 |
| 011056871001033 | 23 |
| 011056871001030 | 23 |
| 011056871001027 | 23 |
| 011056871001029 | 23 |
| 010479563002027 | 23 |
| 010479563002020 | 23 |
| 010479563002033 | 23 |
| 010479563002031 | 23 |
| 010479563002034 | 23 |
| 010479563001020 | 23 |
| 010479562011054 | 23 |
| 010479562011013 | 23 |
| 010479562011055 | 23 |
| 010479562022034 | 23 |
| 010479562022028 | 23 |
| 010479562022030 | 23 |
| 010479562022029 | 23 |
| 010479562022017 | 23 |
| 010479562022037 | 23 |
| 010479562022036 | 23 |
| 010479562022038 | 23 |
| 010479562022027 | 23 |
| 010479562022023 | 23 |
| 010479562022050 | 23 |
| 010479562022035 | 23 |

| Block | SM3 |
|---|---|
| 010479562022040 | 23 |
| 010479562022026 | 23 |
| 010479562022024 | 23 |
| 010479562022025 | 23 |
| 010479562022033 | 23 |
| 010479562022032 | 23 |
| 010479562022031 | 23 |
| 010479562022039 | 23 |
| 010479563002004 | 23 |
| 010479562022021 | 23 |
| 010479562022016 | 23 |
| 010479566002011 | 23 |
| 010479566002041 | 23 |
| 010479566002012 | 23 |
| 010479566002010 | 23 |
| 010479566002021 | 23 |
| 010479566002022 | 23 |
| 010479568001024 | 23 |
| 010479568001004 | 23 |
| 010479568001010 | 23 |
| 010479568001005 | 23 |
| 010479566002006 | 23 |
| 010479568001012 | 23 |
| 010479568001008 | 23 |
| 010479568001007 | 23 |
| 010479568001002 | 23 |
| 010479568001006 | 23 |
| 010479563002028 | 23 |
| 010479563002023 | 23 |
| 010479563002024 | 23 |
| 010479563002025 | 23 |
| 010479563002035 | 23 |
| 010479563002032 | 23 |
| 010479568001001 | 23 |
| 010479563002029 | 23 |
| 010479568001013 | 23 |
| 010479568001011 | 23 |
| 010479568001009 | 23 |
| 010479568001014 | 23 |
| 010479568001003 | 23 |
| 010479563002030 | 23 |
| 010479568001000 | 23 |
| 010479563002026 | 23 |

| Block | SM3 |
|---|---|
| 010479568002001 | 23 |
| 010479568002000 | 23 |
| 010479563002016 | 23 |
| 010479563002017 | 23 |
| 010479567021001 | 23 |
| 010479567021002 | 23 |
| 010479567021052 | 23 |
| 010479567021053 | 23 |
| 010479567021003 | 23 |
| 010479567011001 | 23 |
| 010479568001022 | 23 |
| 010479567011000 | 23 |
| 010479568001018 | 23 |
| 010479568003006 | 23 |
| 010479568003007 | 23 |
| 010479568003000 | 23 |
| 010479568001016 | 23 |
| 010479568002013 | 23 |
| 010479568001015 | 23 |
| 010479568001019 | 23 |
| 010479568001020 | 23 |
| 010479568001017 | 23 |
| 010479568001021 | 23 |
| 010479567021000 | 23 |
| 010479568001023 | 23 |
| 010479566002013 | 23 |
| 010479566002007 | 23 |
| 010479566002015 | 23 |
| 010479566002009 | 23 |
| 010479566002017 | 23 |
| 010479566002018 | 23 |
| 010479566002008 | 23 |
| 010479567021028 | 23 |
| 010479567021034 | 23 |
| 010479567021035 | 23 |
| 010479567021037 | 23 |
| 010479567021032 | 23 |
| 010479566002014 | 23 |
| 010479566002047 | 23 |
| 010479567011005 | 23 |
| 010479568003010 | 23 |
| 010479568003001 | 23 |
| 010479567011004 | 23 |

| Block | SM3 |
|---|---|
| 010479567011003 | 23 |
| 010479567021015 | 23 |
| 010479567021016 | 23 |
| 010479567011002 | 23 |
| 010479568003008 | 23 |
| 010479568003002 | 23 |
| 010479568003009 | 23 |
| 010479568003012 | 23 |
| 010479568003011 | 23 |
| 010479568002014 | 23 |
| 010479568002011 | 23 |
| 010479568002015 | 23 |
| 010479568002008 | 23 |
| 010479568002005 | 23 |
| 010479568002004 | 23 |
| 010479568002016 | 23 |
| 010479568002010 | 23 |
| 010479568002003 | 23 |
| 010479568002012 | 23 |
| 010479568002009 | 23 |
| 010479568002002 | 23 |
| 010479567011010 | 23 |
| 010479567011006 | 23 |
| 010479567011011 | 23 |
| 010479567011012 | 23 |
| 010479568003013 | 23 |
| 010479568003003 | 23 |
| 010479568002007 | 23 |
| 010479563002012 | 23 |
| 010479568002006 | 23 |
| 010479567021012 | 23 |
| 010479572001004 | 23 |
| 010479567021008 | 23 |
| 010479567011028 | 23 |
| 010479567021014 | 23 |
| 010479567021055 | 23 |
| 010479567021054 | 23 |
| 010479567021007 | 23 |
| 010479567021009 | 23 |
| 010479567011029 | 23 |
| 010479567021051 | 23 |
| 010479567021010 | 23 |
| 010479567021013 | 23 |

| Block | SM3 |
|---|---|
| 010479567021050 | 23 |
| 010479567021017 | 23 |
| 010479572001016 | 23 |
| 010479572001015 | 23 |
| 010479572001018 | 23 |
| 010479567021026 | 23 |
| 010479572001002 | 23 |
| 010479567021006 | 23 |
| 010479567021005 | 23 |
| 010479567021004 | 23 |
| 010479562011023 | 23 |
| 010479562011004 | 23 |
| 010479562011003 | 23 |
| 010479562011000 | 23 |
| 011056868001191 | 23 |
| 010479562022049 | 23 |
| 010479562011005 | 23 |
| 010479562011008 | 23 |
| 010479562022020 | 23 |
| 010479562022011 | 23 |
| 010479562022010 | 23 |
| 010479562022048 | 23 |
| 010479562022013 | 23 |
| 010479562022012 | 23 |
| 010479562022006 | 23 |
| 011056868001208 | 23 |
| 011056868001209 | 23 |
| 010479562022008 | 23 |
| 010479562022007 | 23 |
| 010479562021060 | 23 |
| 010479562021061 | 23 |
| 010479562021059 | 23 |
| 011056868001207 | 23 |
| 010479562021058 | 23 |
| 010479562021057 | 23 |
| 010479562012020 | 23 |
| 010479562012026 | 23 |
| 010479562012040 | 23 |
| 010479562012038 | 23 |
| 010479562012022 | 23 |
| 010479562012029 | 23 |
| 010479562012031 | 23 |
| 010479562012027 | 23 |

| Block | SM3 |
|---|---|
| 010479562012024 | 23 |
| 010479572001017 | 23 |
| 010479572001019 | 23 |
| 010479572001022 | 23 |
| 010479572002028 | 23 |
| 010479572001024 | 23 |
| 010479572001023 | 23 |
| 010479562012015 | 23 |
| 010479562011061 | 23 |
| 010479562011033 | 23 |
| 010479562011060 | 23 |
| 010479562011034 | 23 |
| 010479562011032 | 23 |
| 010479562011042 | 23 |
| 010479562012017 | 23 |
| 010479562012005 | 23 |
| 010479562012006 | 23 |
| 010479562012004 | 23 |
| 010479562012018 | 23 |
| 010479562012019 | 23 |
| 010479562012008 | 23 |
| 010479562012007 | 23 |
| 010479562012003 | 23 |
| 010479562012001 | 23 |
| 010479562012002 | 23 |
| 010479562011043 | 23 |
| 010479562011044 | 23 |
| 010479562011045 | 23 |
| 010479562012021 | 23 |
| 010479569002000 | 23 |
| 010479569002038 | 23 |
| 010479569002005 | 23 |
| 010479569002003 | 23 |
| 010479569002039 | 23 |
| 010479569002004 | 23 |
| 010479562012032 | 23 |
| 010479562012035 | 23 |
| 010479562012034 | 23 |
| 010479562012028 | 23 |
| 010479562012023 | 23 |
| 010479571001032 | 23 |
| 010479571001011 | 23 |
| 010479571001034 | 23 |

| Block | SM3 |
|---|---|
| 010479571001035 | 23 |
| 010479571001007 | 23 |
| 010479571001013 | 23 |
| 010479571001012 | 23 |
| 010479571001027 | 23 |
| 010479571001028 | 23 |
| 010479571001025 | 23 |
| 010479571001029 | 23 |
| 010479571001024 | 23 |
| 010479571001006 | 23 |
| 010479571001016 | 23 |
| 010479571001008 | 23 |
| 010479569002037 | 23 |
| 010479569002002 | 23 |
| 010479562012030 | 23 |
| 010010211002038 | 30 |
| 010010211002037 | 30 |
| 010010211002041 | 30 |
| 010010211001040 | 30 |
| 010010211002040 | 30 |
| 010010211002039 | 30 |
| 010010211001039 | 30 |
| 010010211001016 | 30 |
| 010010211001007 | 30 |
| 010010211001027 | 30 |
| 010010211001028 | 30 |
| 010010211001008 | 30 |
| 010010211001038 | 30 |
| 010010211001037 | 30 |
| 010010211001036 | 30 |
| 010010211001044 | 30 |
| 010010211001041 | 30 |
| 010010211001034 | 30 |
| 010010211001035 | 30 |
| 010010211001029 | 30 |
| 010010211001032 | 30 |
| 010010211001031 | 30 |
| 010857811002053 | 23 |
| 010857812003019 | 23 |
| 010857812003020 | 23 |
| 010010211001018 | 30 |
| 010010211001015 | 30 |
| 010010211001009 | 30 |

| Block | SM3 |
|---|---|
| 010010211002065 | 30 |
| 010010211002069 | 30 |
| 010010211002068 | 30 |
| 010010211002070 | 30 |
| 010010211002067 | 30 |
| 010857810001014 | 23 |
| 010857810001019 | 23 |
| 010857810001050 | 23 |
| 010479561012061 | 23 |
| 010479561012067 | 23 |
| 010479561012066 | 23 |
| 010479561012031 | 23 |
| 010479561012055 | 23 |
| 010479561012065 | 23 |
| 010479561012056 | 23 |
| 010479561012036 | 23 |
| 010479561012035 | 23 |
| 010479561012032 | 23 |
| 010479561012037 | 23 |
| 010479561012057 | 23 |
| 010479561012013 | 23 |
| 010479561012026 | 23 |
| 010479561012058 | 23 |
| 010010211001026 | 30 |
| 010010211001025 | 30 |
| 010010211001023 | 30 |
| 010479561012060 | 23 |
| 010010211001024 | 30 |
| 010479561013000 | 23 |
| 010010211002063 | 30 |
| 010010211002062 | 30 |
| 010010211001017 | 30 |
| 011056871001049 | 23 |
| 010479569001000 | 23 |
| 011056868001190 | 23 |
| 011056868001186 | 23 |
| 011056868001185 | 23 |
| 010479571001033 | 23 |
| 010479571001009 | 23 |
| 010479569002007 | 23 |
| 010479569002009 | 23 |
| 010479569002035 | 23 |
| 010479569002043 | 23 |

| Block | SM3 |
|---|---|
| 010479569002036 | 23 |
| 010479569002006 | 23 |
| 010479569001079 | 23 |
| 010479569001073 | 23 |
| 010479569001087 | 23 |
| 010479569001081 | 23 |
| 010479569001082 | 23 |
| 010479569001083 | 23 |
| 010479562012033 | 23 |
| 010479569001080 | 23 |
| 010479562012016 | 23 |
| 010479569002001 | 23 |
| 011056871001038 | 23 |
| 011056868001181 | 23 |
| 011056868001182 | 23 |
| 011056868001187 | 23 |
| 011056871001037 | 23 |
| 011056868001204 | 23 |
| 011056868001183 | 23 |
| 011056868001188 | 23 |
| 011056868001147 | 23 |
| 011056868001184 | 23 |
| 011056868001205 | 23 |
| 011056868001150 | 23 |
| 011056868001149 | 23 |
| 011056868001175 | 23 |
| 011056868001177 | 23 |
| 011056868001157 | 23 |
| 011056868001176 | 23 |
| 011056868001195 | 23 |
| 011056868001158 | 23 |
| 011056868001151 | 23 |
| 011056868001152 | 23 |
| 011056868001180 | 23 |
| 011056868001140 | 23 |
| 011056868001117 | 23 |
| 011056868001155 | 23 |
| 011056868001154 | 23 |
| 011056868001153 | 23 |
| 011056870022010 | 23 |
| 011056870022011 | 23 |
| 010479569001044 | 23 |
| 010479569001072 | 23 |

| Block | SM3 |
|---|---|
| 010479569001043 | 23 |
| 010479562011059 | 23 |
| 010479562011058 | 23 |
| 010479569001021 | 23 |
| 010479569001040 | 23 |
| 010479569001020 | 23 |
| 010479569001039 | 23 |
| 010479569001002 | 23 |
| 010479569001022 | 23 |
| 010479569001041 | 23 |
| 010479569001003 | 23 |
| 010479569001004 | 23 |
| 010479569001005 | 23 |
| 011056871001053 | 23 |
| 011056871001048 | 23 |
| 010479569001042 | 23 |
| 010479562011056 | 23 |
| 010479562011057 | 23 |
| 010479562011036 | 23 |
| 010479562011002 | 23 |
| 010479562011035 | 23 |
| 010479562011026 | 23 |
| 010479569001096 | 23 |
| 011056871001050 | 23 |
| 010479569001001 | 23 |
| 010479569001054 | 23 |
| 010479569001047 | 23 |
| 010479569001049 | 23 |
| 010479569001033 | 23 |
| 010479569001023 | 23 |
| 010479569001034 | 23 |
| 010479569001035 | 23 |
| 010479569001048 | 23 |
| 010479569001036 | 23 |
| 010479569001037 | 23 |
| 010479569001046 | 23 |
| 010479569001092 | 23 |
| 010479569001038 | 23 |
| 010479569001011 | 23 |
| 011056871001043 | 23 |
| 011056871001094 | 23 |
| 011056871001045 | 23 |
| 010479569001015 | 23 |

| Block | SM3 |
|---|---|
| 010479569001009 | 23 |
| 010479569001008 | 23 |
| 010479569001010 | 23 |
| 010479569001016 | 23 |
| 010479569001017 | 23 |
| 010479569001019 | 23 |
| 010479569001007 | 23 |
| 011056871001046 | 23 |
| 010479569001006 | 23 |
| 010479569001018 | 23 |
| 010479569001069 | 23 |
| 010479569001055 | 23 |
| 010479569001045 | 23 |
| 010479569001056 | 23 |
| 010479569002033 | 23 |
| 010479569002045 | 23 |
| 010479571001010 | 23 |
| 010479571001031 | 23 |
| 010479570002027 | 23 |
| 010479570002034 | 23 |
| 010479570002016 | 23 |
| 010479570002033 | 23 |
| 010479570002029 | 23 |
| 010479570002028 | 23 |
| 010479570002031 | 23 |
| 010479570002014 | 23 |
| 010479569002034 | 23 |
| 010479570002013 | 23 |
| 010479571001030 | 23 |
| 010479570002072 | 23 |
| 010479570002069 | 23 |
| 010479570002075 | 23 |
| 010479570002077 | 23 |
| 010479570002071 | 23 |
| 010479570002078 | 23 |
| 011310352001024 | 23 |
| 011310352001013 | 23 |
| 011310352001015 | 23 |
| 011310352001011 | 23 |
| 011310352001012 | 23 |
| 011310352001016 | 23 |
| 010479570002079 | 23 |
| 010479570002080 | 23 |

| Block | SM3 |
|---|---|
| 010479570002068 | 23 |
| 010479570002081 | 23 |
| 010479570002066 | 23 |
| 010479570002021 | 23 |
| 010479570002023 | 23 |
| 010479561012029 | 23 |
| 010479561012028 | 23 |
| 010479561012052 | 23 |
| 010479561012021 | 23 |
| 010479561012030 | 23 |
| 010479561012033 | 23 |
| 010479561012024 | 23 |
| 010479561012025 | 23 |
| 010479561012034 | 23 |
| 010479573021031 | 23 |
| 010479573021030 | 23 |
| 010479573021025 | 23 |
| 010479573021014 | 23 |
| 010479573021017 | 23 |
| 010479573021024 | 23 |
| 010479573021026 | 23 |
| 010479573021018 | 23 |
| 010479561013030 | 23 |
| 010479561013007 | 23 |
| 010479561012040 | 23 |
| 010479561012016 | 23 |
| 010479561012022 | 23 |
| 010479561012017 | 23 |
| 010479561012039 | 23 |
| 010479561012019 | 23 |
| 010479561012020 | 23 |
| 010479561012023 | 23 |
| 010479561012038 | 23 |
| 010479561012050 | 23 |
| 010479561013008 | 23 |
| 010479561012027 | 23 |
| 010479561013006 | 23 |
| 010479561012051 | 23 |
| 010479561012072 | 23 |
| 010479561022032 | 23 |
| 010479561022029 | 23 |
| 010479561013033 | 23 |
| 010479561013034 | 23 |

| Block | SM3 |
|---|---|
| 010479561013027 | 23 |
| 010479561013029 | 23 |
| 010479561012047 | 23 |
| 010479561013028 | 23 |
| 010479561012048 | 23 |
| 010479561012049 | 23 |
| 010479561013031 | 23 |
| 010479561013013 | 23 |
| 010479561013014 | 23 |
| 010479562021093 | 23 |
| 010479562021094 | 23 |
| 010479561022057 | 23 |
| 010479561022060 | 23 |
| 010479561022049 | 23 |
| 010479561022050 | 23 |
| 010479562021097 | 23 |
| 010479562021098 | 23 |
| 010479561022051 | 23 |
| 010479561011006 | 23 |
| 010479561022058 | 23 |
| 010479561022056 | 23 |
| 010479561022037 | 23 |
| 010479561022052 | 23 |
| 010479561022044 | 23 |
| 010479561022053 | 23 |
| 010479561022043 | 23 |
| 010479561022045 | 23 |
| 010479561022054 | 23 |
| 010479561012046 | 23 |
| 010479561012045 | 23 |
| 010479561012042 | 23 |
| 010479561011000 | 23 |
| 010479561012041 | 23 |
| 010479561012018 | 23 |
| 010479561011001 | 23 |
| 010479561022034 | 23 |
| 010479561022055 | 23 |
| 010479561011002 | 23 |
| 010479561022033 | 23 |
| 010479561022030 | 23 |
| 010479561011004 | 23 |
| 010479563001009 | 23 |
| 010479563001010 | 23 |

| Block | SM3 |
|---|---|
| 010479563001001 | 23 |
| 010479564001001 | 23 |
| 010479563001002 | 23 |
| 010479563001000 | 23 |
| 010479562021113 | 23 |
| 010479562021108 | 23 |
| 010479562021109 | 23 |
| 010479561011021 | 23 |
| 010479561011019 | 23 |
| 010479561011017 | 23 |
| 010479561011013 | 23 |
| 010479564001000 | 23 |
| 010479561011016 | 23 |
| 010479561011020 | 23 |
| 010479561011015 | 23 |
| 010479561011012 | 23 |
| 010479561011014 | 23 |
| 010479561011011 | 23 |
| 010479561011009 | 23 |
| 010479561011018 | 23 |
| 010479561011005 | 23 |
| 010479561011003 | 23 |
| 010479561011010 | 23 |
| 010479561011008 | 23 |
| 010479561011007 | 23 |
| 010479561022064 | 23 |
| 010479561022063 | 23 |
| 010479561022062 | 23 |
| 010479561022061 | 23 |
| 010479561022059 | 23 |
| 010479565001005 | 23 |
| 010479565001004 | 23 |
| 010479565001003 | 23 |
| 010479565001050 | 23 |
| 010479565001051 | 23 |
| 010479565002013 | 23 |
| 010479561013042 | 23 |
| 010479565001052 | 23 |
| 010479565001053 | 23 |
| 010479565001001 | 23 |
| 010479565001002 | 23 |
| 010479565001000 | 23 |
| 010479561013039 | 23 |

| Block | SM3 |
|---|---|
| 010479561012044 | 23 |
| 010479561012043 | 23 |
| 010479561013041 | 23 |
| 010479561012070 | 23 |
| 010479561012069 | 23 |
| 010479561013036 | 23 |
| 010479561013037 | 23 |
| 010479561013044 | 23 |
| 010479561013045 | 23 |
| 010479561013038 | 23 |
| 010479561012071 | 23 |
| 010479561013043 | 23 |
| 010479561013040 | 23 |
| 010479563001006 | 23 |
| 010479563001007 | 23 |
| 010479563001005 | 23 |
| 010479563001004 | 23 |
| 010479563001003 | 23 |
| 010479562021112 | 23 |
| 010510304012049 | 26 |
| 010510307012009 | 26 |
| 010510307012007 | 26 |
| 010510307012010 | 26 |
| 010510307013002 | 26 |
| 010510307012006 | 26 |
| 010510307012003 | 26 |
| 010510307012002 | 26 |
| 010510307012005 | 26 |
| 010510307012008 | 26 |
| 010510307013000 | 26 |
| 010510307012001 | 26 |
| 010510307012000 | 26 |
| 010510304012032 | 26 |
| 010510307012004 | 26 |
| 010510304012050 | 26 |
| 010510304012047 | 26 |
| 010510304012046 | 26 |
| 010510304012045 | 26 |
| 010510304012052 | 26 |
| 010510304012060 | 26 |
| 010510304012043 | 26 |
| 010510304012044 | 26 |
| 010010201002001 | 30 |

| Block | SM3 |
|---|---|
| 010010208031014 | 30 |
| 010010201002000 | 30 |
| 010010208041019 | 30 |
| 010010201002003 | 30 |
| 010010201002008 | 30 |
| 010010208041011 | 30 |
| 010010208041009 | 30 |
| 010010208041008 | 30 |
| 010010208041007 | 30 |
| 010010208041006 | 30 |
| 010010206003011 | 30 |
| 010010206003013 | 30 |
| 010010206003012 | 30 |
| 010010206002005 | 30 |
| 010010206003008 | 30 |
| 010010206003014 | 30 |
| 010010206003009 | 30 |
| 010010206002006 | 30 |
| 010010206002007 | 30 |
| 010010206002003 | 30 |
| 010010206002001 | 30 |
| 010010207002013 | 30 |
| 010010207002012 | 30 |
| 010010207002003 | 30 |
| 010010207002002 | 30 |
| 010010207002016 | 30 |
| 010010207002014 | 30 |
| 010010207002015 | 30 |
| 010010207002010 | 30 |
| 010010207002004 | 30 |
| 010010207002005 | 30 |
| 011056871001090 | 23 |
| 010479569001026 | 23 |
| 010479569001014 | 23 |
| 010479569001013 | 23 |
| 010479569001012 | 23 |
| 011056871001080 | 23 |
| 011056871001079 | 23 |
| 011310348022020 | 23 |
| 011310348022027 | 23 |
| 011310348022007 | 23 |
| 011310348022014 | 23 |
| 011310348022015 | 23 |

| Block | SM3 |
|---|---|
| 011310348022004 | 23 |
| 011310348022008 | 23 |
| 011310348022009 | 23 |
| 011310348021022 | 23 |
| 011310348024038 | 23 |
| 011310348024032 | 23 |
| 011310348024029 | 23 |
| 011310348024030 | 23 |
| 011310348022006 | 23 |
| 011310348024037 | 23 |
| 011310348024031 | 23 |
| 011310348022005 | 23 |
| 011310348022021 | 23 |
| 011310348022003 | 23 |
| 011310348022002 | 23 |
| 011310348024027 | 23 |
| 011310348024036 | 23 |
| 011310348024028 | 23 |
| 011310348024023 | 23 |
| 011310348024022 | 23 |
| 011056871001082 | 23 |
| 010479570001015 | 23 |
| 010479570001004 | 23 |
| 010479570001003 | 23 |
| 011056871001083 | 23 |
| 011056871001086 | 23 |
| 011056871001087 | 23 |
| 011056871001088 | 23 |
| 010479570001035 | 23 |
| 010479570001036 | 23 |
| 010479570001037 | 23 |
| 010479570001018 | 23 |
| 010479570001033 | 23 |
| 010479570001020 | 23 |
| 010479570001019 | 23 |
| 010479569001066 | 23 |
| 010479569001061 | 23 |
| 010479569001062 | 23 |
| 010479569001028 | 23 |
| 010479569001027 | 23 |
| 010479569001065 | 23 |
| 010479569001064 | 23 |
| 010479569001063 | 23 |

| Block | SM3 |
|---|---|
| 010479569001095 | 23 |
| 010479569001060 | 23 |
| 010479569001025 | 23 |
| 010479569001059 | 23 |
| 010479569001029 | 23 |
| 010479570001002 | 23 |
| 010479570001001 | 23 |
| 010479570001000 | 23 |
| 011056871001089 | 23 |
| 010479561022048 | 23 |
| 010479561022010 | 23 |
| 010479562021014 | 23 |
| 010479562021015 | 23 |
| 010479562021022 | 23 |
| 010479561022047 | 23 |
| 010479561022022 | 23 |
| 010479561022021 | 23 |
| 010479561022028 | 23 |
| 010479561022035 | 23 |
| 010479561022036 | 23 |
| 010479561022027 | 23 |
| 010479561022026 | 23 |
| 010479561022023 | 23 |
| 010479561022011 | 23 |
| 010479561022009 | 23 |
| 010479561022012 | 23 |
| 010479561022031 | 23 |
| 010479561022025 | 23 |
| 010479561022024 | 23 |
| 010479561022019 | 23 |
| 010479561022018 | 23 |
| 010479561022020 | 23 |
| 010479561022013 | 23 |
| 010479561022014 | 23 |
| 010479561022008 | 23 |
| 010479561022017 | 23 |
| 011056871002041 | 23 |
| 011056871002036 | 23 |
| 011056871002040 | 23 |
| 011056871002039 | 23 |
| 011056871002037 | 23 |
| 011056871003030 | 23 |
| 011056871002004 | 23 |

| Block | SM3 |
|---|---|
| 011056871003024 | 23 |
| 011056871003031 | 23 |
| 011056871002002 | 23 |
| 011056871003026 | 23 |
| 011056871003027 | 23 |
| 011056871003010 | 23 |
| 011056871003011 | 23 |
| 011056871003002 | 23 |
| 011056871003022 | 23 |
| 011056871001077 | 23 |
| 011056871003001 | 23 |
| 011056871003025 | 23 |
| 011056871002003 | 23 |
| 011056871002001 | 23 |
| 011056871003028 | 23 |
| 011056871003029 | 23 |
| 011056871002038 | 23 |
| 011056871003012 | 23 |
| 011056871003000 | 23 |
| 011056871003013 | 23 |
| 011056871001081 | 23 |
| 010479570001109 | 23 |
| 010479570001124 | 23 |
| 010479570001108 | 23 |
| 010479570001107 | 23 |
| 010479566001024 | 23 |
| 010479564001025 | 23 |
| 010479566001023 | 23 |
| 010479566001007 | 23 |
| 010479564001021 | 23 |
| 010479566001004 | 23 |
| 010479566001005 | 23 |
| 010479563001023 | 23 |
| 010479566001000 | 23 |
| 010479566001006 | 23 |
| 010479563001022 | 23 |
| 010479563001019 | 23 |
| 010479563001021 | 23 |
| 010479563001018 | 23 |
| 010479563001016 | 23 |
| 010479563001015 | 23 |
| 010479563001014 | 23 |
| 010479563001017 | 23 |

| Block | SM3 |
|---|---|
| 010479563001011 | 23 |
| 010479563001012 | 23 |
| 010479563001013 | 23 |
| 010479564001022 | 23 |
| 010479564001024 | 23 |
| 010479564001023 | 23 |
| 010479564001018 | 23 |
| 010479564001020 | 23 |
| 010479564001015 | 23 |
| 010479564001019 | 23 |
| 010479564001016 | 23 |
| 010479564001017 | 23 |
| 010479564002025 | 23 |
| 010479564002024 | 23 |
| 010479564003011 | 23 |
| 010479564003015 | 23 |
| 010479564003005 | 23 |
| 010479564003004 | 23 |
| 010479564003003 | 23 |
| 010479564002026 | 23 |
| 010479564003006 | 23 |
| 010479564003002 | 23 |
| 010479564003007 | 23 |
| 010479564003001 | 23 |
| 010479564002022 | 23 |
| 010479564002021 | 23 |
| 010479566001033 | 23 |
| 010479566001016 | 23 |
| 010479566001013 | 23 |
| 010479566001014 | 23 |
| 010479566001017 | 23 |
| 010479566001018 | 23 |
| 010479566001019 | 23 |
| 010479566001010 | 23 |
| 010479566001012 | 23 |
| 010479566001015 | 23 |
| 010479566001003 | 23 |
| 010479566001002 | 23 |
| 010479566001011 | 23 |
| 010479566001001 | 23 |
| 010479563001024 | 23 |
| 010479566001020 | 23 |
| 010479566001021 | 23 |

| Block | SM3 |
|---|---|
| 010479566001009 | 23 |
| 010479566001022 | 23 |
| 010479566001008 | 23 |
| 010479561022015 | 23 |
| 010479561022004 | 23 |
| 010479562021119 | 23 |
| 010479561022005 | 23 |
| 010479561022006 | 23 |
| 010479561022001 | 23 |
| 010479561022002 | 23 |
| 010479561022003 | 23 |
| 010479562021016 | 23 |
| 010479562021017 | 23 |
| 010479562021002 | 23 |
| 010479562021121 | 23 |
| 010479562021012 | 23 |
| 010479562021018 | 23 |
| 010479562021010 | 23 |
| 010479561022007 | 23 |
| 010479561021048 | 23 |
| 011056868001052 | 23 |
| 011056868001041 | 23 |
| 011056868001043 | 23 |
| 011056868001032 | 23 |
| 011056868001030 | 23 |
| 011056868001051 | 23 |
| 011056868001045 | 23 |
| 011056868001210 | 23 |
| 011056868001029 | 23 |
| 011056868001028 | 23 |
| 011056868001027 | 23 |
| 011056868001046 | 23 |
| 011056868001026 | 23 |
| 011056868001146 | 23 |
| 011056868001192 | 23 |
| 011056868001145 | 23 |
| 011056868001193 | 23 |
| 011056868001194 | 23 |
| 011056868001148 | 23 |
| 011056868001139 | 23 |
| 011056868001144 | 23 |
| 011056868001143 | 23 |
| 011056868001203 | 23 |

| Block | SM3 |
|---|---|
| 010479562021062 | 23 |
| 011056868001196 | 23 |
| 011056868001200 | 23 |
| 011056868001202 | 23 |
| 011056868001201 | 23 |
| 011056868001141 | 23 |
| 011056868001142 | 23 |
| 011056868001118 | 23 |
| 011056868001138 | 23 |
| 010479561021047 | 23 |
| 010479561021046 | 23 |
| 010479561021034 | 23 |
| 010479562021011 | 23 |
| 010479562021120 | 23 |
| 010479562021009 | 23 |
| 010479562021007 | 23 |
| 010479561012015 | 23 |
| 010479561012008 | 23 |
| 010479561022016 | 23 |
| 010479561021043 | 23 |
| 010479561022000 | 23 |
| 010479561021044 | 23 |
| 010479561012009 | 23 |
| 010479561021041 | 23 |
| 010479561012014 | 23 |
| 010010210001037 | 30 |
| 010479561021031 | 23 |
| 010479561021030 | 23 |
| 010479561021019 | 23 |
| 010479561021020 | 23 |
| 010479561021032 | 23 |
| 010010210001081 | 30 |
| 010010210001082 | 30 |
| 010010210001034 | 30 |
| 010010210001025 | 30 |
| 010010210001035 | 30 |
| 010010210001033 | 30 |
| 010479562021003 | 23 |
| 010479562021013 | 23 |
| 010479562021004 | 23 |
| 010479562021001 | 23 |
| 010210605003053 | 30 |
| 010210605003045 | 30 |

| Block | SM3 |
|---|---|
| 010210605003044 | 30 |
| 010479562021005 | 23 |
| 010210605003075 | 30 |
| 010479562021006 | 23 |
| 010210605003054 | 30 |
| 010210605003055 | 30 |
| 010210605003057 | 30 |
| 010210605003063 | 30 |
| 010210605003056 | 30 |
| 010479562021000 | 23 |
| 011056868001087 | 23 |
| 010210605003043 | 30 |
| 011056868001084 | 23 |
| 010210605003042 | 30 |
| 010210605003037 | 30 |
| 010210605003034 | 30 |
| 010210605003036 | 30 |
| 010210605003041 | 30 |
| 010210605003046 | 30 |
| 010210605003040 | 30 |
| 010210605003033 | 30 |
| 010210605003032 | 30 |
| 010479562021008 | 23 |
| 010479561021010 | 23 |
| 010210605003078 | 30 |
| 010479561021009 | 23 |
| 010479561021026 | 23 |
| 010479561021008 | 23 |
| 010210605003077 | 30 |
| 010479561021007 | 23 |
| 010479561021025 | 23 |
| 010210605003058 | 30 |
| 010210605003059 | 30 |
| 010210605003048 | 30 |
| 010210605003060 | 30 |
| 010210605003047 | 30 |
| 010210605003049 | 30 |
| 010479561021028 | 23 |
| 010479561021027 | 23 |
| 010479561021023 | 23 |
| 010479561021021 | 23 |
| 010479561021018 | 23 |
| 010479561021022 | 23 |

| Block | SM3 |
|---|---|
| 010479561021015 | 23 |
| 010479561013023 | 23 |
| 010479565001061 | 23 |
| 010479565001064 | 23 |
| 010479565001041 | 23 |
| 010479565001060 | 23 |
| 010479565001062 | 23 |
| 010479565001070 | 23 |
| 010479565001069 | 23 |
| 010479565001063 | 23 |
| 010479565001042 | 23 |
| 010479565001067 | 23 |
| 010479565001066 | 23 |
| 010479565001068 | 23 |
| 010479565001057 | 23 |
| 010479565001058 | 23 |
| 010479565001056 | 23 |
| 010479566002016 | 23 |
| 010479566002042 | 23 |
| 010479566002043 | 23 |
| 010479566002019 | 23 |
| 010479566002040 | 23 |
| 010479566002044 | 23 |
| 010479566003018 | 23 |
| 010479566003006 | 23 |
| 010479566003005 | 23 |
| 010479566002020 | 23 |
| 010479566002039 | 23 |
| 010479566002027 | 23 |
| 010479566002028 | 23 |
| 010479566002023 | 23 |
| 010479566002038 | 23 |
| 010479566002037 | 23 |
| 010510307022022 | 26 |
| 010510304012018 | 26 |
| 010510304012019 | 26 |
| 010510304012016 | 26 |
| 010510304012014 | 26 |
| 010510304012013 | 26 |
| 010510304012009 | 26 |
| 010510306004011 | 26 |
| 010510306004010 | 26 |
| 010510307022000 | 26 |

| Block | SM3 |
|---|---|
| 010510304012012 | 26 |
| 010510305003041 | 26 |
| 010510305003042 | 26 |
| 010510306004009 | 26 |
| 010510306004001 | 26 |
| 010510306004002 | 26 |
| 010510305003017 | 26 |
| 010510305003012 | 26 |
| 010510306004000 | 26 |
| 010510305003020 | 26 |
| 010510305003019 | 26 |
| 010510305003018 | 26 |
| 010510304012011 | 26 |
| 010510304012010 | 26 |
| 010510305003043 | 26 |
| 010510305002038 | 26 |
| 010510305003030 | 26 |
| 010510305003021 | 26 |
| 010510305003016 | 26 |
| 010510305003015 | 26 |
| 010510305003029 | 26 |
| 010210605002107 | 30 |
| 010210605002101 | 30 |
| 010210605002103 | 30 |
| 010210605002104 | 30 |
| 010210605002102 | 30 |
| 010210605003039 | 30 |
| 010210605003031 | 30 |
| 010210605003038 | 30 |
| 010210605003030 | 30 |
| 010210605002105 | 30 |
| 010210605003065 | 30 |
| 010210605003064 | 30 |
| 010210605002053 | 30 |
| 010210605002054 | 30 |
| 010210605003029 | 30 |
| 010210605002052 | 30 |
| 010210605002048 | 30 |
| 010210605003025 | 30 |
| 010210605003028 | 30 |
| 010210605003026 | 30 |
| 010479561012011 | 23 |
| 010479561012010 | 23 |

| Block | SM3 |
|---|---|
| 010010211001022 | 30 |
| 010479561012059 | 23 |
| 010479561012012 | 23 |
| 010010211001020 | 30 |
| 010010211001019 | 30 |
| 010010211001014 | 30 |
| 010010210001058 | 30 |
| 010010210001059 | 30 |
| 010010210001056 | 30 |
| 011170303451017 | 15 |
| 011170303451043 | 15 |
| 011170303451016 | 15 |
| 011170303451025 | 15 |
| 011170303452077 | 15 |
| 011170303452076 | 15 |
| 011170303452051 | 15 |
| 011170303452048 | 15 |
| 011170303452049 | 15 |
| 011170303452050 | 15 |
| 011170303451018 | 15 |
| 010730142072001 | 19 |
| 010730142072000 | 19 |
| 010730142073024 | 19 |
| 010730142073021 | 19 |
| 010730141041017 | 19 |
| 010730142073022 | 19 |
| 010730142073008 | 19 |
| 010730142073017 | 19 |
| 010730142073019 | 19 |
| 010730142073020 | 19 |
| 010730142063060 | 19 |
| 010730142063047 | 19 |
| 010730142073009 | 19 |
| 010730142073018 | 19 |
| 010730142071010 | 19 |
| 010479572002003 | 23 |
| 010479572001013 | 23 |
| 010479572001012 | 23 |
| 010479567021027 | 23 |
| 010479567021029 | 23 |
| 010479567021031 | 23 |
| 010479567021049 | 23 |
| 010479567021030 | 23 |

| Block | SM3 |
|---|---|
| 010479567021047 | 23 |
| 010479567021048 | 23 |
| 010479566002046 | 23 |
| 010479567021038 | 23 |
| 010479566002045 | 23 |
| 010479567021033 | 23 |
| 010479567021044 | 23 |
| 010479567021046 | 23 |
| 010479567021039 | 23 |
| 010479567021045 | 23 |
| 010479567021036 | 23 |
| 010479567021042 | 23 |
| 010479567021040 | 23 |
| 010479567021041 | 23 |
| 010479566003025 | 23 |
| 010479566003027 | 23 |
| 010479566003026 | 23 |
| 010479572001009 | 23 |
| 010479572001011 | 23 |
| 010479572001007 | 23 |
| 010479566003030 | 23 |
| 010479566003033 | 23 |
| 010479566003028 | 23 |
| 010479566003022 | 23 |
| 010479561013032 | 23 |
| 010479571002001 | 23 |
| 010479573022049 | 23 |
| 010479571002000 | 23 |
| 010479573021011 | 23 |
| 010479573022050 | 23 |
| 010479573022044 | 23 |
| 010479573022057 | 23 |
| 010479573022051 | 23 |
| 010479573022052 | 23 |
| 010479573022053 | 23 |
| 010479573022043 | 23 |
| 010479573022023 | 23 |
| 010479561013018 | 23 |
| 010479573022045 | 23 |
| 010479573022046 | 23 |
| 010479573022054 | 23 |
| 010479573022047 | 23 |
| 010479572001020 | 23 |

| Block | SM3 |
|---|---:|
| 010479572001008 | 23 |
| 010479572001021 | 23 |
| 010010210001060 | 30 |
| 010010210001062 | 30 |
| 010010211001013 | 30 |
| 010010211001011 | 30 |
| 010010211001010 | 30 |
| 010010211001012 | 30 |
| 010010210001064 | 30 |
| 010010210001065 | 30 |
| 010010210001053 | 30 |
| 010479561012000 | 23 |
| 010010210001057 | 30 |
| 010010210001050 | 30 |
| 010010210001054 | 30 |
| 010010210001051 | 30 |
| 010010210001052 | 30 |
| 010010210001049 | 30 |
| 010010210001048 | 30 |
| 010010210001061 | 30 |
| 010010210001085 | 30 |
| 010010210001038 | 30 |
| 010010210001047 | 30 |
| 010010210001055 | 30 |
| 010010210001017 | 30 |
| 010010210001039 | 30 |
| 010010210001063 | 30 |
| 010010210001044 | 30 |
| 010010210001016 | 30 |
| 010010210001045 | 30 |
| 010010210001046 | 30 |
| 010010210001023 | 30 |
| 010010210001040 | 30 |
| 010010210001041 | 30 |
| 010010210001043 | 30 |
| 010010210001042 | 30 |
| 010010210001020 | 30 |
| 010010211001002 | 30 |
| 010010211001005 | 30 |
| 010010211001003 | 30 |
| 010010210001066 | 30 |
| 010010211001004 | 30 |
| 010010211001001 | 30 |

| Block | SM3 |
|---|---|
| 010010211001030 | 30 |
| 010010211001006 | 30 |
| 010010211001000 | 30 |
| 010010210001077 | 30 |
| 010010210001078 | 30 |
| 010010210001086 | 30 |
| 010010210001079 | 30 |
| 010010210001067 | 30 |
| 010010210001019 | 30 |
| 010010210001018 | 30 |
| 010010210001014 | 30 |
| 010010210001080 | 30 |
| 010010210001069 | 30 |
| 010010210001068 | 30 |
| 010010210001070 | 30 |
| 010010210001013 | 30 |
| 010010210001015 | 30 |
| 010010210001008 | 30 |
| 010010210001071 | 30 |
| 010510306001005 | 26 |
| 010510306003027 | 26 |
| 010510306003028 | 26 |
| 010510306003019 | 26 |
| 010510306003021 | 26 |
| 010510306003018 | 26 |
| 010510306003035 | 26 |
| 010510306003020 | 26 |
| 010510306003036 | 26 |
| 010510306003023 | 26 |
| 010510306003037 | 26 |
| 010510306003024 | 26 |
| 010510307023012 | 26 |
| 010510307023013 | 26 |
| 010510307023038 | 26 |
| 010510307023014 | 26 |
| 010510307023037 | 26 |
| 010510307023015 | 26 |
| 010510307023039 | 26 |
| 010510307023009 | 26 |
| 010510307023005 | 26 |
| 010510307023003 | 26 |
| 010510307023004 | 26 |
| 010510306001035 | 26 |

| Block | SM3 |
|---|---|
| 010510306001033 | 26 |
| 010510306001034 | 26 |
| 010510307023016 | 26 |
| 010510307023002 | 26 |
| 010510306001036 | 26 |
| 010510306001029 | 26 |
| 010510306001042 | 26 |
| 010510306001028 | 26 |
| 010510308021014 | 26 |
| 010510308021001 | 26 |
| 010510307021015 | 26 |
| 010510307021018 | 26 |
| 010510307021051 | 26 |
| 010510308011054 | 26 |
| 010510308011042 | 26 |
| 010510308011034 | 26 |
| 010510308011031 | 26 |
| 010510308011041 | 26 |
| 010510308011053 | 26 |
| 010510308011040 | 26 |
| 010510307023031 | 26 |
| 010510307021025 | 26 |
| 010510307023030 | 26 |
| 010510307023029 | 26 |
| 010510307023024 | 26 |
| 010510308011030 | 26 |
| 010510308011023 | 26 |
| 010510308011032 | 26 |
| 010510308011029 | 26 |
| 010510308011039 | 26 |
| 010510308011020 | 26 |
| 010510307023023 | 26 |
| 010510307023021 | 26 |
| 010510308011025 | 26 |
| 010510308011028 | 26 |
| 010510307023019 | 26 |
| 010510308011022 | 26 |
| 010510308021064 | 26 |
| 010510308012016 | 26 |
| 010510308012015 | 26 |
| 010479572002031 | 23 |
| 010479572002030 | 23 |
| 010479572002027 | 23 |

| Block | SM3 |
|---|---|
| 010479572002024 | 23 |
| 010479572002025 | 23 |
| 010479572002023 | 23 |
| 010479572002008 | 23 |
| 010479572002007 | 23 |
| 010479572002018 | 23 |
| 010479573012028 | 23 |
| 010479572002020 | 23 |
| 010479572002032 | 23 |
| 010479572002006 | 23 |
| 010479572002033 | 23 |
| 010479572002019 | 23 |
| 010479572002035 | 23 |
| 010479572002022 | 23 |
| 010479572002034 | 23 |
| 010479572002004 | 23 |
| 010479572002009 | 23 |
| 010479572002021 | 23 |
| 010479572002010 | 23 |
| 010479572002017 | 23 |
| 010479572002014 | 23 |
| 010479572002016 | 23 |
| 010479572002015 | 23 |
| 010479573012013 | 23 |
| 010479573012012 | 23 |
| 010479573012001 | 23 |
| 010479573012029 | 23 |
| 010479573012010 | 23 |
| 010479573012011 | 23 |
| 010857810002022 | 23 |
| 010857810002021 | 23 |
| 010857810002019 | 23 |
| 010857810002018 | 23 |
| 010479571001022 | 23 |
| 010479571001023 | 23 |
| 010479571001026 | 23 |
| 010479571001021 | 23 |
| 010479571001015 | 23 |
| 010479571001017 | 23 |
| 010479571001018 | 23 |
| 010479571001014 | 23 |
| 010479571001004 | 23 |
| 010479571002014 | 23 |

| Block | SM3 |
|---|---|
| 010479571001019 | 23 |
| 010479571002013 | 23 |
| 010479571002012 | 23 |
| 010479571002011 | 23 |
| 010479571001020 | 23 |
| 010479571002008 | 23 |
| 010479572002029 | 23 |
| 010479571001001 | 23 |
| 010479571001003 | 23 |
| 010479571001002 | 23 |
| 010479572002026 | 23 |
| 010510309022017 | 30 |
| 010510309022014 | 30 |
| 010510309022011 | 30 |
| 010510309022013 | 30 |
| 010510309022012 | 30 |
| 010510309022009 | 30 |
| 010510309022008 | 30 |
| 010510309022010 | 30 |
| 010510309021066 | 30 |
| 010510309022029 | 30 |
| 010510301021060 | 30 |
| 010510301021055 | 30 |
| 010510301021054 | 30 |
| 010510307021052 | 26 |
| 010510308021072 | 30 |
| 010510308021068 | 26 |
| 010510308021061 | 26 |
| 010510308021059 | 26 |
| 010510307021007 | 26 |
| 010510307021010 | 26 |
| 010510308021069 | 26 |
| 010510308021060 | 26 |
| 010510309022030 | 30 |
| 010510308021062 | 26 |
| 010510308021026 | 26 |
| 010510308021027 | 26 |
| 010510309022031 | 30 |
| 010510308022059 | 26 |
| 010510301021057 | 30 |
| 010510308021025 | 26 |
| 010510308021024 | 26 |
| 010510301021058 | 30 |

| Block | SM3 |
|---|---|
| 010210605002082 | 30 |
| 010210605002073 | 30 |
| 010210605002074 | 30 |
| 010210605002066 | 30 |
| 010210605002075 | 30 |
| 010210605002064 | 30 |
| 010210606001053 | 30 |
| 010210606001052 | 30 |
| 010210606001054 | 30 |
| 010210606001055 | 30 |
| 010210606001050 | 30 |
| 010210606001051 | 30 |
| 010210606001045 | 30 |
| 010210606001047 | 30 |
| 010210605002065 | 30 |
| 010210606001032 | 30 |
| 010210606001046 | 30 |
| 010210606001048 | 30 |
| 010210606001031 | 30 |
| 010210606001008 | 30 |
| 011056868001086 | 23 |
| 011056868001080 | 23 |
| 011056868001081 | 23 |
| 010210605003035 | 30 |
| 011056868001082 | 23 |
| 011056868001000 | 23 |
| 010210605003018 | 30 |
| 010210605003017 | 30 |
| 010210605003016 | 30 |
| 011310348023018 | 23 |
| 011310348023025 | 23 |
| 011310348023017 | 23 |
| 011310352001075 | 23 |
| 011310352001079 | 23 |
| 011310352001073 | 23 |
| 011310352001072 | 23 |
| 011310352001074 | 23 |
| 011310352001085 | 23 |
| 011310352001080 | 23 |
| 011310352001081 | 23 |
| 011310352001067 | 23 |
| 011310352001066 | 23 |
| 011310352001065 | 23 |

| Block | SM3 |
|---|---|
| 011310352001031 | 23 |
| 011310352001069 | 23 |
| 011310352001068 | 23 |
| 011310352001032 | 23 |
| 011310352001034 | 23 |
| 011310352001033 | 23 |
| 011310352001025 | 23 |
| 011310352001035 | 23 |
| 011310352001123 | 23 |
| 011310352001023 | 23 |
| 011310351003053 | 23 |
| 011310351001032 | 23 |
| 011310351001031 | 23 |
| 011310351001029 | 23 |
| 010479570002030 | 23 |
| 010479570002032 | 23 |
| 010479570002036 | 23 |
| 010479570002037 | 23 |
| 010479570002010 | 23 |
| 010479570002012 | 23 |
| 010479570002007 | 23 |
| 010479570002091 | 23 |
| 010479570002008 | 23 |
| 010479570002005 | 23 |
| 010479570002006 | 23 |
| 010479570002011 | 23 |
| 010479570002009 | 23 |
| 010479570002004 | 23 |
| 010479570002040 | 23 |
| 010479570002086 | 23 |
| 010479570002087 | 23 |
| 010479570002043 | 23 |
| 010479570002039 | 23 |
| 010479570002044 | 23 |
| 010479570002090 | 23 |
| 010479570002089 | 23 |
| 010479570002038 | 23 |
| 011310352001115 | 23 |
| 010990756001024 | 23 |
| 010990756001022 | 23 |
| 010990756001023 | 23 |
| 010990756001041 | 23 |
| 010990756001025 | 23 |

| Block | SM3 |
|---|---|
| 010990756001009 | 23 |
| 010990756001007 | 23 |
| 010990756001011 | 23 |
| 011310352001122 | 23 |
| 011310352001114 | 23 |
| 011310352001083 | 23 |
| 011310352001119 | 23 |
| 011310352001082 | 23 |
| 010990756001012 | 23 |
| 010990756001008 | 23 |
| 010990756001010 | 23 |
| 010990756001013 | 23 |
| 011310352001125 | 23 |
| 010990756001014 | 23 |
| 011310352001084 | 23 |
| 011310352001078 | 23 |
| 011310352001071 | 23 |
| 011310348023027 | 23 |
| 011310352001070 | 23 |
| 011310348023026 | 23 |
| 011310348023020 | 23 |
| 011310348023019 | 23 |
| 010210605003024 | 30 |
| 010210605003015 | 30 |
| 010070100072086 | 14 |
| 010070100072076 | 14 |
| 010070100072087 | 14 |
| 010070100072077 | 14 |
| 010070100072017 | 14 |
| 010070100072016 | 14 |
| 010070100072078 | 14 |
| 010070100072088 | 14 |
| 010070100072089 | 14 |
| 010070100072081 | 14 |
| 010070100072079 | 14 |
| 010070100072082 | 14 |
| 010070100072083 | 14 |
| 010070100072084 | 14 |
| 010070100072080 | 14 |
| 010070100072012 | 14 |
| 010070100072013 | 14 |
| 010070100072015 | 14 |
| 010070100072014 | 14 |

| Block | SM3 |
|---|---|
| 010070100072011 | 14 |
| 010070100071058 | 14 |
| 010210605003009 | 30 |
| 010210605003023 | 30 |
| 010210605003013 | 30 |
| 010210605003014 | 30 |
| 010210605003004 | 30 |
| 010210605003010 | 30 |
| 010210605003011 | 30 |
| 010210605003012 | 30 |
| 010210605003002 | 30 |
| 010210605003007 | 30 |
| 010210605003006 | 30 |
| 010070100072085 | 14 |
| 010070100072004 | 14 |
| 010070100072010 | 14 |
| 010070100072006 | 14 |
| 010070100072005 | 14 |
| 010070100072007 | 14 |
| 010070100072008 | 14 |
| 010210605003005 | 30 |
| 010070100072097 | 14 |
| 010070100072009 | 14 |
| 010070100071059 | 14 |
| 010070100072000 | 14 |
| 010070100072003 | 14 |
| 010070100072001 | 14 |
| 010070100072002 | 14 |
| 010070100071073 | 14 |
| 010070100071069 | 14 |
| 010070100071072 | 14 |
| 010070100071071 | 14 |
| 010070100072019 | 14 |
| 010070100081039 | 14 |
| 010070100081014 | 14 |
| 010070100081015 | 14 |
| 010070100071081 | 14 |
| 010070100081040 | 14 |
| 010070100071057 | 14 |
| 010070100071056 | 14 |
| 010070100081016 | 14 |
| 010070100071055 | 14 |
| 010070100071018 | 14 |

| Block | SM3 |
|---|---|
| 010070100071054 | 14 |
| 010070100081013 | 14 |
| 010070100071015 | 14 |
| 010070100071013 | 14 |
| 010070100082054 | 14 |
| 010070100071012 | 14 |
| 010070100081000 | 14 |
| 010070100071011 | 14 |
| 010070100071020 | 14 |
| 010070100071016 | 14 |
| 010070100071070 | 14 |
| 010070100071036 | 14 |
| 010070100071032 | 14 |
| 010070100071019 | 14 |
| 010070100071021 | 14 |
| 010070100071022 | 14 |
| 010070100071023 | 14 |
| 010070100071014 | 14 |
| 010070100071017 | 14 |
| 010070100071009 | 14 |
| 010070100071010 | 14 |
| 010070100082049 | 14 |
| 010070100071008 | 14 |
| 010070100071053 | 14 |
| 010070100071052 | 14 |
| 010070100071030 | 14 |
| 010139532001013 | 23 |
| 010139527001000 | 23 |
| 010139527001001 | 23 |
| 010139527002003 | 23 |
| 010139527002004 | 23 |
| 010139527002002 | 23 |
| 010857812001060 | 23 |
| 010857812001061 | 23 |
| 010857812001059 | 23 |
| 010857812001020 | 23 |
| 010139527002001 | 23 |
| 010857812001071 | 23 |
| 010857812001062 | 23 |
| 011310352001027 | 23 |
| 011310352001017 | 23 |
| 011310352001028 | 23 |
| 011310352001029 | 23 |

| Block | SM3 |
|---|---|
| 011310352001030 | 23 |
| 011310352001010 | 23 |
| 011310352001009 | 23 |
| 011310352001008 | 23 |
| 011310352001020 | 23 |
| 011310352001019 | 23 |
| 011310352001022 | 23 |
| 011310352001021 | 23 |
| 011310352001007 | 23 |
| 010479570002083 | 23 |
| 010479570002082 | 23 |
| 010479570002065 | 23 |
| 010479570002070 | 23 |
| 010479570002064 | 23 |
| 010479570002067 | 23 |
| 010990756001042 | 23 |
| 010359602002018 | 23 |
| 010359602002017 | 23 |
| 010990756001084 | 23 |
| 010990756001086 | 23 |
| 010990756001055 | 23 |
| 010990756001085 | 23 |
| 010990756001087 | 23 |
| 010990756001080 | 23 |
| 010990756001071 | 23 |
| 010990757002045 | 23 |
| 010990757002001 | 23 |
| 010990757002003 | 23 |
| 010990757002002 | 23 |
| 010990757002057 | 23 |
| 010990757002056 | 23 |
| 010990756001116 | 23 |
| 010990756001117 | 23 |
| 010990756001099 | 23 |
| 010990756001100 | 23 |
| 010990756001098 | 23 |
| 010990756001081 | 23 |
| 010990756001094 | 23 |
| 010990756001095 | 23 |
| 010990756001093 | 23 |
| 010990756001082 | 23 |
| 010990756001141 | 23 |
| 010990756001114 | 23 |

| Block | SM3 |
|-------|-----|
| 010990756001103 | 23 |
| 010990756001106 | 23 |
| 010990756001102 | 23 |
| 010990756001104 | 23 |
| 010359602002074 | 23 |
| 010359602001008 | 23 |
| 010359602001009 | 23 |
| 010990758002012 | 23 |
| 010359602001017 | 23 |
| 010990758002000 | 23 |
| 010359602001015 | 23 |
| 010359602001014 | 23 |
| 010359602001004 | 23 |
| 010359602001003 | 23 |
| 010359602001002 | 23 |
| 010990756001134 | 23 |
| 010990756001145 | 23 |
| 010990756001047 | 23 |
| 010990756001046 | 23 |
| 010990756001135 | 23 |
| 010990756001045 | 23 |
| 010359602001013 | 23 |
| 010359602001005 | 23 |
| 010359602001007 | 23 |
| 010359602001006 | 23 |
| 010359602001001 | 23 |
| 010359602002100 | 23 |
| 010359602002099 | 23 |
| 010359602002104 | 23 |
| 010359602002101 | 23 |
| 010359602002035 | 23 |
| 010359602002034 | 23 |
| 010990756001136 | 23 |
| 010990756001044 | 23 |
| 010359602001000 | 23 |
| 010990756001043 | 23 |
| 010510301021006 | 26 |
| 010510301021005 | 26 |
| 010510301021001 | 26 |
| 010510301021004 | 26 |
| 010510301021002 | 26 |
| 010510301021003 | 26 |
| 010510312001033 | 30 |

| Block | SM3 |
|---|---|
| 010510312001031 | 30 |
| 010510312001032 | 30 |
| 010510312001005 | 30 |
| 010510312001021 | 30 |
| 010510312001006 | 30 |
| 010510312001015 | 30 |
| 010510312001013 | 30 |
| 010510312001014 | 30 |
| 010510312001009 | 30 |
| 010510312001012 | 30 |
| 010510312001011 | 30 |
| 010510312001016 | 30 |
| 010510312001010 | 30 |
| 010510312001004 | 30 |
| 010510312001001 | 30 |
| 010510307021030 | 30 |
| 010510308021067 | 30 |
| 010510312001000 | 30 |
| 010510312001003 | 30 |
| 010510309021081 | 30 |
| 010510312001002 | 30 |
| 010510309021065 | 30 |
| 010510309022025 | 30 |
| 010510309022016 | 30 |
| 010510309022015 | 30 |
| 010510309021033 | 30 |
| 010510301031076 | 30 |
| 010510312002023 | 30 |
| 010510312002021 | 30 |
| 010510312002019 | 30 |
| 010510312002020 | 30 |
| 010510311002000 | 30 |
| 010510312002018 | 30 |
| 010510312002015 | 30 |
| 010510312002016 | 30 |
| 010510312002017 | 30 |
| 010510311003003 | 30 |
| 010510311003002 | 30 |
| 010510311003001 | 30 |
| 010510311003000 | 30 |
| 010510309023052 | 30 |
| 010510309023049 | 30 |
| 010510309023051 | 30 |

| Block | SM3 |
|---|---|
| 010510309023038 | 30 |
| 010510309023047 | 30 |
| 010510312002009 | 30 |
| 010510309023042 | 30 |
| 010510309023046 | 30 |
| 010510309023037 | 30 |
| 010510312001030 | 30 |
| 010510312002013 | 30 |
| 010510312002014 | 30 |
| 010510312002012 | 30 |
| 010510312001029 | 30 |
| 010510312001034 | 30 |
| 010510312001027 | 30 |
| 010510312001028 | 30 |
| 010510311002019 | 30 |
| 010510311002018 | 30 |
| 010510311002027 | 30 |
| 010510311002012 | 30 |
| 010510311002017 | 30 |
| 010510311002016 | 30 |
| 010510311002005 | 30 |
| 010510311002006 | 30 |
| 010510311003032 | 30 |
| 010510311003031 | 30 |
| 010510311003034 | 30 |
| 010510311003035 | 30 |
| 010510311003023 | 30 |
| 010510311003024 | 30 |
| 010510311002003 | 30 |
| 010510311003025 | 30 |
| 010510311002030 | 30 |
| 010510311002028 | 30 |
| 010510312002029 | 30 |
| 010510311002031 | 30 |
| 010510311002029 | 30 |
| 010510311002008 | 30 |
| 010510311002007 | 30 |
| 010510311002009 | 30 |
| 010510312002025 | 30 |
| 010510312002024 | 30 |
| 010510312002022 | 30 |
| 010510311002010 | 30 |
| 010510311003030 | 30 |

| Block | SM3 |
|---|---|
| 010510311002004 | 30 |
| 010510311003027 | 30 |
| 010510311003026 | 30 |
| 010510310011007 | 30 |
| 010510310021011 | 30 |
| 010510310011005 | 30 |
| 010510310011002 | 30 |
| 010510310011003 | 30 |
| 010510310021003 | 30 |
| 010510310021010 | 30 |
| 010510310011000 | 30 |
| 010510310022000 | 30 |
| 010510310021013 | 30 |
| 010510310022001 | 30 |
| 010510309014027 | 30 |
| 010510309014030 | 30 |
| 010510310021014 | 30 |
| 010510310021006 | 30 |
| 010510309014031 | 30 |
| 010510309014032 | 30 |
| 010510309014029 | 30 |
| 010510309012016 | 30 |
| 010510309012017 | 30 |
| 010510309012015 | 30 |
| 010510309012014 | 30 |
| 010510309012013 | 30 |
| 010510309012008 | 30 |
| 010510309012007 | 30 |
| 010510309012006 | 30 |
| 010510309012005 | 30 |
| 010510310021009 | 30 |
| 010510309012010 | 30 |
| 010510309012009 | 30 |
| 010510309012023 | 30 |
| 010510309012011 | 30 |
| 010010208052005 | 30 |
| 010010208052029 | 30 |
| 010010208052032 | 30 |
| 010510309014015 | 30 |
| 010010208052006 | 30 |
| 010510310022012 | 30 |
| 010510310022011 | 30 |
| 010510310022007 | 30 |

| Block | SM3 |
|---|---|
| 010510310022006 | 30 |
| 010510310022020 | 30 |
| 010510310022005 | 30 |
| 010510310022031 | 30 |
| 010510310022002 | 30 |
| 010510309014020 | 30 |
| 010510309014021 | 30 |
| 010510309014028 | 30 |
| 010510309014022 | 30 |
| 010510310022030 | 30 |
| 010510310021005 | 30 |
| 010510310022034 | 30 |
| 010510310022033 | 30 |
| 010510310022004 | 30 |
| 010510310022003 | 30 |
| 010510310021012 | 30 |
| 010510310021008 | 30 |
| 010510310021007 | 30 |
| 010510310021015 | 30 |
| 010510310021017 | 30 |
| 010510310021016 | 30 |
| 010510310011006 | 30 |
| 010010209012018 | 30 |
| 010010208042008 | 30 |
| 010010208051014 | 30 |
| 010010208051013 | 30 |
| 010010208051006 | 30 |
| 010010208051003 | 30 |
| 010010208051009 | 30 |
| 010010208051007 | 30 |
| 010010208051008 | 30 |
| 010010208051011 | 30 |
| 010010208051012 | 30 |
| 010510310022009 | 30 |
| 010010208051001 | 30 |
| 010010208052030 | 30 |
| 010010208052031 | 30 |
| 010010208051002 | 30 |
| 010510310022010 | 30 |
| 010510310022008 | 30 |
| 010510310022039 | 30 |
| 010010208051000 | 30 |
| 010510309014014 | 30 |

| Block | SM3 |
|---|---|
| 010010208052028 | 30 |
| 010010208052026 | 30 |
| 010010208052012 | 30 |
| 010210604042007 | 14 |
| 010210604042001 | 14 |
| 010210604042000 | 14 |
| 010210604032024 | 14 |
| 010210604032022 | 14 |
| 010210604032019 | 14 |
| 010210604032020 | 14 |
| 010210604032016 | 14 |
| 010010211004004 | 30 |
| 010010211004003 | 30 |
| 010010211004001 | 30 |
| 010010210001083 | 30 |
| 010010211004000 | 30 |
| 010010210001084 | 30 |
| 010010210002046 | 30 |
| 010010211004006 | 30 |
| 010010211004007 | 30 |
| 010010211004002 | 30 |
| 010010211004008 | 30 |
| 010010211004018 | 30 |
| 010010211004009 | 30 |
| 010010210002047 | 30 |
| 010010210002045 | 30 |
| 010010210001072 | 30 |
| 010010210001010 | 30 |
| 010010210001073 | 30 |
| 010070100092005 | 14 |
| 010070100072064 | 14 |
| 010070100072066 | 14 |
| 010070100072067 | 14 |
| 010070100072068 | 14 |
| 010070100072063 | 14 |
| 011056868001003 | 23 |
| 011056868001096 | 23 |
| 011056868001004 | 23 |
| 011056868001005 | 23 |
| 011056868001079 | 23 |
| 011056868001085 | 23 |
| 011056868001006 | 23 |
| 011056868001212 | 23 |

| Block | SM3 |
|---|---|
| 011056868001001 | 23 |
| 011056868001083 | 23 |
| 011056868001002 | 23 |
| 010070100072075 | 14 |
| 010070100072074 | 14 |
| 010070100072073 | 14 |
| 010070100092004 | 14 |
| 010070100092001 | 14 |
| 010070100092008 | 14 |
| 010070100093014 | 14 |
| 010070100072056 | 14 |
| 010010210003020 | 30 |
| 010010210003002 | 30 |
| 010210606001040 | 30 |
| 010210606001035 | 30 |
| 010210606001036 | 30 |
| 010210606001039 | 30 |
| 010210606001038 | 30 |
| 010210606001075 | 30 |
| 010210606001026 | 30 |
| 010210606001019 | 30 |
| 010210606001014 | 30 |
| 010210606001025 | 30 |
| 010210606001020 | 30 |
| 010210606001018 | 30 |
| 010210606001015 | 30 |
| 010210606201017 | 30 |
| 010010210003005 | 30 |
| 010210606001074 | 30 |
| 010210606001037 | 30 |
| 010010210003004 | 30 |
| 010010210003003 | 30 |
| 010210607012023 | 30 |
| 010210606001021 | 30 |
| 010210606001022 | 30 |
| 010210606001023 | 30 |
| 010210607011016 | 30 |
| 010010211003004 | 30 |
| 010010208032005 | 30 |
| 010010211003003 | 30 |
| 010010211003012 | 30 |
| 010010211003002 | 30 |
| 010010208032004 | 30 |

| Block | SM3 |
|---|---|
| 010919731001017 | 24 |
| 010650405002087 | 24 |
| 010919731001007 | 24 |
| 010650405002089 | 24 |
| 010650405002088 | 24 |
| 010919731001005 | 24 |
| 010650405002094 | 24 |
| 010919731001053 | 24 |
| 010919731001051 | 24 |
| 010919731001052 | 24 |
| 010919731001045 | 24 |
| 010919731001044 | 24 |
| 010919731001046 | 24 |
| 010919731001050 | 24 |
| 010919731001049 | 24 |
| 010919731001047 | 24 |
| 010919731001006 | 24 |
| 010919731001015 | 24 |
| 010919731001039 | 24 |
| 010919731001040 | 24 |
| 010919731001018 | 24 |
| 010919731001022 | 24 |
| 010919731001038 | 24 |
| 010919731001037 | 24 |
| 010919731001024 | 24 |
| 010919731001023 | 24 |
| 010919731001031 | 24 |
| 010919731001030 | 24 |
| 010919731001016 | 24 |
| 010919731001026 | 24 |
| 010650405002093 | 24 |
| 010650405002091 | 24 |
| 010919731003066 | 24 |
| 010919731003011 | 24 |
| 010919731001080 | 24 |
| 010919731003013 | 24 |
| 010919731001056 | 24 |
| 010919731001055 | 24 |
| 010919731001054 | 24 |
| 010919730025011 | 24 |
| 010919730025012 | 24 |
| 010919730025001 | 24 |
| 010919730025000 | 24 |

| Block | SM3 |
|---|---|
| 010919731001059 | 24 |
| 010919731001057 | 24 |
| 010919731001058 | 24 |
| 010919731001010 | 24 |
| 010919731001009 | 24 |
| 010919731001021 | 24 |
| 010919731001020 | 24 |
| 010919731001019 | 24 |
| 010919731001011 | 24 |
| 010650405002078 | 24 |
| 010650405002095 | 24 |
| 010919731001008 | 24 |
| 010650405002098 | 24 |
| 010650405002081 | 24 |
| 010650405002096 | 24 |
| 010650405002097 | 24 |
| 010010208032003 | 30 |
| 010010208032002 | 30 |
| 010010208032006 | 30 |
| 010010208032010 | 30 |
| 010010208032007 | 30 |
| 010010208032008 | 30 |
| 010010208032011 | 30 |
| 010010208032009 | 30 |
| 010010208032012 | 30 |
| 010010208032000 | 30 |
| 010010208034003 | 30 |
| 010010208034002 | 30 |
| 010010210002039 | 30 |
| 010010210002031 | 30 |
| 010010209021052 | 30 |
| 010010209021051 | 30 |
| 010010210002040 | 30 |
| 010010210002001 | 30 |
| 010010210002041 | 30 |
| 010010210002000 | 30 |
| 010010209021024 | 30 |
| 010010209021053 | 30 |
| 010010208032001 | 30 |
| 010010209021054 | 30 |
| 010010209021038 | 30 |
| 010010209021039 | 30 |
| 010010209021040 | 30 |

| Block | SM3 |
|---|---|
| 010010209021048 | 30 |
| 010010209021037 | 30 |
| 010010209021036 | 30 |
| 010010209021031 | 30 |
| 010010209021041 | 30 |
| 010010209021042 | 30 |
| 010010209021049 | 30 |
| 010010209021043 | 30 |
| 010010209021044 | 30 |
| 010010209021032 | 30 |
| 010010209021033 | 30 |
| 010010209021030 | 30 |
| 010010208034006 | 30 |
| 010010208034004 | 30 |
| 010010208034000 | 30 |
| 010010208034007 | 30 |
| 010010208031024 | 30 |
| 010010208031004 | 30 |
| 010010208031003 | 30 |
| 010010208033010 | 30 |
| 010010208031001 | 30 |
| 010010208031002 | 30 |
| 010010208033009 | 30 |
| 010010208033017 | 30 |
| 010010208033008 | 30 |
| 010010208033007 | 30 |
| 010010208031000 | 30 |
| 010010208031008 | 30 |
| 010010209022036 | 30 |
| 010010209021050 | 30 |
| 010010208034001 | 30 |
| 010010209021047 | 30 |
| 010010209022041 | 30 |
| 010010209021045 | 30 |
| 010010209021035 | 30 |
| 010010209021034 | 30 |
| 010650405002084 | 24 |
| 010650405002076 | 24 |
| 010650405002077 | 24 |
| 010919731001012 | 24 |
| 010650405002082 | 24 |
| 010650405002083 | 24 |
| 010650405002079 | 24 |

| Block | SM3 |
|---|---|
| 010919731002017 | 24 |
| 010919731002012 | 24 |
| 010919731002013 | 24 |
| 010919731003024 | 24 |
| 010919731003023 | 24 |
| 010919731003028 | 24 |
| 010919731002011 | 24 |
| 010919731002015 | 24 |
| 010919731002014 | 24 |
| 010919731003067 | 24 |
| 010919731003032 | 24 |
| 010919731003030 | 24 |
| 010919731003034 | 24 |
| 010919731003029 | 24 |
| 010919731002016 | 24 |
| 010919731002008 | 24 |
| 010919731003037 | 24 |
| 010919731002010 | 24 |
| 010919731003063 | 24 |
| 010919731003031 | 24 |
| 010919731003059 | 24 |
| 010919731003060 | 24 |
| 010919731002009 | 24 |
| 010919731002007 | 24 |
| 010919731003058 | 24 |
| 010070100052038 | 14 |
| 010070100052013 | 14 |
| 010070100052010 | 14 |
| 010070100052041 | 14 |
| 010070100052011 | 14 |
| 010070100052009 | 14 |
| 010070100052018 | 14 |
| 010070100012003 | 14 |
| 010070100012058 | 14 |
| 010070100052012 | 14 |
| 010070100052079 | 14 |
| 010070100052007 | 14 |
| 010070100052006 | 14 |
| 010070100052078 | 14 |
| 010070100062020 | 14 |
| 010070100012002 | 14 |
| 010070100062023 | 14 |
| 010070100062024 | 14 |

| Block | SM3 |
|---|---|
| 010070100062029 | 14 |
| 010070100062025 | 14 |
| 010070100062019 | 14 |
| 010070100062028 | 14 |
| 010070100052004 | 14 |
| 010070100052003 | 14 |
| 010070100052002 | 14 |
| 010070100052005 | 14 |
| 010070100012045 | 14 |
| 010070100082011 | 14 |
| 010070100012046 | 14 |
| 010070100012048 | 14 |
| 010070100082032 | 14 |
| 010070100082013 | 14 |
| 010070100082010 | 14 |
| 010070100082009 | 14 |
| 010070100082005 | 14 |
| 010070100012000 | 14 |
| 010070100012001 | 14 |
| 010070100062030 | 14 |
| 010070100062027 | 14 |
| 010070100062026 | 14 |
| 010070100062018 | 14 |
| 010070100062017 | 14 |
| 010070100062022 | 14 |
| 010070100012047 | 14 |
| 010070100062021 | 14 |
| 010070100062015 | 14 |
| 010070100062014 | 14 |
| 010070100062013 | 14 |
| 010070100082012 | 14 |
| 010070100062008 | 14 |
| 010070100082003 | 14 |
| 010070100062016 | 14 |
| 010070100062009 | 14 |
| 010070100051028 | 14 |
| 010070100051036 | 14 |
| 010070100051029 | 14 |
| 010070100051030 | 14 |
| 010070100051031 | 14 |
| 010070100051018 | 14 |
| 010070100051032 | 14 |
| 010070100051017 | 14 |

| Block | SM3 |
|---|---|
| 010070100053092 | 14 |
| 010070100051033 | 14 |
| 010919729021060 | 24 |
| 010919729021067 | 24 |
| 010919729021052 | 24 |
| 010919729021068 | 24 |
| 010919729021054 | 24 |
| 010919729021069 | 24 |
| 010919729021056 | 24 |
| 010919730021016 | 24 |
| 010919730021018 | 24 |
| 010919730021002 | 24 |
| 010919730021000 | 24 |
| 010919730021019 | 24 |
| 010919730025010 | 24 |
| 010919730025009 | 24 |
| 010919730025007 | 24 |
| 010919730025006 | 24 |
| 010919730025005 | 24 |
| 010919730025008 | 24 |
| 010919730025004 | 24 |
| 010919730025002 | 24 |
| 010919730025003 | 24 |
| 010919729021096 | 24 |
| 010919729021059 | 24 |
| 010919729021058 | 24 |
| 010650405002086 | 24 |
| 010650405002075 | 24 |
| 010919731001043 | 24 |
| 010919729021097 | 24 |
| 010919731001042 | 24 |
| 010919731001013 | 24 |
| 010919731001014 | 24 |
| 010650405002085 | 24 |
| 010919729021075 | 24 |
| 010919729023013 | 24 |
| 010919729023014 | 24 |
| 010919729023015 | 24 |
| 010919729023008 | 24 |
| 010919729023007 | 24 |
| 010919729022040 | 24 |
| 010919729023006 | 24 |
| 010919729023005 | 24 |

| Block | SM3 |
|---|---|
| 010919729022041 | 24 |
| 010919729023003 | 24 |
| 010919729023002 | 24 |
| 010919729023004 | 24 |
| 010919729022036 | 24 |
| 010919729022037 | 24 |
| 010919729022000 | 24 |
| 010919729021081 | 24 |
| 010919729021076 | 24 |
| 010919729021082 | 24 |
| 010919729023001 | 24 |
| 010919729023000 | 24 |
| 010919729021077 | 24 |
| 010919729022038 | 24 |
| 010919729021080 | 24 |
| 010919729021079 | 24 |
| 010919729021078 | 24 |
| 010919729021083 | 24 |
| 010919729021065 | 24 |
| 010919729021066 | 24 |
| 010919729021071 | 24 |
| 010919729021070 | 24 |
| 010919729021064 | 24 |
| 011056868001115 | 23 |
| 011056868001119 | 23 |
| 011056868001121 | 23 |
| 011056868001122 | 23 |
| 011056868001206 | 23 |
| 011056868001120 | 23 |
| 011056868001123 | 23 |
| 011056868001124 | 23 |
| 011056868001116 | 23 |
| 011056868001125 | 23 |
| 011056868001126 | 23 |
| 010479562021053 | 23 |
| 010479562021054 | 23 |
| 010479562021049 | 23 |
| 010479562021055 | 23 |
| 011056868001197 | 23 |
| 010479562021037 | 23 |
| 010479562021048 | 23 |
| 010479562021050 | 23 |
| 011056868001198 | 23 |

| Block | SM3 |
|---|---|
| 011056868001199 | 23 |
| 011056868001136 | 23 |
| 011056868001137 | 23 |
| 010479562021036 | 23 |
| 010479562021021 | 23 |
| 010479562021064 | 23 |
| 010479562021038 | 23 |
| 010479562021039 | 23 |
| 010479562021063 | 23 |
| 010479562021085 | 23 |
| 010479562021084 | 23 |
| 010479562021042 | 23 |
| 010479562021040 | 23 |
| 010479562021043 | 23 |
| 010479562021033 | 23 |
| 010479562021041 | 23 |
| 010479562021035 | 23 |
| 010479562021034 | 23 |
| 010479562021075 | 23 |
| 010479562021065 | 23 |
| 010479562021077 | 23 |
| 010479562021068 | 23 |
| 010479562021076 | 23 |
| 010479562021067 | 23 |
| 010479562021066 | 23 |
| 010479562021072 | 23 |
| 010479562021074 | 23 |
| 010479562021073 | 23 |
| 010479562021045 | 23 |
| 010479562021044 | 23 |
| 010479562021069 | 23 |
| 010479562021030 | 23 |
| 010479562021028 | 23 |
| 010479562021029 | 23 |
| 010479562021032 | 23 |
| 010479562021020 | 23 |
| 010479562021031 | 23 |
| 011056868001131 | 23 |
| 011056868001129 | 23 |
| 011056868001133 | 23 |
| 011056868001132 | 23 |
| 011056868001134 | 23 |
| 011056868001130 | 23 |

| Block | SM3 |
|---|---|
| 011056868001128 | 23 |
| 010919734001058 | 24 |
| 010919734004005 | 24 |
| 010919729023016 | 24 |
| 010919729023011 | 24 |
| 010919729022035 | 24 |
| 010919729022034 | 24 |
| 010919729022030 | 24 |
| 010919729022031 | 24 |
| 010919729023010 | 24 |
| 010919729022029 | 24 |
| 010919729023012 | 24 |
| 010919729022017 | 24 |
| 010919729022016 | 24 |
| 010919729022010 | 24 |
| 010919729022009 | 24 |
| 010919729023009 | 24 |
| 010919729022014 | 24 |
| 010919729022015 | 24 |
| 010919729022008 | 24 |
| 010919732001045 | 24 |
| 010919732002023 | 24 |
| 010919732002024 | 24 |
| 010259576032001 | 23 |
| 010919732001070 | 24 |
| 010919732001047 | 24 |
| 010259576041004 | 23 |
| 010919732001064 | 24 |
| 010919732001048 | 24 |
| 010919732001043 | 24 |
| 010919732001040 | 24 |
| 010919732001069 | 24 |
| 010919732001044 | 24 |
| 010919734001046 | 24 |
| 010919734003000 | 24 |
| 010919734004011 | 24 |
| 010919729021090 | 24 |
| 010919729021091 | 24 |
| 010919729021092 | 24 |
| 010919734004008 | 24 |
| 010919734004010 | 24 |
| 010919734004009 | 24 |
| 010919734004000 | 24 |

| Block | SM3 |
|---|---|
| 010919734001041 | 24 |
| 010919734001042 | 24 |
| 010919734001056 | 24 |
| 010919734001028 | 24 |
| 010919734001055 | 24 |
| 010919734001047 | 24 |
| 010919734001048 | 24 |
| 010919734001053 | 24 |
| 010919734001029 | 24 |
| 010919734001063 | 24 |
| 010919734004003 | 24 |
| 010919734001052 | 24 |
| 010919734001030 | 24 |
| 010919734004001 | 24 |
| 010919734004004 | 24 |
| 010919734001051 | 24 |
| 010919734001050 | 24 |
| 010919734001049 | 24 |
| 010919734004002 | 24 |
| 010919734001059 | 24 |
| 010919734001060 | 24 |
| 010919734001057 | 24 |
| 010919734004015 | 24 |
| 010919734005002 | 24 |
| 010919734005003 | 24 |
| 010919734002025 | 24 |
| 010919734004016 | 24 |
| 010919734004013 | 24 |
| 010919734004014 | 24 |
| 010919734004006 | 24 |
| 010919734004007 | 24 |
| 010919734002030 | 24 |
| 010919734002026 | 24 |
| 010919734005020 | 24 |
| 010919734005016 | 24 |
| 010919734005017 | 24 |
| 010919734005001 | 24 |
| 010919734002027 | 24 |
| 010919734002029 | 24 |
| 010919734002031 | 24 |
| 010919734005018 | 24 |
| 010919734005019 | 24 |
| 010919734005000 | 24 |

| Block | SM3 |
|---|---|
| 010919734002045 | 24 |
| 010919734002028 | 24 |
| 010919734002035 | 24 |
| 010919734002046 | 24 |
| 010919734002032 | 24 |
| 010919734002037 | 24 |
| 010919734002042 | 24 |
| 010919734002044 | 24 |
| 010919734001040 | 24 |
| 010919734001054 | 24 |
| 010919734001045 | 24 |
| 010919734004019 | 24 |
| 010919734004026 | 24 |
| 010919734005010 | 24 |
| 010919734005007 | 24 |
| 010919734005022 | 24 |
| 010919734005021 | 24 |
| 010919734005008 | 24 |
| 010919734004025 | 24 |
| 010919734005006 | 24 |
| 010919734002002 | 24 |
| 010919734005009 | 24 |
| 010919734005005 | 24 |
| 010919734005004 | 24 |
| 010919734002005 | 24 |
| 010919734003011 | 24 |
| 010919734003013 | 24 |
| 010919734003014 | 24 |
| 010919734003006 | 24 |
| 010919734004024 | 24 |
| 010919734003008 | 24 |
| 010919734003007 | 24 |
| 010919734004022 | 24 |
| 010919734003009 | 24 |
| 010919734003004 | 24 |
| 010919734003005 | 24 |
| 010919734003001 | 24 |
| 010919734003002 | 24 |
| 010919734003003 | 24 |
| 010919730021008 | 24 |
| 010919729021089 | 24 |
| 010919734004017 | 24 |
| 010919734004012 | 24 |

| Block | SM3 |
|---|---|
| 011250106042000 | 21 |
| 010070100062010 | 14 |
| 010070100061015 | 14 |
| 010070100062011 | 14 |
| 010070100061016 | 14 |
| 010070100061007 | 14 |
| 010070100061008 | 14 |
| 010070100061009 | 14 |
| 010070100061006 | 14 |
| 010070100061017 | 14 |
| 010070100061019 | 14 |
| 010070100062012 | 14 |
| 010070100062003 | 14 |
| 010070100061020 | 14 |
| 010070100061018 | 14 |
| 010070100062006 | 14 |
| 010070100062004 | 14 |
| 010070100061004 | 14 |
| 011250106031012 | 21 |
| 011250106031007 | 21 |
| 011250106031009 | 21 |
| 011250106031008 | 21 |
| 011250106031010 | 21 |
| 011250106031006 | 21 |
| 011250106033026 | 21 |
| 011250106031005 | 21 |
| 011250106031013 | 21 |
| 011250106033027 | 21 |
| 011250106031011 | 21 |
| 010070100061000 | 14 |
| 011250106031004 | 21 |
| 011250106031003 | 21 |
| 011250106033011 | 21 |
| 011250106033009 | 21 |
| 011250106042001 | 21 |
| 011250106033005 | 21 |
| 011250106042002 | 21 |
| 011250106042044 | 21 |
| 011250106042004 | 21 |
| 011250106033004 | 21 |
| 011250106033002 | 21 |
| 011250106042043 | 21 |
| 011250106033003 | 21 |

| Block | SM3 |
|---|---|
| 011250106033001 | 21 |
| 010730141041042 | 19 |
| 010730141041033 | 19 |
| 010730141041043 | 19 |
| 010730141041032 | 19 |
| 011250106033028 | 21 |
| 011250106031002 | 21 |
| 011250106033014 | 21 |
| 011250106033012 | 21 |
| 011250106033013 | 21 |
| 011250106033015 | 21 |
| 010730142073030 | 19 |
| 011250106031001 | 21 |
| 010730142073031 | 19 |
| 011250106031000 | 21 |
| 010730142073032 | 19 |
| 011250106033000 | 21 |
| 011250106033016 | 21 |
| 010730141041040 | 19 |
| 010730141041034 | 19 |
| 010730141041030 | 19 |
| 010730141041039 | 19 |
| 010730141041037 | 19 |
| 010730141041038 | 19 |
| 010730141041041 | 19 |
| 010730141041035 | 19 |
| 010730141041031 | 19 |
| 010730142072011 | 19 |
| 010070100061001 | 14 |
| 010070100061005 | 14 |
| 010730142072006 | 19 |
| 010730142072020 | 19 |
| 010730142073029 | 19 |
| 010730142072010 | 19 |
| 010730142073028 | 19 |
| 010730142073027 | 19 |
| 010730141041036 | 19 |
| 010730142073026 | 19 |
| 010730142072008 | 19 |
| 010730142072012 | 19 |
| 010730142073025 | 19 |
| 010730142072005 | 19 |
| 010730142072007 | 19 |

| Block | SM3 |
|---|---|
| 011250106011066 | 21 |
| 010919734002017 | 24 |
| 010919734003021 | 24 |
| 010919734002016 | 24 |
| 010919734002023 | 24 |
| 010919734002014 | 24 |
| 010919734002013 | 24 |
| 011190113022079 | 24 |
| 010919730024025 | 24 |
| 010919730024035 | 24 |
| 010919730024038 | 24 |
| 010919730024026 | 24 |
| 010919730024031 | 24 |
| 010919730024036 | 24 |
| 010919730024037 | 24 |
| 010919730024034 | 24 |
| 010919730024075 | 24 |
| 010919730024029 | 24 |
| 010919730024033 | 24 |
| 010919730024011 | 24 |
| 010919730024012 | 24 |
| 010239567004000 | 24 |
| 010919734003031 | 24 |
| 010919730024030 | 24 |
| 010919730024027 | 24 |
| 010919734003038 | 24 |
| 011190115001042 | 24 |
| 010919734003037 | 24 |
| 010919734003035 | 24 |
| 010919734003036 | 24 |
| 010919734003048 | 24 |
| 010919734003049 | 24 |
| 010919734003039 | 24 |
| 011190113022108 | 24 |
| 011190113022061 | 24 |
| 011190113022062 | 24 |
| 011190113022068 | 24 |
| 011190113022064 | 24 |
| 011190113022063 | 24 |
| 011190113022069 | 24 |
| 011190113022070 | 24 |
| 011190113022107 | 24 |
| 011190113022071 | 24 |

| Block | SM3 |
|---|---|
| 011190113022095 | 24 |
| 011190113022104 | 24 |
| 011190113022088 | 24 |
| 011190113022094 | 24 |
| 010919734002019 | 24 |
| 011190113022093 | 24 |
| 011190113022072 | 24 |
| 011190113022073 | 24 |
| 011190113022075 | 24 |
| 011190113022074 | 24 |
| 011190113022076 | 24 |
| 010919734003028 | 24 |
| 010919734002020 | 24 |
| 010919734003026 | 24 |
| 010919734003027 | 24 |
| 010919734003025 | 24 |
| 010919734003020 | 24 |
| 011190113022092 | 24 |
| 010919734002018 | 24 |
| 011190113022091 | 24 |
| 010919734002000 | 24 |
| 010919734002022 | 24 |
| 010379611001167 | 30 |
| 010210603004034 | 14 |
| 010210603004003 | 14 |
| 011170307043008 | 11 |
| 010210603004001 | 14 |
| 010210603004000 | 14 |
| 010379611001030 | 30 |
| 010070100082034 | 14 |
| 010070100082017 | 14 |
| 010070100082018 | 14 |
| 010070100082019 | 14 |
| 010070100082061 | 14 |
| 010070100082014 | 14 |
| 010070100082050 | 14 |
| 010070100082040 | 14 |
| 011056868001102 | 23 |
| 011056868001135 | 23 |
| 011056868001101 | 23 |
| 011056868001127 | 23 |
| 011056868001103 | 23 |
| 011056868001100 | 23 |

| Block | SM3 |
| --- | --- |
| 010479562021019 | 23 |
| 011056868001091 | 23 |
| 011056868001113 | 23 |
| 011056868001066 | 23 |
| 011056868001114 | 23 |
| 011056868001068 | 23 |
| 011056868001112 | 23 |
| 011056868001107 | 23 |
| 011056868001069 | 23 |
| 011056868001071 | 23 |
| 011056868001064 | 23 |
| 011056868001108 | 23 |
| 011056868001070 | 23 |
| 011056868001109 | 23 |
| 011056868001063 | 23 |
| 011056868001062 | 23 |
| 011056868001111 | 23 |
| 011056868001072 | 23 |
| 011056868001110 | 23 |
| 011056868001073 | 23 |
| 011056868001074 | 23 |
| 011056868001055 | 23 |
| 011056868001044 | 23 |
| 011056868001065 | 23 |
| 011056868001047 | 23 |
| 011056868001060 | 23 |
| 011056868001059 | 23 |
| 011056868001056 | 23 |
| 011056868001061 | 23 |
| 011056868001054 | 23 |
| 011056868001099 | 23 |
| 011056868001098 | 23 |
| 011056868001057 | 23 |
| 011056868001104 | 23 |
| 011056868001092 | 23 |
| 011056868001105 | 23 |
| 011056868001106 | 23 |
| 011056868001075 | 23 |
| 011056868001093 | 23 |
| 011056868001094 | 23 |
| 011056868001095 | 23 |
| 011056868001090 | 23 |
| 011056868001076 | 23 |

| Block | SM3 |
|---|---|
| 011056868001097 | 23 |
| 011056868001077 | 23 |
| 011056868001089 | 23 |
| 011056868001078 | 23 |
| 011056868001088 | 23 |
| 011056870012045 | 23 |
| 010070100082035 | 14 |
| 010070100082041 | 14 |
| 010070100082020 | 14 |
| 010070100082015 | 14 |
| 010070100082021 | 14 |
| 010070100082016 | 14 |
| 010070100082004 | 14 |
| 010070100082007 | 14 |
| 010070100082002 | 14 |
| 010070100082006 | 14 |
| 010070100082001 | 14 |
| 010070100082000 | 14 |
| 010070100082042 | 14 |
| 010070100082043 | 14 |
| 010070100082039 | 14 |
| 010070100082038 | 14 |
| 010070100082036 | 14 |
| 010070100082031 | 14 |
| 010070100082037 | 14 |
| 010070100082030 | 14 |
| 010070100082022 | 14 |
| 010070100082023 | 14 |
| 010070100082008 | 14 |
| 010070100082029 | 14 |
| 010070100082024 | 14 |
| 010070100082025 | 14 |
| 011170304081060 | 14 |
| 011170304081051 | 14 |
| 011170304081052 | 14 |
| 011170304081047 | 14 |
| 011170304081057 | 14 |
| 011170304081050 | 14 |
| 011170304081059 | 14 |
| 011170304081049 | 14 |
| 011170304081064 | 14 |
| 011170304081058 | 14 |
| 011170304081053 | 14 |

| Block | SM3 |
|---|---|
| 011170304081044 | 14 |
| 011170304081046 | 14 |
| 011170304081045 | 14 |
| 011170304081038 | 14 |
| 010070100062007 | 14 |
| 011170303502102 | 14 |
| 011170304081034 | 14 |
| 010070100062005 | 14 |
| 011170303502111 | 14 |
| 011170303502105 | 14 |
| 011170303502121 | 14 |
| 010070100062032 | 14 |
| 011170303502106 | 14 |
| 010070100062002 | 14 |
| 011170303502120 | 14 |
| 011170303502109 | 14 |
| 010070100062031 | 14 |
| 011170303502118 | 14 |
| 011170303502108 | 14 |
| 010070100062001 | 14 |
| 011310352001099 | 23 |
| 011310352001098 | 23 |
| 011310352001100 | 23 |
| 011310352001097 | 23 |
| 011310352001096 | 23 |
| 011310352001092 | 23 |
| 011310352001107 | 23 |
| 011310352001095 | 23 |
| 011310352001094 | 23 |
| 011310352001093 | 23 |
| 011310352001089 | 23 |
| 011310352001091 | 23 |
| 011310352001090 | 23 |
| 011310352001063 | 23 |
| 011310352001061 | 23 |
| 011310352001036 | 23 |
| 011310352001037 | 23 |
| 011310352001026 | 23 |
| 011310352001038 | 23 |
| 011310352001053 | 23 |
| 011310352001052 | 23 |
| 011310352001121 | 23 |
| 011310352001039 | 23 |

| Block | SM3 |
|---|---|
| 011310352001040 | 23 |
| 011310352001101 | 23 |
| 011310352001060 | 23 |
| 011310352001058 | 23 |
| 011310352001051 | 23 |
| 011310352001062 | 23 |
| 011310352001057 | 23 |
| 011310352001056 | 23 |
| 011310352001054 | 23 |
| 010990756001029 | 23 |
| 010990756001036 | 23 |
| 010990756001038 | 23 |
| 010990756001037 | 23 |
| 010359602002001 | 23 |
| 010139533002040 | 23 |
| 010139533002038 | 23 |
| 010359602002000 | 23 |
| 010990756001030 | 23 |
| 010990756001142 | 23 |
| 010990756001031 | 23 |
| 010990756001032 | 23 |
| 010990756001003 | 23 |
| 011310352001110 | 23 |
| 011310352001104 | 23 |
| 011310352001102 | 23 |
| 011310352001103 | 23 |
| 011310352001059 | 23 |
| 011310352001111 | 23 |
| 010990756001002 | 23 |
| 010990756001001 | 23 |
| 011310352001112 | 23 |
| 010990756001000 | 23 |
| 011310352001124 | 23 |
| 011310352001113 | 23 |
| 011310352001086 | 23 |
| 011310352001087 | 23 |
| 011310352001076 | 23 |
| 011310352001064 | 23 |
| 011310352001108 | 23 |
| 011310352001109 | 23 |
| 011310352001088 | 23 |
| 010730141041025 | 19 |
| 010730141043022 | 19 |

| Block | SM3 |
|-------|-----|
| 010730141041013 | 19 |
| 010730141041022 | 19 |
| 010730141062021 | 19 |
| 010730141043020 | 19 |
| 010730141043021 | 19 |
| 010730141041019 | 19 |
| 010730142073023 | 19 |
| 010730141041021 | 19 |
| 010730141041020 | 19 |
| 010730141041012 | 19 |
| 010730141041023 | 19 |
| 010730141041009 | 19 |
| 010730141041018 | 19 |
| 010730141062025 | 19 |
| 010730141043017 | 19 |
| 010730141062022 | 19 |
| 010730141043001 | 19 |
| 010730141062023 | 19 |
| 010730141062000 | 19 |
| 010730141043018 | 19 |
| 010730141041010 | 19 |
| 010730141043019 | 19 |
| 010730141043016 | 19 |
| 010730141043010 | 19 |
| 010730141043011 | 19 |
| 010730141041011 | 19 |
| 010730141043008 | 19 |
| 010730141043012 | 19 |
| 010730141043003 | 19 |
| 010730141043015 | 19 |
| 010730141043014 | 19 |
| 010730141061015 | 19 |
| 010730141061064 | 19 |
| 010730141061003 | 19 |
| 010730141061016 | 19 |
| 010730141061020 | 19 |
| 010730141061017 | 19 |
| 010730141061008 | 19 |
| 010730141061009 | 19 |
| 010730141061019 | 19 |
| 010730141061018 | 19 |
| 010730141061067 | 19 |
| 010730141061079 | 19 |

| Block | SM3 |
|---|---|
| 010730141061010 | 19 |
| 010730141061021 | 19 |
| 010730141061006 | 19 |
| 010730141061022 | 19 |
| 010730141061066 | 19 |
| 010730141061068 | 19 |
| 010730141061030 | 19 |
| 010730141061027 | 19 |
| 010730141061032 | 19 |
| 010730141061031 | 19 |
| 010730141061101 | 19 |
| 010730141061033 | 19 |
| 010730140021047 | 19 |
| 010730141061024 | 19 |
| 010730141061026 | 19 |
| 010730141061025 | 19 |
| 010730141061023 | 19 |
| 010730141061028 | 19 |
| 010730141061005 | 19 |
| 010730141061011 | 19 |
| 010730140021029 | 19 |
| 010730141061013 | 19 |
| 010730141061014 | 19 |
| 010730140021039 | 19 |
| 010730140021037 | 19 |
| 010730140021038 | 19 |
| 010730141061087 | 19 |
| 010730140021031 | 19 |
| 010730140021028 | 19 |
| 010730141061075 | 19 |
| 010730141043007 | 19 |
| 010730141061069 | 19 |
| 010730140021044 | 19 |
| 010730140021046 | 19 |
| 010730141061029 | 19 |
| 010730140021049 | 19 |
| 010730140021043 | 19 |
| 010730141043000 | 19 |
| 010730141061074 | 19 |
| 010730140021022 | 19 |
| 010730140021030 | 19 |
| 010730140021024 | 19 |
| 010730140021010 | 19 |

| Block | SM3 |
|---|---|
| 010730140021012 | 19 |
| 010730140021048 | 19 |
| 010730140021021 | 19 |
| 010730140021016 | 19 |
| 010730140021020 | 19 |
| 010730141061070 | 19 |
| 010730140021013 | 19 |
| 010730140021032 | 19 |
| 010730140021055 | 19 |
| 010730140021050 | 19 |
| 010730140021057 | 19 |
| 010730140021056 | 19 |
| 010730140021051 | 19 |
| 010730140021026 | 19 |
| 010730140021054 | 19 |
| 010730140021034 | 19 |
| 010730140021052 | 19 |
| 010730140021053 | 19 |
| 010730140021045 | 19 |
| 010730141061071 | 19 |
| 010730141061072 | 19 |
| 010730140022031 | 19 |
| 010730140022015 | 19 |
| 010730140022027 | 19 |
| 010730140022029 | 19 |
| 010730140022022 | 19 |
| 010730140022021 | 19 |
| 010730140022024 | 19 |
| 010730140022020 | 19 |
| 010730140022023 | 19 |
| 010730140022028 | 19 |
| 010730140021033 | 19 |
| 010730140021027 | 19 |
| 010730140021018 | 19 |
| 010730140022026 | 19 |
| 010730140022025 | 19 |
| 010730140022035 | 19 |
| 010730140022039 | 19 |
| 010730140022063 | 19 |
| 010730140022018 | 19 |
| 010070100062000 | 14 |
| 011170303502104 | 14 |
| 011170303502107 | 14 |

| Block | SM3 |
|---|---|
| 011170303502094 | 14 |
| 011170304081033 | 14 |
| 011170304081101 | 14 |
| 011170304081022 | 14 |
| 011170304081028 | 14 |
| 011170304081029 | 14 |
| 011170304081021 | 14 |
| 011170304081030 | 14 |
| 011170304081031 | 14 |
| 011170304081023 | 14 |
| 011170303502103 | 14 |
| 011170303502097 | 14 |
| 011170303502101 | 14 |
| 011170304081024 | 14 |
| 011170303502098 | 14 |
| 010070100061003 | 14 |
| 010730142072015 | 19 |
| 011170303502088 | 14 |
| 010730142061017 | 19 |
| 010730142072016 | 19 |
| 010730142061010 | 19 |
| 010730142061015 | 19 |
| 010730142061014 | 19 |
| 010730142072004 | 19 |
| 010730142072017 | 19 |
| 010730142072013 | 19 |
| 010730142072014 | 19 |
| 010730142072002 | 19 |
| 010730142072019 | 19 |
| 010730142072009 | 19 |
| 010730142061016 | 19 |
| 010730142072018 | 19 |
| 010730142061011 | 19 |
| 010730142072003 | 19 |
| 010730142061013 | 19 |
| 010730142061024 | 19 |
| 010730142061019 | 19 |
| 010730142061023 | 19 |
| 010730142061018 | 19 |
| 010730142061022 | 19 |
| 010730142061020 | 19 |
| 010730142061021 | 19 |
| 011170303502095 | 14 |

| Block | SM3 |
|---|---|
| 011170303502089 | 14 |
| 011170303502096 | 14 |
| 011170303502087 | 14 |
| 011170303502086 | 14 |
| 010730142061027 | 19 |
| 010730142061026 | 19 |
| 010730142051027 | 19 |
| 010730142061028 | 19 |
| 010730140013002 | 19 |
| 010730140013005 | 19 |
| 010730140011013 | 19 |
| 010730140011014 | 19 |
| 010730140013006 | 19 |
| 010730140013016 | 19 |
| 010730140013004 | 19 |
| 010730140013003 | 19 |
| 010730140011001 | 19 |
| 010730140011020 | 19 |
| 010730140021035 | 19 |
| 010730140021023 | 19 |
| 010730140021017 | 19 |
| 010730140021025 | 19 |
| 010730140013015 | 19 |
| 010730140013000 | 19 |
| 010730140012012 | 19 |
| 010730140021019 | 19 |
| 010730140021014 | 19 |
| 010730140021002 | 19 |
| 010730140012015 | 19 |
| 010730140021004 | 19 |
| 010730140021015 | 19 |
| 010730140021040 | 19 |
| 010730140021042 | 19 |
| 010730140021041 | 19 |
| 010730140021003 | 19 |
| 010730140021011 | 19 |
| 010730140021009 | 19 |
| 010730140012014 | 19 |
| 010730140021001 | 19 |
| 010730140012010 | 19 |
| 010730140012013 | 19 |
| 010730140012007 | 19 |
| 010730140012008 | 19 |

| Block | SM3 |
|---|---|
| 010730140012009 | 19 |
| 010730140013001 | 19 |
| 010730140012016 | 19 |
| 010730140012017 | 19 |
| 010730140012005 | 19 |
| 010730140012006 | 19 |
| 010730140011002 | 19 |
| 010730140011000 | 19 |
| 010730140012004 | 19 |
| 010730140012001 | 19 |
| 010730140011008 | 19 |
| 010730140011009 | 19 |
| 010730140012003 | 19 |
| 010730140012002 | 19 |
| 010730140011019 | 19 |
| 010730140011007 | 19 |
| 010730140011018 | 19 |
| 010730140011010 | 19 |
| 010730140011005 | 19 |
| 010730123023049 | 19 |
| 010730123023048 | 5 |
| 010730123023047 | 5 |
| 010730140011006 | 19 |
| 010730140011003 | 19 |
| 010730140011017 | 19 |
| 010730140011004 | 19 |
| 010730123023040 | 19 |
| 010730123022071 | 19 |
| 010730123023041 | 19 |
| 010730123063005 | 19 |
| 010730123023050 | 19 |
| 010730123023051 | 19 |
| 010730123023052 | 19 |
| 010730123023053 | 19 |
| 010730123023054 | 19 |
| 010730123023034 | 19 |
| 010730123023033 | 19 |
| 010730123023032 | 19 |
| 010730123023046 | 19 |
| 010730123021055 | 19 |
| 010730123021061 | 19 |
| 010730123023031 | 19 |
| 010730123023030 | 19 |

| Block | SM3 |
|---|---|
| 010730123023029 | 19 |
| 010730123021065 | 19 |
| 010730123021054 | 19 |
| 010730123021060 | 19 |
| 010730123023057 | 19 |
| 010730123023036 | 19 |
| 010730123023056 | 19 |
| 010730123071005 | 19 |
| 010730123071007 | 19 |
| 010730123023055 | 19 |
| 010730123071014 | 19 |
| 010730123023035 | 19 |
| 010730123023027 | 19 |
| 010730123023028 | 19 |
| 010730123023023 | 19 |
| 010730123023063 | 19 |
| 010730123023026 | 19 |
| 010730123023024 | 19 |
| 010359602002091 | 23 |
| 010359602002102 | 23 |
| 010359605001030 | 23 |
| 010359605001029 | 23 |
| 010359605001006 | 23 |
| 010359605001005 | 23 |
| 010359605001031 | 23 |
| 010359605001032 | 23 |
| 010359605001025 | 23 |
| 010359605001024 | 23 |
| 010359605001059 | 23 |
| 010359605001034 | 23 |
| 010359605001033 | 23 |
| 010359602002103 | 23 |
| 010359605001004 | 23 |
| 010359602002069 | 23 |
| 010359602002073 | 23 |
| 010359602002072 | 23 |
| 010359602002071 | 23 |
| 010359602002088 | 23 |
| 010359602002087 | 23 |
| 010359602002070 | 23 |
| 010359602002039 | 23 |
| 010359602002042 | 23 |
| 010359605001058 | 23 |

| Block | SM3 |
| --- | --- |
| 010359605001036 | 23 |
| 010359605001035 | 23 |
| 010359605001047 | 23 |
| 010359605001040 | 23 |
| 010359605001037 | 23 |
| 010359605001048 | 23 |
| 010359605001041 | 23 |
| 010730105003029 | 19 |
| 010730105003024 | 19 |
| 010730105003026 | 19 |
| 010730105003032 | 19 |
| 010730143031006 | 19 |
| 010730105003023 | 19 |
| 010730105003033 | 19 |
| 010730105003028 | 19 |
| 010730105003031 | 19 |
| 010730105003030 | 19 |
| 010730105003025 | 19 |
| 010730143031023 | 18 |
| 010730143031029 | 18 |
| 010730143031032 | 18 |
| 010730143031026 | 18 |
| 010730143031024 | 18 |
| 010730105003035 | 19 |
| 010730143031000 | 18 |
| 010730143031025 | 18 |
| 010730143031040 | 18 |
| 010730143031041 | 18 |
| 010730143031003 | 18 |
| 010730140021006 | 19 |
| 010730140021000 | 19 |
| 010730140022005 | 19 |
| 010730140022006 | 19 |
| 010730140021005 | 19 |
| 010730140021008 | 19 |
| 010730140021007 | 19 |
| 010730100013013 | 19 |
| 010730100013014 | 19 |
| 010730100013018 | 19 |
| 010359602002077 | 23 |
| 010359606001007 | 23 |
| 010359602002078 | 23 |
| 010359602002094 | 23 |

| Block | SM3 |
|---|---|
| 010359602002090 | 23 |
| 010359602002066 | 23 |
| 010359602002063 | 23 |
| 010359602002068 | 23 |
| 010359602002064 | 23 |
| 010359602002061 | 23 |
| 010359602002075 | 23 |
| 010359602002059 | 23 |
| 010359602002065 | 23 |
| 010359602002058 | 23 |
| 010359602002057 | 23 |
| 010359602002037 | 23 |
| 010359602002036 | 23 |
| 010359602002033 | 23 |
| 010359602002038 | 23 |
| 010359602002041 | 23 |
| 010359602002040 | 23 |
| 010359602002043 | 23 |
| 010359602002044 | 23 |
| 010359602002031 | 23 |
| 010359602002032 | 23 |
| 010359602002019 | 23 |
| 010359602002016 | 23 |
| 010359602002015 | 23 |
| 010359602002020 | 23 |
| 010359602002030 | 23 |
| 010730141042030 | 19 |
| 010730141042027 | 19 |
| 010730141042026 | 19 |
| 010730141042023 | 19 |
| 010730141054002 | 19 |
| 010730141054001 | 19 |
| 010730141054005 | 19 |
| 010730141042029 | 19 |
| 010730141054000 | 19 |
| 010730141042028 | 19 |
| 010730141042020 | 19 |
| 010730140022014 | 19 |
| 010730140022016 | 19 |
| 010730140022013 | 19 |
| 010730140022036 | 19 |
| 010730140022032 | 19 |
| 010730140022038 | 19 |

| Block | SM3 |
|---|---|
| 010730140022037 | 19 |
| 010730140022034 | 19 |
| 010730140022054 | 19 |
| 010730140022012 | 19 |
| 010730140022011 | 19 |
| 010730140022033 | 19 |
| 010730140022004 | 19 |
| 010730140022030 | 19 |
| 010730140022008 | 19 |
| 010730140022000 | 19 |
| 010730140022001 | 19 |
| 010730140022003 | 19 |
| 010730140022010 | 19 |
| 010730140022058 | 19 |
| 010730140022040 | 19 |
| 010730141051024 | 19 |
| 010730141051013 | 19 |
| 010730141051011 | 19 |
| 010730141051012 | 19 |
| 010730142062003 | 19 |
| 010730142062004 | 19 |
| 010730142062007 | 19 |
| 010730142062006 | 19 |
| 010730142062005 | 19 |
| 010730141051016 | 19 |
| 010730141051015 | 19 |
| 010730143012028 | 19 |
| 010730143011033 | 19 |
| 010730143013021 | 19 |
| 010730143011045 | 19 |
| 010730142062000 | 19 |
| 010730143011032 | 19 |
| 010730143011031 | 19 |
| 010730143011038 | 19 |
| 010730143011040 | 19 |
| 010730143011026 | 19 |
| 010730141043006 | 19 |
| 010730141042033 | 19 |
| 010730141042024 | 19 |
| 010730141042031 | 19 |
| 010730141061080 | 19 |
| 010730141061073 | 19 |
| 010730140022017 | 19 |

| Block | SM3 |
|-------|-----|
| 010730141042021 | 19 |
| 010730141042022 | 19 |
| 010730141042037 | 19 |
| 010730141042034 | 19 |
| 010730141041004 | 19 |
| 010730141041005 | 19 |
| 010730141041008 | 19 |
| 010730141041006 | 19 |
| 010730141041001 | 19 |
| 010730141043005 | 19 |
| 010730141041000 | 19 |
| 010730141043013 | 19 |
| 010730141043004 | 19 |
| 010730141043002 | 19 |
| 010730141043009 | 19 |
| 010730141042041 | 19 |
| 010730141054027 | 19 |
| 010730141054030 | 19 |
| 010730141054028 | 19 |
| 010730141054026 | 19 |
| 010730141042036 | 19 |
| 010730141042035 | 19 |
| 010730141042039 | 19 |
| 010730141042040 | 19 |
| 010730141042038 | 19 |
| 010730141042032 | 19 |
| 010730142073010 | 19 |
| 010730142073014 | 19 |
| 010730141041016 | 19 |
| 010730141041007 | 19 |
| 010730141041003 | 19 |
| 010730141041014 | 19 |
| 010730141041015 | 19 |
| 010730142073003 | 19 |
| 010730141041002 | 19 |
| 010730142073011 | 19 |
| 010510304012031 | 26 |
| 011010055011022 | 25 |
| 011010055011021 | 25 |
| 011010055011018 | 25 |
| 011010055011011 | 25 |
| 011010055011019 | 25 |
| 011010055011020 | 25 |

| Block | SM3 |
|---|---|
| 011010055011053 | 25 |
| 011010055041000 | 25 |
| 011010055011017 | 25 |
| 011010055011016 | 25 |
| 011010055011072 | 25 |
| 011010055011012 | 25 |
| 011010055011013 | 25 |
| 011010055011010 | 25 |
| 010510304012048 | 26 |
| 011010055011002 | 25 |
| 010510304012040 | 26 |
| 010510304012041 | 26 |
| 011010055041006 | 25 |
| 010872322001085 | 28 |
| 010872322001092 | 28 |
| 011010055041001 | 25 |
| 010872322001148 | 28 |
| 010872322001147 | 28 |
| 010872322001146 | 28 |
| 010010201002017 | 30 |
| 010010201002020 | 30 |
| 010010201002015 | 30 |
| 010010201002014 | 30 |
| 010010201002016 | 30 |
| 010010208031017 | 30 |
| 010010208031010 | 30 |
| 010010208031012 | 30 |
| 010010208031007 | 30 |
| 010010208031018 | 30 |
| 010010201002018 | 30 |
| 010010208031016 | 30 |
| 010010208031015 | 30 |
| 010010208031013 | 30 |
| 010010201002002 | 30 |
| 010010201002024 | 30 |
| 010010201002007 | 30 |
| 010010201002006 | 30 |
| 010010201002025 | 30 |
| 010010201002026 | 30 |
| 010010201002004 | 30 |
| 010010201002005 | 30 |
| 010010201002013 | 30 |
| 010010201002011 | 30 |

| Block | SM3 |
|---|---|
| 010010201002012 | 30 |
| 010010201002010 | 30 |
| 010010201002009 | 30 |
| 010010201002028 | 30 |
| 010010201002027 | 30 |
| 010010202001011 | 30 |
| 010010202001012 | 30 |
| 010010202001000 | 30 |
| 010139534002007 | 23 |
| 010139533002027 | 23 |
| 010139533002028 | 23 |
| 010139533002065 | 23 |
| 010139533002055 | 23 |
| 010139533002053 | 23 |
| 010139533002054 | 23 |
| 010139533002051 | 23 |
| 010139533002048 | 23 |
| 010990756001027 | 23 |
| 010990756001026 | 23 |
| 010990756001033 | 23 |
| 010990756001034 | 23 |
| 010990756001035 | 23 |
| 010990756001146 | 23 |
| 010990756001148 | 23 |
| 010990756001028 | 23 |
| 010990756001006 | 23 |
| 010990756001147 | 23 |
| 011310352001118 | 23 |
| 010990756001004 | 23 |
| 010990756001005 | 23 |
| 011310352001106 | 23 |
| 011310352001105 | 23 |
| 010990756001040 | 23 |
| 010990756001039 | 23 |
| 010359602002002 | 23 |
| 010479570001114 | 23 |
| 010479570001115 | 23 |
| 010479570001113 | 23 |
| 010479570001112 | 23 |
| 010479570001111 | 23 |
| 010479570001110 | 23 |
| 011056871004018 | 23 |
| 011056871004017 | 23 |

| Block | SM3 |
| --- | --- |
| 011056871004024 | 23 |
| 011056871004025 | 23 |
| 011056871004026 | 23 |
| 011056871004023 | 23 |
| 011056871004022 | 23 |
| 010919731003001 | 24 |
| 010919731001048 | 24 |
| 010919731003000 | 24 |
| 011056871004014 | 23 |
| 011056871004013 | 23 |
| 011056871004016 | 23 |
| 011056871004010 | 23 |
| 011056871004009 | 23 |
| 011056871004008 | 23 |
| 011056871002019 | 23 |
| 011056871004007 | 23 |
| 011056871002045 | 23 |
| 011056871004006 | 23 |
| 011056871004005 | 23 |
| 011056871002046 | 23 |
| 011056871004001 | 23 |
| 011056871004003 | 23 |
| 011310347001091 | 23 |
| 011310348024006 | 23 |
| 011310348024002 | 23 |
| 011310347001093 | 23 |
| 011310348024001 | 23 |
| 011310348024004 | 23 |
| 011310348024000 | 23 |
| 010479570002085 | 23 |
| 011310348023009 | 23 |
| 011310348023007 | 23 |
| 011310348023011 | 23 |
| 011310348023010 | 23 |
| 011310348023008 | 23 |
| 011310348023006 | 23 |
| 011310348023005 | 23 |
| 011310348023003 | 23 |
| 011310348023014 | 23 |
| 011310348023002 | 23 |
| 010479570002074 | 23 |
| 011310348023004 | 23 |
| 010479570002073 | 23 |

| Block | SM3 |
| --- | --- |
| 010479570002076 | 23 |
| 011310347001083 | 23 |
| 011310347001096 | 23 |
| 011310347001095 | 23 |
| 010479570001134 | 23 |
| 010479570002018 | 23 |
| 010479570002019 | 23 |
| 010479570001139 | 23 |
| 011310348024024 | 23 |
| 011310348022001 | 23 |
| 011310348024021 | 23 |
| 011310348024019 | 23 |
| 011310348024013 | 23 |
| 011310348024016 | 23 |
| 011310348024020 | 23 |
| 011310348024017 | 23 |
| 011310348024025 | 23 |
| 011310348024026 | 23 |
| 011310348024018 | 23 |
| 011310348024010 | 23 |
| 011310348024007 | 23 |
| 011310348022000 | 23 |
| 011310348024014 | 23 |
| 011310348024015 | 23 |
| 011310348023022 | 23 |
| 011310348023021 | 23 |
| 011310348024011 | 23 |
| 011310347001087 | 23 |
| 011310347001099 | 23 |
| 011310347001101 | 23 |
| 011310347001100 | 23 |
| 011310347001113 | 23 |
| 011310347001088 | 23 |
| 011310347001098 | 23 |
| 011310347001090 | 23 |
| 011310347001097 | 23 |
| 011310347001094 | 23 |
| 011310348024005 | 23 |
| 011310348024003 | 23 |
| 011310347001092 | 23 |
| 010990757002048 | 23 |
| 010990757002058 | 23 |
| 010990757002061 | 23 |

| Block | SM3 |
|---|---|
| 010990756001126 | 23 |
| 010990756001127 | 23 |
| 010259578003000 | 23 |
| 010259575001061 | 23 |
| 010259575001065 | 23 |
| 010259575001064 | 23 |
| 010259575001063 | 23 |
| 010990757001016 | 23 |
| 010990757001030 | 23 |
| 010990757001029 | 23 |
| 010990757001028 | 23 |
| 010990757001027 | 23 |
| 010990757001009 | 23 |
| 010990757001020 | 23 |
| 010259575001058 | 23 |
| 010259575001003 | 23 |
| 010259575001004 | 23 |
| 010259575001001 | 23 |
| 011310351002055 | 23 |
| 010259575001002 | 23 |
| 011310351002056 | 23 |
| 011310351002059 | 23 |
| 010259575001059 | 23 |
| 010990757001011 | 23 |
| 010990757001012 | 23 |
| 010990757001010 | 23 |
| 010990757001013 | 23 |
| 010990757001014 | 23 |
| 010990757001007 | 23 |
| 011310351002045 | 23 |
| 011310352002009 | 23 |
| 011310351002060 | 23 |
| 011310351002032 | 23 |
| 011310352002026 | 23 |
| 011310352002027 | 23 |
| 011310352002035 | 23 |
| 011310352002028 | 23 |
| 011310352002010 | 23 |
| 011310351002030 | 23 |
| 011310351002010 | 23 |
| 011310351002011 | 23 |
| 011310351002009 | 23 |
| 011310351002031 | 23 |

| Block | SM3 |
|---|---|
| 011310351002008 | 23 |
| 011310351001044 | 23 |
| 011310351002007 | 23 |
| 011310351001045 | 23 |
| 011310351001046 | 23 |
| 011310351001041 | 23 |
| 011310351002005 | 23 |
| 011310351001047 | 23 |
| 011310351001039 | 23 |
| 011310352002038 | 23 |
| 011310352002033 | 23 |
| 011310352002029 | 23 |
| 011310352002030 | 23 |
| 011310352002034 | 23 |
| 011310352002032 | 23 |
| 011310352002022 | 23 |
| 011310352002025 | 23 |
| 011310352002076 | 23 |
| 011310352002013 | 23 |
| 011310352002023 | 23 |
| 011310352002024 | 23 |
| 011310352002012 | 23 |
| 011310352002011 | 23 |
| 011310352002031 | 23 |
| 011310352002021 | 23 |
| 011310352002042 | 23 |
| 011310352002014 | 23 |
| 011310352002007 | 23 |
| 011310351002003 | 23 |
| 011310351002006 | 23 |
| 011310351002068 | 23 |
| 011310351002062 | 23 |
| 011310351002067 | 23 |
| 011310351002066 | 23 |
| 011310351002070 | 23 |
| 011310351002069 | 23 |
| 011310351002071 | 23 |
| 011310351002063 | 23 |
| 011310351002065 | 23 |
| 011310351002064 | 23 |
| 011310351001040 | 23 |
| 011310351002004 | 23 |
| 011310351001038 | 23 |

| Block | SM3 |
|---|---|
| 011310351001037 | 23 |
| 010990757002040 | 23 |
| 010990757002028 | 23 |
| 010990757002022 | 23 |
| 011310351004010 | 23 |
| 011310351004009 | 23 |
| 011310351004004 | 23 |
| 011310351001001 | 23 |
| 011310351004002 | 23 |
| 011310351004003 | 23 |
| 010919731002029 | 24 |
| 011310351004000 | 23 |
| 011310351004001 | 23 |
| 010919731002021 | 24 |
| 010919731002039 | 24 |
| 010919731002037 | 24 |
| 010919731002038 | 24 |
| 010919730024045 | 24 |
| 010919730011041 | 24 |
| 010919730011043 | 24 |
| 010919730024003 | 24 |
| 010919730022025 | 24 |
| 010919730022019 | 24 |
| 010919730022030 | 24 |
| 010919730022027 | 24 |
| 010919730022029 | 24 |
| 010919730022054 | 24 |
| 010919730022020 | 24 |
| 010919730022031 | 24 |
| 010919730022036 | 24 |
| 010919730022038 | 24 |
| 010919730022040 | 24 |
| 010919730022041 | 24 |
| 010919730022033 | 24 |
| 010919730024000 | 24 |
| 010919730024046 | 24 |
| 010259577002004 | 23 |
| 010259576011051 | 23 |
| 010259576011046 | 23 |
| 010259576011045 | 23 |
| 010259577002011 | 23 |
| 010259577002056 | 23 |
| 010259577002057 | 23 |

| Block | SM3 |
|---|---|
| 010259577002009 | 23 |
| 010259576011041 | 23 |
| 010259576011040 | 23 |
| 010259576011028 | 23 |
| 010259576011026 | 23 |
| 010259578001006 | 23 |
| 010259577001047 | 23 |
| 010259577001049 | 23 |
| 010259578001030 | 23 |
| 010259579011000 | 23 |
| 010259578001005 | 23 |
| 010259576011072 | 23 |
| 010259576011067 | 23 |
| 010259576011070 | 23 |
| 010259576011066 | 23 |
| 010259576011068 | 23 |
| 010259576011071 | 23 |
| 010259576011069 | 23 |
| 010259578001009 | 23 |
| 010259578001004 | 23 |
| 010259578001001 | 23 |
| 010259576011049 | 23 |
| 010259576011059 | 23 |
| 010259578001000 | 23 |
| 010259576011060 | 23 |
| 010259576011065 | 23 |
| 010259576011064 | 23 |
| 010259576011042 | 23 |
| 010259576011050 | 23 |
| 010259576011039 | 23 |
| 010259576011010 | 23 |
| 010259576011011 | 23 |
| 010259576011022 | 23 |
| 010259576011043 | 23 |
| 010259576011009 | 23 |
| 010259576011044 | 23 |
| 010259576011038 | 23 |
| 010259576011036 | 23 |
| 010259576011048 | 23 |
| 010259576011035 | 23 |
| 010259576011037 | 23 |
| 010259576011015 | 23 |
| 010259576011008 | 23 |

| Block | SM3 |
|---|---|
| 010259576011004 | 23 |
| 010259576011003 | 23 |
| 010259576011029 | 23 |
| 010259576011007 | 23 |
| 010259576011001 | 23 |
| 010259576011016 | 23 |
| 010259576011017 | 23 |
| 010259576011027 | 23 |
| 010259580032009 | 23 |
| 011310352002059 | 23 |
| 011310352002060 | 23 |
| 011310352002000 | 23 |
| 011310348023012 | 23 |
| 011310352002057 | 23 |
| 011310348023024 | 23 |
| 011310348023023 | 23 |
| 011310348023013 | 23 |
| 010990756001070 | 23 |
| 010990756001067 | 23 |
| 010990756001068 | 23 |
| 010990756001069 | 23 |
| 010990756001065 | 23 |
| 010990756001048 | 23 |
| 010990756001021 | 23 |
| 010990756001015 | 23 |
| 010990756001018 | 23 |
| 010990756001019 | 23 |
| 011310352001117 | 23 |
| 010990756001016 | 23 |
| 011310352001116 | 23 |
| 010990756001017 | 23 |
| 011310351001043 | 23 |
| 011310351001042 | 23 |
| 011310351001030 | 23 |
| 011310351001010 | 23 |
| 011310351001011 | 23 |
| 011310351001023 | 23 |
| 011310351001028 | 23 |
| 011310351001024 | 23 |
| 011310351001012 | 23 |
| 011310351001025 | 23 |
| 011310351001033 | 23 |
| 011310351001034 | 23 |

| Block | SM3 |
|---|---|
| 011310351001036 | 23 |
| 011310351001026 | 23 |
| 011310351001027 | 23 |
| 011310351001017 | 23 |
| 011310351001018 | 23 |
| 011310351001008 | 23 |
| 011310351001004 | 23 |
| 011310351001022 | 23 |
| 011310351001021 | 23 |
| 011310351001006 | 23 |
| 011310351001014 | 23 |
| 011310351001003 | 23 |
| 011310351001005 | 23 |
| 011310351001013 | 23 |
| 011310351001015 | 23 |
| 011310351001020 | 23 |
| 011310351001007 | 23 |
| 011310351001048 | 23 |
| 011310351001019 | 23 |
| 011310351001016 | 23 |
| 011310351004045 | 23 |
| 011310351001009 | 23 |
| 011310351004034 | 23 |
| 011310351004022 | 23 |
| 011310351004011 | 23 |
| 011310351004012 | 23 |
| 011310351004013 | 23 |
| 010919732001010 | 24 |
| 010919730011073 | 24 |
| 010919732001006 | 24 |
| 010919731002049 | 24 |
| 010919731002050 | 24 |
| 010919732001004 | 24 |
| 010919732001003 | 24 |
| 010919731002041 | 24 |
| 010919731002042 | 24 |
| 010919731002040 | 24 |
| 010919732001001 | 24 |
| 010919732001000 | 24 |
| 010919731002024 | 24 |
| 010919731002025 | 24 |
| 010919731002026 | 24 |
| 010919731002027 | 24 |

| Block | SM3 |
|---|---|
| 010919731002023 | 24 |
| 010919731002022 | 24 |
| 011310351004007 | 23 |
| 010919731002048 | 24 |
| 011310351004006 | 23 |
| 011310351004008 | 23 |
| 011310351004005 | 23 |
| 010919731002028 | 24 |
| 011310351001002 | 23 |
| 010259578003018 | 23 |
| 010259578003017 | 23 |
| 010259578003025 | 23 |
| 010259578003015 | 23 |
| 010259578003014 | 23 |
| 010259578003016 | 23 |
| 010259578003021 | 23 |
| 010259578003022 | 23 |
| 010990759011004 | 23 |
| 010259578003023 | 23 |
| 010259578003008 | 23 |
| 010259578003020 | 23 |
| 010990759011001 | 23 |
| 010259578003004 | 23 |
| 010990759011000 | 23 |
| 010259578003009 | 23 |
| 010259578003013 | 23 |
| 010259578003011 | 23 |
| 010259578003010 | 23 |
| 010990757001034 | 23 |
| 010259578003012 | 23 |
| 010990757001038 | 23 |
| 010259578001003 | 23 |
| 010259578001024 | 23 |
| 010259578001012 | 23 |
| 010259578001025 | 23 |
| 010259578001013 | 23 |
| 010259578002024 | 23 |
| 011310351003000 | 23 |
| 011310351003001 | 23 |
| 011310351004041 | 23 |
| 011310351004024 | 23 |
| 011310351004042 | 23 |
| 011310351004023 | 23 |

| Block | SM3 |
|---|---|
| 011310351004053 | 23 |
| 011310351004043 | 23 |
| 011310351004054 | 23 |
| 011310351004055 | 23 |
| 011310351004037 | 23 |
| 011310351004044 | 23 |
| 011310351004032 | 23 |
| 011310351004036 | 23 |
| 011310351004035 | 23 |
| 011310351004038 | 23 |
| 011310351004033 | 23 |
| 011310351004030 | 23 |
| 011310351004028 | 23 |
| 011310351004029 | 23 |
| 011310351004026 | 23 |
| 011310351004027 | 23 |
| 011310351004020 | 23 |
| 011310351004025 | 23 |
| 011310351004021 | 23 |
| 011310351004019 | 23 |
| 011310351004031 | 23 |
| 011310351004016 | 23 |
| 011310351004017 | 23 |
| 011310351004015 | 23 |
| 011310351004014 | 23 |
| 011310351004018 | 23 |
| 011310351003022 | 23 |
| 011310351003024 | 23 |
| 011310351003025 | 23 |
| 011310351003010 | 23 |
| 011310351003011 | 23 |
| 011310351004049 | 23 |
| 011310351004050 | 23 |
| 011310351004048 | 23 |
| 011310351004047 | 23 |
| 011310351004039 | 23 |
| 011310351004046 | 23 |
| 011310351004040 | 23 |
| 011310351003020 | 23 |
| 011310351003021 | 23 |
| 011310351003015 | 23 |
| 011310351003017 | 23 |
| 011310351003006 | 23 |

| Block | SM3 |
|---|---|
| 011310351003016 | 23 |
| 011310351003005 | 23 |
| 011310351004057 | 23 |
| 011310351003009 | 23 |
| 011310351003008 | 23 |
| 011310351003007 | 23 |
| 011310351004051 | 23 |
| 011310351004056 | 23 |
| 011310351003018 | 23 |
| 011310351003004 | 23 |
| 011310351003003 | 23 |
| 011310351003052 | 23 |
| 011310351003019 | 23 |
| 011310351003002 | 23 |
| 011310351004052 | 23 |
| 010919732001061 | 24 |
| 010919732001030 | 24 |
| 010919732001022 | 24 |
| 010919732001029 | 24 |
| 010919732001011 | 24 |
| 010919732001008 | 24 |
| 010919732001007 | 24 |
| 010919732001009 | 24 |
| 010919732001027 | 24 |
| 010919732001028 | 24 |
| 010919732001012 | 24 |
| 010919732001013 | 24 |
| 010919732001031 | 24 |
| 010919732001016 | 24 |
| 010919732001017 | 24 |
| 010919732001021 | 24 |
| 010919732001018 | 24 |
| 010919732001014 | 24 |
| 010919732001005 | 24 |
| 010919732001002 | 24 |
| 010919732001015 | 24 |
| 010919732001019 | 24 |
| 011310351003028 | 23 |
| 011310351003029 | 23 |
| 011310351003013 | 23 |
| 011310351003027 | 23 |
| 011310351003012 | 23 |
| 011310351003054 | 23 |

| Block | SM3 |
|---|---|
| 011310351003055 | 23 |
| 011310351003056 | 23 |
| 011310351003026 | 23 |
| 011310351003059 | 23 |
| 010919732003001 | 24 |
| 010919732003000 | 24 |
| 010919730011069 | 24 |
| 010919730011071 | 24 |
| 010919730011054 | 24 |
| 010919730011072 | 24 |
| 010919730011068 | 24 |
| 010919730011053 | 24 |
| 010919730011050 | 24 |
| 010919730011051 | 24 |
| 010919730011052 | 24 |
| 010259576041000 | 23 |
| 010919732001068 | 24 |
| 011310351003033 | 23 |
| 011310351003034 | 23 |
| 010919732001053 | 24 |
| 010919732001032 | 24 |
| 010919732001024 | 24 |
| 010919732001054 | 24 |
| 010919732001056 | 24 |
| 010919732001026 | 24 |
| 010919732001025 | 24 |
| 011310351003032 | 23 |
| 010919732001058 | 24 |
| 011310351003030 | 23 |
| 010919732001055 | 24 |
| 010919732001063 | 24 |
| 010919732001057 | 24 |
| 010919732001060 | 24 |
| 010919732001059 | 24 |
| 011310351003014 | 23 |
| 010919732001062 | 24 |
| 010919732003009 | 24 |
| 010919732003031 | 24 |
| 010919732003010 | 24 |
| 010919732003030 | 24 |
| 010919732003011 | 24 |
| 010919732003012 | 24 |
| 010919732003006 | 24 |

| Block | SM3 |
|---|---|
| 010919732003007 | 24 |
| 010919732003020 | 24 |
| 010919732003019 | 24 |
| 010919732001065 | 24 |
| 010259576041003 | 23 |
| 010919732001049 | 24 |
| 010919732001035 | 24 |
| 010919732001066 | 24 |
| 010919732001067 | 24 |
| 010919732001050 | 24 |
| 010919732001034 | 24 |
| 010919732001051 | 24 |
| 010919732001052 | 24 |
| 010919732001033 | 24 |
| 010919732003022 | 24 |
| 010919732003018 | 24 |
| 010919732003017 | 24 |
| 010919732003032 | 24 |
| 010919732003013 | 24 |
| 010919732003015 | 24 |
| 010919732003014 | 24 |
| 010919732003027 | 24 |
| 010919732003026 | 24 |
| 010919732003016 | 24 |
| 010919732001023 | 24 |
| 010259576011073 | 23 |
| 010259576032039 | 23 |
| 010259576011032 | 23 |
| 010259576011018 | 23 |
| 010259576011000 | 23 |
| 010259576011019 | 23 |
| 010259576011020 | 23 |
| 010259576011030 | 23 |
| 010259576011074 | 23 |
| 010259576032024 | 23 |
| 010259576032037 | 23 |
| 010259576032025 | 23 |
| 010259576032023 | 23 |
| 010259576032022 | 23 |
| 010259576032026 | 23 |
| 010259576011033 | 23 |
| 010259576032003 | 23 |
| 010259576032004 | 23 |

| Block | SM3 |
|---|---|
| 010259576032002 | 23 |
| 010259576032000 | 23 |
| 010259575002003 | 23 |
| 010259576031037 | 23 |
| 010259576043037 | 23 |
| 010259576043036 | 23 |
| 010259575002001 | 23 |
| 010259576043035 | 23 |
| 010259576031021 | 23 |
| 010259576031012 | 23 |
| 010259576031009 | 23 |
| 010259576043034 | 23 |
| 010259576031011 | 23 |
| 010259576031013 | 23 |
| 010919731002001 | 24 |
| 010919731002032 | 24 |
| 010919731002047 | 24 |
| 010919731002046 | 24 |
| 010919731002045 | 24 |
| 010919731002000 | 24 |
| 010919731003010 | 24 |
| 010919731003009 | 24 |
| 011310347001005 | 23 |
| 011310347001004 | 23 |
| 011310347001003 | 23 |
| 010919731003071 | 24 |
| 010919731003007 | 24 |
| 010919731003008 | 24 |
| 010919731003003 | 24 |
| 010919731003005 | 24 |
| 010919731003004 | 24 |
| 010919731003012 | 24 |
| 010919731003002 | 24 |
| 011056871004027 | 23 |
| 011056871004028 | 23 |
| 011056871004015 | 23 |
| 011310347001002 | 23 |
| 010919731003068 | 24 |
| 011310347001001 | 23 |
| 010919731003070 | 24 |
| 010919731003069 | 24 |
| 010479570001127 | 23 |
| 010479570001116 | 23 |

| Block | SM3 |
|---|---|
| 010919731003006 | 24 |
| 010479570001117 | 23 |
| 011310347001000 | 23 |
| 011310347001066 | 23 |
| 011310347001067 | 23 |
| 011310351001035 | 23 |
| 011310348011028 | 23 |
| 011310347001069 | 23 |
| 011310348011029 | 23 |
| 011310347001115 | 23 |
| 011310347001068 | 23 |
| 011310347001059 | 23 |
| 011310347001071 | 23 |
| 010919731002035 | 24 |
| 011310351001000 | 23 |
| 010919731002052 | 24 |
| 010919731002031 | 24 |
| 010919731002051 | 24 |
| 010919731002043 | 24 |
| 010919731002044 | 24 |
| 010919731002034 | 24 |
| 011310347001063 | 23 |
| 011310347001064 | 23 |
| 011310347001111 | 23 |
| 011310347001065 | 23 |
| 011310347001112 | 23 |
| 011310347001020 | 23 |
| 011310347001019 | 23 |
| 011310347001061 | 23 |
| 011310347001062 | 23 |
| 011310347001056 | 23 |
| 010919731002030 | 24 |
| 010919731002033 | 24 |
| 010919731002036 | 24 |
| 011310347001018 | 23 |
| 010919733001020 | 24 |
| 010919733001027 | 24 |
| 010919733001022 | 24 |
| 010259576011006 | 23 |
| 010919733001028 | 24 |
| 010259576011005 | 23 |
| 010919733001025 | 24 |
| 010919733003047 | 24 |

| Block | SM3 |
|---|---|
| 010919733003028 | 24 |
| 010919733003033 | 24 |
| 010919733003023 | 24 |
| 010919733003025 | 24 |
| 010919733003029 | 24 |
| 010919733003024 | 24 |
| 010919733003030 | 24 |
| 010919733003034 | 24 |
| 010919733003031 | 24 |
| 010919733003035 | 24 |
| 010919733003032 | 24 |
| 010919733002015 | 24 |
| 010919733003026 | 24 |
| 010919733002014 | 24 |
| 010919733002016 | 24 |
| 010919733001029 | 24 |
| 010919733001023 | 24 |
| 010919733001024 | 24 |
| 010259576011002 | 23 |
| 010919733002041 | 24 |
| 010919732001046 | 24 |
| 010919733002042 | 24 |
| 010919733002030 | 24 |
| 010919733002034 | 24 |
| 010919733003008 | 24 |
| 010239567004071 | 24 |
| 010919730024074 | 24 |
| 010919733003003 | 24 |
| 010919733003006 | 24 |
| 010919733003007 | 24 |
| 010919730024073 | 24 |
| 010919733003001 | 24 |
| 010919733003002 | 24 |
| 010239567004070 | 24 |
| 010919730024059 | 24 |
| 010239567004072 | 24 |
| 010239567004061 | 24 |
| 010919730024058 | 24 |
| 010919730024057 | 24 |
| 010919730024056 | 24 |
| 010919730024072 | 24 |
| 010919730024060 | 24 |
| 010919730024071 | 24 |

| Block | SM3 |
|---|---|
| 010919730024064 | 24 |
| 010919730024055 | 24 |
| 010919730024069 | 24 |
| 010919733001017 | 24 |
| 010259576011021 | 23 |
| 010919733001008 | 24 |
| 010259576011012 | 23 |
| 010919733001018 | 24 |
| 010919733001000 | 24 |
| 010919733001021 | 24 |
| 010259576011014 | 23 |
| 010259576011013 | 23 |
| 010919733001019 | 24 |
| 011310348022030 | 23 |
| 011310348011039 | 23 |
| 011310348011040 | 23 |
| 011310348011023 | 23 |
| 011310348011030 | 23 |
| 011310348011022 | 23 |
| 011310347001070 | 23 |
| 011310347001102 | 23 |
| 011310347001106 | 23 |
| 011310347001108 | 23 |
| 011310348011027 | 23 |
| 011310348011025 | 23 |
| 011310347001107 | 23 |
| 011310348011032 | 23 |
| 011310348011021 | 23 |
| 011310348011010 | 23 |
| 011310348011026 | 23 |
| 011310348011024 | 23 |
| 011310348011041 | 23 |
| 011310348011042 | 23 |
| 011310348011034 | 23 |
| 011310348012014 | 23 |
| 011310348012013 | 23 |
| 011310348012012 | 23 |
| 011310348011035 | 23 |
| 011310348012011 | 23 |
| 011310348012004 | 23 |
| 011310348011031 | 23 |
| 011310348012001 | 23 |
| 011310348011036 | 23 |

| Block | SM3 |
|---|---|
| 011310348021014 | 23 |
| 010259576032012 | 23 |
| 010259576032036 | 23 |
| 010259576032013 | 23 |
| 010259576041026 | 23 |
| 010259576032033 | 23 |
| 010259576041025 | 23 |
| 010259576041024 | 23 |
| 010259576032034 | 23 |
| 010259576032035 | 23 |
| 010259576041019 | 23 |
| 010259576032011 | 23 |
| 010259576032006 | 23 |
| 010259576032007 | 23 |
| 010259576032005 | 23 |
| 010259576041016 | 23 |
| 010259576032009 | 23 |
| 010259576032008 | 23 |
| 010259576041021 | 23 |
| 010259576042002 | 23 |
| 010259576041018 | 23 |
| 010259576042001 | 23 |
| 010259576041015 | 23 |
| 010259576041034 | 23 |
| 010259576043001 | 23 |
| 010259576041014 | 23 |
| 010259576041020 | 23 |
| 010259576041005 | 23 |
| 010259576041013 | 23 |
| 010259576041006 | 23 |
| 010259576041012 | 23 |
| 010259576041002 | 23 |
| 010259576041007 | 23 |
| 010259576041001 | 23 |
| 010259578003006 | 23 |
| 010259575001017 | 23 |
| 010259575001052 | 23 |
| 010259578003007 | 23 |
| 010259578003005 | 23 |
| 010259575001016 | 23 |
| 010259575001015 | 23 |
| 010259575001014 | 23 |
| 010259575001011 | 23 |

| Block | SM3 |
|---|---|
| 010259575001010 | 23 |
| 010259576043010 | 23 |
| 010259575001012 | 23 |
| 010259575001013 | 23 |
| 010259575001009 | 23 |
| 010259576043009 | 23 |
| 010259575001007 | 23 |
| 010259576043014 | 23 |
| 010259576043038 | 23 |
| 010259575001008 | 23 |
| 010259576043013 | 23 |
| 010259578003003 | 23 |
| 010259575001045 | 23 |
| 010259575001056 | 23 |
| 010259578003002 | 23 |
| 010259575001060 | 23 |
| 010259575001062 | 23 |
| 010259575001057 | 23 |
| 010259575001046 | 23 |
| 011310351002040 | 23 |
| 011310351002039 | 23 |
| 010259575001047 | 23 |
| 010259575001006 | 23 |
| 011310351002044 | 23 |
| 010259575001005 | 23 |
| 011310351002061 | 23 |
| 011310351002042 | 23 |
| 011310351002041 | 23 |
| 011310351002043 | 23 |
| 011310351002046 | 23 |
| 010259576043007 | 23 |
| 010259576043008 | 23 |
| 011310351002033 | 23 |
| 011310351002037 | 23 |
| 011310351002054 | 23 |
| 010259576041033 | 23 |
| 010259576041031 | 23 |
| 010259576041032 | 23 |
| 011310351002058 | 23 |
| 011310351002022 | 23 |
| 010259576041011 | 23 |
| 010259576041008 | 23 |
| 010259576041010 | 23 |

| Block | SM3 |
|-------|-----|
| 010259576041009 | 23 |
| 011310351002019 | 23 |
| 011310351002018 | 23 |
| 011310351003045 | 23 |
| 011310351003044 | 23 |
| 011310351002023 | 23 |
| 011310351002026 | 23 |
| 011310351002034 | 23 |
| 011310351002025 | 23 |
| 011310351003057 | 23 |
| 011310351002024 | 23 |
| 011310351002017 | 23 |
| 011310351003043 | 23 |
| 011310351003036 | 23 |
| 011310351002020 | 23 |
| 011310351002021 | 23 |
| 011310351002016 | 23 |
| 011310351002027 | 23 |
| 011310351003035 | 23 |
| 011310351003046 | 23 |
| 011310351003047 | 23 |
| 011310351003058 | 23 |
| 011310351002035 | 23 |
| 011310351002038 | 23 |
| 011310351002036 | 23 |
| 011310351002051 | 23 |
| 011310351002053 | 23 |
| 011310351002052 | 23 |
| 011310351002057 | 23 |
| 011310351002049 | 23 |
| 011310351002050 | 23 |
| 011310351002048 | 23 |
| 011310351002047 | 23 |
| 011310351002028 | 23 |
| 011310351002015 | 23 |
| 011310351003037 | 23 |
| 011310351003038 | 23 |
| 011056871004000 | 23 |
| 011056871004002 | 23 |
| 011056871002047 | 23 |
| 010919731001036 | 24 |
| 010919731001035 | 24 |
| 010919731001001 | 24 |

| Block | SM3 |
|---|---|
| 010650405001048 | 24 |
| 010650405001047 | 24 |
| 010650405001038 | 24 |
| 010919731001000 | 24 |
| 010650405001036 | 24 |
| 011056871003005 | 23 |
| 010650405001037 | 24 |
| 010650405001035 | 24 |
| 010650405001034 | 24 |
| 011056871002020 | 23 |
| 011056871002023 | 23 |
| 011056871002048 | 23 |
| 011056871002024 | 23 |
| 011056871002016 | 23 |
| 011056871002015 | 23 |
| 011056871002025 | 23 |
| 011056871002018 | 23 |
| 011056871003015 | 23 |
| 011056871002021 | 23 |
| 011056871002017 | 23 |
| 011056871003016 | 23 |
| 011056871003014 | 23 |
| 010259579021016 | 23 |
| 010259579021015 | 23 |
| 010259579021012 | 23 |
| 010259579021007 | 23 |
| 010259579021021 | 23 |
| 010259579012013 | 23 |
| 010259579012012 | 23 |
| 010259579021008 | 23 |
| 010259579021011 | 23 |
| 010259579021006 | 23 |
| 010259579021020 | 23 |
| 010259579021017 | 23 |
| 010259579021004 | 23 |
| 010259579021003 | 23 |
| 010259579021000 | 23 |
| 010259579021002 | 23 |
| 010259579021005 | 23 |
| 010259580031014 | 23 |
| 010259579021001 | 23 |
| 010259580031013 | 23 |
| 010259580031016 | 23 |

| Block | SM3 |
|---|---|
| 010259580031015 | 23 |
| 010259580031017 | 23 |
| 010259579012005 | 23 |
| 010259579011028 | 23 |
| 010259579012011 | 23 |
| 010259579012008 | 23 |
| 010259579012003 | 23 |
| 010259579011031 | 23 |
| 010259578006041 | 23 |
| 010259579011029 | 23 |
| 010259579011030 | 23 |
| 010259579011027 | 23 |
| 010259579011025 | 23 |
| 010259579011034 | 23 |
| 010259579011035 | 23 |
| 010259579011024 | 23 |
| 010259579011023 | 23 |
| 010259578001008 | 23 |
| 010259579012002 | 23 |
| 010259579012001 | 23 |
| 010259579012000 | 23 |
| 010259580031012 | 23 |
| 010259578006040 | 23 |
| 010259578006039 | 23 |
| 010259578006047 | 23 |
| 010259578006038 | 23 |
| 010259580031011 | 23 |
| 010259580031005 | 23 |
| 010259580031006 | 23 |
| 010259580031010 | 23 |
| 010259580031004 | 23 |
| 010259580031008 | 23 |
| 010259580031007 | 23 |
| 010259580031009 | 23 |
| 010259578006025 | 23 |
| 010259579011026 | 23 |
| 010259578006026 | 23 |
| 010259578006027 | 23 |
| 010259578006024 | 23 |
| 010259578006028 | 23 |
| 010259578006022 | 23 |
| 010259578006021 | 23 |
| 010259578006029 | 23 |

| Block | SM3 |
|---|---|
| 010259578006046 | 23 |
| 010259578006016 | 23 |
| 010259578001011 | 23 |
| 010259578006019 | 23 |
| 010259578006032 | 23 |
| 010259578006034 | 23 |
| 010259578006037 | 23 |
| 010259578006033 | 23 |
| 010259578006036 | 23 |
| 010259578006013 | 23 |
| 010259578006015 | 23 |
| 010259578006014 | 23 |
| 010259578001028 | 23 |
| 010259578001023 | 23 |
| 010259578005009 | 23 |
| 010259578005011 | 23 |
| 010259578006045 | 23 |
| 010259578006043 | 23 |
| 010259578006042 | 23 |
| 010259578005002 | 23 |
| 010259578005008 | 23 |
| 010259578005003 | 23 |
| 010259578006035 | 23 |
| 010259578006044 | 23 |
| 010259578006009 | 23 |
| 010259578006012 | 23 |
| 010259578006010 | 23 |
| 010259578006011 | 23 |
| 010259578006005 | 23 |
| 010259578006008 | 23 |
| 010259578005001 | 23 |
| 010259578002041 | 23 |
| 010259578002040 | 23 |
| 010259578002042 | 23 |
| 010259578002038 | 23 |
| 010259578006006 | 23 |
| 010259578001027 | 23 |
| 010259578006007 | 23 |
| 010259578006004 | 23 |
| 010259578006002 | 23 |
| 010259578006001 | 23 |
| 010259578006003 | 23 |
| 010259578006000 | 23 |

| Block | SM3 |
|---|---|
| 010259578001026 | 23 |
| 010259578002033 | 23 |
| 010259578002035 | 23 |
| 010259578002034 | 23 |
| 010259578002032 | 23 |
| 010259578002031 | 23 |
| 010259578002030 | 23 |
| 010259578002016 | 23 |
| 010259578002028 | 23 |
| 010259578002036 | 23 |
| 010259578002027 | 23 |
| 010259578002029 | 23 |
| 010259578002022 | 23 |
| 010259578002019 | 23 |
| 010259578002017 | 23 |
| 010259578002021 | 23 |
| 010259578002020 | 23 |
| 010259578002023 | 23 |
| 010259578005000 | 23 |
| 010259578002037 | 23 |
| 010259578002044 | 23 |
| 010259578002043 | 23 |
| 010259578002045 | 23 |
| 010259578002006 | 23 |
| 010259578002026 | 23 |
| 010259578002025 | 23 |
| 010259578002018 | 23 |
| 010259578002015 | 23 |
| 010259578002039 | 23 |
| 010259578002014 | 23 |
| 010259578002012 | 23 |
| 010259578002008 | 23 |
| 010259578005019 | 23 |
| 010259578005014 | 23 |
| 010259578005036 | 23 |
| 010259578005033 | 23 |
| 010259578005028 | 23 |
| 010259578005012 | 23 |
| 010259578005013 | 23 |
| 010259578005031 | 23 |
| 010259578005017 | 23 |
| 010259578002052 | 23 |
| 010259578005018 | 23 |

| Block | SM3 |
|---|---|
| 010259578002051 | 23 |
| 010259578002047 | 23 |
| 010259578005016 | 23 |
| 010259578005015 | 23 |
| 010259578001021 | 23 |
| 010259578001022 | 23 |
| 010259578001020 | 23 |
| 010259578002013 | 23 |
| 010259578002011 | 23 |
| 010259578002009 | 23 |
| 010259578001019 | 23 |
| 010259578001018 | 23 |
| 010259578002010 | 23 |
| 010259578001029 | 23 |
| 010259578001017 | 23 |
| 010259578001016 | 23 |
| 010259578001014 | 23 |
| 010259575002078 | 23 |
| 010259575002065 | 23 |
| 010259578001015 | 23 |
| 010259575002069 | 23 |
| 010259575002075 | 23 |
| 010259575002070 | 23 |
| 010259575002068 | 23 |
| 010259575002066 | 23 |
| 010259575002067 | 23 |
| 010259575002062 | 23 |
| 010259575002058 | 23 |
| 010259575002059 | 23 |
| 010259575002061 | 23 |
| 010259575002060 | 23 |
| 010259575002077 | 23 |
| 010259578001002 | 23 |
| 010259575002021 | 23 |
| 010259575002064 | 23 |
| 010259575002019 | 23 |
| 010259579013017 | 23 |
| 010259579013034 | 23 |
| 010259579013021 | 23 |
| 010259579013022 | 23 |
| 010259579013011 | 23 |
| 010259579012006 | 23 |
| 010259579012036 | 23 |

| Block | SM3 |
|---|---|
| 010259579013029 | 23 |
| 010259579013024 | 23 |
| 010259579013031 | 23 |
| 010259579012046 | 23 |
| 010259579012048 | 23 |
| 010259579013030 | 23 |
| 010259579012049 | 23 |
| 010259579012029 | 23 |
| 010259579012047 | 23 |
| 010259579012026 | 23 |
| 010259579012028 | 23 |
| 010259579012037 | 23 |
| 010259579012031 | 23 |
| 010259579012027 | 23 |
| 010259579012030 | 23 |
| 010259579013023 | 23 |
| 010259579012014 | 23 |
| 010259579012045 | 23 |
| 010259579012043 | 23 |
| 010259579012044 | 23 |
| 010259579012042 | 23 |
| 010259579012041 | 23 |
| 010259579022016 | 23 |
| 010259579022015 | 23 |
| 010259579022013 | 23 |
| 010259579024019 | 23 |
| 010259579024022 | 23 |
| 010259579024020 | 23 |
| 010259579024080 | 23 |
| 010259579024018 | 23 |
| 010259579024017 | 23 |
| 010259579022031 | 23 |
| 010259579023023 | 23 |
| 010259579023022 | 23 |
| 010259579022025 | 23 |
| 010259579022008 | 23 |
| 010259579022024 | 23 |
| 010259579022005 | 23 |
| 010259579022022 | 23 |
| 010259579022009 | 23 |
| 010259579022023 | 23 |
| 010259579022006 | 23 |
| 011290441001041 | 22 |

| Block | SM3 |
|---|---|
| 010259579013020 | 23 |
| 010259579013015 | 23 |
| 010259579013019 | 23 |
| 010259579013012 | 23 |
| 010259579024029 | 23 |
| 010259579024028 | 23 |
| 010259579024030 | 23 |
| 010259579013025 | 23 |
| 010259579013026 | 23 |
| 010259579013018 | 23 |
| 010259579013033 | 23 |
| 010259579013027 | 23 |
| 010259579013028 | 23 |
| 010259579013016 | 23 |
| 010259579024034 | 23 |
| 010259579024016 | 23 |
| 010259579024052 | 23 |
| 010259579024011 | 23 |
| 010259579024056 | 23 |
| 010259579024009 | 23 |
| 010259579024008 | 23 |
| 010259579024014 | 23 |
| 010259579024013 | 23 |
| 010259579024007 | 23 |
| 010259579024012 | 23 |
| 010259579023007 | 23 |
| 010259579023006 | 23 |
| 010259579023008 | 23 |
| 010259579023009 | 23 |
| 010259579023010 | 23 |
| 010259579023011 | 23 |
| 010259579024035 | 23 |
| 010259579023035 | 23 |
| 010259579024036 | 23 |
| 010259579024037 | 23 |
| 010259579024038 | 23 |
| 010259579023033 | 23 |
| 010259579023029 | 23 |
| 010259579023032 | 23 |
| 010259579023034 | 23 |
| 010259579023030 | 23 |
| 010259579023031 | 23 |
| 010259579023027 | 23 |

| Block | SM3 |
|---|---|
| 010259579023004 | 23 |
| 010259579023003 | 23 |
| 010259579023036 | 23 |
| 010259579023037 | 23 |
| 010259579023005 | 23 |
| 010259579023012 | 23 |
| 010259579023013 | 23 |
| 010259579023015 | 23 |
| 010259579023014 | 23 |
| 010259579012050 | 23 |
| 010259579023016 | 23 |
| 010259579023017 | 23 |
| 010259579023018 | 23 |
| 010259579023019 | 23 |
| 010259579023020 | 23 |
| 010259579023025 | 23 |
| 010259579023028 | 23 |
| 010259579023024 | 23 |
| 010259579023021 | 23 |
| 010259579022033 | 23 |
| 010259579022030 | 23 |
| 010259579022029 | 23 |
| 010259579022019 | 23 |
| 010259579022018 | 23 |
| 010259579022027 | 23 |
| 010259579022028 | 23 |
| 010259579022020 | 23 |
| 010259579022026 | 23 |
| 010259579022021 | 23 |
| 010259579022017 | 23 |
| 010259579022014 | 23 |
| 010259579024015 | 23 |
| 010259579024074 | 23 |
| 010259579023026 | 23 |
| 010259579024021 | 23 |
| 010259575002076 | 23 |
| 010259575002056 | 23 |
| 010259575002057 | 23 |
| 010259575002055 | 23 |
| 010259575002045 | 23 |
| 010259575002071 | 23 |
| 010259575002050 | 23 |
| 010259575002051 | 23 |

| Block | SM3 |
|---|---|
| 010259575002074 | 23 |
| 010259575002052 | 23 |
| 010259575001041 | 23 |
| 010259575001043 | 23 |
| 010259575001042 | 23 |
| 010259575001040 | 23 |
| 010259578003019 | 23 |
| 010259575002072 | 23 |
| 010259575001053 | 23 |
| 010259575002073 | 23 |
| 010259575001055 | 23 |
| 010259575001050 | 23 |
| 010259575001044 | 23 |
| 010259575001048 | 23 |
| 010259575001039 | 23 |
| 010259575001038 | 23 |
| 010259575001029 | 23 |
| 010259575001026 | 23 |
| 010259575001054 | 23 |
| 010259575001049 | 23 |
| 010259575001051 | 23 |
| 010259575002043 | 23 |
| 010259575002040 | 23 |
| 010259575002046 | 23 |
| 010259575002020 | 23 |
| 010259576011063 | 23 |
| 010259575002013 | 23 |
| 010259576011062 | 23 |
| 010259575002063 | 23 |
| 010259575002024 | 23 |
| 010259575002048 | 23 |
| 010259575002033 | 23 |
| 010259575002047 | 23 |
| 010259575002049 | 23 |
| 010259575002042 | 23 |
| 010259575002032 | 23 |
| 010259575002031 | 23 |
| 010259575002041 | 23 |
| 010259575002030 | 23 |
| 010259575002023 | 23 |
| 010259575002022 | 23 |
| 010259575002025 | 23 |
| 010259575002016 | 23 |

| Block | SM3 |
|-------|-----|
| 010259575002015 | 23 |
| 010259575002012 | 23 |
| 010259575002014 | 23 |
| 010259576031039 | 23 |
| 010259575002011 | 23 |
| 010259575002018 | 23 |
| 010259575002017 | 23 |
| 010259575002009 | 23 |
| 010259575002010 | 23 |
| 010259576031045 | 23 |
| 010259576031044 | 23 |
| 010259576031043 | 23 |
| 010259578002003 | 23 |
| 010259575002028 | 23 |
| 010259575002027 | 23 |
| 010259575002029 | 23 |
| 010259575002006 | 23 |
| 010259575002007 | 23 |
| 010259575002005 | 23 |
| 010259575002004 | 23 |
| 010259575002044 | 23 |
| 010259575002036 | 23 |
| 010259575002038 | 23 |
| 010259575002039 | 23 |
| 010259575002037 | 23 |
| 010259575002035 | 23 |
| 010259575002034 | 23 |
| 010259575002053 | 23 |
| 010259575002054 | 23 |
| 010259575001036 | 23 |
| 010259575001032 | 23 |
| 010259575001033 | 23 |
| 010259575001037 | 23 |
| 010259575001035 | 23 |
| 010259575001031 | 23 |
| 010259575001034 | 23 |
| 010259575002026 | 23 |
| 010259575002008 | 23 |
| 010259575002002 | 23 |
| 010259576031036 | 23 |
| 010259576031035 | 23 |
| 010259575002000 | 23 |
| 010259575001023 | 23 |

| Block | SM3 |
|---|---|
| 010259575001019 | 23 |
| 010259575001022 | 23 |
| 010259575001027 | 23 |
| 010259575001028 | 23 |
| 010259575001030 | 23 |
| 010259575001025 | 23 |
| 010259575001024 | 23 |
| 010259575001018 | 23 |
| 010259575001020 | 23 |
| 010259576043012 | 23 |
| 010259576043011 | 23 |
| 010259576011047 | 23 |
| 010259576011061 | 23 |
| 010259576031030 | 23 |
| 010259576011034 | 23 |
| 010259576031040 | 23 |
| 010259576031038 | 23 |
| 010259576031031 | 23 |
| 010259576031034 | 23 |
| 010259576031027 | 23 |
| 010259576031032 | 23 |
| 010259576031033 | 23 |
| 010259576031022 | 23 |
| 010259576031026 | 23 |
| 010259576031023 | 23 |
| 010259576031025 | 23 |
| 010259576031024 | 23 |
| 010259576011075 | 23 |
| 010259576031028 | 23 |
| 010259576031015 | 23 |
| 010259576031016 | 23 |
| 010259576031014 | 23 |
| 010259576031029 | 23 |
| 010259576011031 | 23 |
| 010259576031010 | 23 |
| 010259576043033 | 23 |
| 010259576043032 | 23 |
| 010259576043026 | 23 |
| 010259576043028 | 23 |
| 010259576043025 | 23 |
| 010259576043023 | 23 |
| 010259576043029 | 23 |
| 010259575001021 | 23 |

| Block | SM3 |
|---|---|
| 010259576043031 | 23 |
| 010259576043030 | 23 |
| 010259576031020 | 23 |
| 010259576031005 | 23 |
| 010259576031004 | 23 |
| 010259576043027 | 23 |
| 010259576043024 | 23 |
| 010259576043022 | 23 |
| 010259576042058 | 23 |
| 010259576042052 | 23 |
| 010259576031006 | 23 |
| 010259576031047 | 23 |
| 010259576031008 | 23 |
| 010259576032038 | 23 |
| 010259576032019 | 23 |
| 010259576031007 | 23 |
| 010259576031003 | 23 |
| 010259576032027 | 23 |
| 010259576031046 | 23 |
| 010259576042057 | 23 |
| 010259576031042 | 23 |
| 010259576031018 | 23 |
| 010259576031041 | 23 |
| 010259576042009 | 23 |
| 010259576043003 | 23 |
| 010259576043004 | 23 |
| 010259576043005 | 23 |
| 010259576042047 | 23 |
| 010259576043002 | 23 |
| 010259576043015 | 23 |
| 010259576043016 | 23 |
| 010259576043006 | 23 |
| 010259576043000 | 23 |
| 010259576032017 | 23 |
| 010259576032014 | 23 |
| 010259576032020 | 23 |
| 010259576032015 | 23 |
| 010259576032018 | 23 |
| 010259576032021 | 23 |
| 010259576032010 | 23 |
| 010259576032016 | 23 |
| 010259576032032 | 23 |
| 010259576042006 | 23 |

| Block | SM3 |
| --- | --- |
| 010259576042005 | 23 |
| 010259576042007 | 23 |
| 010259576041027 | 23 |
| 010259576041028 | 23 |
| 010259576042004 | 23 |
| 010259576041029 | 23 |
| 010259576042003 | 23 |
| 010259576041030 | 23 |
| 010259576041017 | 23 |
| 010259576041022 | 23 |
| 010259576041023 | 23 |
| 010259576032031 | 23 |
| 010259576031019 | 23 |
| 010259576042056 | 23 |
| 010259576042055 | 23 |
| 010259576042054 | 23 |
| 010259576042042 | 23 |
| 010259576031017 | 23 |
| 010259576031001 | 23 |
| 010259576042045 | 23 |
| 010259576031002 | 23 |
| 010259576032029 | 23 |
| 010259576032030 | 23 |
| 010259576032028 | 23 |
| 010259576031000 | 23 |
| 010259576042029 | 23 |
| 010259576042053 | 23 |
| 010259576042044 | 23 |
| 010259576042035 | 23 |
| 010259576042043 | 23 |
| 010259576042034 | 23 |
| 010259576042033 | 23 |
| 010259576042028 | 23 |
| 010259576042030 | 23 |
| 010259576042027 | 23 |
| 010259576042015 | 23 |
| 010259576042014 | 23 |
| 010259576042016 | 23 |
| 010259576042013 | 23 |
| 010259576042031 | 23 |
| 010259576042026 | 23 |
| 010259576042032 | 23 |
| 010259576042025 | 23 |

| Block | SM3 |
|---|---|
| 010259576042017 | 23 |
| 010259576042012 | 23 |
| 010259576042008 | 23 |
| 010259576043021 | 23 |
| 010259576042060 | 23 |
| 010259576042059 | 23 |
| 010259576043018 | 23 |
| 010259576043020 | 23 |
| 010259576042050 | 23 |
| 010259576043019 | 23 |
| 010259576043017 | 23 |
| 010259576042051 | 23 |
| 010259576042061 | 23 |
| 010259576042062 | 23 |
| 010259576042040 | 23 |
| 010259576042048 | 23 |
| 010259576042046 | 23 |
| 010259576042049 | 23 |
| 010259576042022 | 23 |
| 010259576042041 | 23 |
| 010259576042039 | 23 |
| 010259576042036 | 23 |
| 010259576042038 | 23 |
| 010259576042037 | 23 |
| 010259576042023 | 23 |
| 010259576042024 | 23 |
| 010259576042018 | 23 |
| 010259576042019 | 23 |
| 010259576042011 | 23 |
| 010259576042010 | 23 |
| 010259576042021 | 23 |
| 010259576042020 | 23 |
| 010259576042000 | 23 |
| 010919733002036 | 24 |
| 010919733002035 | 24 |
| 010919733002038 | 24 |
| 010919733002031 | 24 |
| 010919733002017 | 24 |
| 010919733002022 | 24 |
| 010919733002023 | 24 |
| 010919733002032 | 24 |
| 010919733002025 | 24 |
| 010919733002024 | 24 |

| Block | SM3 |
|---|---|
| 010919733002033 | 24 |
| 010919733002026 | 24 |
| 010919733002027 | 24 |
| 010919733002019 | 24 |
| 010919733002018 | 24 |
| 010919733002012 | 24 |
| 010919733002028 | 24 |
| 010919733002029 | 24 |
| 010919733002021 | 24 |
| 010919733002008 | 24 |
| 010919733002020 | 24 |
| 010919733002010 | 24 |
| 010919733002039 | 24 |
| 010919733002040 | 24 |
| 010919733002037 | 24 |
| 010919732002004 | 24 |
| 010919733002043 | 24 |
| 010919732002007 | 24 |
| 010919732002020 | 24 |
| 010919732002019 | 24 |
| 010919732002006 | 24 |
| 010919732002005 | 24 |
| 010919733002009 | 24 |
| 010919733002007 | 24 |
| 010919733002006 | 24 |
| 010919732002000 | 24 |
| 010919733003000 | 24 |
| 010919733003027 | 24 |
| 010919730024062 | 24 |
| 010919730024063 | 24 |
| 010919730024066 | 24 |
| 010919730024065 | 24 |
| 010919730024061 | 24 |
| 010919730024068 | 24 |
| 010919730024054 | 24 |
| 010919730024067 | 24 |
| 010919730024053 | 24 |
| 010919730024039 | 24 |
| 010919733002002 | 24 |
| 010919730024040 | 24 |
| 010919730024051 | 24 |
| 010919733002013 | 24 |
| 010919733002011 | 24 |

| Block | SM3 |
| --- | --- |
| 010919733002001 | 24 |
| 010919730024052 | 24 |
| 010919734003050 | 24 |
| 010919734003023 | 24 |
| 010919734003040 | 24 |
| 010919730024041 | 24 |
| 010919730024042 | 24 |
| 010919730024028 | 24 |
| 010919730024043 | 24 |
| 010919730024006 | 24 |
| 010919730024032 | 24 |
| 010919730024010 | 24 |
| 010919730024070 | 24 |
| 010919730024007 | 24 |
| 010919730024009 | 24 |
| 010919730024008 | 24 |
| 010919730024005 | 24 |
| 010919730024004 | 24 |
| 010919730022023 | 24 |
| 010919730022021 | 24 |
| 010919730022022 | 24 |
| 010919730022003 | 24 |
| 010919734003043 | 24 |
| 010919734003042 | 24 |
| 010919734003041 | 24 |
| 010919734003010 | 24 |
| 010919734003046 | 24 |
| 010919734003044 | 24 |
| 010919730021027 | 24 |
| 010919730022006 | 24 |
| 010919730022004 | 24 |
| 010919730022024 | 24 |
| 010919730022002 | 24 |
| 010919730021026 | 24 |
| 010919730022001 | 24 |
| 010919730022005 | 24 |
| 010919730021029 | 24 |
| 010919730021028 | 24 |
| 010919734003047 | 24 |
| 010919734003045 | 24 |
| 010919734003053 | 24 |
| 010919734003052 | 24 |
| 010919730021025 | 24 |

| Block | SM3 |
|---|---|
| 010919730021024 | 24 |
| 010919734003018 | 24 |
| 010919734003019 | 24 |
| 010919734003016 | 24 |
| 010919734003024 | 24 |
| 010919734003012 | 24 |
| 010919734003015 | 24 |
| 010919734003017 | 24 |
| 010919734004021 | 24 |
| 010919734004023 | 24 |
| 010919734002024 | 24 |
| 010919734002015 | 24 |
| 010919734003022 | 24 |
| 010919734005015 | 24 |
| 010919734005013 | 24 |
| 010919734004020 | 24 |
| 010919734005012 | 24 |
| 010919734004029 | 24 |
| 010919734005014 | 24 |
| 010919734004018 | 24 |
| 010919734005011 | 24 |
| 010919734004028 | 24 |
| 010919734004027 | 24 |
| 010919732001020 | 24 |
| 010919732003002 | 24 |
| 010919732003029 | 24 |
| 010919730011077 | 24 |
| 010919733002000 | 24 |
| 010919730011065 | 24 |
| 010919730011063 | 24 |
| 010919730011064 | 24 |
| 010919730011062 | 24 |
| 010919732003005 | 24 |
| 010919730011078 | 24 |
| 010919732003003 | 24 |
| 010919732003004 | 24 |
| 010919730011079 | 24 |
| 010919730011074 | 24 |
| 010919730011076 | 24 |
| 010919730011075 | 24 |
| 010919730011061 | 24 |
| 010919730011066 | 24 |
| 010919730011080 | 24 |

| Block | SM3 |
|---|---|
| 010919730024050 | 24 |
| 010919730011059 | 24 |
| 010919730024049 | 24 |
| 010919730011060 | 24 |
| 010919730011055 | 24 |
| 010919730011058 | 24 |
| 010919730011057 | 24 |
| 010919730011056 | 24 |
| 010919730011049 | 24 |
| 010919730011081 | 24 |
| 010919730011070 | 24 |
| 010919730011067 | 24 |
| 010919732001041 | 24 |
| 010919732001042 | 24 |
| 010919732002018 | 24 |
| 010919732002021 | 24 |
| 010919732002009 | 24 |
| 010919732002008 | 24 |
| 010919732002022 | 24 |
| 010919732002001 | 24 |
| 010919732002017 | 24 |
| 010919732002010 | 24 |
| 010919732002011 | 24 |
| 010919732002016 | 24 |
| 010919732002013 | 24 |
| 010919732001039 | 24 |
| 010919732002014 | 24 |
| 010919732002015 | 24 |
| 010919732002012 | 24 |
| 010919732003033 | 24 |
| 010919732002002 | 24 |
| 010919733002005 | 24 |
| 010919733002003 | 24 |
| 010919733002004 | 24 |
| 010919732001038 | 24 |
| 010919732001037 | 24 |
| 010919732003024 | 24 |
| 010919732003028 | 24 |
| 010919732003008 | 24 |
| 010919732003025 | 24 |
| 010919732001036 | 24 |
| 010919732003023 | 24 |
| 010919732003021 | 24 |

| Block | SM3 |
|---|---|
| 010919732002003 | 24 |
| 010919731001062 | 24 |
| 010919730025013 | 24 |
| 010919731001060 | 24 |
| 010919731001073 | 24 |
| 010919731001074 | 24 |
| 010919731001069 | 24 |
| 010919731001064 | 24 |
| 010919731001071 | 24 |
| 010919731001072 | 24 |
| 010919731001065 | 24 |
| 010919731001070 | 24 |
| 010919731001067 | 24 |
| 010919731001066 | 24 |
| 010919731001068 | 24 |
| 010919731002020 | 24 |
| 010919731002005 | 24 |
| 010919731003056 | 24 |
| 010919731003046 | 24 |
| 010919731003045 | 24 |
| 010919731002004 | 24 |
| 010919731003050 | 24 |
| 010919731003049 | 24 |
| 010919731003047 | 24 |
| 010919731003048 | 24 |
| 010919731002019 | 24 |
| 010919731002003 | 24 |
| 010919731003014 | 24 |
| 010919731003019 | 24 |
| 010919731003064 | 24 |
| 010919731003065 | 24 |
| 010919731002018 | 24 |
| 010919731002002 | 24 |
| 010919730011011 | 24 |
| 010919730011019 | 24 |
| 010919730023027 | 24 |
| 010919730023029 | 24 |
| 010919730023028 | 24 |
| 010919730023030 | 24 |
| 010919730023017 | 24 |
| 010919730023016 | 24 |
| 010919730023019 | 24 |
| 010919730023008 | 24 |

| Block | SM3 |
|---|---|
| 010919730023018 | 24 |
| 010919730023012 | 24 |
| 010919730011018 | 24 |
| 010919730023015 | 24 |
| 010919730023014 | 24 |
| 010919730011014 | 24 |
| 010919730011012 | 24 |
| 010919730023013 | 24 |
| 010919730023007 | 24 |
| 010919730011013 | 24 |
| 010919730011040 | 24 |
| 010919730011008 | 24 |
| 010919730023040 | 24 |
| 010919730011009 | 24 |
| 010919730011036 | 24 |
| 010919730011037 | 24 |
| 010919730011039 | 24 |
| 010919730011010 | 24 |
| 010919730023039 | 24 |
| 010919730023001 | 24 |
| 010919730023036 | 24 |
| 010919730011038 | 24 |
| 010919730023035 | 24 |
| 010919730011007 | 24 |
| 010919730011048 | 24 |
| 010919730023033 | 24 |
| 010919730023034 | 24 |
| 010919730011006 | 24 |
| 010919730023032 | 24 |
| 010919730023031 | 24 |
| 010919730022007 | 24 |
| 010919730022008 | 24 |
| 010919730022010 | 24 |
| 010919730022012 | 24 |
| 010919730022013 | 24 |
| 010919730022009 | 24 |
| 010919730022018 | 24 |
| 010919730022011 | 24 |
| 010919730022016 | 24 |
| 010919730022014 | 24 |
| 010919730022000 | 24 |
| 010919730022042 | 24 |
| 010919730023011 | 24 |

| Block | SM3 |
|---|---|
| 010919730023005 | 24 |
| 010919730023006 | 24 |
| 010919730023004 | 24 |
| 010919730022017 | 24 |
| 010919730023003 | 24 |
| 010919730023002 | 24 |
| 010919730022015 | 24 |
| 010919730021043 | 24 |
| 010919730025041 | 24 |
| 010919730025042 | 24 |
| 010919730021044 | 24 |
| 010919730021045 | 24 |
| 010919730021035 | 24 |
| 010919730021011 | 24 |
| 010919730021010 | 24 |
| 010919730021023 | 24 |
| 010919730021009 | 24 |
| 010919730021031 | 24 |
| 010919730021032 | 24 |
| 010919730021033 | 24 |
| 010919730021020 | 24 |
| 010919730023000 | 24 |
| 010919730021036 | 24 |
| 010919730021037 | 24 |
| 010919730025038 | 24 |
| 010919730025028 | 24 |
| 010919730025037 | 24 |
| 010919730025039 | 24 |
| 010919730025029 | 24 |
| 010919730025030 | 24 |
| 010919730025025 | 24 |
| 010919730021034 | 24 |
| 010919730021039 | 24 |
| 010919730021038 | 24 |
| 010919730025036 | 24 |
| 010919730021042 | 24 |
| 010919730021021 | 24 |
| 010919730021022 | 24 |
| 010919730021041 | 24 |
| 010919730025035 | 24 |
| 010919730025034 | 24 |
| 010919730021030 | 24 |
| 010919730021040 | 24 |

| Block | SM3 |
|---|---|
| 010919730021017 | 24 |
| 010919730021015 | 24 |
| 010919730025033 | 24 |
| 010919730025032 | 24 |
| 010919730025031 | 24 |
| 010919730025024 | 24 |
| 010919730025026 | 24 |
| 010919730011005 | 24 |
| 010919730023037 | 24 |
| 010919730011004 | 24 |
| 010919730025047 | 24 |
| 010919730025044 | 24 |
| 010919730025043 | 24 |
| 010919730011003 | 24 |
| 010919730025046 | 24 |
| 010919730011002 | 24 |
| 010919730011001 | 24 |
| 010919730011082 | 24 |
| 010919730011000 | 24 |
| 010919730025048 | 24 |
| 010919730025045 | 24 |
| 010919731003062 | 24 |
| 010919730025027 | 24 |
| 010919730025017 | 24 |
| 010919730025019 | 24 |
| 010919730025040 | 24 |
| 010919730025020 | 24 |
| 010919730021013 | 24 |
| 010919730021014 | 24 |
| 010919730025023 | 24 |
| 010919730025018 | 24 |
| 010919730025022 | 24 |
| 010919731001079 | 24 |
| 010919730025016 | 24 |
| 010919731001076 | 24 |
| 010919730025014 | 24 |
| 010919731001077 | 24 |
| 010919730025021 | 24 |
| 010919730025015 | 24 |
| 010919730021006 | 24 |
| 010919730021004 | 24 |
| 010919730021007 | 24 |
| 010919730021005 | 24 |

| Block | SM3 |
|---|---|
| 010919729021087 | 24 |
| 010919730021012 | 24 |
| 010919729021084 | 24 |
| 010919730021003 | 24 |
| 010919730021001 | 24 |
| 010919729021088 | 24 |
| 010919729021093 | 24 |
| 010919729021073 | 24 |
| 010919729021086 | 24 |
| 010919729021085 | 24 |
| 010919729021072 | 24 |
| 010919729023018 | 24 |
| 010919729021074 | 24 |
| 010919729023017 | 24 |
| 010239567004054 | 24 |
| 010239567004055 | 24 |
| 010239567004039 | 24 |
| 010239567004105 | 24 |
| 010239567004093 | 24 |
| 010239567004076 | 24 |
| 010239567004075 | 24 |
| 010239567004073 | 24 |
| 010239567004106 | 24 |
| 010239567004107 | 24 |
| 010239567004067 | 24 |
| 010239567004066 | 24 |
| 010239567004064 | 24 |
| 010239567004074 | 24 |
| 010239567004065 | 24 |
| 010239567004068 | 24 |
| 010239567004069 | 24 |
| 010239567004056 | 24 |
| 010239567004057 | 24 |
| 010239567004062 | 24 |
| 010239567004037 | 24 |
| 010239567004058 | 24 |
| 010239567004059 | 24 |
| 010239567004060 | 24 |
| 010919730024014 | 24 |
| 010919733003019 | 24 |
| 010919733003013 | 24 |
| 010919733003020 | 24 |
| 010919733003012 | 24 |

| Block | SM3 |
|-------|-----|
| 010919733003022 | 24 |
| 010919733003011 | 24 |
| 010919733003015 | 24 |
| 010919731003054 | 24 |
| 010919731002006 | 24 |
| 010919731003057 | 24 |
| 010919731003055 | 24 |
| 010919731003033 | 24 |
| 010919731003036 | 24 |
| 010919731003035 | 24 |
| 010919731003040 | 24 |
| 010919731003053 | 24 |
| 010919731003042 | 24 |
| 010919731003052 | 24 |
| 010919731003051 | 24 |
| 010919731003043 | 24 |
| 010919731003044 | 24 |
| 010919731003025 | 24 |
| 010919731003021 | 24 |
| 010919731003027 | 24 |
| 010919731003038 | 24 |
| 010919731003026 | 24 |
| 010919731003061 | 24 |
| 010919731003039 | 24 |
| 010919731003016 | 24 |
| 010919731003015 | 24 |
| 010919731003041 | 24 |
| 010919731003017 | 24 |
| 010919731003022 | 24 |
| 010919731003018 | 24 |
| 010919731003020 | 24 |
| 010919731001075 | 24 |
| 010919731001063 | 24 |
| 010919731001078 | 24 |
| 010919731001061 | 24 |
| 010919730022051 | 24 |
| 010919730022057 | 24 |
| 010919730022050 | 24 |
| 010919730022048 | 24 |
| 010919730022047 | 24 |
| 010919730022049 | 24 |
| 010919730022046 | 24 |
| 010919730022044 | 24 |

| Block | SM3 |
|---|---|
| 010919730022045 | 24 |
| 010919730022043 | 24 |
| 010919730011021 | 24 |
| 010919730023026 | 24 |
| 010919730023025 | 24 |
| 010919730023020 | 24 |
| 010919730023038 | 24 |
| 010919730023024 | 24 |
| 010919730023023 | 24 |
| 010919730023022 | 24 |
| 010919730023010 | 24 |
| 010919730023021 | 24 |
| 010919730023009 | 24 |
| 010919730011032 | 24 |
| 010919730011033 | 24 |
| 010919730011030 | 24 |
| 010919730011031 | 24 |
| 010919730011035 | 24 |
| 010919730011025 | 24 |
| 010919730011024 | 24 |
| 010919730011017 | 24 |
| 010919730011023 | 24 |
| 010919730011015 | 24 |
| 010919730011016 | 24 |
| 010919730024001 | 24 |
| 010919730011086 | 24 |
| 010919730024002 | 24 |
| 010919730022026 | 24 |
| 010919730011084 | 24 |
| 010919730011083 | 24 |
| 010919730011042 | 24 |
| 010919730011087 | 24 |
| 010919730011088 | 24 |
| 010919730011085 | 24 |
| 010919730011044 | 24 |
| 010919730022028 | 24 |
| 010919730022039 | 24 |
| 010919730022032 | 24 |
| 010919730022037 | 24 |
| 010919730022055 | 24 |
| 010919730022056 | 24 |
| 010919730011045 | 24 |
| 010919730011046 | 24 |

| Block | SM3 |
|---|---|
| 010919730011047 | 24 |
| 010919730011034 | 24 |
| 010919730011029 | 24 |
| 010919730011028 | 24 |
| 010919730011022 | 24 |
| 010919730011027 | 24 |
| 010919730011026 | 24 |
| 010919730011020 | 24 |
| 010919730022035 | 24 |
| 010919730022052 | 24 |
| 010919730022053 | 24 |
| 010919730022034 | 24 |
| 010919730022058 | 24 |
| 010990757002021 | 23 |
| 011310352002070 | 23 |
| 010990757002029 | 23 |
| 010990757002031 | 23 |
| 010990757002030 | 23 |
| 010990757002020 | 23 |
| 010990757002019 | 23 |
| 011310352002071 | 23 |
| 011310352002072 | 23 |
| 010990757002050 | 23 |
| 010990757002049 | 23 |
| 010990757002059 | 23 |
| 010990757002060 | 23 |
| 010990757002053 | 23 |
| 010990757002054 | 23 |
| 010990757002051 | 23 |
| 010990757002032 | 23 |
| 010990757002039 | 23 |
| 010990757002034 | 23 |
| 010990757002018 | 23 |
| 010990757002017 | 23 |
| 011310352002074 | 23 |
| 010990757002016 | 23 |
| 010990757002033 | 23 |
| 010990757002038 | 23 |
| 010990757002037 | 23 |
| 010990757002042 | 23 |
| 010990757002041 | 23 |
| 010990757002052 | 23 |
| 010990757002043 | 23 |

| Block | SM3 |
|---|---|
| 010990757002035 | 23 |
| 010990757002036 | 23 |
| 010990760002018 | 23 |
| 010990760002016 | 23 |
| 010990760002008 | 23 |
| 010990760001021 | 23 |
| 010990760003031 | 23 |
| 010990760002007 | 23 |
| 010990760003029 | 23 |
| 010990760003030 | 23 |
| 010990760003034 | 23 |
| 010990760003033 | 23 |
| 010990760003025 | 23 |
| 010990760003038 | 23 |
| 010990760003024 | 23 |
| 010990760003032 | 23 |
| 010990760003023 | 23 |
| 010990760003036 | 23 |
| 010990760001025 | 23 |
| 010990760002019 | 23 |
| 010990760001024 | 23 |
| 010990760001026 | 23 |
| 010990760001019 | 23 |
| 010990760002021 | 23 |
| 010990760002017 | 23 |
| 010990760001023 | 23 |
| 010990760001020 | 23 |
| 010990760001022 | 23 |
| 010990760003035 | 23 |
| 010990760003037 | 23 |
| 010990759012011 | 23 |
| 010990759023007 | 23 |
| 010990759012012 | 23 |
| 010990759012008 | 23 |
| 010990758002016 | 23 |
| 010990758002015 | 23 |
| 010990758002014 | 23 |
| 010990758002008 | 23 |
| 010990758002007 | 23 |
| 010990758002009 | 23 |
| 010990758001005 | 23 |
| 010990758002005 | 23 |
| 010990758001007 | 23 |

| Block | SM3 |
|---|---|
| 010990758001006 | 23 |
| 010990758002055 | 23 |
| 010990758002006 | 23 |
| 010990758002054 | 23 |
| 010990758001003 | 23 |
| 010990756001138 | 23 |
| 010990756001125 | 23 |
| 010990756001124 | 23 |
| 010990758001000 | 23 |
| 010990758001001 | 23 |
| 010990756001122 | 23 |
| 010990756001121 | 23 |
| 010990758002013 | 23 |
| 010990756001133 | 23 |
| 010990758002004 | 23 |
| 010990758002003 | 23 |
| 010990758002002 | 23 |
| 010990756001140 | 23 |
| 010990758002001 | 23 |
| 010990756001139 | 23 |
| 010990758001025 | 23 |
| 010990758001002 | 23 |
| 010990756001131 | 23 |
| 010990756001083 | 23 |
| 010990756001062 | 23 |
| 010990756001057 | 23 |
| 010990756001066 | 23 |
| 010990756001061 | 23 |
| 010990756001064 | 23 |
| 010990757002000 | 23 |
| 010990756001020 | 23 |
| 011310352002067 | 23 |
| 011310352002064 | 23 |
| 011310352002063 | 23 |
| 011310352002062 | 23 |
| 011310352002051 | 23 |
| 011310352002066 | 23 |
| 011310352002054 | 23 |
| 011310352002004 | 23 |
| 011310352002001 | 23 |
| 011310352002003 | 23 |
| 011310352002002 | 23 |
| 011310352002005 | 23 |

| Block | SM3 |
|---|---|
| 011310352002065 | 23 |
| 011310352002055 | 23 |
| 011310352002056 | 23 |
| 011310352002061 | 23 |
| 011310352001077 | 23 |
| 010990757001059 | 23 |
| 010990757001058 | 23 |
| 010990757001055 | 23 |
| 010990757002080 | 23 |
| 010990757001062 | 23 |
| 010990757001060 | 23 |
| 010990757002078 | 23 |
| 010990757002068 | 23 |
| 010990757002067 | 23 |
| 010990757002069 | 23 |
| 010990758001012 | 23 |
| 010990757002065 | 23 |
| 010990758001009 | 23 |
| 010990757002076 | 23 |
| 010990757002071 | 23 |
| 010990757002066 | 23 |
| 010990757001048 | 23 |
| 010990757002073 | 23 |
| 010990757002075 | 23 |
| 010990757002074 | 23 |
| 010990757002072 | 23 |
| 010990757001049 | 23 |
| 010990757002062 | 23 |
| 010990757002063 | 23 |
| 010990757002064 | 23 |
| 010990757002070 | 23 |
| 010990758001010 | 23 |
| 010990758001018 | 23 |
| 010990758001016 | 23 |
| 010990758001011 | 23 |
| 010990758001008 | 23 |
| 010990758001004 | 23 |
| 010990759013002 | 23 |
| 010990759013001 | 23 |
| 010990759013000 | 23 |
| 010990760003017 | 23 |
| 010990760003009 | 23 |
| 010990760003027 | 23 |

| Block | SM3 |
|-------|-----|
| 010990760003019 | 23 |
| 010990760003021 | 23 |
| 010990760003012 | 23 |
| 010990760003018 | 23 |
| 010990760003008 | 23 |
| 010990760003010 | 23 |
| 010990759023011 | 23 |
| 010990760003022 | 23 |
| 010990760003020 | 23 |
| 010990760003011 | 23 |
| 010990760003003 | 23 |
| 010990760003004 | 23 |
| 010990760003006 | 23 |
| 010990760003005 | 23 |
| 010990760003002 | 23 |
| 010990760003013 | 23 |
| 010990760003016 | 23 |
| 010990760003015 | 23 |
| 010990760003001 | 23 |
| 010990760003014 | 23 |
| 010990760003000 | 23 |
| 010990760001003 | 23 |
| 010990760001005 | 23 |
| 010990758001015 | 23 |
| 010990757001057 | 23 |
| 010990757001061 | 23 |
| 010990759012009 | 23 |
| 010990759012010 | 23 |
| 010990759023013 | 23 |
| 010990759023014 | 23 |
| 010990759021002 | 23 |
| 010990759021001 | 23 |
| 010990759021003 | 23 |
| 010990759021004 | 23 |
| 010990759021000 | 23 |
| 010990759023008 | 23 |
| 010990759023012 | 23 |
| 010990759023002 | 23 |
| 010990759022004 | 23 |
| 010990759022003 | 23 |
| 010990759023015 | 23 |
| 010990759022005 | 23 |
| 010990759022002 | 23 |

| Block | SM3 |
|---|---|
| 010990759022006 | 23 |
| 010990759022001 | 23 |
| 010990759023005 | 23 |
| 010990759023009 | 23 |
| 010990759023006 | 23 |
| 010990759023004 | 23 |
| 010990759023003 | 23 |
| 010990759023010 | 23 |
| 010990759023001 | 23 |
| 010990760003007 | 23 |
| 010990758001014 | 23 |
| 010990758001017 | 23 |
| 010990760001006 | 23 |
| 010990759022007 | 23 |
| 010990759022000 | 23 |
| 010990761021014 | 23 |
| 010990759013045 | 23 |
| 010990759013040 | 23 |
| 010990759013039 | 23 |
| 010990759013046 | 23 |
| 010990759013038 | 23 |
| 010990759013053 | 23 |
| 010990759013052 | 23 |
| 010990759013043 | 23 |
| 010990759013054 | 23 |
| 010990759013051 | 23 |
| 010990759013042 | 23 |
| 010990759013044 | 23 |
| 010990759013041 | 23 |
| 010990759013036 | 23 |
| 010990759013033 | 23 |
| 010990759012013 | 23 |
| 010990759011018 | 23 |
| 010990759012014 | 23 |
| 010990759012000 | 23 |
| 010990757001065 | 23 |
| 010990759012001 | 23 |
| 010990759012002 | 23 |
| 010990759012003 | 23 |
| 010990759012004 | 23 |
| 010990759012015 | 23 |
| 010990759023000 | 23 |
| 010990758001013 | 23 |

| Block | SM3 |
|---|---|
| 010990761021025 | 23 |
| 010990761021024 | 23 |
| 010990761021019 | 23 |
| 010990761021020 | 23 |
| 010990759013026 | 23 |
| 010990759013021 | 23 |
| 010990759013022 | 23 |
| 010990759021032 | 23 |
| 010990759021027 | 23 |
| 010990759021026 | 23 |
| 010990759021025 | 23 |
| 010990759021036 | 23 |
| 010990759021028 | 23 |
| 010990759021012 | 23 |
| 010990759021016 | 23 |
| 010990759021014 | 23 |
| 010990759021008 | 23 |
| 010990759021017 | 23 |
| 010990759021018 | 23 |
| 010990759021007 | 23 |
| 010990759021006 | 23 |
| 010990759021024 | 23 |
| 010990759021023 | 23 |
| 010990759021022 | 23 |
| 010990759021005 | 23 |
| 010990759021019 | 23 |
| 010990759021029 | 23 |
| 010990759021031 | 23 |
| 010990759021030 | 23 |
| 010990759021021 | 23 |
| 010990759021033 | 23 |
| 010990759022018 | 23 |
| 010990759022014 | 23 |
| 010990759022015 | 23 |
| 010990759021020 | 23 |
| 010990759022013 | 23 |
| 010990759013047 | 23 |
| 010990759013050 | 23 |
| 010990759013031 | 23 |
| 010990760002040 | 23 |
| 010990759013049 | 23 |
| 010990760002039 | 23 |
| 010990760002034 | 23 |

| Block | SM3 |
|---|---|
| 010990760002041 | 23 |
| 010990759013048 | 23 |
| 010990759013030 | 23 |
| 010990759013025 | 23 |
| 010990759013029 | 23 |
| 010990760002035 | 23 |
| 010990760002036 | 23 |
| 010990760002037 | 23 |
| 010990759013028 | 23 |
| 010990759013037 | 23 |
| 010990759013034 | 23 |
| 010990759013032 | 23 |
| 010990759013035 | 23 |
| 010990759021015 | 23 |
| 010990759012005 | 23 |
| 010990759012006 | 23 |
| 010990759021011 | 23 |
| 010990759021010 | 23 |
| 010990759012007 | 23 |
| 010990759021013 | 23 |
| 010990759021009 | 23 |
| 010990759013024 | 23 |
| 010990759013023 | 23 |
| 010990759021035 | 23 |
| 010990759021034 | 23 |
| 010990760002023 | 23 |
| 010990760002022 | 23 |
| 010990759013014 | 23 |
| 010990759013013 | 23 |
| 010990759013010 | 23 |
| 010990759013011 | 23 |
| 010990760002010 | 23 |
| 010990759013012 | 23 |
| 010990759013015 | 23 |
| 010990759013009 | 23 |
| 010990760002003 | 23 |
| 010990759013006 | 23 |
| 010990759013008 | 23 |
| 010990759013007 | 23 |
| 010990759022024 | 23 |
| 010990759013005 | 23 |
| 010990759013004 | 23 |
| 010990759013003 | 23 |

| Block | SM3 |
|---|---|
| 010990760002001 | 23 |
| 010990760002005 | 23 |
| 010990760002004 | 23 |
| 010990760002002 | 23 |
| 010990760003028 | 23 |
| 010990760002000 | 23 |
| 010990760003026 | 23 |
| 010990760002011 | 23 |
| 010990760002013 | 23 |
| 010990760002009 | 23 |
| 010990760002006 | 23 |
| 010990760002014 | 23 |
| 010990760002015 | 23 |
| 010990760002020 | 23 |
| 010990757002014 | 23 |
| 010990757002012 | 23 |
| 010990757002013 | 23 |
| 010990757002011 | 23 |
| 010990757002010 | 23 |
| 010990757002015 | 23 |
| 010990757002079 | 23 |
| 010990757002005 | 23 |
| 010990757002009 | 23 |
| 010990757002008 | 23 |
| 010990757002007 | 23 |
| 010990757002006 | 23 |
| 011310352002050 | 23 |
| 010990757002004 | 23 |
| 010990757002044 | 23 |
| 011310352002058 | 23 |
| 011310352002053 | 23 |
| 011310352002052 | 23 |
| 011310352002046 | 23 |
| 011310352002044 | 23 |
| 011310352002043 | 23 |
| 011310352002015 | 23 |
| 011310352002016 | 23 |
| 011310352002017 | 23 |
| 011310352002008 | 23 |
| 011310351002000 | 23 |
| 011310352002045 | 23 |
| 011310352002047 | 23 |
| 011310352002019 | 23 |

| Block | SM3 |
|---|---|
| 011310352002018 | 23 |
| 011310351002001 | 23 |
| 011310351002002 | 23 |
| 010259575001000 | 23 |
| 010990757002026 | 23 |
| 011310352002036 | 23 |
| 010990757001021 | 23 |
| 010990757001017 | 23 |
| 010990757001018 | 23 |
| 010990757001026 | 23 |
| 010990757001019 | 23 |
| 010990757001015 | 23 |
| 010990757001004 | 23 |
| 010990757001005 | 23 |
| 010990757001001 | 23 |
| 010990757001022 | 23 |
| 010990757002046 | 23 |
| 010990757002047 | 23 |
| 010990757001002 | 23 |
| 010990757002027 | 23 |
| 010990757001008 | 23 |
| 010990757001006 | 23 |
| 010990757001003 | 23 |
| 010990757001000 | 23 |
| 010990757002025 | 23 |
| 011310352002075 | 23 |
| 011310352002037 | 23 |
| 011310352002039 | 23 |
| 010990757002024 | 23 |
| 011310352002073 | 23 |
| 011310352002040 | 23 |
| 011310352002041 | 23 |
| 011310352002068 | 23 |
| 010990757002023 | 23 |
| 011310352002069 | 23 |
| 010990756001101 | 23 |
| 010990756001097 | 23 |
| 010990756001105 | 23 |
| 010990756001089 | 23 |
| 010990756001107 | 23 |
| 010990756001108 | 23 |
| 010990756001091 | 23 |
| 010990756001113 | 23 |

| Block | SM3 |
|---|---|
| 010990756001112 | 23 |
| 010990756001051 | 23 |
| 010990756001109 | 23 |
| 010990756001137 | 23 |
| 010990756001054 | 23 |
| 010990756001075 | 23 |
| 010990756001076 | 23 |
| 010990756001110 | 23 |
| 010990756001060 | 23 |
| 010990756001074 | 23 |
| 010990756001111 | 23 |
| 010990756001053 | 23 |
| 010990756001073 | 23 |
| 010990756001072 | 23 |
| 010990756001096 | 23 |
| 010990756001092 | 23 |
| 010990756001088 | 23 |
| 010990756001078 | 23 |
| 010990756001079 | 23 |
| 010990756001090 | 23 |
| 010990756001077 | 23 |
| 010990756001059 | 23 |
| 010990756001058 | 23 |
| 010990756001063 | 23 |
| 010479570001091 | 23 |
| 010479570001088 | 23 |
| 010479570001087 | 23 |
| 010479570001086 | 23 |
| 010479569002056 | 23 |
| 010479569002057 | 23 |
| 010479569002055 | 23 |
| 010479569002058 | 23 |
| 010479569003060 | 23 |
| 010479569003059 | 23 |
| 010479569003061 | 23 |
| 010479569003040 | 23 |
| 010479569002059 | 23 |
| 010479569002060 | 23 |
| 010479569002051 | 23 |
| 010479569002052 | 23 |
| 010479569002053 | 23 |
| 010479569002054 | 23 |
| 010479569003064 | 23 |

| Block | SM3 |
|---|---|
| 010479569003054 | 23 |
| 010479569003053 | 23 |
| 010479569003039 | 23 |
| 010479569003047 | 23 |
| 010479569003048 | 23 |
| 010479569003055 | 23 |
| 010479569003046 | 23 |
| 010479569003063 | 23 |
| 010479569003062 | 23 |
| 010479569003049 | 23 |
| 010479569003050 | 23 |
| 010479569003058 | 23 |
| 010479569003038 | 23 |
| 010479570002017 | 23 |
| 010479569002061 | 23 |
| 010479569002048 | 23 |
| 010479569002027 | 23 |
| 010479569002046 | 23 |
| 010479569002047 | 23 |
| 010479569002068 | 23 |
| 010479569002042 | 23 |
| 010479569002041 | 23 |
| 011310348023015 | 23 |
| 011310348023001 | 23 |
| 011310348023016 | 23 |
| 011310348023000 | 23 |
| 011310352001014 | 23 |
| 010479569003056 | 23 |
| 010479569003057 | 23 |
| 010479569003051 | 23 |
| 010479569003037 | 23 |
| 010479569003052 | 23 |
| 010479569002023 | 23 |
| 010479569003044 | 23 |
| 010479569003033 | 23 |
| 010479569003045 | 23 |
| 010479569003034 | 23 |
| 010479569003035 | 23 |
| 010479569003036 | 23 |
| 010479569003028 | 23 |
| 010479569003032 | 23 |
| 010479569003026 | 23 |
| 010479569003027 | 23 |

| Block | SM3 |
|---|---|
| 010479569003025 | 23 |
| 010479569003020 | 23 |
| 010479569003041 | 23 |
| 010479569003043 | 23 |
| 010479569003042 | 23 |
| 010479569003019 | 23 |
| 010479569003005 | 23 |
| 010479569001057 | 23 |
| 010479569003004 | 23 |
| 010479569001076 | 23 |
| 010479569003030 | 23 |
| 010479569003012 | 23 |
| 010479569003011 | 23 |
| 010479569003001 | 23 |
| 010479569003031 | 23 |
| 010479569003029 | 23 |
| 010479569002020 | 23 |
| 010479569002017 | 23 |
| 010479569002018 | 23 |
| 010479569002016 | 23 |
| 010479569002015 | 23 |
| 010479569003018 | 23 |
| 010479569002014 | 23 |
| 010479569002013 | 23 |
| 010479569001085 | 23 |
| 010479569001086 | 23 |
| 010479569002010 | 23 |
| 010479569002012 | 23 |
| 010479569001090 | 23 |
| 010479569001070 | 23 |
| 010479569001089 | 23 |
| 010479569001071 | 23 |
| 010479569002008 | 23 |
| 010479569001088 | 23 |
| 010479569001078 | 23 |
| 010479569001077 | 23 |
| 010479569001058 | 23 |
| 010479569001052 | 23 |
| 010479569001050 | 23 |
| 010479569001053 | 23 |
| 010479569001030 | 23 |
| 010479569001024 | 23 |
| 010479569001031 | 23 |

| Block | SM3 |
|---|---|
| 010479569001051 | 23 |
| 010479569001093 | 23 |
| 010479569001032 | 23 |
| 010479569001067 | 23 |
| 010479569001068 | 23 |
| 010479570001073 | 23 |
| 010479570001069 | 23 |
| 010479570001074 | 23 |
| 010479570001072 | 23 |
| 010479570001068 | 23 |
| 010479570001067 | 23 |
| 010479570001122 | 23 |
| 010479570001123 | 23 |
| 010479570001105 | 23 |
| 010479570001106 | 23 |
| 010479570001120 | 23 |
| 010479570001071 | 23 |
| 010479570001066 | 23 |
| 010479570001099 | 23 |
| 010479570001098 | 23 |
| 010479570001101 | 23 |
| 010479570001100 | 23 |
| 010479570001076 | 23 |
| 010479570001075 | 23 |
| 010479570001063 | 23 |
| 010479570001070 | 23 |
| 010479570001052 | 23 |
| 010479570001051 | 23 |
| 010479570001049 | 23 |
| 010479570001048 | 23 |
| 010479570001053 | 23 |
| 010479570001047 | 23 |
| 010479570001046 | 23 |
| 010479570001065 | 23 |
| 010479570001141 | 23 |
| 010479570001044 | 23 |
| 010479570001097 | 23 |
| 011310347001021 | 23 |
| 011310347001022 | 23 |
| 011310347001016 | 23 |
| 011310347001060 | 23 |
| 011310347001053 | 23 |
| 011310347001054 | 23 |

| Block | SM3 |
|---|---|
| 011310347001055 | 23 |
| 011310347001049 | 23 |
| 011310347001058 | 23 |
| 011310347001052 | 23 |
| 011310347001048 | 23 |
| 011310347001032 | 23 |
| 011310347001044 | 23 |
| 011310347001050 | 23 |
| 011310347001023 | 23 |
| 011310347001024 | 23 |
| 011310347001051 | 23 |
| 011310347001057 | 23 |
| 011310347001030 | 23 |
| 011310347001028 | 23 |
| 011310347001029 | 23 |
| 011310347001026 | 23 |
| 011310347001025 | 23 |
| 011310347001015 | 23 |
| 011310347001027 | 23 |
| 011310347001031 | 23 |
| 011310347001014 | 23 |
| 011310347001110 | 23 |
| 011310347001114 | 23 |
| 011310347001013 | 23 |
| 011310347001006 | 23 |
| 011310347001012 | 23 |
| 010479570002015 | 23 |
| 010479570001138 | 23 |
| 010479570001129 | 23 |
| 010479570001132 | 23 |
| 010479570001128 | 23 |
| 010479570001135 | 23 |
| 010479570001130 | 23 |
| 010479570001092 | 23 |
| 010479570001131 | 23 |
| 010479570001137 | 23 |
| 010479570001133 | 23 |
| 010479569002064 | 23 |
| 010479569002063 | 23 |
| 010479569002067 | 23 |
| 010479569002062 | 23 |
| 010479569002065 | 23 |
| 010479569002066 | 23 |

| Block | SM3 |
|---|---|
| 010479569002049 | 23 |
| 010479569002050 | 23 |
| 010479569002028 | 23 |
| 010479570002026 | 23 |
| 010479570002022 | 23 |
| 010479570002024 | 23 |
| 010479570002020 | 23 |
| 010479570002025 | 23 |
| 011310348021012 | 23 |
| 011310348021013 | 23 |
| 011310348012010 | 23 |
| 011310348012009 | 23 |
| 011310348012003 | 23 |
| 011310348012008 | 23 |
| 011310348012007 | 23 |
| 011310348012002 | 23 |
| 011310348012006 | 23 |
| 011310348012005 | 23 |
| 011310348022011 | 23 |
| 011310348021011 | 23 |
| 011310348022010 | 23 |
| 011310348022016 | 23 |
| 011310348022017 | 23 |
| 011310348022018 | 23 |
| 011310348022028 | 23 |
| 011310348022013 | 23 |
| 011310348021017 | 23 |
| 011310348021018 | 23 |
| 011310348021020 | 23 |
| 011310348021021 | 23 |
| 011310348022012 | 23 |
| 011310348021019 | 23 |
| 011310348024035 | 23 |
| 011310348021016 | 23 |
| 011310348021006 | 23 |
| 011310348021007 | 23 |
| 011310348021008 | 23 |
| 011310348021001 | 23 |
| 011310348021010 | 23 |
| 011310348021004 | 23 |
| 011310348021005 | 23 |
| 011310348021009 | 23 |
| 011310348021002 | 23 |

| Block | SM3 |
|---|---|
| 011310348021000 | 23 |
| 011310348021015 | 23 |
| 011310348021003 | 23 |
| 011310348024033 | 23 |
| 011310348024034 | 23 |
| 011310348012000 | 23 |
| 011310348011038 | 23 |
| 011310348011037 | 23 |
| 011310348011018 | 23 |
| 011310348011015 | 23 |
| 011310348024012 | 23 |
| 011310348011013 | 23 |
| 011310348011012 | 23 |
| 011310348024008 | 23 |
| 011310348024009 | 23 |
| 011310347001085 | 23 |
| 011310348011033 | 23 |
| 011310348011020 | 23 |
| 011310348011019 | 23 |
| 011310348011017 | 23 |
| 011310348011016 | 23 |
| 011310348011006 | 23 |
| 011310347001084 | 23 |
| 011310348011008 | 23 |
| 011310348011014 | 23 |
| 011310347001109 | 23 |
| 011310347001086 | 23 |
| 011310347001105 | 23 |
| 011310347001104 | 23 |
| 011310347001089 | 23 |
| 011310347001116 | 23 |
| 011310347001103 | 23 |
| 011310347001082 | 23 |
| 011310347001072 | 23 |
| 011310347001073 | 23 |
| 011310347001047 | 23 |
| 011310347001075 | 23 |
| 011310347001074 | 23 |
| 011310348011002 | 23 |
| 011310347001076 | 23 |
| 011310348011000 | 23 |
| 011310347001045 | 23 |
| 011310348011005 | 23 |

| Block | SM3 |
|---|---|
| 011310348011009 | 23 |
| 011310348011007 | 23 |
| 011310348011011 | 23 |
| 011310348011003 | 23 |
| 011310347001046 | 23 |
| 011310347001077 | 23 |
| 011310347001033 | 23 |
| 011310347001011 | 23 |
| 011310347001007 | 23 |
| 011310347001017 | 23 |
| 011310347001034 | 23 |
| 011310347001008 | 23 |
| 011310347001010 | 23 |
| 011310347001009 | 23 |
| 010479570001121 | 23 |
| 011310347001043 | 23 |
| 011310347001042 | 23 |
| 011310347001041 | 23 |
| 011310347001036 | 23 |
| 011310347001035 | 23 |
| 010479570001119 | 23 |
| 010479570001126 | 23 |
| 011310348011004 | 23 |
| 011310348011001 | 23 |
| 011310347001078 | 23 |
| 011310347001080 | 23 |
| 011310347001039 | 23 |
| 011310347001081 | 23 |
| 011310347001038 | 23 |
| 011310347001037 | 23 |
| 011310347001079 | 23 |
| 011310347001040 | 23 |
| 010479570001125 | 23 |
| 010479570001118 | 23 |
| 010479570001102 | 23 |
| 010479570001094 | 23 |
| 010479570001103 | 23 |
| 010479570001136 | 23 |
| 010479570001093 | 23 |
| 010479570001090 | 23 |
| 010479570001104 | 23 |
| 010479570001096 | 23 |
| 010479570001077 | 23 |

| Block | SM3 |
| --- | --- |
| 010479570001064 | 23 |
| 010479570001078 | 23 |
| 010479570001080 | 23 |
| 010479570001095 | 23 |
| 010479570001084 | 23 |
| 010479570001089 | 23 |
| 010479570001085 | 23 |
| 010479570001079 | 23 |
| 010479570001083 | 23 |
| 010479570001140 | 23 |
| 010479570001081 | 23 |
| 010479570001082 | 23 |
| 010479570001045 | 23 |
| 010479570001054 | 23 |
| 010479570001055 | 23 |
| 010479570001041 | 23 |
| 010479570001040 | 23 |
| 010479570001039 | 23 |
| 010479570001062 | 23 |
| 010479570001056 | 23 |
| 010479570001057 | 23 |
| 010479570001058 | 23 |
| 010479570001061 | 23 |
| 010479570001060 | 23 |
| 010479570001059 | 23 |
| 010479570001042 | 23 |
| 010479569003007 | 23 |
| 010479569003006 | 23 |
| 010479569001094 | 23 |
| 010479569003013 | 23 |
| 010479569003021 | 23 |
| 010479569003022 | 23 |
| 010479569003015 | 23 |
| 010479569003002 | 23 |
| 010479569003010 | 23 |
| 010479569003009 | 23 |
| 010479569003014 | 23 |
| 010479569003008 | 23 |
| 010479569003003 | 23 |
| 010479569001091 | 23 |
| 010479569001074 | 23 |
| 010479569001075 | 23 |
| 010479569001084 | 23 |

| Block | SM3 |
|---|---|
| 010479569002030 | 23 |
| 010479569002029 | 23 |
| 010479569002031 | 23 |
| 010479569002022 | 23 |
| 010479569003024 | 23 |
| 010479569002024 | 23 |
| 010479569002019 | 23 |
| 010479569002040 | 23 |
| 010479569002032 | 23 |
| 010479569002025 | 23 |
| 010479569002011 | 23 |
| 010479569002044 | 23 |
| 010479569003023 | 23 |
| 010479569002026 | 23 |
| 010479569002021 | 23 |
| 010479569003016 | 23 |
| 010479569003000 | 23 |
| 010479569003017 | 23 |
| 011056871002009 | 23 |
| 011056871003036 | 23 |
| 011056871003038 | 23 |
| 011056871003037 | 23 |
| 011056871003008 | 23 |
| 011056871003023 | 23 |
| 011056871003006 | 23 |
| 011056871002031 | 23 |
| 011056871002007 | 23 |
| 011056871002006 | 23 |
| 011056871002032 | 23 |
| 011056871002005 | 23 |
| 011056871003040 | 23 |
| 011056871003039 | 23 |
| 011056871002035 | 23 |
| 011056871002033 | 23 |
| 011056871003021 | 23 |
| 011056871003007 | 23 |
| 011056871003004 | 23 |
| 011056871003003 | 23 |
| 011056871001078 | 23 |
| 011056871004011 | 23 |
| 011056871004012 | 23 |
| 011056871002034 | 23 |
| 011056871004019 | 23 |

| Block | SM3 |
|---|---|
| 011056871004021 | 23 |
| 011056871004020 | 23 |
| 010479570001050 | 23 |
| 010479570001038 | 23 |
| 010479570001043 | 23 |
| 010479570001027 | 23 |
| 010479570001028 | 23 |
| 010479570001026 | 23 |
| 010479570001029 | 23 |
| 010479570001034 | 23 |
| 010479570001025 | 23 |
| 010479570001024 | 23 |
| 010479570001023 | 23 |
| 010479570001030 | 23 |
| 010479570001016 | 23 |
| 010479570001022 | 23 |
| 010479570001032 | 23 |
| 010479570001031 | 23 |
| 010479570001021 | 23 |
| 010479570001017 | 23 |
| 010479570001011 | 23 |
| 011056871002000 | 23 |
| 010479570001007 | 23 |
| 010479570001012 | 23 |
| 010479570001010 | 23 |
| 010479570001009 | 23 |
| 010479570001008 | 23 |
| 010479570001006 | 23 |
| 010479570001013 | 23 |
| 010479570001014 | 23 |
| 010479570001005 | 23 |
| 011056871001091 | 23 |
| 011056871001092 | 23 |
| 011056871001085 | 23 |
| 011056871003009 | 23 |
| 011056871002022 | 23 |
| 011056871003017 | 23 |
| 011056871003047 | 23 |
| 011056871002014 | 23 |
| 011056871003018 | 23 |
| 011056871002042 | 23 |
| 011056871002026 | 23 |
| 011056871002043 | 23 |

| Block | SM3 |
|---|---|
| 011056871002027 | 23 |
| 011056871002028 | 23 |
| 011056871002044 | 23 |
| 011056871002029 | 23 |
| 011056871004004 | 23 |
| 011056871002030 | 23 |
| 011056871002008 | 23 |
| 011056871002013 | 23 |
| 011056871003045 | 23 |
| 011056871002012 | 23 |
| 011056871003044 | 23 |
| 011056871003046 | 23 |
| 011056871003034 | 23 |
| 011056871003033 | 23 |
| 011056871002011 | 23 |
| 011056871003043 | 23 |
| 011056871003035 | 23 |
| 011056871003032 | 23 |
| 011056871003019 | 23 |
| 011056871003020 | 23 |
| 011056871003041 | 23 |
| 011056871002010 | 23 |
| 011056871003042 | 23 |
| 010479562011021 | 23 |
| 010479562011020 | 23 |
| 010479562011022 | 23 |
| 010479562011031 | 23 |
| 010479562012000 | 23 |
| 010479562011030 | 23 |
| 010479562011046 | 23 |
| 010479562011029 | 23 |
| 010479562011018 | 23 |
| 010479562011007 | 23 |
| 010479562011019 | 23 |
| 010479562011006 | 23 |
| 010479562011048 | 23 |
| 010479562011016 | 23 |
| 010479562011017 | 23 |
| 010479562011047 | 23 |
| 010479562011015 | 23 |
| 010479562011011 | 23 |
| 010479562011012 | 23 |
| 010479562011009 | 23 |

| Block | SM3 |
|-------|-----|
| 010479562011014 | 23 |
| 010479562011010 | 23 |
| 010479562011037 | 23 |
| 010479562011028 | 23 |
| 010479562011027 | 23 |
| 010479562011041 | 23 |
| 010479562011038 | 23 |
| 010479562011040 | 23 |
| 010479562011039 | 23 |
| 010479562011025 | 23 |
| 010479562011001 | 23 |
| 010479562011024 | 23 |
| 010479562012036 | 23 |
| 010479562012039 | 23 |
| 010479562012041 | 23 |
| 010479562012042 | 23 |
| 010479562012037 | 23 |
| 010479562012009 | 23 |
| 010479562012025 | 23 |
| 010479562012012 | 23 |
| 010479567021022 | 23 |
| 010479562012013 | 23 |
| 010479562012011 | 23 |
| 010479562012014 | 23 |
| 010479562012010 | 23 |
| 010479562012043 | 23 |
| 010479567011040 | 23 |
| 010479567011022 | 23 |
| 010479567021043 | 23 |
| 010479567021023 | 23 |
| 010479572001005 | 23 |
| 010479567021024 | 23 |
| 010479567021025 | 23 |
| 010479567011042 | 23 |
| 010479567011041 | 23 |
| 010479567021021 | 23 |
| 010479567011023 | 23 |
| 010479567011043 | 23 |
| 010479567011037 | 23 |
| 010479567011038 | 23 |
| 010479567011039 | 23 |
| 010479567011036 | 23 |
| 010479567011024 | 23 |

| Block | SM3 |
|---|---|
| 010479567021018 | 23 |
| 010479567011033 | 23 |
| 010479567021020 | 23 |
| 010479567011032 | 23 |
| 010479567011030 | 23 |
| 010479567021011 | 23 |
| 010479567021019 | 23 |
| 010479567011035 | 23 |
| 010479567011031 | 23 |
| 010479567011025 | 23 |
| 010479567011034 | 23 |
| 010479567011026 | 23 |
| 010479567011027 | 23 |
| 010479567011007 | 23 |
| 010479562011062 | 23 |
| 010479567011019 | 23 |
| 010479562011049 | 23 |
| 010479562011050 | 23 |
| 010479562011052 | 23 |
| 010479562011051 | 23 |
| 010479562011053 | 23 |
| 010479567011020 | 23 |
| 010479567011021 | 23 |
| 010479567011018 | 23 |
| 010479567011017 | 23 |
| 010479567011015 | 23 |
| 010479567011016 | 23 |
| 010479567011014 | 23 |
| 010479568003005 | 23 |
| 010479567011013 | 23 |
| 010479568003004 | 23 |
| 010479567011009 | 23 |
| 010479567011008 | 23 |
| 011250107071034 | 21 |
| 011250107071011 | 21 |
| 011250107071013 | 21 |
| 011250107071014 | 21 |
| 011250107071012 | 21 |
| 011250107071009 | 21 |
| 011250107071010 | 21 |
| 011250107071008 | 21 |
| 011250107071044 | 21 |
| 011250107042071 | 21 |

| Block | SM3 |
|-------|-----|
| 011250107072026 | 21 |
| 011250107042069 | 21 |
| 011250107042075 | 21 |
| 011250107072024 | 21 |
| 011250107072023 | 21 |
| 011250107072020 | 21 |
| 011250107072004 | 21 |
| 011250107072003 | 21 |
| 011250107072021 | 21 |
| 011250107072000 | 21 |
| 011250107072002 | 21 |
| 011250107072030 | 21 |
| 011250107072029 | 21 |
| 010070100111003 | 14 |
| 011250107072022 | 21 |
| 011250107072001 | 21 |
| 010070100111006 | 14 |
| 011250107071035 | 21 |
| 011250107071038 | 21 |
| 011250107071029 | 21 |
| 011250102031076 | 5 |
| 011250102031074 | 5 |
| 011250102031003 | 5 |
| 011250102031068 | 5 |
| 011250102031005 | 5 |
| 011250102031062 | 5 |
| 011250102031016 | 5 |
| 011250102031008 | 5 |
| 011250102031033 | 5 |
| 011250102031045 | 5 |
| 011250102031017 | 5 |
| 011250102031059 | 5 |
| 011250102031066 | 5 |
| 011250102031000 | 5 |
| 011250102031064 | 5 |
| 011250102031067 | 5 |
| 011250102031073 | 5 |
| 011250104051001 | 5 |
| 011250102031065 | 5 |
| 011250102031061 | 5 |
| 011250102031070 | 5 |
| 011250102031018 | 5 |
| 011250102031071 | 5 |

| Block | SM3 |
|---|---|
| 011250101023143 | 5 |
| 011250101023191 | 5 |
| 011250101023142 | 5 |
| 011250101023189 | 5 |
| 011250102031004 | 5 |
| 011250102031034 | 5 |
| 011250102031032 | 5 |
| 011250102031001 | 5 |
| 011250101023154 | 5 |
| 011250101023150 | 5 |
| 011250101023122 | 5 |
| 011250101023190 | 5 |
| 011250101023156 | 5 |
| 011250101023170 | 5 |
| 011250101023144 | 5 |
| 011250101023155 | 5 |
| 011250101023148 | 5 |
| 011250102031075 | 5 |
| 011250101023118 | 5 |
| 011250101023158 | 5 |
| 011250102031020 | 5 |
| 011250102031084 | 5 |
| 011250101023151 | 5 |
| 011250101023114 | 5 |
| 011250101023134 | 5 |
| 011250102031030 | 5 |
| 011250102031002 | 5 |
| 011250102031086 | 5 |
| 011250102031085 | 5 |
| 011250102031009 | 5 |
| 011250102031036 | 5 |
| 011250102031019 | 5 |
| 011250102031012 | 5 |
| 011250101023127 | 5 |
| 011250101023128 | 5 |
| 011250101023115 | 5 |
| 011250102031014 | 5 |
| 011250102032028 | 5 |
| 011250102031010 | 5 |
| 011250101022059 | 5 |
| 011250101023116 | 5 |
| 011250101023140 | 5 |
| 011250101023153 | 5 |

| Block | SM3 |
|---|---|
| 011250101023174 | 5 |
| 011250101023133 | 5 |
| 011250101023137 | 5 |
| 011250101023152 | 5 |
| 011250101023129 | 5 |
| 011250101023113 | 5 |
| 011250102031006 | 5 |
| 011250102031024 | 5 |
| 011250101023112 | 5 |
| 011250101023111 | 5 |
| 011250101023117 | 5 |
| 011250101023131 | 5 |
| 011250101023120 | 5 |
| 011250101023135 | 5 |
| 011250101023125 | 5 |
| 011250101023139 | 5 |
| 011250101023167 | 5 |
| 011250101023149 | 5 |
| 011250101023159 | 5 |
| 011250101011051 | 21 |
| 011250101011044 | 21 |
| 011250101011050 | 21 |
| 011250101023141 | 5 |
| 011250101011037 | 21 |
| 011250101011041 | 21 |
| 011250101011036 | 21 |
| 011250101011042 | 21 |
| 011250101011035 | 21 |
| 011250101011061 | 5 |
| 011250101011058 | 5 |
| 011250101011005 | 5 |
| 011250101011075 | 5 |
| 011250101011004 | 5 |
| 011250101011007 | 5 |
| 011250101011012 | 5 |
| 011250101023136 | 5 |
| 011250101023126 | 5 |
| 011250101023168 | 5 |
| 011250101023130 | 5 |
| 011250101023161 | 5 |
| 011250101023132 | 5 |
| 011250101023121 | 5 |
| 011250101011073 | 5 |

| Block | SM3 |
|---|---|
| 011250101011072 | 5 |
| 011250101011070 | 5 |
| 011250101011009 | 5 |
| 011250101011069 | 5 |
| 011250101011071 | 5 |
| 011250101011010 | 5 |
| 011250101011074 | 5 |
| 011250101011068 | 5 |
| 011250101011014 | 5 |
| 011250101011008 | 5 |
| 011250101023177 | 5 |
| 011250101022058 | 5 |
| 011250101022062 | 5 |
| 011250101022056 | 5 |
| 011250101023173 | 5 |
| 011250101023104 | 5 |
| 011250101023102 | 5 |
| 011250104061014 | 21 |
| 011250104061003 | 21 |
| 011250104061000 | 21 |
| 011250104062027 | 21 |
| 011250104061015 | 21 |
| 011250104061002 | 21 |
| 011250104061017 | 21 |
| 011250104061001 | 21 |
| 011250104062019 | 21 |
| 011250104062014 | 21 |
| 011250104062022 | 21 |
| 011250104062013 | 21 |
| 011250104062020 | 21 |
| 011250104063016 | 21 |
| 011250104062005 | 21 |
| 011250104062023 | 21 |
| 011250104062021 | 21 |
| 011250104062011 | 21 |
| 011250104062006 | 21 |
| 011250104062008 | 21 |
| 011250104051095 | 21 |
| 011250104062007 | 21 |
| 011250104051082 | 21 |
| 011250104051081 | 21 |
| 011250102041001 | 21 |
| 011250102043000 | 21 |

| Block | SM3 |
|---|---|
| 011250102043006 | 21 |
| 011250102041002 | 21 |
| 011250102041003 | 21 |
| 011250102043007 | 21 |
| 011250102043001 | 21 |
| 011250102043004 | 21 |
| 011250101023109 | 5 |
| 011250101023101 | 5 |
| 011250101023103 | 5 |
| 011250101022044 | 5 |
| 011250101021067 | 5 |
| 011250101023100 | 5 |
| 011250101021063 | 5 |
| 011250101021071 | 5 |
| 011250101021062 | 5 |
| 011250101021064 | 5 |
| 011250101021059 | 5 |
| 011250101021026 | 5 |
| 011250101021025 | 5 |
| 011250101021060 | 5 |
| 011250101023105 | 5 |
| 011250101021061 | 5 |
| 011250101023108 | 5 |
| 011250104063027 | 21 |
| 011250104063030 | 21 |
| 011250104063026 | 21 |
| 011250104063029 | 21 |
| 011250104072023 | 21 |
| 011250104072003 | 21 |
| 011250104072027 | 21 |
| 011250104063034 | 21 |
| 011250104072002 | 21 |
| 011250104063039 | 21 |
| 011250104063019 | 21 |
| 011250104063018 | 21 |
| 011250104063020 | 21 |
| 011250104063017 | 21 |
| 011250104063023 | 21 |
| 011250104063021 | 21 |
| 011250104063035 | 21 |
| 011250104063033 | 21 |
| 011250104063032 | 21 |
| 011250104063031 | 21 |

| Block | SM3 |
|---|---|
| 011250104063022 | 21 |
| 011250102043022 | 21 |
| 011250102043028 | 21 |
| 011250102043026 | 21 |
| 011250102043030 | 21 |
| 011250102043023 | 21 |
| 011250102043027 | 21 |
| 011250104063009 | 21 |
| 011250102043031 | 21 |
| 011250102043025 | 21 |
| 011250102043008 | 21 |
| 011250104063024 | 21 |
| 011250101023110 | 5 |
| 011250101023138 | 5 |
| 011250101021023 | 5 |
| 011250101011017 | 5 |
| 011250101023180 | 5 |
| 011250101011016 | 5 |
| 011250101023179 | 5 |
| 011250101023178 | 5 |
| 011250101011056 | 5 |
| 011250101011006 | 5 |
| 011250101011003 | 5 |
| 011250101023181 | 5 |
| 011250101023089 | 5 |
| 011250101011059 | 5 |
| 011250101011001 | 5 |
| 011250101011002 | 5 |
| 011250107031145 | 21 |
| 011250107031109 | 21 |
| 011250107031074 | 21 |
| 011250107031136 | 21 |
| 011250107031137 | 21 |
| 011250107031138 | 21 |
| 010070100111030 | 14 |
| 010070100012059 | 14 |
| 010070100012060 | 14 |
| 010070100012057 | 14 |
| 010070100011056 | 14 |
| 010070100011052 | 14 |
| 010070100011053 | 14 |
| 010070100011051 | 14 |
| 010070100011060 | 14 |

| Block | SM3 |
|---|---|
| 010070100011054 | 14 |
| 010070100011055 | 14 |
| 010070100011046 | 14 |
| 010070100012062 | 14 |
| 010070100012061 | 14 |
| 010070100012055 | 14 |
| 010070100012053 | 14 |
| 010070100012054 | 14 |
| 010070100012056 | 14 |
| 010070100012016 | 14 |
| 010070100011037 | 14 |
| 010070100011039 | 14 |
| 010070100011036 | 14 |
| 011250127001011 | 21 |
| 011250127001012 | 21 |
| 011250127003003 | 21 |
| 011250127003002 | 21 |
| 011250127003009 | 21 |
| 011250127003016 | 21 |
| 011250127003008 | 21 |
| 011250127003018 | 21 |
| 011250127003005 | 21 |
| 011250127003031 | 21 |
| 011250127003019 | 21 |
| 011250127003004 | 21 |
| 011250127003006 | 21 |
| 011250104072015 | 21 |
| 011250104072018 | 21 |
| 011250104072012 | 21 |
| 011250104072008 | 21 |
| 011250104072020 | 21 |
| 011250104072025 | 21 |
| 011250104072024 | 21 |
| 011250104072022 | 21 |
| 011250104031000 | 21 |
| 011250104031010 | 21 |
| 011250102042003 | 21 |
| 011250102043029 | 21 |
| 011250104072006 | 21 |
| 011250104072005 | 21 |
| 011250104072004 | 21 |
| 011250104063036 | 21 |
| 011250104063037 | 21 |

| Block | SM3 |
|-------|-----|
| 011250104063038 | 21 |
| 011250104063028 | 21 |
| 011250106041002 | 21 |
| 011250106041010 | 21 |
| 011250106044030 | 21 |
| 011250106041008 | 21 |
| 010070100012038 | 14 |
| 010070100012039 | 14 |
| 010070100012037 | 14 |
| 010070100012041 | 14 |
| 010070100012036 | 14 |
| 010070100012033 | 14 |
| 010070100012030 | 14 |
| 010070100012015 | 14 |
| 010070100012035 | 14 |
| 010070100012034 | 14 |
| 010070100012032 | 14 |
| 010070100012011 | 14 |
| 010070100012017 | 14 |
| 010070100012019 | 14 |
| 011250102041008 | 21 |
| 011250102041009 | 21 |
| 011250102041007 | 21 |
| 011250102041006 | 21 |
| 011250102041005 | 21 |
| 011250102041017 | 21 |
| 011250102043014 | 21 |
| 011250102041011 | 21 |
| 011250102041010 | 21 |
| 011250102041012 | 21 |
| 011250102043013 | 21 |
| 011250102041019 | 21 |
| 011250102041004 | 21 |
| 011250102052014 | 21 |
| 011250102052053 | 21 |
| 011250102052052 | 21 |
| 011250102031081 | 5 |
| 011250102041000 | 21 |
| 011250101053050 | 5 |
| 011250101053056 | 5 |
| 011250101053066 | 5 |
| 011250101053064 | 5 |
| 011250101053057 | 5 |

| Block | SM3 |
|---|---|
| 011250101053043 | 5 |
| 011250101053045 | 5 |
| 011250101053046 | 5 |
| 011250101053047 | 5 |
| 011250101053065 | 5 |
| 011250101053061 | 5 |
| 011250101053062 | 5 |
| 011250101053060 | 5 |
| 011250101053058 | 5 |
| 010630600001082 | 24 |
| 010630600001083 | 24 |
| 010630600001084 | 24 |
| 010630601023007 | 24 |
| 010630600001069 | 24 |
| 010630600001071 | 24 |
| 010630600001068 | 24 |
| 010630600001053 | 24 |
| 010630600001054 | 24 |
| 010630600001073 | 24 |
| 010630600001079 | 24 |
| 010630600001074 | 24 |
| 010630601012022 | 24 |
| 010630601011019 | 24 |
| 010630601011018 | 24 |
| 010630601011020 | 24 |
| 010630601011017 | 24 |
| 010630601022089 | 24 |
| 010630601011021 | 24 |
| 010630601022088 | 24 |
| 010630601012012 | 24 |
| 010630601012015 | 24 |
| 010630601021090 | 24 |
| 010630601021057 | 24 |
| 010630601023000 | 24 |
| 010630600001078 | 24 |
| 010630601021058 | 24 |
| 010630601021059 | 24 |
| 010630600001077 | 24 |
| 010630600001075 | 24 |
| 010630600001076 | 24 |
| 010630601021060 | 24 |
| 010630601021053 | 24 |
| 010630601021054 | 24 |

| Block | SM3 |
|---|---|
| 010630601021055 | 24 |
| 010630601021050 | 24 |
| 010630600001043 | 24 |
| 010630601021056 | 24 |
| 010630600001092 | 24 |
| 010630600001046 | 24 |
| 010630600001047 | 24 |
| 010630600001045 | 24 |
| 010630600001042 | 24 |
| 010630601021051 | 24 |
| 010630601021052 | 24 |
| 010630601023017 | 24 |
| 010630601023015 | 24 |
| 010630601023016 | 24 |
| 010630601021064 | 24 |
| 010630601021061 | 24 |
| 010630601021071 | 24 |
| 010630601022017 | 24 |
| 010630601021062 | 24 |
| 010630601021065 | 24 |
| 010650405001008 | 24 |
| 010650405001019 | 24 |
| 010650405002000 | 24 |
| 010650405002051 | 24 |
| 010650405002001 | 24 |
| 010650404011005 | 24 |
| 010650404011051 | 24 |
| 010650405001007 | 24 |
| 010650404011016 | 24 |
| 010650403002043 | 24 |
| 010650404011049 | 24 |
| 010650404011006 | 24 |
| 010650404011007 | 24 |
| 010650404011008 | 24 |
| 010650404013020 | 24 |
| 010650404011000 | 24 |
| 010650404013029 | 24 |
| 010650404013012 | 24 |
| 010650404013017 | 24 |
| 010650404013011 | 24 |
| 010650404013019 | 24 |
| 010650404013018 | 24 |
| 010650404013010 | 24 |

| Block | SM3 |
|---|---|
| 010650404013022 | 24 |
| 010650404013008 | 24 |
| 010650404013009 | 24 |
| 010650404013024 | 24 |
| 010650404013025 | 24 |
| 010650404013004 | 24 |
| 010650404013005 | 24 |
| 010650404013026 | 24 |
| 010650404013027 | 24 |
| 010650404013001 | 24 |
| 010650404013003 | 24 |
| 010650404012013 | 24 |
| 010650404021003 | 24 |
| 010650404012012 | 24 |
| 010650404012011 | 24 |
| 010650404021005 | 24 |
| 010650404021006 | 24 |
| 010650404021000 | 24 |
| 010650404012010 | 24 |
| 010650404021004 | 24 |
| 010650404012009 | 24 |
| 010650404012008 | 24 |
| 010650404012007 | 24 |
| 010650404022006 | 24 |
| 010650404022013 | 24 |
| 010650404022008 | 24 |
| 010650404021013 | 24 |
| 010650404021007 | 24 |
| 010650404022003 | 24 |
| 010650404021008 | 24 |
| 010650404022002 | 24 |
| 010650404021009 | 24 |
| 010650404021011 | 24 |
| 010650404021010 | 24 |
| 010650402001090 | 24 |
| 010650402001089 | 24 |
| 010650403001032 | 24 |
| 010650402001082 | 24 |
| 010650402001083 | 24 |
| 010650404022010 | 24 |
| 010650404022007 | 24 |
| 010650404022011 | 24 |
| 010650404022005 | 24 |

| Block | SM3 |
|---|---|
| 010650404022004 | 24 |
| 010650404013007 | 24 |
| 010650404013006 | 24 |
| 010650404022000 | 24 |
| 010650404022001 | 24 |
| 010650404013000 | 24 |
| 010650404013002 | 24 |
| 010650402001088 | 24 |
| 010650402001087 | 24 |
| 010650402001081 | 24 |
| 010650402001073 | 24 |
| 010650403002004 | 24 |
| 010630601021008 | 24 |
| 010630601021078 | 24 |
| 010630601021042 | 24 |
| 010630601021040 | 24 |
| 010630601021020 | 24 |
| 010630601021039 | 24 |
| 010630601021041 | 24 |
| 010630601021023 | 24 |
| 011250103033027 | 24 |
| 010630601021019 | 24 |
| 011250103033028 | 24 |
| 011250103033029 | 24 |
| 010630601021037 | 24 |
| 010630601021077 | 24 |
| 010630601021034 | 24 |
| 010630601021035 | 24 |
| 010630601021038 | 24 |
| 010630601021011 | 24 |
| 010630601021012 | 24 |
| 010630601021033 | 24 |
| 010630601021017 | 24 |
| 010630601021018 | 24 |
| 011250103033039 | 24 |
| 011250103032065 | 24 |
| 011250103032064 | 24 |
| 010630601021036 | 24 |
| 010630601021016 | 24 |
| 010630601021007 | 24 |
| 010630601021013 | 24 |
| 010630601021014 | 24 |
| 010630601021015 | 24 |

| Block | SM3 |
| --- | --- |
| 011250103032063 | 24 |
| 010630601021004 | 24 |
| 010650400002010 | 24 |
| 010650400002012 | 24 |
| 010630601021003 | 24 |
| 011250107052024 | 24 |
| 011250103032041 | 24 |
| 010650400002006 | 24 |
| 011250103032008 | 24 |
| 011250103032009 | 24 |
| 010650403001003 | 24 |
| 010650403001001 | 24 |
| 010650401001043 | 24 |
| 010650403001002 | 24 |
| 010650403001024 | 24 |
| 010650401001051 | 24 |
| 010650403001031 | 24 |
| 010650401001048 | 24 |
| 010650401001049 | 24 |
| 010650401001050 | 24 |
| 010650401001044 | 24 |
| 010650401001014 | 24 |
| 010650401001013 | 24 |
| 010650401001015 | 24 |
| 010650401001011 | 24 |
| 010650401002094 | 24 |
| 010650401002043 | 24 |
| 010650401001012 | 24 |
| 010650401001008 | 24 |
| 010650401001004 | 24 |
| 010650401001007 | 24 |
| 010650401001003 | 24 |
| 010650402001074 | 24 |
| 010650401001045 | 24 |
| 010650401001046 | 24 |
| 010650402001035 | 24 |
| 010650401001047 | 24 |
| 010650402001033 | 24 |
| 010650402001019 | 24 |
| 010650402001072 | 24 |
| 010650402001071 | 24 |
| 010650402001036 | 24 |
| 010650402001034 | 24 |

| Block | SM3 |
|---|---|
| 010650402001013 | 24 |
| 010650402001014 | 24 |
| 010650401001009 | 24 |
| 010650402001017 | 24 |
| 010650402001018 | 24 |
| 010650401001005 | 24 |
| 010650401001006 | 24 |
| 010650402001016 | 24 |
| 010650402001015 | 24 |
| 010650400001099 | 24 |
| 010650400001096 | 24 |
| 010650400001092 | 24 |
| 010650400001091 | 24 |
| 010650401002042 | 24 |
| 010650401002041 | 24 |
| 010650401002039 | 24 |
| 010650401002044 | 24 |
| 010650401002091 | 24 |
| 010650401002047 | 24 |
| 010650401002040 | 24 |
| 010650401002011 | 24 |
| 010650401002012 | 24 |
| 010650401002092 | 24 |
| 010650401002045 | 24 |
| 010650401002046 | 24 |
| 010650401002087 | 24 |
| 010650401002008 | 24 |
| 010650401002009 | 24 |
| 010650401002002 | 24 |
| 010650400002013 | 24 |
| 010650400003059 | 24 |
| 010650400003048 | 24 |
| 010650400003047 | 24 |
| 010650400003060 | 24 |
| 010650400001043 | 24 |
| 010650400002014 | 24 |
| 010650400002037 | 24 |
| 010650400002007 | 24 |
| 010650400002016 | 24 |
| 010650400002003 | 24 |
| 010650400002002 | 24 |
| 011250107052044 | 24 |
| 011250103032002 | 24 |

| Block | SM3 |
|---|---|
| 011250107052048 | 24 |
| 011250107052049 | 24 |
| 010650400003038 | 24 |
| 010650400002017 | 24 |
| 010650400003033 | 24 |
| 010650400003046 | 24 |
| 010650400003035 | 24 |
| 010650400003034 | 24 |
| 010650400002004 | 24 |
| 010650400002005 | 24 |
| 010650400002018 | 24 |
| 010650400003031 | 24 |
| 010650400003032 | 24 |
| 010650400002001 | 24 |
| 010650400003036 | 24 |
| 010650400001085 | 24 |
| 010650400003026 | 24 |
| 010650400003025 | 24 |
| 010650400003037 | 24 |
| 010650400003024 | 24 |
| 010650400002020 | 24 |
| 010650400003015 | 24 |
| 010650400002019 | 24 |
| 010650400003019 | 24 |
| 010650400003016 | 24 |
| 010650400003017 | 24 |
| 010650400003030 | 24 |
| 010650400003029 | 24 |
| 010650400003028 | 24 |
| 010650400003027 | 24 |
| 010650400001036 | 24 |
| 010650400003018 | 24 |
| 010650400003042 | 24 |
| 010650400003065 | 24 |
| 011250107052051 | 24 |
| 011250107052050 | 24 |
| 011250107052052 | 24 |
| 011250107052043 | 24 |
| 011250103032004 | 24 |
| 010650400002026 | 24 |
| 010650400002025 | 24 |
| 010650400002021 | 24 |
| 010650400002024 | 24 |

| Block | SM3 |
|---|---|
| 010650400003014 | 24 |
| 010650400002023 | 24 |
| 010650400003013 | 24 |
| 010650400002022 | 24 |
| 010650400002000 | 24 |
| 011250107052042 | 24 |
| 010650400003041 | 24 |
| 010650400003040 | 24 |
| 010650400003039 | 24 |
| 010650400003010 | 24 |
| 010650400003020 | 24 |
| 010650400003021 | 24 |
| 010650400003009 | 24 |
| 010650400003022 | 24 |
| 010650400003023 | 24 |
| 010650400003008 | 24 |
| 010650400003005 | 24 |
| 010650400003011 | 24 |
| 011250107052041 | 24 |
| 011250107052040 | 24 |
| 010650400001095 | 24 |
| 010650400001090 | 24 |
| 010650400001089 | 24 |
| 010650400001087 | 24 |
| 010650400001078 | 24 |
| 010650400001042 | 24 |
| 010650400001082 | 24 |
| 010650400001079 | 24 |
| 010650400001081 | 24 |
| 010650400001080 | 24 |
| 010650400001077 | 24 |
| 010650400001044 | 24 |
| 010650400001093 | 24 |
| 010650400001094 | 24 |
| 010650400001053 | 24 |
| 010650400001054 | 24 |
| 010650400001041 | 24 |
| 010650400001040 | 24 |
| 010650400001088 | 24 |
| 010650400001084 | 24 |
| 011250112002026 | 21 |
| 011250112002025 | 21 |
| 011250114021000 | 21 |

| Block | SM3 |
|---|---|
| 011250112002023 | 21 |
| 011250112002027 | 21 |
| 011250112001024 | 21 |
| 011250112001023 | 21 |
| 011250104071009 | 21 |
| 011250114024002 | 21 |
| 011250104072007 | 21 |
| 011250112001026 | 21 |
| 011250112001005 | 21 |
| 011250104072026 | 21 |
| 011250112002028 | 21 |
| 011250112002024 | 21 |
| 011250112002022 | 21 |
| 011250112002021 | 21 |
| 011250112002020 | 21 |
| 011250112001022 | 21 |
| 011250112002019 | 21 |
| 011250112002018 | 21 |
| 011250112002038 | 21 |
| 011250112002037 | 21 |
| 011250112002017 | 21 |
| 011250112001021 | 21 |
| 011250112001019 | 21 |
| 011250112001006 | 21 |
| 011250112001020 | 21 |
| 011250112001007 | 21 |
| 011250112001009 | 21 |
| 011250112001008 | 21 |
| 011250112001004 | 21 |
| 011250114013011 | 21 |
| 011250114013012 | 21 |
| 011250114013002 | 21 |
| 011250114012014 | 21 |
| 011250114012001 | 21 |
| 011250114013016 | 21 |
| 011250114013013 | 21 |
| 011250114013001 | 21 |
| 011250112002034 | 21 |
| 011250112002035 | 21 |
| 011250114012000 | 21 |
| 011250114013017 | 21 |
| 011250114013014 | 21 |
| 011250114013015 | 21 |

| Block | SM3 |
|---|---|
| 011250114013000 | 21 |
| 011250112002054 | 21 |
| 011250112002041 | 21 |
| 011250112002040 | 21 |
| 011250112002042 | 21 |
| 011250112002039 | 21 |
| 011250112002048 | 21 |
| 011250112002049 | 21 |
| 011250112002043 | 21 |
| 011250112002036 | 21 |
| 011250114024015 | 21 |
| 011250114021002 | 21 |
| 011250114022002 | 21 |
| 011250114022001 | 21 |
| 011250114021001 | 21 |
| 011250114024006 | 21 |
| 011250114024008 | 21 |
| 011250112001025 | 21 |
| 011250107052038 | 24 |
| 011250107041038 | 24 |
| 011250107052023 | 24 |
| 011250107052036 | 24 |
| 011250107041043 | 24 |
| 011250107041042 | 24 |
| 010650400001012 | 24 |
| 010650400003000 | 24 |
| 011250107041034 | 24 |
| 011250107041041 | 24 |
| 011250107052035 | 24 |
| 011250107052033 | 24 |
| 011250107052053 | 24 |
| 011250107052054 | 24 |
| 011250107052034 | 24 |
| 011250107052032 | 24 |
| 011250107041033 | 24 |
| 011250107052031 | 24 |
| 010650400001031 | 24 |
| 010650400001021 | 24 |
| 010650400001024 | 24 |
| 010650400001011 | 24 |
| 011250107041037 | 24 |
| 011250107041036 | 24 |
| 010650400001010 | 24 |

| Block | SM3 |
|---|---|
| 011250107041032 | 24 |
| 010650400001009 | 24 |
| 011250107041031 | 24 |
| 011070504021120 | 21 |
| 010630600001059 | 24 |
| 011070504021013 | 21 |
| 011070504021124 | 21 |
| 011070504021125 | 21 |
| 011070504021015 | 21 |
| 011070504021012 | 21 |
| 011070504021014 | 21 |
| 011070504021011 | 21 |
| 011070504021016 | 21 |
| 011070504021003 | 21 |
| 011070504021021 | 21 |
| 011070504021004 | 21 |
| 011070504021005 | 21 |
| 011070504021010 | 21 |
| 010630600001031 | 24 |
| 010630600001038 | 24 |
| 010630600001041 | 24 |
| 010630600001039 | 24 |
| 010630600001024 | 24 |
| 010630600001026 | 24 |
| 010630600001019 | 24 |
| 010630600001040 | 24 |
| 010630600001027 | 24 |
| 010630600001044 | 24 |
| 010630600001091 | 24 |
| 010630600001028 | 24 |
| 010630600001025 | 24 |
| 010630600001020 | 24 |
| 010630600001017 | 24 |
| 010630600001021 | 24 |
| 010630600001006 | 24 |
| 011070504021108 | 21 |
| 010630600001018 | 24 |
| 011070504021107 | 21 |
| 010630600001005 | 24 |
| 010630600001002 | 24 |
| 010630600001003 | 24 |
| 011070504021063 | 21 |
| 011070504021128 | 21 |

| Block | SM3 |
|---|---|
| 011070504021057 | 21 |
| 011070504021059 | 21 |
| 011070504021054 | 21 |
| 011070504021058 | 21 |
| 010630600001029 | 24 |
| 010630600001089 | 24 |
| 010630601021031 | 24 |
| 010630601021028 | 24 |
| 010630601021027 | 24 |
| 010630600001014 | 24 |
| 010630600001015 | 24 |
| 010630601021029 | 24 |
| 010630601021026 | 24 |
| 010630600001016 | 24 |
| 010630600001012 | 24 |
| 010630600001004 | 24 |
| 010630600001013 | 24 |
| 010630600001010 | 24 |
| 010630601021024 | 24 |
| 010630601021025 | 24 |
| 011250103033023 | 24 |
| 010630600001090 | 24 |
| 011250103033024 | 24 |
| 011250103033025 | 24 |
| 011250103033017 | 24 |
| 011250103033026 | 24 |
| 011250119021000 | 21 |
| 011250114012031 | 21 |
| 011250119021032 | 24 |
| 011250119021015 | 24 |
| 011250119013007 | 24 |
| 011250119013006 | 24 |
| 011250119021014 | 24 |
| 011250119021013 | 24 |
| 011250119013003 | 24 |
| 011250119013008 | 24 |
| 011250119013005 | 24 |
| 011250119013004 | 24 |
| 011250119013002 | 24 |
| 011250119021002 | 21 |
| 011250114012030 | 21 |
| 011250114012032 | 21 |
| 011250114012033 | 21 |

| Block | SM3 |
|---|---|
| 011250120022003 | 21 |
| 011250120022005 | 21 |
| 011250114011010 | 21 |
| 011250114011011 | 21 |
| 011250114012022 | 21 |
| 011250114012008 | 21 |
| 011250114012007 | 21 |
| 011250114011001 | 21 |
| 011250114011000 | 21 |
| 011250114013009 | 21 |
| 011250114013007 | 21 |
| 011250114013006 | 21 |
| 011250114012021 | 21 |
| 011250114012009 | 21 |
| 011250114012006 | 21 |
| 011250103033011 | 24 |
| 011250103033009 | 24 |
| 011250103033010 | 24 |
| 011250103031030 | 24 |
| 011250103033012 | 24 |
| 011250103021030 | 21 |
| 011250103021018 | 21 |
| 011250103021029 | 21 |
| 011250103021028 | 21 |
| 011250103021032 | 21 |
| 011250103021019 | 21 |
| 011250103031028 | 24 |
| 011250103031029 | 24 |
| 011250103031012 | 24 |
| 011250103021027 | 21 |
| 011250103031011 | 24 |
| 011250103031010 | 24 |
| 011250103021026 | 21 |
| 011250103021020 | 21 |
| 011250103021021 | 21 |
| 011250103021022 | 21 |
| 011250103021025 | 21 |
| 011250103021024 | 21 |
| 011250103021023 | 21 |
| 011250103032034 | 24 |
| 011250103032035 | 24 |
| 011250103032032 | 24 |
| 011250103032030 | 24 |

| Block | SM3 |
|---|---|
| 011250103033038 | 24 |
| 011250103032039 | 24 |
| 011250103032029 | 24 |
| 011250103032028 | 24 |
| 011250103033007 | 24 |
| 011250103031026 | 24 |
| 011250103033006 | 24 |
| 011250103033005 | 24 |
| 011250103033003 | 24 |
| 011250103031027 | 24 |
| 011250103032040 | 24 |
| 011250103032036 | 24 |
| 011250103032011 | 24 |
| 011250103032010 | 24 |
| 011250103032037 | 24 |
| 011250103032038 | 24 |
| 011250103032012 | 24 |
| 011250103032014 | 24 |
| 011250103032059 | 24 |
| 011250103033004 | 24 |
| 011250103031024 | 24 |
| 011250103033001 | 24 |
| 011250103032027 | 24 |
| 011250124061013 | 24 |
| 011250124061007 | 24 |
| 011250124061006 | 24 |
| 011250124061000 | 24 |
| 011250119011003 | 24 |
| 011250120011019 | 21 |
| 011250119011002 | 24 |
| 011250120012009 | 21 |
| 011250120012008 | 21 |
| 011250120011015 | 21 |
| 011250120012005 | 21 |
| 011250119011000 | 24 |
| 011250123062005 | 21 |
| 011250120012007 | 21 |
| 011250120012006 | 21 |
| 011250120012004 | 21 |
| 011250121012022 | 21 |
| 011250119021035 | 24 |
| 011250119021036 | 24 |
| 011250119021017 | 24 |

| Block | SM3 |
|---|---|
| 011250119021010 | 24 |
| 011250119021005 | 24 |
| 011250119021034 | 24 |
| 011250119021031 | 24 |
| 011250119021016 | 24 |
| 011250119021011 | 24 |
| 011250119021012 | 24 |
| 011250119021001 | 21 |
| 011250114012024 | 21 |
| 011250114012023 | 21 |
| 011250119021004 | 24 |
| 011250119021003 | 21 |
| 011250103032000 | 24 |
| 011250103032051 | 24 |
| 011250103032046 | 24 |
| 011250103032053 | 24 |
| 011250103032047 | 24 |
| 011250125011092 | 24 |
| 011250125011022 | 24 |
| 011250125011020 | 24 |
| 011250125011080 | 24 |
| 011250125011091 | 24 |
| 011250125042020 | 24 |
| 011250125011021 | 24 |
| 011250125011088 | 24 |
| 011250125011087 | 24 |
| 011250125011089 | 24 |
| 011250125011086 | 24 |
| 011250125011083 | 24 |
| 011250125011084 | 24 |
| 011250125011082 | 24 |
| 011250125011085 | 24 |
| 011250107052022 | 24 |
| 011250107052020 | 24 |
| 011250107052025 | 24 |
| 011250107052018 | 24 |
| 011250107052026 | 24 |
| 011250107052019 | 24 |
| 011250107052016 | 24 |
| 011250107052021 | 24 |
| 011250107052017 | 24 |
| 011250107052011 | 24 |
| 011250103032007 | 24 |

| Block | SM3 |
|---|---|
| 011250103032049 | 24 |
| 011250103032001 | 24 |
| 011250125042024 | 24 |
| 011250103032050 | 24 |
| 011250103032048 | 24 |
| 011250107052006 | 24 |
| 011250125042056 | 24 |
| 011250107052030 | 24 |
| 011250107041028 | 24 |
| 011250107052027 | 24 |
| 011250107041027 | 24 |
| 011250107052014 | 24 |
| 011250107052028 | 24 |
| 011250107041026 | 24 |
| 011250107041025 | 24 |
| 011250107041023 | 24 |
| 011250107052013 | 24 |
| 011250107052015 | 24 |
| 011250107052012 | 24 |
| 011250107052029 | 24 |
| 011250107052010 | 24 |
| 011250107052009 | 24 |
| 011250107041022 | 24 |
| 011250107052008 | 24 |
| 011250107041020 | 24 |
| 011250107041021 | 24 |
| 011250107041024 | 24 |
| 011250107041018 | 24 |
| 011250107041019 | 24 |
| 011250107041017 | 24 |
| 011250107052004 | 24 |
| 011250107052005 | 24 |
| 011250107051019 | 24 |
| 011250107052001 | 24 |
| 011250107052003 | 24 |
| 011250107052002 | 24 |
| 011250107051020 | 24 |
| 011250107051021 | 24 |
| 011250125042057 | 24 |
| 011250107051018 | 24 |
| 011250107051017 | 24 |
| 011250107051016 | 24 |
| 011250107051011 | 24 |

| Block | SM3 |
|---|---|
| 011250125042013 | 24 |
| 011250107051009 | 24 |
| 011250107052000 | 24 |
| 011250107041015 | 24 |
| 011250107051027 | 24 |
| 011250107041014 | 24 |
| 011250107051013 | 24 |
| 011250107051015 | 24 |
| 011250107051022 | 24 |
| 011250107051014 | 24 |
| 011250107041016 | 24 |
| 011250107041013 | 24 |
| 011250107041010 | 24 |
| 011250107041012 | 24 |
| 011250107041011 | 24 |
| 011250107041008 | 24 |
| 011250107051012 | 24 |
| 011250107051010 | 24 |
| 011250107051006 | 24 |
| 011250107051023 | 24 |
| 011250107051024 | 24 |
| 011250107051026 | 24 |
| 011250107041007 | 24 |
| 011250107041006 | 24 |
| 011250107051025 | 24 |
| 011250107051007 | 24 |
| 011250107051008 | 24 |
| 011250125042028 | 24 |
| 011250125042027 | 24 |
| 011250125042015 | 24 |
| 011250125042016 | 24 |
| 011250125042029 | 24 |
| 011250125042017 | 24 |
| 011250125042019 | 24 |
| 011250125011117 | 24 |
| 011250125011024 | 24 |
| 011250125011116 | 24 |
| 011250125011023 | 24 |
| 011250125042018 | 24 |
| 011250125042054 | 24 |
| 011250125042007 | 24 |
| 011250125011118 | 24 |
| 011250117032045 | 24 |

| Block | SM3 |
| --- | --- |
| 011250125042008 | 24 |
| 011250117032044 | 24 |
| 011250125042012 | 24 |
| 011250125042031 | 24 |
| 011250125042036 | 24 |
| 011250125042014 | 24 |
| 011250125042011 | 24 |
| 011250125041001 | 24 |
| 011250125041005 | 24 |
| 011250125051047 | 24 |
| 011250125052018 | 24 |
| 011250125042005 | 24 |
| 011250125052017 | 24 |
| 011250125042030 | 24 |
| 011250125042034 | 24 |
| 011250125042032 | 24 |
| 011250125042033 | 24 |
| 011250125042035 | 24 |
| 011250125042055 | 24 |
| 011250125042038 | 24 |
| 011250125042037 | 24 |
| 011250125041007 | 24 |
| 011250125041006 | 24 |
| 011250125041020 | 24 |
| 011250125041012 | 24 |
| 011250125041011 | 24 |
| 011250125041018 | 24 |
| 011250125041019 | 24 |
| 011250125041008 | 24 |
| 011250125041010 | 24 |
| 011250125041002 | 24 |
| 011250125051037 | 24 |
| 011250125051045 | 24 |
| 011250125051030 | 24 |
| 011250125051034 | 24 |
| 011250125041015 | 24 |
| 011250125041016 | 24 |
| 011250125041014 | 24 |
| 011250125041009 | 24 |
| 011250125041017 | 24 |
| 011250125041003 | 24 |
| 011250125051046 | 24 |
| 011250125041021 | 24 |

| Block | SM3 |
|---|---|
| 011250125041004 | 24 |
| 011250125042047 | 24 |
| 011250125042046 | 24 |
| 011250125041013 | 24 |
| 011250125041000 | 24 |
| 011250125042048 | 24 |
| 011250125042049 | 24 |
| 011250125051041 | 24 |
| 011250125051029 | 24 |
| 011250125052011 | 24 |
| 011250125051031 | 24 |
| 011250125051035 | 24 |
| 011250124071040 | 24 |
| 011250124071014 | 24 |
| 011250124071000 | 24 |
| 011250119012005 | 24 |
| 011250119012006 | 24 |
| 011250124071006 | 24 |
| 011250119012004 | 24 |
| 011250119012003 | 24 |
| 011250119022016 | 24 |
| 011250119022017 | 24 |
| 011250119022015 | 24 |
| 011250119022002 | 24 |
| 011250119022018 | 24 |
| 011250119022020 | 24 |
| 011250119022019 | 24 |
| 011250119022004 | 24 |
| 011250119022003 | 24 |
| 011250119021039 | 24 |
| 011250119022001 | 24 |
| 011250119022000 | 24 |
| 011250119014001 | 24 |
| 011250119014000 | 24 |
| 011250119021033 | 24 |
| 011250119014002 | 24 |
| 011250119013014 | 24 |
| 011250124071015 | 24 |
| 011250124071002 | 24 |
| 011250124062015 | 24 |
| 011250124071004 | 24 |
| 011250124071005 | 24 |
| 011250124071003 | 24 |

| Block | SM3 |
|---|---|
| 011250124071001 | 24 |
| 011250124071026 | 24 |
| 011250124071027 | 24 |
| 011250124082008 | 24 |
| 011250124081007 | 24 |
| 011250124081008 | 24 |
| 011250124081006 | 24 |
| 011250124062014 | 24 |
| 011250124081003 | 24 |
| 011250124081005 | 24 |
| 011250124081004 | 24 |
| 011250124071016 | 24 |
| 011250124071019 | 24 |
| 011250124071018 | 24 |
| 011250124071020 | 24 |
| 011250124071043 | 24 |
| 011250124071042 | 24 |
| 011250124071041 | 24 |
| 011250124071036 | 24 |
| 011250124071038 | 24 |
| 011250124071047 | 24 |
| 011250124071039 | 24 |
| 011250124071051 | 24 |
| 011250124071021 | 24 |
| 011250124071009 | 24 |
| 011250119022013 | 24 |
| 011250119022014 | 24 |
| 011250124071022 | 24 |
| 011250124071023 | 24 |
| 011250124071008 | 24 |
| 011250119022021 | 24 |
| 011250124071013 | 24 |
| 011250124071046 | 24 |
| 011250125051038 | 24 |
| 011250125042009 | 24 |
| 011250125042006 | 24 |
| 011250125042010 | 24 |
| 011250125052015 | 24 |
| 011250125052016 | 24 |
| 011250124033022 | 24 |
| 011250125042001 | 24 |
| 011250125042004 | 24 |
| 011250125052012 | 24 |

| Block | SM3 |
|---|---|
| 011250124033023 | 24 |
| 011250124033033 | 24 |
| 011250124033035 | 24 |
| 011250124033024 | 24 |
| 011250124033026 | 24 |
| 011250124033034 | 24 |
| 011250124033038 | 24 |
| 011250124033031 | 24 |
| 011250124033037 | 24 |
| 011250124033032 | 24 |
| 011250125052009 | 24 |
| 011250125052007 | 24 |
| 011250125052004 | 24 |
| 011250125052005 | 24 |
| 011250125052010 | 24 |
| 011250125052006 | 24 |
| 011250124033029 | 24 |
| 011250124033028 | 24 |
| 011250124033030 | 24 |
| 011250125052008 | 24 |
| 011250125052003 | 24 |
| 011250125052020 | 24 |
| 011250108021063 | 24 |
| 011250108021064 | 24 |
| 011250108021058 | 21 |
| 011250108021018 | 24 |
| 011250108023039 | 21 |
| 011250108021023 | 21 |
| 011250108023037 | 21 |
| 011250108023041 | 21 |
| 011250108023046 | 21 |
| 011250108023048 | 21 |
| 011250108023047 | 21 |
| 011250107071045 | 21 |
| 011250107071017 | 21 |
| 011250107071022 | 21 |
| 011250107071037 | 21 |
| 011250107071036 | 21 |
| 011250124031033 | 24 |
| 011250124031037 | 24 |
| 011250124031030 | 24 |
| 011250124031032 | 24 |
| 011250124031042 | 24 |

| Block | SM3 |
|---|---|
| 011250124031036 | 24 |
| 011250124031031 | 24 |
| 011250124041012 | 24 |
| 011250124041015 | 24 |
| 011250124031004 | 24 |
| 011250124031003 | 24 |
| 011250124031002 | 24 |
| 011250124031000 | 24 |
| 011250124071028 | 24 |
| 011250124071017 | 24 |
| 011250124071044 | 24 |
| 011250125052019 | 24 |
| 011250124032012 | 24 |
| 011250124033025 | 24 |
| 011250125042002 | 24 |
| 011250124033006 | 24 |
| 011250124033007 | 24 |
| 011250125042003 | 24 |
| 011250124033005 | 24 |
| 011250124033004 | 24 |
| 011250124033000 | 24 |
| 011250124033027 | 24 |
| 011250124033008 | 24 |
| 011250124032013 | 24 |
| 011250124033011 | 24 |
| 011250124033002 | 24 |
| 011250124033001 | 24 |
| 011250124033020 | 24 |
| 011250124033021 | 24 |
| 011250124033003 | 24 |
| 011250124031048 | 24 |
| 011250124031040 | 24 |
| 011250124031038 | 24 |
| 011250125011094 | 24 |
| 011250125011127 | 24 |
| 011250118003011 | 24 |
| 011250118003021 | 24 |
| 011250118003014 | 24 |
| 011250118003010 | 24 |
| 011250118003018 | 24 |
| 011250118002024 | 24 |
| 011250118002025 | 24 |
| 011250118002026 | 24 |

| Block | SM3 |
|---|---|
| 011250118001025 | 24 |
| 011250118001024 | 24 |
| 011250118002033 | 24 |
| 011250118002027 | 24 |
| 011250118002023 | 24 |
| 011250118001026 | 24 |
| 011250118001027 | 24 |
| 011250124031016 | 24 |
| 011250125042000 | 24 |
| 011250124031021 | 24 |
| 011250124031015 | 24 |
| 011250124031034 | 24 |
| 011250124031035 | 24 |
| 011250124031022 | 24 |
| 011250124031024 | 24 |
| 011250124031028 | 24 |
| 011250124031023 | 24 |
| 011250124031014 | 24 |
| 011250124031013 | 24 |
| 011250124031029 | 24 |
| 011250124031027 | 24 |
| 011250124031049 | 24 |
| 011250124031007 | 24 |
| 011250124031006 | 24 |
| 011250124031025 | 24 |
| 011250124031005 | 24 |
| 011250124031010 | 24 |
| 011250124031026 | 24 |
| 011250124031011 | 24 |
| 011250124031009 | 24 |
| 011250124031008 | 24 |
| 011250118003019 | 24 |
| 011250118003007 | 24 |
| 011250118003001 | 24 |
| 011250118003004 | 24 |
| 011250118003000 | 24 |
| 011250118003020 | 24 |
| 011250118003009 | 24 |
| 011250118003008 | 24 |
| 011250118003023 | 24 |
| 011250118003015 | 24 |
| 011250118003016 | 24 |
| 011250118003006 | 24 |

| Block | SM3 |
|---|---|
| 011250118003002 | 24 |
| 011250118003017 | 24 |
| 011250118003003 | 24 |
| 011250118002032 | 24 |
| 011250118002028 | 24 |
| 011250118002031 | 24 |
| 011250118002029 | 24 |
| 011250118002022 | 24 |
| 011250118001029 | 24 |
| 011250118001028 | 24 |
| 011250118002021 | 24 |
| 011250118002036 | 24 |
| 011250118002020 | 24 |
| 011250118002011 | 24 |
| 011250118002009 | 24 |
| 011250118002038 | 24 |
| 011250118002007 | 24 |
| 011250118002006 | 24 |
| 011250118002004 | 24 |
| 011250118002008 | 24 |
| 011250118002010 | 24 |
| 011250118002013 | 24 |
| 011250118002005 | 24 |
| 011250118002014 | 24 |
| 011250118001023 | 24 |
| 011250118001002 | 24 |
| 011250118001001 | 24 |
| 011250118001000 | 24 |
| 011250119021040 | 24 |
| 011250118002000 | 24 |
| 011250119022009 | 24 |
| 011250119022008 | 24 |
| 011250119022007 | 24 |
| 011250119022010 | 24 |
| 011250119022011 | 24 |
| 011250119022012 | 24 |
| 011250119022006 | 24 |
| 011250119022005 | 24 |
| 011250119021038 | 24 |
| 011250117012019 | 24 |
| 011250117012004 | 24 |
| 011250116002037 | 24 |
| 011250116002046 | 24 |

| Block | SM3 |
|---|---|
| 011250117012025 | 24 |
| 011250117012016 | 24 |
| 011250119021021 | 24 |
| 011250119021024 | 24 |
| 011250119021006 | 24 |
| 011250119021022 | 24 |
| 011250119021037 | 24 |
| 011250119021018 | 24 |
| 011250119021019 | 24 |
| 011250119021020 | 24 |
| 011250114012029 | 24 |
| 011250114012026 | 21 |
| 011250114012034 | 24 |
| 011250114012036 | 24 |
| 011250114012027 | 21 |
| 011250114012035 | 24 |
| 011250114012028 | 24 |
| 011250114012025 | 21 |
| 011250116003096 | 21 |
| 011250116003090 | 21 |
| 011250116003086 | 21 |
| 011250116003068 | 21 |
| 011250116003087 | 21 |
| 011250116003067 | 21 |
| 011250116003097 | 21 |
| 011250116003098 | 21 |
| 011250116003099 | 21 |
| 011250116003089 | 21 |
| 011250116003066 | 21 |
| 011250116003088 | 21 |
| 011250116003048 | 21 |
| 011250116003061 | 21 |
| 011250116003043 | 21 |
| 011250116003044 | 21 |
| 011250107042055 | 21 |
| 011250107042083 | 21 |
| 011250107042039 | 21 |
| 011250107042040 | 21 |
| 011250107042023 | 21 |
| 011250107042041 | 21 |
| 011250107042050 | 21 |
| 011250107042021 | 21 |
| 011250107042051 | 21 |

| Block | SM3 |
|---|---|
| 011250107042052 | 21 |
| 011250107042020 | 21 |
| 011250107042019 | 21 |
| 011250107042049 | 21 |
| 011250107042018 | 21 |
| 011250107042015 | 21 |
| 011250107074015 | 21 |
| 011250107042080 | 21 |
| 011250107042081 | 21 |
| 011250107042042 | 21 |
| 011250107042094 | 21 |
| 011250107042053 | 21 |
| 011250107042054 | 21 |
| 011250107042043 | 21 |
| 011250107042044 | 21 |
| 011250107042084 | 21 |
| 011250107042056 | 21 |
| 011250107072018 | 21 |
| 011250107072017 | 21 |
| 011250107042057 | 21 |
| 011250107042047 | 21 |
| 011250107042045 | 21 |
| 011250107042046 | 21 |
| 011250116003031 | 21 |
| 011250116003062 | 21 |
| 011250116003063 | 21 |
| 011250116003047 | 21 |
| 011250116003064 | 21 |
| 011250116003065 | 21 |
| 011250116003046 | 21 |
| 011250116003045 | 21 |
| 011250116003030 | 21 |
| 011250114023005 | 21 |
| 011250114011008 | 21 |
| 011250114011007 | 21 |
| 011250114011006 | 21 |
| 011250114011005 | 21 |
| 011250114011004 | 21 |
| 011250114011009 | 21 |
| 011250114011003 | 21 |
| 011250114011002 | 21 |
| 011250114023016 | 21 |
| 011250114023012 | 21 |

| Block | SM3 |
|---|---|
| 011250114023017 | 21 |
| 011250114023011 | 21 |
| 011250114023006 | 21 |
| 011250114023013 | 21 |
| 011250114023010 | 21 |
| 011250114023014 | 21 |
| 011250114023009 | 21 |
| 011250114023007 | 21 |
| 011250114023008 | 21 |
| 011250116003012 | 21 |
| 011250116003013 | 21 |
| 011250116003128 | 21 |
| 011250114023002 | 21 |
| 011250114024014 | 21 |
| 011250114024011 | 21 |
| 011250114024005 | 21 |
| 011250114023001 | 21 |
| 011250114023000 | 21 |
| 011250114024009 | 21 |
| 011250114024010 | 21 |
| 011250114024003 | 21 |
| 011250114024001 | 21 |
| 011250114024007 | 21 |
| 011250104071010 | 21 |
| 011250104071005 | 21 |
| 011250114024000 | 21 |
| 011250104071008 | 21 |
| 011250104072034 | 21 |
| 011250104072036 | 21 |
| 011250104072035 | 21 |
| 011250104072037 | 21 |
| 011250104072011 | 21 |
| 011250104072038 | 21 |
| 011250104072033 | 21 |
| 011250104072016 | 21 |
| 011250104072009 | 21 |
| 011250104072014 | 21 |
| 011250104072013 | 21 |
| 011250103023015 | 21 |
| 011250103023109 | 21 |
| 011250103023014 | 21 |
| 011250103023005 | 21 |
| 011250103023013 | 21 |

| Block | SM3 |
|---|---|
| 011250103023006 | 21 |
| 011250104041002 | 21 |
| 011250104041003 | 21 |
| 011250104031011 | 21 |
| 011250104031012 | 21 |
| 011250104041024 | 21 |
| 011250104041001 | 21 |
| 011250104041000 | 21 |
| 011250104031031 | 21 |
| 011250104031015 | 21 |
| 011250104031013 | 21 |
| 011250104031005 | 21 |
| 011250104031004 | 21 |
| 011250102044022 | 21 |
| 011250102044023 | 21 |
| 011250102044017 | 21 |
| 011250104031014 | 21 |
| 011250102044021 | 21 |
| 011250104031016 | 21 |
| 011250104031003 | 21 |
| 011250102044020 | 21 |
| 011250102044019 | 21 |
| 011250102044011 | 21 |
| 011250102044012 | 21 |
| 011250104071006 | 21 |
| 011250104071003 | 21 |
| 011250104071004 | 21 |
| 011250104071001 | 21 |
| 011250104071002 | 21 |
| 011250104071000 | 21 |
| 011250104072010 | 21 |
| 011250104072019 | 21 |
| 011250104072031 | 21 |
| 011250104072032 | 21 |
| 011250104031018 | 21 |
| 011250104072030 | 21 |
| 011250104072017 | 21 |
| 011250104072021 | 21 |
| 011250104031017 | 21 |
| 011250104031002 | 21 |
| 011250104031001 | 21 |
| 011250102044008 | 21 |
| 011250102044009 | 21 |

| Block | SM3 |
|---|---|
| 011250102042002 | 21 |
| 011250102043032 | 21 |
| 011250104031007 | 21 |
| 011250104031009 | 21 |
| 011250104031008 | 21 |
| 011250102042000 | 21 |
| 011250102042001 | 21 |
| 011250102043024 | 21 |
| 011250102044016 | 21 |
| 011250102044018 | 21 |
| 011250102044015 | 21 |
| 011250102044007 | 21 |
| 011250102044014 | 21 |
| 011250102044006 | 21 |
| 011250102044013 | 21 |
| 011250102044004 | 21 |
| 011250102044002 | 21 |
| 011250102044005 | 21 |
| 011250102062065 | 21 |
| 011250102041020 | 21 |
| 011250102044001 | 21 |
| 011250102044003 | 21 |
| 011250106014033 | 21 |
| 011250106014046 | 21 |
| 011250106014022 | 21 |
| 011250106014035 | 21 |
| 011250106014023 | 21 |
| 011250106011099 | 21 |
| 011250106014027 | 21 |
| 011250106011100 | 21 |
| 011250106011069 | 21 |
| 011250106011076 | 21 |
| 011250106014030 | 21 |
| 011250106014029 | 21 |
| 011250106014025 | 21 |
| 011250106014018 | 21 |
| 011250106014016 | 21 |
| 011250106014015 | 21 |
| 011250106014063 | 21 |
| 011250106011080 | 21 |
| 011250106014019 | 21 |
| 011250106014005 | 21 |
| 011250106014006 | 21 |

| Block | SM3 |
|---|---|
| 011250106014020 | 21 |
| 011250106014004 | 21 |
| 011250106011079 | 21 |
| 011250106011063 | 21 |
| 011250106011065 | 21 |
| 011250106011064 | 21 |
| 011250102031051 | 5 |
| 011250102031072 | 5 |
| 011250102031025 | 5 |
| 011250102031069 | 5 |
| 011250102031035 | 5 |
| 011250102051025 | 5 |
| 011250102011014 | 5 |
| 011250102011020 | 5 |
| 011250102011018 | 5 |
| 011250102011016 | 5 |
| 011250102011017 | 5 |
| 011250102011048 | 5 |
| 011250102051005 | 5 |
| 011250102051004 | 5 |
| 011250102011015 | 5 |
| 011250102011047 | 5 |
| 011250102051002 | 5 |
| 011250102051003 | 5 |
| 011250102051001 | 5 |
| 011250102032027 | 5 |
| 011250102032034 | 5 |
| 011250102032077 | 5 |
| 011250102032076 | 5 |
| 011250102032067 | 5 |
| 011250102032071 | 5 |
| 011250102032032 | 5 |
| 011250102032066 | 5 |
| 011250102032064 | 5 |
| 011250102032065 | 5 |
| 011250102032069 | 5 |
| 011250102032001 | 5 |
| 011250102031057 | 5 |
| 011250102031054 | 5 |
| 011250102031083 | 5 |
| 011250102031011 | 5 |
| 011250102031042 | 5 |
| 011250102031043 | 5 |

| Block | SM3 |
|---|---|
| 011250102031041 | 5 |
| 011250102031040 | 5 |
| 011250102031026 | 5 |
| 011250102031046 | 5 |
| 011250102031021 | 5 |
| 011250102031060 | 5 |
| 011250102031063 | 5 |
| 011250102031029 | 5 |
| 011250102031013 | 5 |
| 011250102031007 | 5 |
| 011250102051010 | 5 |
| 011250102032074 | 5 |
| 011250102032075 | 5 |
| 011250102031048 | 5 |
| 011250102032049 | 5 |
| 011250102032054 | 5 |
| 011250101022030 | 5 |
| 011250101022065 | 5 |
| 011250102032053 | 5 |
| 011250102032056 | 5 |
| 011250102032055 | 5 |
| 011250101022042 | 5 |
| 011250101022077 | 5 |
| 011250101022076 | 5 |
| 011250101022027 | 5 |
| 011250102031047 | 5 |
| 011250102032051 | 5 |
| 011250102031038 | 5 |
| 011250102031015 | 5 |
| 011250101023119 | 5 |
| 011250102032052 | 5 |
| 011250102032039 | 5 |
| 011250102032048 | 5 |
| 011250102032046 | 5 |
| 011250102032042 | 5 |
| 011250102032045 | 5 |
| 011250102032029 | 5 |
| 011250102032043 | 5 |
| 011250102032036 | 5 |
| 011250102032035 | 5 |
| 011250102032031 | 5 |
| 011250102032040 | 5 |
| 011250102032038 | 5 |

| Block | SM3 |
|---|---|
| 011250102031023 | 5 |
| 011250102032037 | 5 |
| 011250102032041 | 5 |
| 011250102032044 | 5 |
| 011250101022031 | 5 |
| 011250101022022 | 5 |
| 011250101022035 | 5 |
| 011250101022060 | 5 |
| 011250102032047 | 5 |
| 011250101022036 | 5 |
| 011250101022025 | 5 |
| 011250101022057 | 5 |
| 011250101052031 | 5 |
| 011250101052034 | 5 |
| 011250102032068 | 5 |
| 011250125051008 | 24 |
| 011250125051007 | 24 |
| 011250125051006 | 24 |
| 011250125051002 | 24 |
| 011250125051003 | 24 |
| 011250125033005 | 24 |
| 011250125033004 | 24 |
| 011250125051005 | 24 |
| 011250125051004 | 24 |
| 011250125033006 | 24 |
| 011250124033009 | 24 |
| 011250124032005 | 24 |
| 011250124033010 | 24 |
| 011250124033040 | 24 |
| 011250124033039 | 24 |
| 011250124032008 | 24 |
| 011250124032007 | 24 |
| 011250124032004 | 24 |
| 011250124031044 | 24 |
| 011250124031045 | 24 |
| 011250124033016 | 24 |
| 011250124033013 | 24 |
| 011250124031039 | 24 |
| 011250124033015 | 24 |
| 011250124033012 | 24 |
| 011250124031041 | 24 |
| 011250124033014 | 24 |
| 011250124033018 | 24 |

| Block | SM3 |
|---|---|
| 011250124031043 | 24 |
| 011250124031047 | 24 |
| 011250124031046 | 24 |
| 011250124041024 | 24 |
| 011250125032021 | 24 |
| 011250107041000 | 24 |
| 011250125032016 | 24 |
| 011250125032024 | 24 |
| 011250125032032 | 24 |
| 011250125032004 | 24 |
| 011250125032022 | 24 |
| 011250125031025 | 24 |
| 011250125052013 | 24 |
| 011250125052014 | 24 |
| 011250125051020 | 24 |
| 011250125051021 | 24 |
| 011250125051025 | 24 |
| 011250125051022 | 24 |
| 011250125051019 | 24 |
| 011250125051018 | 24 |
| 011250125052002 | 24 |
| 011250125052001 | 24 |
| 011250125052000 | 24 |
| 011250125051012 | 24 |
| 011250124032006 | 24 |
| 011250125051024 | 24 |
| 011250125051023 | 24 |
| 011250125051017 | 24 |
| 011250125051014 | 24 |
| 011250125051016 | 24 |
| 011250125033011 | 24 |
| 011250125051013 | 24 |
| 011250125051015 | 24 |
| 011250125051011 | 24 |
| 011250125051009 | 24 |
| 011250125051010 | 24 |
| 011250101022000 | 5 |
| 011250101022071 | 5 |
| 011250101022041 | 5 |
| 011250101022021 | 5 |
| 011250101022078 | 5 |
| 011250101022033 | 5 |
| 011250101022019 | 5 |

| Block | SM3 |
|---|---|
| 011250101022079 | 5 |
| 011250101022080 | 5 |
| 011250101022012 | 5 |
| 011250101022009 | 5 |
| 011250101022072 | 5 |
| 011250101022032 | 5 |
| 011250101022002 | 5 |
| 011250101022081 | 5 |
| 011250101022075 | 5 |
| 011250107042022 | 21 |
| 011250107051004 | 24 |
| 011250107051003 | 24 |
| 011250107051002 | 24 |
| 011250107051001 | 24 |
| 011250107051000 | 24 |
| 011250125042053 | 24 |
| 011250125042039 | 24 |
| 011250125042050 | 24 |
| 011250125042051 | 24 |
| 011250125042041 | 24 |
| 011250125042043 | 24 |
| 011250125042042 | 24 |
| 011250125042040 | 24 |
| 011250125042052 | 24 |
| 011250125032002 | 24 |
| 011250125032011 | 24 |
| 011250125032030 | 24 |
| 011250125032029 | 24 |
| 011250125042044 | 24 |
| 011250125042045 | 24 |
| 011250125032009 | 24 |
| 011250125051042 | 24 |
| 011250125051039 | 24 |
| 011250125051048 | 24 |
| 011250125051040 | 24 |
| 011250125051032 | 24 |
| 011250125051036 | 24 |
| 011250125051033 | 24 |
| 011250125051028 | 24 |
| 011250125051043 | 24 |
| 011250125051044 | 24 |
| 011250101022073 | 5 |
| 011250101022015 | 5 |

| Block | SM3 |
|---|---|
| 011250101022005 | 5 |
| 011250101022010 | 5 |
| 011250101042076 | 5 |
| 011250101042072 | 5 |
| 011250101022004 | 5 |
| 011250101022003 | 5 |
| 011250101042074 | 5 |
| 011250101022006 | 5 |
| 011250101022017 | 5 |
| 011250101022024 | 5 |
| 011250101022026 | 5 |
| 011250101022023 | 5 |
| 011250101022046 | 5 |
| 011250101022053 | 5 |
| 011250101022020 | 5 |
| 011250101022052 | 5 |
| 011250101022054 | 5 |
| 011250101022055 | 5 |
| 011250101022039 | 5 |
| 011250101022040 | 5 |
| 011250101022061 | 5 |
| 011250101022028 | 5 |
| 011250101022029 | 5 |
| 011250101022050 | 5 |
| 011250101022047 | 5 |
| 011250101022045 | 5 |
| 011250101022048 | 5 |
| 011250101022049 | 5 |
| 011250101022051 | 5 |
| 011250101022011 | 5 |
| 010070100101013 | 14 |
| 010070100101007 | 14 |
| 010070100101008 | 14 |
| 010070100101006 | 14 |
| 010070100101005 | 14 |
| 010070100081026 | 14 |
| 010070100081018 | 14 |
| 010070100101004 | 14 |
| 010070100081021 | 14 |
| 010070100081019 | 14 |
| 010070100081044 | 14 |
| 010070100101002 | 14 |
| 010070100101001 | 14 |

| Block | SM3 |
|---|---|
| 010070100101003 | 14 |
| 010070100012063 | 14 |
| 010070100101000 | 14 |
| 010070100012051 | 14 |
| 010070100012050 | 14 |
| 010070100012052 | 14 |
| 010070100012049 | 14 |
| 010070100012043 | 14 |
| 010070100012040 | 14 |
| 010070100081024 | 14 |
| 010070100081022 | 14 |
| 010070100081032 | 14 |
| 010070100081031 | 14 |
| 010070100081006 | 14 |
| 010070100012042 | 14 |
| 010070100012044 | 14 |
| 010070100081005 | 14 |
| 011250101022074 | 5 |
| 011250101042075 | 5 |
| 011250101042010 | 5 |
| 011250101042007 | 5 |
| 011250101042009 | 5 |
| 011250101021047 | 5 |
| 011250101042014 | 5 |
| 011250101042012 | 5 |
| 011250101021049 | 5 |
| 011250101021048 | 5 |
| 011250101021029 | 5 |
| 011250101021058 | 5 |
| 011250101021070 | 5 |
| 011250101021069 | 5 |
| 011250101021032 | 5 |
| 011250101021046 | 5 |
| 011250101042067 | 5 |
| 011250101042011 | 5 |
| 011250101021028 | 5 |
| 011250101022013 | 5 |
| 011250101021057 | 5 |
| 011250101021055 | 5 |
| 011250101022016 | 5 |
| 011250101021056 | 5 |
| 011250101021027 | 5 |
| 011250101021053 | 5 |

| Block | SM3 |
|---|---|
| 011250101021054 | 5 |
| 011250101021052 | 5 |
| 011250101021030 | 5 |
| 011250101021051 | 5 |
| 011250101021031 | 5 |
| 011250101052017 | 5 |
| 011250101042069 | 5 |
| 011250101052024 | 5 |
| 011250101052020 | 5 |
| 011250101052019 | 5 |
| 011250101042068 | 5 |
| 011250101042029 | 5 |
| 011250101042030 | 5 |
| 011250101041059 | 5 |
| 011250101041072 | 5 |
| 011250101041071 | 5 |
| 011250101041070 | 5 |
| 011250101041058 | 5 |
| 011250101041068 | 5 |
| 011250101052054 | 5 |
| 011250101042024 | 5 |
| 011250101042031 | 5 |
| 011250101042026 | 5 |
| 011250101042032 | 5 |
| 011250101042025 | 5 |
| 011250101041066 | 5 |
| 011250101041067 | 5 |
| 011250101041056 | 5 |
| 011250101041063 | 5 |
| 011250101041060 | 5 |
| 011250101042000 | 5 |
| 011250101021036 | 5 |
| 011250101021037 | 5 |
| 011250101042005 | 5 |
| 011250101021038 | 5 |
| 011250101021035 | 5 |
| 011250101042003 | 5 |
| 011250101042002 | 5 |
| 011250101021039 | 5 |
| 011250101021040 | 5 |
| 011250101041075 | 5 |
| 011250101021041 | 5 |
| 011250101021065 | 5 |

| Block | SM3 |
|---|---|
| 011250101021066 | 5 |
| 011250101041046 | 5 |
| 011250101041037 | 5 |
| 011250101041020 | 5 |
| 011250101041038 | 5 |
| 011250101041045 | 5 |
| 011250101041044 | 5 |
| 011250101041082 | 5 |
| 011250101041022 | 5 |
| 011056870021042 | 23 |
| 011056870021017 | 23 |
| 011056870021018 | 23 |
| 011056870021016 | 23 |
| 011056870021015 | 23 |
| 010650402001095 | 24 |
| 010650402001092 | 24 |
| 010650402001091 | 24 |
| 010650402001085 | 24 |
| 010650402001084 | 24 |
| 010650402001086 | 24 |
| 010650402001077 | 24 |
| 010650402001080 | 24 |
| 010650402001078 | 24 |
| 010650402001079 | 24 |
| 010650402001075 | 24 |
| 010650402001094 | 24 |
| 010650402001093 | 24 |
| 010650402001064 | 24 |
| 010650402001066 | 24 |
| 010650402001076 | 24 |
| 010650402001062 | 24 |
| 010650402001063 | 24 |
| 011056870021040 | 23 |
| 011056870021019 | 23 |
| 011056870021014 | 23 |
| 010650402001097 | 24 |
| 011056870021038 | 23 |
| 011056870021020 | 23 |
| 011056870021012 | 23 |
| 011056870021011 | 23 |
| 011056870011008 | 23 |
| 011056870012099 | 23 |
| 011056870012096 | 23 |

| Block | SM3 |
|---|---|
| 011056870012092 | 23 |
| 011056870012095 | 23 |
| 011056870012080 | 23 |
| 011056870012094 | 23 |
| 011056870012085 | 23 |
| 011056870012093 | 23 |
| 011056870012083 | 23 |
| 011056870012084 | 23 |
| 011056870012070 | 23 |
| 011056870012079 | 23 |
| 011056870012072 | 23 |
| 010650402001070 | 24 |
| 010650402001065 | 24 |
| 010650402001069 | 24 |
| 010650402001037 | 24 |
| 010650402001038 | 24 |
| 010650402001068 | 24 |
| 010650402001067 | 24 |
| 010650402001041 | 24 |
| 010650402001060 | 24 |
| 010650402001059 | 24 |
| 010650402001053 | 24 |
| 010650402001055 | 24 |
| 010650402001040 | 24 |
| 010650402001039 | 24 |
| 010650402001042 | 24 |
| 010650402001054 | 24 |
| 010650402001043 | 24 |
| 010650402001012 | 24 |
| 010650402001011 | 24 |
| 010650402001009 | 24 |
| 010650402001010 | 24 |
| 010650400001045 | 24 |
| 010650402001008 | 24 |
| 010650402001058 | 24 |
| 010650402001057 | 24 |
| 010650402001056 | 24 |
| 010650402001051 | 24 |
| 010650402001044 | 24 |
| 010650402001050 | 24 |
| 010650402001052 | 24 |
| 010650402001049 | 24 |
| 010650402001048 | 24 |

| Block | SM3 |
|---|---|
| 011056870012058 | 23 |
| 011056870012100 | 23 |
| 010650402001047 | 24 |
| 011056870012057 | 23 |
| 011056870012056 | 23 |
| 011056870012103 | 23 |
| 011056870012059 | 23 |
| 011056870012060 | 23 |
| 011056870012101 | 23 |
| 011056870012061 | 23 |
| 011056870012062 | 23 |
| 010650400001055 | 24 |
| 010650400001052 | 24 |
| 010650400001039 | 24 |
| 010650400001037 | 24 |
| 010650400001038 | 24 |
| 010650400001046 | 24 |
| 010650400001030 | 24 |
| 010650400001047 | 24 |
| 010650400001048 | 24 |
| 010650400001026 | 24 |
| 010650400001025 | 24 |
| 010650400001027 | 24 |
| 010650400001007 | 24 |
| 010650400001008 | 24 |
| 011250107041035 | 24 |
| 011250107041030 | 24 |
| 011250107041029 | 24 |
| 010650400001028 | 24 |
| 010650400001029 | 24 |
| 011250107042038 | 24 |
| 010650400001006 | 24 |
| 011250107042090 | 24 |
| 011250107042088 | 24 |
| 010650400001066 | 24 |
| 010650400001065 | 24 |
| 010650400001056 | 24 |
| 010650400001049 | 24 |
| 010650400001060 | 24 |
| 010650400001057 | 24 |
| 010650400001064 | 24 |
| 010650400001071 | 24 |
| 010650400001063 | 24 |

| Block | SM3 |
|---|---|
| 010650400001061 | 24 |
| 010650400001062 | 24 |
| 010650400001050 | 24 |
| 010650400001005 | 24 |
| 011250107042092 | 21 |
| 011250107042091 | 21 |
| 011250107042089 | 24 |
| 011250107042082 | 24 |
| 011250107042093 | 21 |
| 011250107042078 | 21 |
| 010650400001058 | 24 |
| 010650400001004 | 24 |
| 010650400001000 | 24 |
| 010650400001003 | 24 |
| 010650400001059 | 24 |
| 010650400001002 | 24 |
| 010650400001001 | 24 |
| 011250107042077 | 21 |
| 011056870012063 | 23 |
| 011056870012069 | 23 |
| 010070100112023 | 14 |
| 010070100112020 | 14 |
| 010070100112028 | 14 |
| 010070100112027 | 14 |
| 010070100112026 | 14 |
| 010070100112012 | 14 |
| 010070100112014 | 14 |
| 010070100112013 | 14 |
| 010070100112011 | 14 |
| 010070100112029 | 14 |
| 010070100112025 | 14 |
| 010070100112098 | 14 |
| 010070100112004 | 14 |
| 010070100112005 | 14 |
| 010070100112006 | 14 |
| 011250107042076 | 21 |
| 010070100112015 | 14 |
| 010070100112022 | 14 |
| 010070100112007 | 14 |
| 010070100112016 | 14 |
| 010070100112002 | 14 |
| 010070100112003 | 14 |
| 011250107042070 | 21 |

| Block | SM3 |
|---|---|
| 011250107042066 | 21 |
| 010070100112032 | 14 |
| 010070100112066 | 14 |
| 010070100112034 | 14 |
| 010070100112033 | 14 |
| 010070100112035 | 14 |
| 010070100112065 | 14 |
| 010070100112101 | 14 |
| 010070100112036 | 14 |
| 010070100102039 | 14 |
| 010070100102008 | 14 |
| 010070100102032 | 14 |
| 010070100102028 | 14 |
| 010070100102037 | 14 |
| 010070100102038 | 14 |
| 010070100102040 | 14 |
| 010070100102041 | 14 |
| 010070100102034 | 14 |
| 010070100102042 | 14 |
| 010070100102043 | 14 |
| 010070100101009 | 14 |
| 010070100102006 | 14 |
| 010070100102007 | 14 |
| 010070100102000 | 14 |
| 010070100102002 | 14 |
| 010070100102001 | 14 |
| 011056868001023 | 23 |
| 011056868001009 | 23 |
| 011056868001024 | 23 |
| 011056868001058 | 23 |
| 011056868001008 | 23 |
| 011056868001025 | 23 |
| 011056868001007 | 23 |
| 010070100072072 | 14 |
| 010070100072069 | 14 |
| 010070100072071 | 14 |
| 010070100101019 | 14 |
| 010070100111046 | 14 |
| 010070100111047 | 14 |
| 010070100111023 | 14 |
| 010070100111024 | 14 |
| 010070100111025 | 14 |
| 010070100111048 | 14 |

| Block | SM3 |
|---|---|
| 010070100102014 | 14 |
| 010070100102015 | 14 |
| 010070100111049 | 14 |
| 010070100111027 | 14 |
| 010070100111050 | 14 |
| 010070100102013 | 14 |
| 010070100111051 | 14 |
| 010070100102005 | 14 |
| 010070100111034 | 14 |
| 010070100102004 | 14 |
| 010070100111022 | 14 |
| 010070100102022 | 14 |
| 010070100102012 | 14 |
| 010070100102023 | 14 |
| 010070100102024 | 14 |
| 010070100102025 | 14 |
| 010070100102010 | 14 |
| 010070100102009 | 14 |
| 010070100102011 | 14 |
| 010070100102003 | 14 |
| 010070100102030 | 14 |
| 010070100102029 | 14 |
| 010070100102047 | 14 |
| 010070100102033 | 14 |
| 010070100102031 | 14 |
| 010070100111035 | 14 |
| 010070100111036 | 14 |
| 010070100111013 | 14 |
| 010070100111010 | 14 |
| 010070100111014 | 14 |
| 010070100111009 | 14 |
| 010070100111015 | 14 |
| 010070100111016 | 14 |
| 010070100111017 | 14 |
| 010070100111008 | 14 |
| 010070100111007 | 14 |
| 010070100111038 | 14 |
| 010070100111037 | 14 |
| 010070100111045 | 14 |
| 010070100111042 | 14 |
| 010070100111039 | 14 |
| 010070100111044 | 14 |
| 010070100111029 | 14 |

| Block | SM3 |
|---|---|
| 010070100111043 | 14 |
| 010070100111026 | 14 |
| 010070100111040 | 14 |
| 010070100111041 | 14 |
| 010070100111018 | 14 |
| 010070100111019 | 14 |
| 010070100111020 | 14 |
| 010070100111021 | 14 |
| 010070100111028 | 14 |
| 010070100111033 | 14 |
| 010070100111032 | 14 |
| 010070100091037 | 14 |
| 010070100112053 | 14 |
| 010070100092014 | 14 |
| 010650403002002 | 24 |
| 010650403002019 | 24 |
| 010650403002013 | 24 |
| 010630601022079 | 24 |
| 010650403002003 | 24 |
| 010650403002012 | 24 |
| 010650403002045 | 24 |
| 010650403002010 | 24 |
| 010630601022080 | 24 |
| 010630601022038 | 24 |
| 010650403001015 | 24 |
| 010650403002044 | 24 |
| 010650403001014 | 24 |
| 010650403001013 | 24 |
| 010650403002001 | 24 |
| 010650403002016 | 24 |
| 010650403002017 | 24 |
| 010650403001025 | 24 |
| 010650403002000 | 24 |
| 010650401001055 | 24 |
| 010650401001034 | 24 |
| 010650403001012 | 24 |
| 010650403001020 | 24 |
| 010650403001023 | 24 |
| 010650401001054 | 24 |
| 010650401001041 | 24 |
| 010650401001032 | 24 |
| 010650401001033 | 24 |
| 010650401001029 | 24 |

| Block | SM3 |
|---|---|
| 010650401001030 | 24 |
| 010630602001070 | 24 |
| 010630602001071 | 24 |
| 010630602001063 | 24 |
| 010630602001044 | 24 |
| 010630602001064 | 24 |
| 010630602002097 | 24 |
| 010630602002096 | 24 |
| 010630602002009 | 24 |
| 010630602001102 | 24 |
| 010630602002102 | 24 |
| 010630602002098 | 24 |
| 010630602002099 | 24 |
| 010630602002095 | 24 |
| 010630602002094 | 24 |
| 010630602002092 | 24 |
| 010630602002008 | 24 |
| 010630602002007 | 24 |
| 010630602002006 | 24 |
| 010630602002032 | 24 |
| 010630602001101 | 24 |
| 010630602001086 | 24 |
| 010630602001089 | 24 |
| 010630602001088 | 24 |
| 010630602001090 | 24 |
| 010630602001087 | 24 |
| 010630602001085 | 24 |
| 010630602001075 | 24 |
| 010630602001067 | 24 |
| 010630602001065 | 24 |
| 010630602001045 | 24 |
| 010630602001091 | 24 |
| 010630602001084 | 24 |
| 010630601012006 | 24 |
| 010630601012000 | 24 |
| 010630601012001 | 24 |
| 010630601023057 | 24 |
| 010630601023051 | 24 |
| 010630601023056 | 24 |
| 010630601023059 | 24 |
| 010630601023055 | 24 |
| 010630601023054 | 24 |
| 010630601011034 | 24 |

| Block | SM3 |
|---|---|
| 010630601023048 | 24 |
| 010630601023047 | 24 |
| 010630601023053 | 24 |
| 010630601023049 | 24 |
| 010630601023050 | 24 |
| 010630601023045 | 24 |
| 010630601023044 | 24 |
| 010630601023036 | 24 |
| 010630601023035 | 24 |
| 010630601023037 | 24 |
| 010630601022090 | 24 |
| 010630601022084 | 24 |
| 010630601022086 | 24 |
| 010630601022081 | 24 |
| 010630601022085 | 24 |
| 010630601022071 | 24 |
| 010630601022083 | 24 |
| 010630601022093 | 24 |
| 010630601022082 | 24 |
| 010630601022078 | 24 |
| 010630601022087 | 24 |
| 010630601022072 | 24 |
| 010650404012015 | 24 |
| 010650403002034 | 24 |
| 010650403002038 | 24 |
| 010650403002040 | 24 |
| 010650403001006 | 24 |
| 010650403001011 | 24 |
| 010650403001016 | 24 |
| 010650403002039 | 24 |
| 010650403002041 | 24 |
| 010650403001033 | 24 |
| 010650403002042 | 24 |
| 010650404012014 | 24 |
| 010650404021026 | 24 |
| 010650404021025 | 24 |
| 010650403001036 | 24 |
| 010650403001035 | 24 |
| 010650404021027 | 24 |
| 010650403001028 | 24 |
| 010650403001029 | 24 |
| 010650403001034 | 24 |
| 010650403001030 | 24 |

| Block | SM3 |
|-------|-----|
| 010650404012039 | 24 |
| 010650404011004 | 24 |
| 010650404012041 | 24 |
| 010650404012040 | 24 |
| 010650404012042 | 24 |
| 010650404012043 | 24 |
| 010650404012045 | 24 |
| 010650404012038 | 24 |
| 010630601012018 | 24 |
| 010630601022066 | 24 |
| 010630601022067 | 24 |
| 010630601022065 | 24 |
| 010630601022077 | 24 |
| 010630601022076 | 24 |
| 010630601022047 | 24 |
| 010630601022073 | 24 |
| 010630601022075 | 24 |
| 010630601022074 | 24 |
| 010630601022048 | 24 |
| 010650403002014 | 24 |
| 010630601022046 | 24 |
| 010630601022037 | 24 |
| 010630601022039 | 24 |
| 010630601022041 | 24 |
| 010630601022045 | 24 |
| 010630601022092 | 24 |
| 010630601022091 | 24 |
| 010630601022040 | 24 |
| 010630601022036 | 24 |
| 010630601012017 | 24 |
| 010630601012007 | 24 |
| 010630601012008 | 24 |
| 010630601022070 | 24 |
| 010630601012009 | 24 |
| 010630601023060 | 24 |
| 010630601023061 | 24 |
| 010630601023062 | 24 |
| 010630601022058 | 24 |
| 010630601023064 | 24 |
| 010630601022056 | 24 |
| 010650403002033 | 24 |
| 010650403002031 | 24 |
| 010650403002030 | 24 |

| Block | SM3 |
|---|---|
| 010650403002027 | 24 |
| 010650403002029 | 24 |
| 010650403002024 | 24 |
| 010650403002025 | 24 |
| 010650403002026 | 24 |
| 010650403001021 | 24 |
| 010650403001027 | 24 |
| 010650403001026 | 24 |
| 010650403001022 | 24 |
| 010650403002035 | 24 |
| 010650403002036 | 24 |
| 010650403002037 | 24 |
| 010650403001017 | 24 |
| 010650405002067 | 24 |
| 010650405002043 | 24 |
| 010650405002047 | 24 |
| 010650405002045 | 24 |
| 010650405002046 | 24 |
| 010650405002048 | 24 |
| 010650405002010 | 24 |
| 010650405002062 | 24 |
| 010650405002061 | 24 |
| 010650405002068 | 24 |
| 010630602004014 | 24 |
| 010630602003063 | 24 |
| 010630602002064 | 24 |
| 010630602004013 | 24 |
| 010630602003053 | 24 |
| 010630602003042 | 24 |
| 010630602003049 | 24 |
| 010630602003062 | 24 |
| 010630602003054 | 24 |
| 010630602003040 | 24 |
| 010630602003041 | 24 |
| 010630602003043 | 24 |
| 010630602003044 | 24 |
| 010630602003031 | 24 |
| 010630602003047 | 24 |
| 010630602003046 | 24 |
| 010630602003030 | 24 |
| 010630602004012 | 24 |
| 010630602003048 | 24 |
| 010630602003060 | 24 |

| Block | SM3 |
|---|---|
| 010630602003050 | 24 |
| 010630602004010 | 24 |
| 010630602003051 | 24 |
| 010630602003052 | 24 |
| 010630602003045 | 24 |
| 010630602003029 | 24 |
| 010630602003028 | 24 |
| 010630602003022 | 24 |
| 010630602003016 | 24 |
| 010630602003020 | 24 |
| 010630602003021 | 24 |
| 010630602003010 | 24 |
| 010650401002026 | 24 |
| 010650401002025 | 24 |
| 010650401002032 | 24 |
| 010650401002023 | 24 |
| 010630601022021 | 24 |
| 010650401001031 | 24 |
| 010650401001036 | 24 |
| 010650401002029 | 24 |
| 010650403001019 | 24 |
| 010650403001018 | 24 |
| 010650403001005 | 24 |
| 010650403001007 | 24 |
| 010650403001004 | 24 |
| 010650401001053 | 24 |
| 010650403001000 | 24 |
| 010650401001042 | 24 |
| 010650403001010 | 24 |
| 010650403001008 | 24 |
| 010650403001009 | 24 |
| 010650401001039 | 24 |
| 010630602004001 | 24 |
| 010650403002015 | 24 |
| 010650403002047 | 24 |
| 010650403002023 | 24 |
| 010650403002048 | 24 |
| 010650403002009 | 24 |
| 010650403002005 | 24 |
| 010630602003003 | 24 |
| 010650403002007 | 24 |
| 010650403002008 | 24 |
| 010650403002028 | 24 |

| Block | SM3 |
|-------|-----|
| 010650403002021 | 24 |
| 010650403002020 | 24 |
| 010650403002018 | 24 |
| 010650403002046 | 24 |
| 010650403002022 | 24 |
| 010650404011020 | 24 |
| 010650404011019 | 24 |
| 010650404011021 | 24 |
| 010650403002032 | 24 |
| 010650404011018 | 24 |
| 010919729012037 | 24 |
| 010919729012036 | 24 |
| 010919729011001 | 24 |
| 010919729011000 | 24 |
| 010919729012017 | 24 |
| 010919729012019 | 24 |
| 010919729012018 | 24 |
| 010919729012016 | 24 |
| 010919729012004 | 24 |
| 010919729012015 | 24 |
| 010919729012000 | 24 |
| 010919729012003 | 24 |
| 010919729012008 | 24 |
| 010919729012007 | 24 |
| 010630602002090 | 24 |
| 010630602002085 | 24 |
| 010630602002088 | 24 |
| 010630602002087 | 24 |
| 010630602004071 | 24 |
| 010919729012001 | 24 |
| 010919729012002 | 24 |
| 010630602004067 | 24 |
| 010630602004069 | 24 |
| 010630602004066 | 24 |
| 010630602004065 | 24 |
| 010630602004068 | 24 |
| 010630602004052 | 24 |
| 010630602004053 | 24 |
| 010630602002079 | 24 |
| 010630602002080 | 24 |
| 010630602002083 | 24 |
| 010630602002062 | 24 |
| 011190113022000 | 24 |

| Block | SM3 |
| --- | --- |
| 010630602002058 | 24 |
| 010630602002059 | 24 |
| 010630602002060 | 24 |
| 010630602002065 | 24 |
| 010630602002067 | 24 |
| 010630602002066 | 24 |
| 010630602002086 | 24 |
| 010630602002075 | 24 |
| 010630602004055 | 24 |
| 010630602002068 | 24 |
| 010630602004054 | 24 |
| 010630602004021 | 24 |
| 010630602004042 | 24 |
| 010630602004023 | 24 |
| 010630602004043 | 24 |
| 010630602004041 | 24 |
| 010630602002069 | 24 |
| 010630602002070 | 24 |
| 010630602002072 | 24 |
| 010630602002061 | 24 |
| 010630602002071 | 24 |
| 010630602004011 | 24 |
| 010630602004022 | 24 |
| 010630602004020 | 24 |
| 010630602004019 | 24 |
| 010630602004017 | 24 |
| 010630602004015 | 24 |
| 010630602004016 | 24 |
| 010630602004018 | 24 |
| 010630602004024 | 24 |
| 010630602004007 | 24 |
| 010630602002001 | 24 |
| 010630602001081 | 24 |
| 010630602002000 | 24 |
| 010630602003019 | 24 |
| 010630602003018 | 24 |
| 010630602003015 | 24 |
| 010630601022097 | 24 |
| 010630602003014 | 24 |
| 010630602003013 | 24 |
| 010630601022096 | 24 |
| 010630602002049 | 24 |
| 010630602002057 | 24 |

| Block | SM3 |
|---|---|
| 010630602002050 | 24 |
| 010630602002051 | 24 |
| 010630602002052 | 24 |
| 010630602002053 | 24 |
| 010630602002056 | 24 |
| 010630602002063 | 24 |
| 010630602002054 | 24 |
| 010630602003064 | 24 |
| 010630602003061 | 24 |
| 010630602003056 | 24 |
| 010630602003055 | 24 |
| 010630602003058 | 24 |
| 010630602003057 | 24 |
| 010630602003059 | 24 |
| 010630602003032 | 24 |
| 010630602003037 | 24 |
| 010630602003039 | 24 |
| 010630602003038 | 24 |
| 010630602003033 | 24 |
| 010630602002055 | 24 |
| 010630601022019 | 24 |
| 010630601023039 | 24 |
| 010630601023018 | 24 |
| 010630601022018 | 24 |
| 010630601022010 | 24 |
| 010630601022034 | 24 |
| 010630601022003 | 24 |
| 010630601022030 | 24 |
| 010630601022031 | 24 |
| 010630601022035 | 24 |
| 010630601022023 | 24 |
| 010650401001035 | 24 |
| 010630601022009 | 24 |
| 010630601022022 | 24 |
| 010630601022001 | 24 |
| 010630601023010 | 24 |
| 010630601023011 | 24 |
| 010630601023008 | 24 |
| 010630601023004 | 24 |
| 010630601023012 | 24 |
| 010630601023013 | 24 |
| 010630601023022 | 24 |
| 010630601023021 | 24 |

| Block | SM3 |
|---|---|
| 010630601023014 | 24 |
| 010630601023005 | 24 |
| 010630601023006 | 24 |
| 010630601021072 | 24 |
| 010630600001080 | 24 |
| 010630600001081 | 24 |
| 010630601023003 | 24 |
| 010630601023001 | 24 |
| 010630601023002 | 24 |
| 010650401002093 | 24 |
| 010650401002050 | 24 |
| 010650401002049 | 24 |
| 010650401002048 | 24 |
| 010630601022008 | 24 |
| 010630601022007 | 24 |
| 010630601022002 | 24 |
| 010630601022006 | 24 |
| 010630601022005 | 24 |
| 010630601021088 | 24 |
| 010630601021073 | 24 |
| 010630601021082 | 24 |
| 010630601021074 | 24 |
| 010630601021068 | 24 |
| 010630601021063 | 24 |
| 010630601021069 | 24 |
| 010630601021081 | 24 |
| 010630601021083 | 24 |
| 010630601021080 | 24 |
| 010630601021084 | 24 |
| 010630601021085 | 24 |
| 010630601021076 | 24 |
| 010630601021075 | 24 |
| 010630601021070 | 24 |
| 010630601022000 | 24 |
| 010630601021087 | 24 |
| 010650401002024 | 24 |
| 010650401002017 | 24 |
| 010650401002022 | 24 |
| 010630601021000 | 24 |
| 010630601021079 | 24 |
| 010630601021086 | 24 |
| 010919729021049 | 24 |
| 010919729021046 | 24 |

| Block | SM3 |
|---|---|
| 010919729021045 | 24 |
| 010919729021037 | 24 |
| 010919729021002 | 24 |
| 010650405002070 | 24 |
| 010650405002039 | 24 |
| 010650405002053 | 24 |
| 010650405002038 | 24 |
| 010650405002037 | 24 |
| 010650405002035 | 24 |
| 010650405002036 | 24 |
| 010650405002025 | 24 |
| 010630602004038 | 24 |
| 010650405002020 | 24 |
| 010630602004048 | 24 |
| 010630602004049 | 24 |
| 010630602004050 | 24 |
| 010630602004051 | 24 |
| 010630602004047 | 24 |
| 010630602004044 | 24 |
| 010650405002026 | 24 |
| 010630602004029 | 24 |
| 010630602004032 | 24 |
| 010630602004025 | 24 |
| 010630602004004 | 24 |
| 010630602004026 | 24 |
| 010630602004008 | 24 |
| 010630602004027 | 24 |
| 010630602004006 | 24 |
| 010630602004028 | 24 |
| 010630602004005 | 24 |
| 010630602004009 | 24 |
| 010630602002093 | 24 |
| 010630602002029 | 24 |
| 010630602002030 | 24 |
| 010630602002038 | 24 |
| 010630602002033 | 24 |
| 010630602002028 | 24 |
| 010630602002074 | 24 |
| 010630602002039 | 24 |
| 010630602002031 | 24 |
| 010630602002004 | 24 |
| 010630602002005 | 24 |
| 010630602002046 | 24 |

| Block | SM3 |
|-------|-----|
| 010630602002047 | 24 |
| 010630602002040 | 24 |
| 010630602002034 | 24 |
| 010630602002041 | 24 |
| 010630602002048 | 24 |
| 010630602002091 | 24 |
| 010630602002042 | 24 |
| 010630602002106 | 24 |
| 010630602002044 | 24 |
| 010630602002045 | 24 |
| 010630602002035 | 24 |
| 010630602002043 | 24 |
| 010630602002036 | 24 |
| 010630602002037 | 24 |
| 010630602003036 | 24 |
| 010630602003035 | 24 |
| 010630602003034 | 24 |
| 010630602003017 | 24 |
| 010630602002002 | 24 |
| 010919729011065 | 24 |
| 010919729011058 | 24 |
| 010919734001062 | 24 |
| 010919734001011 | 24 |
| 010919734001006 | 24 |
| 010919729011027 | 24 |
| 010919729011028 | 24 |
| 010919729011026 | 24 |
| 010919729011025 | 24 |
| 010919734001039 | 24 |
| 010919729011071 | 24 |
| 010919734001038 | 24 |
| 010919729011063 | 24 |
| 010919729011070 | 24 |
| 010919729022033 | 24 |
| 010919729011069 | 24 |
| 010919729011059 | 24 |
| 010919729011060 | 24 |
| 010919729011029 | 24 |
| 010919729011024 | 24 |
| 010919729011030 | 24 |
| 010919729011023 | 24 |
| 010919729011061 | 24 |
| 010919729011062 | 24 |

| Block | SM3 |
|---|---|
| 010919729011031 | 24 |
| 010919729011032 | 24 |
| 010919729011054 | 24 |
| 010919734001000 | 24 |
| 010919729011012 | 24 |
| 010919729011013 | 24 |
| 010919729011011 | 24 |
| 010919729011010 | 24 |
| 010919729012046 | 24 |
| 010919729012022 | 24 |
| 010919729012011 | 24 |
| 010919729012010 | 24 |
| 010919729012013 | 24 |
| 010919729012076 | 24 |
| 010919729012028 | 24 |
| 010919729012029 | 24 |
| 010919729012012 | 24 |
| 010919729012009 | 24 |
| 010919729012033 | 24 |
| 010919729012024 | 24 |
| 010919729012006 | 24 |
| 010919729012014 | 24 |
| 010919729012005 | 24 |
| 010919729022032 | 24 |
| 010919729022026 | 24 |
| 010919729022025 | 24 |
| 010919729022039 | 24 |
| 010919729022028 | 24 |
| 010919729022027 | 24 |
| 010919729022024 | 24 |
| 010919729022023 | 24 |
| 010919729011055 | 24 |
| 010919729011056 | 24 |
| 010919729011033 | 24 |
| 010919729011053 | 24 |
| 010919729011034 | 24 |
| 010919729011057 | 24 |
| 010919729011050 | 24 |
| 010919729011052 | 24 |
| 010919729011035 | 24 |
| 010919729012026 | 24 |
| 010919729012072 | 24 |
| 010919729012073 | 24 |

| Block | SM3 |
| --- | --- |
| 010919729012059 | 24 |
| 010919729012027 | 24 |
| 010919729012025 | 24 |
| 010919729012051 | 24 |
| 010919729012030 | 24 |
| 010919729012050 | 24 |
| 010919729012031 | 24 |
| 010919729011014 | 24 |
| 010919729011009 | 24 |
| 010919729011015 | 24 |
| 010919729011008 | 24 |
| 010919729012071 | 24 |
| 010919729012058 | 24 |
| 010919729012070 | 24 |
| 010919729012074 | 24 |
| 010919729012057 | 24 |
| 010919729011016 | 24 |
| 010919729011007 | 24 |
| 010919729012069 | 24 |
| 010919729012060 | 24 |
| 010919729012056 | 24 |
| 010919729012053 | 24 |
| 010919729012052 | 24 |
| 010919729012054 | 24 |
| 010919729012047 | 24 |
| 010919729012049 | 24 |
| 010919729012032 | 24 |
| 010919729012048 | 24 |
| 010919729012055 | 24 |
| 010630601012011 | 24 |
| 010630601012014 | 24 |
| 010630601012013 | 24 |
| 010630601012021 | 24 |
| 010630601012010 | 24 |
| 010630601012005 | 24 |
| 010630601012020 | 24 |
| 010630601012016 | 24 |
| 010630601012019 | 24 |
| 010630601023031 | 24 |
| 010630601011008 | 24 |
| 010630601011004 | 24 |
| 010630601011016 | 24 |
| 010630601011005 | 24 |

| Block | SM3 |
|---|---|
| 010630601011002 | 24 |
| 010630601011003 | 24 |
| 010630601011000 | 24 |
| 010630601011001 | 24 |
| 010630601023041 | 24 |
| 010630601023023 | 24 |
| 010630601023032 | 24 |
| 010630601023040 | 24 |
| 010630601023042 | 24 |
| 010630601023034 | 24 |
| 010630601023033 | 24 |
| 010630601011014 | 24 |
| 010630601011015 | 24 |
| 010630601011009 | 24 |
| 010630601011031 | 24 |
| 010630601011030 | 24 |
| 010630601011010 | 24 |
| 010630601011011 | 24 |
| 010630601023063 | 24 |
| 010630601022069 | 24 |
| 010630601022068 | 24 |
| 010630601022059 | 24 |
| 010630601022060 | 24 |
| 010630601022064 | 24 |
| 010630601022057 | 24 |
| 010630601022062 | 24 |
| 010630601022061 | 24 |
| 010630601022054 | 24 |
| 010630601022055 | 24 |
| 010630601022063 | 24 |
| 010630601022053 | 24 |
| 010630601022052 | 24 |
| 010630601022044 | 24 |
| 010630601022028 | 24 |
| 010630601022051 | 24 |
| 010630601022043 | 24 |
| 010630601022050 | 24 |
| 010630601022049 | 24 |
| 010630601022042 | 24 |
| 010630601022026 | 24 |
| 010630601022027 | 24 |
| 010630601022029 | 24 |
| 010630601022032 | 24 |

| Block | SM3 |
|---|---|
| 010630601022033 | 24 |
| 010630601023020 | 24 |
| 010630601023019 | 24 |
| 010630601023038 | 24 |
| 010630601022025 | 24 |
| 010630601022020 | 24 |
| 010630601022024 | 24 |
| 010630601011012 | 24 |
| 010630601011013 | 24 |
| 010630601023043 | 24 |
| 010630601011022 | 24 |
| 010630601011024 | 24 |
| 010630601011029 | 24 |
| 010630601011027 | 24 |
| 010630601011023 | 24 |
| 010630601011026 | 24 |
| 010630601011028 | 24 |
| 010630601011044 | 24 |
| 010630601011025 | 24 |
| 010630601011043 | 24 |
| 010630601011040 | 24 |
| 010630601011039 | 24 |
| 010630601011041 | 24 |
| 010630601011038 | 24 |
| 010630601023066 | 24 |
| 010630601023067 | 24 |
| 010630601023052 | 24 |
| 010630601011037 | 24 |
| 010630601011042 | 24 |
| 010630601011036 | 24 |
| 010630601011035 | 24 |
| 010630601023065 | 24 |
| 010630601023046 | 24 |
| 010630601012004 | 24 |
| 010630601012003 | 24 |
| 010630601011032 | 24 |
| 010630601011033 | 24 |
| 010630601012002 | 24 |
| 010630601023058 | 24 |
| 010650404011034 | 24 |
| 010650404011027 | 24 |
| 010650404011023 | 24 |
| 010650405002018 | 24 |

| Block | SM3 |
|---|---|
| 010650405002016 | 24 |
| 010650404011040 | 24 |
| 010650405002014 | 24 |
| 010650405002007 | 24 |
| 010650405002017 | 24 |
| 010650405002015 | 24 |
| 010650404011033 | 24 |
| 010650404011032 | 24 |
| 010650404011022 | 24 |
| 010650404011041 | 24 |
| 010650404011030 | 24 |
| 010650404011031 | 24 |
| 010650404011017 | 24 |
| 010630602003026 | 24 |
| 010630602003025 | 24 |
| 010630602003027 | 24 |
| 010630602004003 | 24 |
| 010630602003006 | 24 |
| 010650403002006 | 24 |
| 010650404012031 | 24 |
| 010650404012032 | 24 |
| 010650404012033 | 24 |
| 010650404012047 | 24 |
| 010650404012017 | 24 |
| 010650404012016 | 24 |
| 010650404012035 | 24 |
| 010650404012034 | 24 |
| 010650404012019 | 24 |
| 010650404012018 | 24 |
| 010650404012020 | 24 |
| 010650404012036 | 24 |
| 010650404012027 | 24 |
| 010650404012044 | 24 |
| 010650404012046 | 24 |
| 010650404012037 | 24 |
| 010650404012026 | 24 |
| 010650404012021 | 24 |
| 010650404012022 | 24 |
| 010650404012029 | 24 |
| 010650404012023 | 24 |
| 010650404013023 | 24 |
| 010650404013021 | 24 |
| 010650404013030 | 24 |

| Block | SM3 |
|---|---|
| 010650404012030 | 24 |
| 010650404012024 | 24 |
| 010650404012028 | 24 |
| 010650404012025 | 24 |
| 010650404013028 | 24 |
| 010650404013015 | 24 |
| 010650404013016 | 24 |
| 010650404011001 | 24 |
| 010650404021024 | 24 |
| 010650404021018 | 24 |
| 010650404012006 | 24 |
| 010650404021020 | 24 |
| 010650404021019 | 24 |
| 010650404021021 | 24 |
| 010650404021001 | 24 |
| 010650404021017 | 24 |
| 010650404021002 | 24 |
| 010650404021015 | 24 |
| 010650404021014 | 24 |
| 010650404021012 | 24 |
| 010650404012005 | 24 |
| 010650404012004 | 24 |
| 010650404012003 | 24 |
| 010650404021022 | 24 |
| 010650404021023 | 24 |
| 010650404012002 | 24 |
| 010650404012001 | 24 |
| 010650404022016 | 24 |
| 010650404022017 | 24 |
| 010650404022015 | 24 |
| 010650404022018 | 24 |
| 010650404022014 | 24 |
| 010650404021016 | 24 |
| 010650404022012 | 24 |
| 010650404012000 | 24 |
| 010650404013014 | 24 |
| 010650404022019 | 24 |
| 010650404022020 | 24 |
| 010650404013013 | 24 |
| 010650404022009 | 24 |
| 010630601021006 | 24 |
| 011250103032042 | 24 |
| 010650401002021 | 24 |

| Block | SM3 |
|---|---|
| 010650401002019 | 24 |
| 010650401002016 | 24 |
| 010630601021010 | 24 |
| 010650400002031 | 24 |
| 010650400002032 | 24 |
| 010650401002020 | 24 |
| 010650400002034 | 24 |
| 010650400002033 | 24 |
| 010650400002030 | 24 |
| 010650400002029 | 24 |
| 010650401002018 | 24 |
| 010650401002036 | 24 |
| 010650401002035 | 24 |
| 010650401002015 | 24 |
| 010650401002051 | 24 |
| 010650401002037 | 24 |
| 010650401002014 | 24 |
| 010650401002038 | 24 |
| 010650401002013 | 24 |
| 010650401002004 | 24 |
| 010650401002003 | 24 |
| 010650400002027 | 24 |
| 010630601021002 | 24 |
| 010630601021009 | 24 |
| 010650400002008 | 24 |
| 010650400002009 | 24 |
| 010650400002011 | 24 |
| 010630601021001 | 24 |
| 010630601021005 | 24 |
| 010650401002030 | 24 |
| 010650401002033 | 24 |
| 010650401002095 | 24 |
| 010650401002066 | 24 |
| 010650401002064 | 24 |
| 010650401001026 | 24 |
| 010650401001019 | 24 |
| 010650401002062 | 24 |
| 010650401002063 | 24 |
| 010650401002034 | 24 |
| 010650401002086 | 24 |
| 010650401002058 | 24 |
| 010650401001040 | 24 |
| 010650401001025 | 24 |

| Block | SM3 |
|---|---|
| 010650401001021 | 24 |
| 010650401001022 | 24 |
| 010650401001023 | 24 |
| 010650401001020 | 24 |
| 010650401001024 | 24 |
| 010650401002061 | 24 |
| 010650401001018 | 24 |
| 010650401001017 | 24 |
| 010650401002059 | 24 |
| 010650401002060 | 24 |
| 010650401002057 | 24 |
| 010650401002054 | 24 |
| 010650401002053 | 24 |
| 010650401002056 | 24 |
| 010650401002052 | 24 |
| 010650401001016 | 24 |
| 010650401001010 | 24 |
| 010650401002055 | 24 |
| 010650401001052 | 24 |
| 010650401001037 | 24 |
| 010650401001028 | 24 |
| 010650401001038 | 24 |
| 010650401001027 | 24 |
| 010650401002027 | 24 |
| 010650401002031 | 24 |
| 010650401002076 | 24 |
| 010650401002081 | 24 |
| 010650401002079 | 24 |
| 010650401002074 | 24 |
| 010650401002075 | 24 |
| 010650401002080 | 24 |
| 010650401002089 | 24 |
| 010650401002078 | 24 |
| 010650401002090 | 24 |
| 010650401002073 | 24 |
| 010650401002085 | 24 |
| 010650401002067 | 24 |
| 010650401002068 | 24 |
| 010650401002072 | 24 |
| 010650401002077 | 24 |
| 010650401002083 | 24 |
| 010650401002084 | 24 |
| 010650401002069 | 24 |

| Block | SM3 |
|---|---|
| 010650401002070 | 24 |
| 010650401002082 | 24 |
| 010650401002071 | 24 |
| 010650401002065 | 24 |
| 010650401002028 | 24 |
| 010650401002096 | 24 |
| 010650401002097 | 24 |
| 010650401002001 | 24 |
| 010650400003053 | 24 |
| 010650400002028 | 24 |
| 010650400003054 | 24 |
| 010650401002010 | 24 |
| 010650400002035 | 24 |
| 010650400003052 | 24 |
| 010650400002036 | 24 |
| 010650400002015 | 24 |
| 010650400003051 | 24 |
| 010650400003043 | 24 |
| 010650401002088 | 24 |
| 010650401002007 | 24 |
| 010650401001002 | 24 |
| 010650401001001 | 24 |
| 010650401001000 | 24 |
| 010650401002006 | 24 |
| 010650401002005 | 24 |
| 010650400001098 | 24 |
| 010650400001097 | 24 |
| 010650401002000 | 24 |
| 010650400003055 | 24 |
| 010650400003056 | 24 |
| 010650400003049 | 24 |
| 010650400003057 | 24 |
| 010650400003050 | 24 |
| 010650400003045 | 24 |
| 010650400003044 | 24 |
| 010650400003063 | 24 |
| 010650400003062 | 24 |
| 010650400003058 | 24 |
| 010650400003064 | 24 |
| 010650400001086 | 24 |
| 010650400001083 | 24 |
| 010650400001032 | 24 |
| 010650400001035 | 24 |

| Block | SM3 |
|---|---|
| 010650400001034 | 24 |
| 010650400001033 | 24 |
| 010650400001015 | 24 |
| 010650400001014 | 24 |
| 010650400001013 | 24 |
| 010650400001016 | 24 |
| 010650400001023 | 24 |
| 010650400001022 | 24 |
| 010650400001017 | 24 |
| 010650400001018 | 24 |
| 010650400001020 | 24 |
| 010650400001019 | 24 |
| 010650400003061 | 24 |
| 010650400003003 | 24 |
| 010650400003012 | 24 |
| 011250107052045 | 24 |
| 010650400003006 | 24 |
| 010650400003004 | 24 |
| 010650400003002 | 24 |
| 011250107052046 | 24 |
| 011250107052047 | 24 |
| 011250107052039 | 24 |
| 010650400003001 | 24 |
| 011250107041044 | 24 |
| 010650400003007 | 24 |
| 011250107041040 | 24 |
| 011250107041039 | 24 |
| 011250107052037 | 24 |
| 011250103052077 | 5 |
| 011250103052067 | 5 |
| 011250103052068 | 5 |
| 011250103052063 | 5 |
| 011250103052062 | 5 |
| 011250103052069 | 5 |
| 011250103052072 | 5 |
| 011250103052073 | 5 |
| 011250103052074 | 5 |
| 011250103052061 | 5 |
| 011250103052075 | 5 |
| 011250103051011 | 5 |
| 011250103051025 | 5 |
| 011250103052015 | 5 |
| 011250103051019 | 5 |

| Block | SM3 |
|---|---:|
| 011250103023082 | 21 |
| 011250103023038 | 21 |
| 011250103052060 | 5 |
| 011250103052076 | 5 |
| 011250103023085 | 21 |
| 011250103023043 | 21 |
| 011250103023081 | 21 |
| 011250103023021 | 21 |
| 011250103023084 | 21 |
| 011250103023080 | 21 |
| 011250103023083 | 21 |
| 011250103023037 | 21 |
| 011250103052083 | 5 |
| 011250103023020 | 21 |
| 011250103023019 | 21 |
| 011250103052088 | 5 |
| 011250103052058 | 5 |
| 011250103042011 | 21 |
| 011250103052014 | 5 |
| 011250103052018 | 5 |
| 011250103052043 | 21 |
| 011250103052019 | 5 |
| 011250103052044 | 21 |
| 011250103052037 | 21 |
| 011250103052013 | 5 |
| 011250103052020 | 21 |
| 011250103052036 | 21 |
| 011250103052011 | 5 |
| 011250103052012 | 5 |
| 011250103052021 | 5 |
| 011250103052008 | 5 |
| 011250103052039 | 21 |
| 011250103052038 | 5 |
| 011250103052040 | 21 |
| 011250103052084 | 5 |
| 011250103052030 | 5 |
| 011250103042004 | 5 |
| 011250103042006 | 21 |
| 011250103042007 | 21 |
| 011250103042001 | 5 |
| 011250103042002 | 5 |
| 011250103052031 | 5 |
| 011250103052022 | 5 |

| Block | SM3 |
|---|---|
| 011250103052091 | 5 |
| 011250103052032 | 5 |
| 011250103052035 | 5 |
| 011250103052027 | 5 |
| 011250103052090 | 5 |
| 011250103052024 | 5 |
| 011250103033018 | 24 |
| 011250103033013 | 24 |
| 010630600001011 | 24 |
| 010630600001007 | 24 |
| 011070504021060 | 21 |
| 010630600001000 | 24 |
| 010630600001008 | 24 |
| 010630600001009 | 24 |
| 011250103033021 | 24 |
| 011250103033020 | 24 |
| 011250103033016 | 24 |
| 010630600001001 | 24 |
| 011250103021031 | 21 |
| 011070504021061 | 21 |
| 011250103033019 | 24 |
| 011250103021017 | 21 |
| 011070504021030 | 21 |
| 011070504021031 | 21 |
| 011070504021022 | 21 |
| 011070504021056 | 21 |
| 011070504021055 | 21 |
| 011070504021049 | 21 |
| 011070504021048 | 21 |
| 011070504021020 | 21 |
| 011070504021027 | 21 |
| 011070504021002 | 21 |
| 011070504021001 | 21 |
| 011070504021000 | 21 |
| 011070504021032 | 21 |
| 011070504021028 | 21 |
| 011070504021041 | 21 |
| 011070504021040 | 21 |
| 011070504021033 | 21 |
| 011070500003079 | 21 |
| 011070504021023 | 21 |
| 011070500003078 | 21 |
| 011070500003069 | 21 |

| Block | SM3 |
|-------|-----|
| 011070500003077 | 21 |
| 011070500003063 | 21 |
| 011070504021050 | 21 |
| 011070504021051 | 21 |
| 011070504021039 | 21 |
| 011070504021042 | 21 |
| 011070504021052 | 21 |
| 011070504021053 | 21 |
| 011250101051044 | 21 |
| 011250101051041 | 21 |
| 011070504021043 | 21 |
| 011250101051042 | 21 |
| 011070504021037 | 21 |
| 011070504021038 | 21 |
| 011070504021036 | 21 |
| 011070504021047 | 21 |
| 011070504021034 | 21 |
| 011070500003076 | 21 |
| 011070500003070 | 21 |
| 011070500003075 | 21 |
| 011070500003072 | 21 |
| 011070500003071 | 21 |
| 011070504021046 | 21 |
| 011070501004058 | 21 |
| 011070501004031 | 21 |
| 011070501004032 | 21 |
| 011070501004030 | 21 |
| 011070501004039 | 21 |
| 011070501004028 | 21 |
| 011070501004040 | 21 |
| 011070501004038 | 21 |
| 011070501004027 | 21 |
| 011070501004026 | 21 |
| 011070501002027 | 21 |
| 011070501002028 | 21 |
| 011070501002026 | 21 |
| 011070504021006 | 21 |
| 011070504021007 | 21 |
| 011070501002024 | 21 |
| 011070501002013 | 21 |
| 011070504021009 | 21 |
| 011070504021008 | 21 |
| 011070501002025 | 21 |

| Block | SM3 |
|---|---|
| 011070501002015 | 21 |
| 011070501002016 | 21 |
| 011070500003000 | 21 |
| 011070500004015 | 21 |
| 011070500004012 | 21 |
| 011070501002020 | 21 |
| 011070501002005 | 21 |
| 011070501002008 | 21 |
| 011070501002010 | 21 |
| 011070501002009 | 21 |
| 011070501002007 | 21 |
| 011250102061021 | 21 |
| 011250102061039 | 21 |
| 011250102062043 | 21 |
| 011250102061041 | 21 |
| 011250102062046 | 21 |
| 011250102062045 | 21 |
| 011250103042005 | 21 |
| 011250103042000 | 5 |
| 011250103042003 | 5 |
| 011250102012027 | 5 |
| 011250103042033 | 5 |
| 011250103042031 | 21 |
| 011250103042025 | 21 |
| 011250103042024 | 21 |
| 011250103042029 | 21 |
| 011250103042040 | 21 |
| 011250103042026 | 21 |
| 011250103042028 | 21 |
| 011250103042039 | 21 |
| 011250103042027 | 21 |
| 011250102012037 | 21 |
| 011250102012031 | 5 |
| 011250103042032 | 21 |
| 011250102012025 | 5 |
| 011250102012018 | 5 |
| 011250102061030 | 5 |
| 011250102062053 | 5 |
| 011250102012036 | 21 |
| 011250102062026 | 5 |
| 011250102062071 | 5 |
| 011250102062025 | 5 |
| 011250102012019 | 5 |

| Block | SM3 |
|---|---:|
| 011250102012023 | 5 |
| 011250102062030 | 5 |
| 011250102012024 | 5 |
| 011250102062003 | 5 |
| 011250102062004 | 5 |
| 011250102012020 | 5 |
| 011250102012022 | 5 |
| 011250102052042 | 21 |
| 011250102012030 | 21 |
| 011250102012029 | 21 |
| 011250102062002 | 5 |
| 011250102062023 | 5 |
| 011250102062001 | 5 |
| 011250102052024 | 21 |
| 011250102052041 | 21 |
| 011250102062000 | 5 |
| 011250102052051 | 21 |
| 011250102052019 | 21 |
| 011250103022036 | 21 |
| 011250103022034 | 21 |
| 011250103022026 | 21 |
| 011250103022046 | 21 |
| 011250103022006 | 21 |
| 011250103022000 | 21 |
| 011250103022022 | 21 |
| 011250103022023 | 21 |
| 011250103051007 | 5 |
| 011250103051009 | 5 |
| 011250103051008 | 5 |
| 011250103051014 | 5 |
| 011250103032061 | 24 |
| 011250103032062 | 24 |
| 011250103032058 | 24 |
| 011250103032060 | 24 |
| 011250103032057 | 24 |
| 011250103032066 | 24 |
| 011250103032055 | 24 |
| 011250103032013 | 24 |
| 011250103032015 | 24 |
| 011250103032022 | 24 |
| 011250103032023 | 24 |
| 011250103032043 | 24 |
| 011250103032016 | 24 |

| Block | SM3 |
|---|---|
| 011250103032068 | 24 |
| 011250103032056 | 24 |
| 011250103032054 | 24 |
| 011250103032067 | 24 |
| 011250103032003 | 24 |
| 011250103032005 | 24 |
| 011250107052007 | 24 |
| 011250103022044 | 21 |
| 011250103022018 | 21 |
| 011250103022003 | 21 |
| 011250103022009 | 21 |
| 011250103022005 | 21 |
| 011250103022002 | 21 |
| 011250103051029 | 5 |
| 011250103051030 | 5 |
| 011250103051005 | 5 |
| 011250103022001 | 21 |
| 011250103051028 | 5 |
| 011250103022007 | 21 |
| 011250103022008 | 21 |
| 011250103051027 | 5 |
| 011250103022047 | 21 |
| 011250103022045 | 21 |
| 011250103022019 | 21 |
| 011250103022029 | 21 |
| 011250103022020 | 21 |
| 011250103022021 | 21 |
| 011250103022025 | 21 |
| 011250103022048 | 21 |
| 011250103023064 | 21 |
| 011250103022049 | 21 |
| 011250103022032 | 21 |
| 011250103022031 | 21 |
| 011250103022030 | 21 |
| 011250103022028 | 21 |
| 011250103022027 | 21 |
| 011250103022024 | 21 |
| 011250103022033 | 21 |
| 011250103022035 | 21 |
| 011250102052004 | 21 |
| 011250102051015 | 5 |
| 011250102051021 | 5 |
| 011250102051017 | 5 |

| Block | SM3 |
|---|---|
| 011250102051006 | 5 |
| 011250102051007 | 5 |
| 011250102051018 | 5 |
| 011250102051024 | 5 |
| 011250102051016 | 5 |
| 011250102051020 | 5 |
| 011250102051023 | 5 |
| 011250102051022 | 5 |
| 011250102031049 | 5 |
| 011250102051019 | 5 |
| 011250102051012 | 5 |
| 011250102051013 | 5 |
| 011250102052011 | 21 |
| 011250102052003 | 21 |
| 011250102052000 | 21 |
| 011250102031082 | 5 |
| 011250102031039 | 5 |
| 011250102051014 | 5 |
| 011250102031044 | 5 |
| 011250102031053 | 5 |
| 011250102031055 | 5 |
| 011250102031050 | 5 |
| 011250102031056 | 5 |
| 011250102031022 | 5 |
| 011250102031027 | 5 |
| 011250102031058 | 5 |
| 011250102031031 | 5 |
| 011250102031052 | 5 |
| 011250102052023 | 21 |
| 011250102052021 | 21 |
| 011250104032015 | 21 |
| 011250104032014 | 21 |
| 011250104042002 | 21 |
| 011250104042001 | 21 |
| 011250104032020 | 21 |
| 011250104033021 | 21 |
| 011250104042004 | 21 |
| 011250104042000 | 21 |
| 011250104042003 | 21 |
| 011250104043003 | 21 |
| 011250104033035 | 21 |
| 011250104033036 | 21 |
| 011250104033029 | 21 |

| Block | SM3 |
|---|---|
| 011250104033028 | 21 |
| 011250104033030 | 21 |
| 011250104033019 | 21 |
| 011250104033020 | 21 |
| 011250104033009 | 21 |
| 011250104033011 | 21 |
| 011250104033006 | 21 |
| 011250104033001 | 21 |
| 011250104033010 | 21 |
| 011250104033022 | 21 |
| 011250104033005 | 21 |
| 011250104043002 | 21 |
| 011250104033034 | 21 |
| 011250104043005 | 21 |
| 011250104043007 | 21 |
| 011250104043006 | 21 |
| 011250104043001 | 21 |
| 011250101053067 | 5 |
| 011250101053068 | 5 |
| 011250101053074 | 5 |
| 011250101053054 | 5 |
| 011250101051007 | 21 |
| 011250101053053 | 5 |
| 011250101051024 | 21 |
| 011250101051004 | 21 |
| 011250101051005 | 21 |
| 011250101051003 | 21 |
| 011250101053051 | 5 |
| 011250101053052 | 5 |
| 011250101051038 | 21 |
| 011250101051036 | 21 |
| 011250101051026 | 21 |
| 011250103021000 | 21 |
| 011250103022040 | 21 |
| 011250103022014 | 21 |
| 011250103022050 | 21 |
| 011250103022012 | 21 |
| 011250103022013 | 21 |
| 011250103022011 | 21 |
| 011250101051027 | 21 |
| 011250101051001 | 21 |
| 011250101051002 | 21 |
| 011250101053071 | 5 |

| Block | SM3 |
|---|---:|
| 011250101053063 | 5 |
| 011250101051000 | 21 |
| 011250103022004 | 21 |
| 011250101053072 | 5 |
| 011250103021012 | 21 |
| 011250103031002 | 21 |
| 011250102012006 | 5 |
| 011250102012002 | 5 |
| 011250102012000 | 5 |
| 011250102052038 | 21 |
| 011250102052040 | 21 |
| 011250102052039 | 21 |
| 011250102051028 | 5 |
| 011250102052032 | 21 |
| 011250102052043 | 21 |
| 011250102052033 | 21 |
| 011250102052029 | 21 |
| 011250102052057 | 21 |
| 011250102052046 | 21 |
| 011250102052045 | 21 |
| 011250102052028 | 21 |
| 011250102052030 | 21 |
| 011250102052027 | 21 |
| 011250102052025 | 21 |
| 011250102052037 | 21 |
| 011250102052034 | 21 |
| 011250102052031 | 21 |
| 011250102052035 | 21 |
| 011250102052036 | 21 |
| 011250102051031 | 5 |
| 011250102051030 | 5 |
| 011250102051029 | 5 |
| 011250102051032 | 5 |
| 011250102052026 | 21 |
| 011250102051034 | 5 |
| 011250102051033 | 5 |
| 011250102051027 | 5 |
| 011250102051026 | 5 |
| 011250103021011 | 21 |
| 011250103021009 | 21 |
| 011250101051039 | 21 |
| 011250103021014 | 21 |
| 011250103021010 | 21 |

| Block | SM3 |
|---|---|
| 011250103021008 | 21 |
| 011250103021007 | 21 |
| 011250103021006 | 21 |
| 011250103021001 | 21 |
| 011250103021005 | 21 |
| 011250103021003 | 21 |
| 011250103021004 | 21 |
| 011250103021033 | 21 |
| 011250101051040 | 21 |
| 011250101051033 | 21 |
| 011250101051032 | 21 |
| 011250101051034 | 21 |
| 011250101051030 | 21 |
| 011250101051028 | 21 |
| 011250101051029 | 21 |
| 011250101051035 | 21 |
| 011250101051031 | 21 |
| 011250101051025 | 21 |
| 011250101051013 | 21 |
| 011250101051016 | 21 |
| 011250101051015 | 21 |
| 011250101051014 | 21 |
| 011250101051006 | 21 |
| 011250101051008 | 21 |
| 011250101053069 | 5 |
| 011250101053073 | 5 |
| 011250101053055 | 5 |
| 011250101052030 | 5 |
| 011250101052032 | 5 |
| 011250101042061 | 5 |
| 011250101042045 | 5 |
| 011250101042043 | 5 |
| 011250101042033 | 5 |
| 011250102011046 | 5 |
| 011250102012016 | 5 |
| 011250103052028 | 5 |
| 011250103052006 | 5 |
| 011250103052029 | 5 |
| 011250103052007 | 5 |
| 011250103052033 | 5 |
| 011250102012028 | 5 |
| 011250102011044 | 5 |
| 011250102011045 | 5 |

| Block | SM3 |
|---|---|
| 011250102011040 | 5 |
| 011250102011042 | 5 |
| 011250102011043 | 5 |
| 011250102011041 | 5 |
| 011250102011035 | 5 |
| 011250102011039 | 5 |
| 011250102011034 | 5 |
| 011250102011007 | 5 |
| 011250102011009 | 5 |
| 011250102011008 | 5 |
| 011250102011001 | 5 |
| 011250102011012 | 5 |
| 011250102011011 | 5 |
| 011250102011010 | 5 |
| 011250101052033 | 5 |
| 011250102011002 | 5 |
| 011250101052023 | 5 |
| 011250102011000 | 5 |
| 011250102011013 | 5 |
| 010570204004054 | 5 |
| 010570204004053 | 5 |
| 011250101052012 | 5 |
| 011250101052005 | 5 |
| 011250101052004 | 5 |
| 011250101052003 | 5 |
| 011250101052002 | 5 |
| 011250101052001 | 5 |
| 011250101052000 | 5 |
| 010570204004060 | 5 |
| 010570204004059 | 5 |
| 011250103051015 | 5 |
| 011250103051016 | 5 |
| 011250103052002 | 5 |
| 011250103052003 | 5 |
| 011250103051013 | 5 |
| 011250103052001 | 5 |
| 011250103051018 | 5 |
| 011250102011003 | 5 |
| 011250102011005 | 5 |
| 011250102011004 | 5 |
| 011250103051020 | 5 |
| 011250103052010 | 5 |
| 011250103052009 | 5 |

| Block | SM3 |
|---|---|
| 011250103052004 | 5 |
| 011250103052000 | 5 |
| 011250102011038 | 5 |
| 011250102011037 | 5 |
| 011250102011006 | 5 |
| 011250102011036 | 5 |
| 011250103052005 | 5 |
| 011250103052026 | 5 |
| 011250101052041 | 5 |
| 011250101052043 | 5 |
| 011250101052044 | 5 |
| 011250101052046 | 5 |
| 011250101052045 | 5 |
| 011250101052053 | 5 |
| 011250101052040 | 5 |
| 011250101052055 | 5 |
| 011250101052052 | 5 |
| 011250101052035 | 5 |
| 011250101052036 | 5 |
| 011250101053021 | 5 |
| 011250101053027 | 5 |
| 011250101053022 | 5 |
| 011250101053017 | 5 |
| 011250101053009 | 5 |
| 011250101053018 | 5 |
| 011250101053010 | 5 |
| 011250101053008 | 5 |
| 011250101053007 | 5 |
| 011250101053023 | 5 |
| 011250101053028 | 5 |
| 011250101053029 | 5 |
| 011250101053016 | 5 |
| 011250101052022 | 5 |
| 011250101053011 | 5 |
| 011250101053001 | 5 |
| 011250101053003 | 5 |
| 011250101053002 | 5 |
| 011250101053004 | 5 |
| 011250101053000 | 5 |
| 010570203004048 | 5 |
| 011250101053037 | 5 |
| 011250101053035 | 5 |
| 011250101053059 | 5 |

| Block | SM3 |
|---|---|
| 011250101053033 | 5 |
| 011250101053034 | 5 |
| 011250101053025 | 5 |
| 011250101053038 | 5 |
| 011250101053039 | 5 |
| 011250101053036 | 5 |
| 011250101052050 | 5 |
| 011250101053040 | 5 |
| 011250101052028 | 5 |
| 011250101052026 | 5 |
| 011250103051004 | 5 |
| 011250103051006 | 5 |
| 011250103051002 | 5 |
| 011250103051003 | 5 |
| 011250101052049 | 5 |
| 011250103051010 | 5 |
| 011250103051012 | 5 |
| 011250101052051 | 5 |
| 011250103051001 | 5 |
| 011250103051000 | 5 |
| 011250103051017 | 5 |
| 011250101052042 | 5 |
| 011070500002034 | 21 |
| 011070500002035 | 21 |
| 011070500002029 | 21 |
| 011070500002030 | 21 |
| 011070500002025 | 21 |
| 011070500002009 | 21 |
| 011070500002027 | 21 |
| 011070500002028 | 21 |
| 011250101053042 | 5 |
| 011250101053044 | 5 |
| 011070500002026 | 21 |
| 011070500002002 | 21 |
| 011250101053041 | 5 |
| 011070500001046 | 21 |
| 011070500001047 | 21 |
| 011070500002000 | 21 |
| 011070500001033 | 21 |
| 011070500001051 | 21 |
| 011070500001026 | 21 |
| 011070500001027 | 21 |
| 011070500001028 | 21 |

| Block | SM3 |
|---|---|
| 011070500001042 | 21 |
| 011070500001043 | 21 |
| 011070500001031 | 21 |
| 011070500002003 | 21 |
| 011070500001045 | 21 |
| 011250101053032 | 5 |
| 011250101053031 | 5 |
| 011250101053030 | 5 |
| 011250101053026 | 5 |
| 011070500001044 | 21 |
| 011070500001032 | 21 |
| 011250102052056 | 21 |
| 011250102062022 | 21 |
| 011250102062010 | 21 |
| 011250102052017 | 21 |
| 011250102052055 | 21 |
| 011250102062019 | 21 |
| 011250102062005 | 21 |
| 011250102062014 | 21 |
| 011250102062018 | 21 |
| 011250102062008 | 21 |
| 011250102052061 | 21 |
| 011250102062012 | 21 |
| 011250102062016 | 21 |
| 011250102062020 | 21 |
| 011250102062017 | 21 |
| 011250102052062 | 21 |
| 011250102052060 | 21 |
| 011250102052018 | 21 |
| 011250102052050 | 21 |
| 011250102052015 | 21 |
| 011250102052049 | 21 |
| 011250102052013 | 21 |
| 011250102052059 | 21 |
| 011250102052022 | 21 |
| 011250102052020 | 21 |
| 011250102052058 | 21 |
| 011250102052016 | 21 |
| 011250102052012 | 21 |
| 011250102041016 | 21 |
| 011250102041015 | 21 |
| 011250102041014 | 21 |
| 011250102041013 | 21 |

| Block | SM3 |
|---|---|
| 011250103052023 | 5 |
| 011250103052025 | 5 |
| 011250103052034 | 5 |
| 011250125011025 | 24 |
| 011250125011115 | 24 |
| 011250125011028 | 24 |
| 011250125011032 | 24 |
| 011250125011026 | 24 |
| 011250125011114 | 24 |
| 011250125011027 | 24 |
| 011250125011030 | 24 |
| 011250125011033 | 24 |
| 011250125011123 | 24 |
| 011250125011029 | 24 |
| 011250125011031 | 24 |
| 011250125011119 | 24 |
| 011250125011124 | 24 |
| 011250125011121 | 24 |
| 011250117032051 | 24 |
| 011250117032064 | 24 |
| 011250117032053 | 24 |
| 011250125011096 | 24 |
| 011250125011097 | 24 |
| 011250125011098 | 24 |
| 011250125011099 | 24 |
| 011250125011102 | 24 |
| 011250125011100 | 24 |
| 011250125011101 | 24 |
| 011250125011041 | 24 |
| 011250125011038 | 24 |
| 011250125011039 | 24 |
| 011250125011103 | 24 |
| 011070500002036 | 21 |
| 011070500002001 | 21 |
| 011070500004010 | 21 |
| 011070500004009 | 21 |
| 011070500004000 | 21 |
| 011070501001036 | 21 |
| 011070500001022 | 21 |
| 011070500004001 | 21 |
| 011070500001038 | 21 |
| 011070500001036 | 21 |
| 011070500004002 | 21 |

| Block | SM3 |
| --- | --- |
| 011070500001049 | 21 |
| 011070500001039 | 21 |
| 011070500001041 | 21 |
| 011070500001040 | 21 |
| 011070500001037 | 21 |
| 011070500001035 | 21 |
| 011070500001021 | 21 |
| 011070500001023 | 21 |
| 011070500001034 | 21 |
| 011070500001024 | 21 |
| 011070500001025 | 21 |
| 011070500003062 | 21 |
| 011070500003060 | 21 |
| 011070500003038 | 21 |
| 011070500003040 | 21 |
| 011070500003035 | 21 |
| 011070500003057 | 21 |
| 011070500003061 | 21 |
| 011070500003059 | 21 |
| 011070500003058 | 21 |
| 011070500002031 | 21 |
| 011070501002006 | 21 |
| 011070501001070 | 21 |
| 011070501001068 | 21 |
| 011070501001067 | 21 |
| 011070501001066 | 21 |
| 011070501001065 | 21 |
| 011070501001069 | 21 |
| 011070501001048 | 21 |
| 011070501004051 | 21 |
| 011070501004052 | 21 |
| 011070501001061 | 21 |
| 011070501001062 | 21 |
| 011070501001063 | 21 |
| 011070501001047 | 21 |
| 011070501001064 | 21 |
| 011070501002002 | 21 |
| 011070501002001 | 21 |
| 011070501002000 | 21 |
| 011070501002004 | 21 |
| 011070501001057 | 21 |
| 011070501002003 | 21 |
| 011070501001059 | 21 |

| Block | SM3 |
|---|---|
| 011070501001060 | 21 |
| 011070501001058 | 21 |
| 011070501001053 | 21 |
| 011070501001049 | 21 |
| 011070501001046 | 21 |
| 011070501001045 | 21 |
| 011070501001039 | 21 |
| 011070501001038 | 21 |
| 011070501001050 | 21 |
| 011070501001037 | 21 |
| 011070501004065 | 21 |
| 011070501004042 | 21 |
| 011070501003024 | 21 |
| 011070501002021 | 21 |
| 011070501002019 | 21 |
| 011070501003009 | 21 |
| 011070501003025 | 21 |
| 011070501004041 | 21 |
| 011070501003000 | 21 |
| 011070501004044 | 21 |
| 011070501004047 | 21 |
| 011070501002018 | 21 |
| 011070501003026 | 21 |
| 011070501004046 | 21 |
| 011070501002017 | 21 |
| 011070501003027 | 21 |
| 011070501003028 | 21 |
| 011070501003013 | 21 |
| 011070501002012 | 21 |
| 011070501002011 | 21 |
| 011070501003008 | 21 |
| 011070501004057 | 21 |
| 011070501003014 | 21 |
| 011070501004056 | 21 |
| 011070501004055 | 21 |
| 011070501004053 | 21 |
| 011070501004054 | 21 |
| 011070501004045 | 21 |
| 011070501004043 | 21 |
| 011070501004048 | 21 |
| 011070501004049 | 21 |
| 011070501004050 | 21 |
| 011070500004021 | 21 |

| Block | SM3 |
|-------|-----|
| 011070500003006 | 21 |
| 011070500004024 | 21 |
| 011070500004023 | 21 |
| 011070500004004 | 21 |
| 011070500004022 | 21 |
| 011070500004008 | 21 |
| 011070500004005 | 21 |
| 011070500004007 | 21 |
| 011070500004006 | 21 |
| 011070500003067 | 21 |
| 011070500003043 | 21 |
| 011070500003066 | 21 |
| 011070500003068 | 21 |
| 011070500003042 | 21 |
| 011070500003052 | 21 |
| 011070500003015 | 21 |
| 011070500003051 | 21 |
| 011070500003016 | 21 |
| 011070500003007 | 21 |
| 011070500003017 | 21 |
| 011070500003018 | 21 |
| 011070500003055 | 21 |
| 011070500003026 | 21 |
| 011070500003053 | 21 |
| 011070500003027 | 21 |
| 011070500003054 | 21 |
| 011070500003028 | 21 |
| 011070500003029 | 21 |
| 011070500003019 | 21 |
| 011070500003009 | 21 |
| 011070500003010 | 21 |
| 011070500003011 | 21 |
| 011070500004047 | 21 |
| 011070500003008 | 21 |
| 011070500004038 | 21 |
| 011070500004040 | 21 |
| 011070500004039 | 21 |
| 011070500004045 | 21 |
| 011070500004046 | 21 |
| 011070500004044 | 21 |
| 011070500004032 | 21 |
| 011070500004043 | 21 |
| 011070500004028 | 21 |

| Block | SM3 |
|---|---|
| 011070500003022 | 21 |
| 011070500003021 | 21 |
| 011070500003012 | 21 |
| 011070500002021 | 21 |
| 011070500002020 | 21 |
| 011070500003023 | 21 |
| 011070500003020 | 21 |
| 011070500002018 | 21 |
| 011070500002017 | 21 |
| 011070500002019 | 21 |
| 011070500002016 | 21 |
| 011070500002015 | 21 |
| 011070500003064 | 21 |
| 011070500003041 | 21 |
| 011070500003039 | 21 |
| 011070500003030 | 21 |
| 011070500003031 | 21 |
| 011070500003032 | 21 |
| 011070500003025 | 21 |
| 011070500002010 | 21 |
| 011070500003024 | 21 |
| 011070500002013 | 21 |
| 011070500002011 | 21 |
| 011070500002012 | 21 |
| 011070500002014 | 21 |
| 011070500003033 | 21 |
| 011070500003034 | 21 |
| 011070500003036 | 21 |
| 011070500003037 | 21 |
| 011070500002022 | 21 |
| 011070500002033 | 21 |
| 011070500002023 | 21 |
| 011070500002032 | 21 |
| 011070500004037 | 21 |
| 011070500004034 | 21 |
| 011070500004036 | 21 |
| 011070500004031 | 21 |
| 011070500004041 | 21 |
| 011070500004042 | 21 |
| 011070500004030 | 21 |
| 011070500004035 | 21 |
| 011070500004033 | 21 |
| 011070500004029 | 21 |

| Block | SM3 |
|---|---|
| 011070500004027 | 21 |
| 011070500004026 | 21 |
| 011070500004003 | 21 |
| 011070500002005 | 21 |
| 011070500002006 | 21 |
| 011070500002004 | 21 |
| 011070500002007 | 21 |
| 011070500002008 | 21 |
| 011070500002024 | 21 |
| 011250103021013 | 21 |
| 011250103021002 | 21 |
| 011250103021015 | 21 |
| 011250103022039 | 21 |
| 011250103021016 | 21 |
| 011250103031000 | 21 |
| 011250103023151 | 21 |
| 011250125011015 | 24 |
| 011250103023150 | 21 |
| 011250103023071 | 21 |
| 011250103022051 | 21 |
| 011250103022043 | 21 |
| 011250103022041 | 21 |
| 011250103022042 | 21 |
| 011250103022038 | 21 |
| 011250103022015 | 21 |
| 011250103022010 | 21 |
| 011250103022016 | 21 |
| 011250103022037 | 21 |
| 011250103022017 | 21 |
| 011250103032026 | 24 |
| 011250103032031 | 24 |
| 011250103032021 | 24 |
| 011250103033002 | 24 |
| 011250103033000 | 24 |
| 011250103031006 | 24 |
| 011250103031009 | 24 |
| 011250103031008 | 24 |
| 011250103031033 | 24 |
| 011250103031005 | 24 |
| 011250103031007 | 24 |
| 011250103031003 | 24 |
| 011250103031001 | 21 |
| 011250103031025 | 24 |

| Block | SM3 |
| --- | --- |
| 011250103031032 | 24 |
| 011250103031023 | 24 |
| 011250103031031 | 24 |
| 011250103031013 | 24 |
| 011250103031022 | 24 |
| 011250103031021 | 24 |
| 011250103031004 | 24 |
| 011250103031014 | 24 |
| 011250103031017 | 21 |
| 011250103031016 | 24 |
| 011250117033013 | 24 |
| 011250117033027 | 24 |
| 011250125011108 | 24 |
| 011250125011076 | 24 |
| 011250125011077 | 24 |
| 011250125011053 | 24 |
| 011250117033018 | 24 |
| 011250117033003 | 24 |
| 011250125011074 | 24 |
| 011250125011051 | 24 |
| 011250125011049 | 24 |
| 011250125011052 | 24 |
| 011250125011050 | 24 |
| 011250117032041 | 24 |
| 011250117032028 | 24 |
| 011250117032054 | 24 |
| 011250117032038 | 24 |
| 011250117032027 | 24 |
| 011250117033011 | 24 |
| 011250117032030 | 24 |
| 011250117032055 | 24 |
| 011250117033021 | 24 |
| 011250117032057 | 24 |
| 011250117032037 | 24 |
| 011250117033005 | 24 |
| 011250117033032 | 24 |
| 011250117033015 | 24 |
| 011250117033019 | 24 |
| 011250117033010 | 24 |
| 011250117033009 | 24 |
| 011250117033014 | 24 |
| 011250117033024 | 24 |
| 011250103023100 | 21 |

| Block | SM3 |
|---|---|
| 011250103023103 | 21 |
| 011250103023101 | 21 |
| 011250103023088 | 21 |
| 011250103023089 | 21 |
| 011250103023091 | 21 |
| 011250103023090 | 21 |
| 011250103023158 | 21 |
| 011250103023068 | 21 |
| 011250103023152 | 21 |
| 011250103023067 | 21 |
| 011250103023054 | 21 |
| 011250103023058 | 21 |
| 011250103023061 | 21 |
| 011250103023059 | 21 |
| 011250103023055 | 21 |
| 011250103023069 | 21 |
| 011250103023065 | 21 |
| 011250103023060 | 21 |
| 011250103023056 | 21 |
| 011250103023051 | 21 |
| 011250103023062 | 21 |
| 011250103023057 | 21 |
| 011250103023075 | 21 |
| 011250103023074 | 21 |
| 011250103023053 | 21 |
| 011250103023028 | 21 |
| 011250103051021 | 5 |
| 011250103023052 | 21 |
| 011250103023027 | 21 |
| 011250103023030 | 21 |
| 011250103051022 | 5 |
| 011250125011065 | 24 |
| 011250125011014 | 24 |
| 011250125011081 | 24 |
| 011250125011067 | 24 |
| 011250125011069 | 24 |
| 011250125011072 | 24 |
| 011250125011071 | 24 |
| 011250125011068 | 24 |
| 011250125011070 | 24 |
| 011250125011063 | 24 |
| 011250125011064 | 24 |
| 011250125011056 | 24 |

| Block | SM3 |
| --- | --- |
| 011250125011017 | 24 |
| 011250125011073 | 24 |
| 011250125011078 | 24 |
| 011250125011079 | 24 |
| 011250125011058 | 24 |
| 011250125011057 | 24 |
| 011250125011040 | 24 |
| 011250125011047 | 24 |
| 011250125011010 | 24 |
| 011250125011062 | 24 |
| 011250125011046 | 24 |
| 011250125011061 | 24 |
| 011250103023072 | 21 |
| 011250103023148 | 21 |
| 011250125011016 | 24 |
| 011250103023139 | 21 |
| 011250103023073 | 21 |
| 011250103023149 | 21 |
| 011250125011013 | 24 |
| 011250125011095 | 24 |
| 011250125011066 | 24 |
| 011250103023063 | 21 |
| 011250103023070 | 21 |
| 011250103023066 | 21 |
| 011250103032044 | 24 |
| 011250103032045 | 24 |
| 011250103031020 | 24 |
| 011250103031019 | 24 |
| 011250103031015 | 24 |
| 011250103032017 | 24 |
| 011250103032024 | 24 |
| 011250103031018 | 24 |
| 011250103032025 | 24 |
| 011250103032019 | 24 |
| 011250103032018 | 24 |
| 011250103032020 | 24 |
| 011250125011018 | 24 |
| 011250125011019 | 24 |
| 011250125011093 | 24 |
| 011250125011090 | 24 |
| 011250103032052 | 24 |
| 011250103032006 | 24 |
| 011250125042026 | 24 |

| Block | SM3 |
|---|---|
| 011250125042025 | 24 |
| 011250125042022 | 24 |
| 011250125042023 | 24 |
| 011250125042021 | 24 |
| 011250103023140 | 21 |
| 011250103023118 | 21 |
| 011250103023107 | 21 |
| 011250103023141 | 21 |
| 011250103023117 | 21 |
| 011250103023129 | 21 |
| 011250103023113 | 21 |
| 011250103023121 | 21 |
| 011250103023108 | 21 |
| 011250103023132 | 21 |
| 011250103023012 | 21 |
| 011250103023130 | 21 |
| 011250103023131 | 21 |
| 011250104042019 | 21 |
| 011250104042028 | 21 |
| 011250104042025 | 21 |
| 011250104042017 | 21 |
| 011250117032042 | 24 |
| 011250124031019 | 24 |
| 011250117032043 | 24 |
| 011250124031020 | 24 |
| 011250117032036 | 24 |
| 011250124031018 | 24 |
| 011250117032035 | 24 |
| 011250117032040 | 24 |
| 011250124031017 | 24 |
| 011250117032029 | 24 |
| 011250117032068 | 24 |
| 011250117032067 | 24 |
| 011250117032069 | 24 |
| 011250117032008 | 24 |
| 011250117032007 | 24 |
| 011250103023004 | 21 |
| 011250103023001 | 21 |
| 011250103041055 | 21 |
| 011250103041047 | 21 |
| 011250103041046 | 21 |
| 011250103041028 | 21 |
| 011250103041063 | 21 |

| Block | SM3 |
|---|---|
| 011250103041025 | 21 |
| 011250103041022 | 21 |
| 011250103041062 | 21 |
| 011250103041053 | 21 |
| 011250103041048 | 21 |
| 011250103041024 | 21 |
| 011250103041049 | 21 |
| 011250103041019 | 21 |
| 011250103023007 | 21 |
| 011250103023002 | 21 |
| 011250103023159 | 21 |
| 011250103023008 | 21 |
| 011250103023010 | 21 |
| 011250103023000 | 21 |
| 011250103023003 | 21 |
| 011250103041050 | 21 |
| 011250103041009 | 21 |
| 011250103041010 | 21 |
| 011250103041020 | 21 |
| 011250103041056 | 21 |
| 011250103041011 | 21 |
| 011250103041008 | 21 |
| 011250103041054 | 21 |
| 011250103041026 | 21 |
| 011250103041021 | 21 |
| 011250103042020 | 21 |
| 011250103042017 | 21 |
| 011250103041018 | 21 |
| 011250103041014 | 21 |
| 011250103041015 | 21 |
| 011250103041016 | 21 |
| 011250103041017 | 21 |
| 011250103042014 | 21 |
| 011250103042012 | 21 |
| 011250103042008 | 21 |
| 011250103042010 | 21 |
| 011250103042009 | 21 |
| 011250103042013 | 21 |
| 011250103042022 | 21 |
| 011250103041013 | 21 |
| 011250103042023 | 21 |
| 011250103042021 | 21 |
| 011250103042030 | 21 |

| Block | SM3 |
|---|---|
| 011250103042038 | 21 |
| 011250103023009 | 21 |
| 011250103023011 | 21 |
| 011250104042020 | 21 |
| 011250104032024 | 21 |
| 011250104032023 | 21 |
| 011250104032022 | 21 |
| 011250103023133 | 21 |
| 011250104032028 | 21 |
| 011250104032021 | 21 |
| 011250104032025 | 21 |
| 011250103041012 | 21 |
| 011250104032026 | 21 |
| 011250103041007 | 21 |
| 011250103023040 | 21 |
| 011250103023155 | 21 |
| 011250103023044 | 21 |
| 011250103023153 | 21 |
| 011250103023154 | 21 |
| 011250103023077 | 21 |
| 011250103023086 | 21 |
| 011250125011012 | 24 |
| 011250103023146 | 21 |
| 011250103023147 | 21 |
| 011250103023137 | 21 |
| 011250125011011 | 24 |
| 011250103023138 | 21 |
| 011250103023124 | 21 |
| 011250103023111 | 21 |
| 011250103023110 | 21 |
| 011250103023076 | 21 |
| 011250103023087 | 21 |
| 011250103023093 | 21 |
| 011250103023136 | 21 |
| 011250103023126 | 21 |
| 011250103023097 | 21 |
| 011250103023125 | 21 |
| 011250103023127 | 21 |
| 011250103023119 | 21 |
| 011250103023128 | 21 |
| 011250103023120 | 21 |
| 011250103023144 | 21 |
| 011250103023099 | 21 |

| Block | SM3 |
|---|---|
| 011250103023098 | 21 |
| 011250103023143 | 21 |
| 011250103023092 | 21 |
| 011250103041003 | 21 |
| 011250104032008 | 21 |
| 011250104032011 | 21 |
| 011250103041057 | 21 |
| 011250103041004 | 21 |
| 011250103041060 | 21 |
| 011250104032027 | 21 |
| 011250104032002 | 21 |
| 011250104032029 | 21 |
| 011250104032030 | 21 |
| 011250104032009 | 21 |
| 011250104032003 | 21 |
| 011250104032019 | 21 |
| 011250104032018 | 21 |
| 011250104032016 | 21 |
| 011250104032001 | 21 |
| 011250104032007 | 21 |
| 011250104032005 | 21 |
| 011250104032004 | 21 |
| 011250104032006 | 21 |
| 011250103041061 | 21 |
| 011250104032000 | 21 |
| 011250104032012 | 21 |
| 011250104032010 | 21 |
| 011250104033017 | 21 |
| 011250104032017 | 21 |
| 011250104033018 | 21 |
| 011250104033016 | 21 |
| 011250104033008 | 21 |
| 011250104033003 | 21 |
| 011250102061023 | 21 |
| 011250104033004 | 21 |
| 011250103023029 | 21 |
| 011250103023026 | 21 |
| 011250103023035 | 21 |
| 011250103023036 | 21 |
| 011250103023031 | 21 |
| 011250103051031 | 5 |
| 011250103023033 | 21 |
| 011250103023034 | 21 |

| Block | SM3 |
|---|---|
| 011250103023025 | 21 |
| 011250103052065 | 5 |
| 011250103052066 | 5 |
| 011250103023024 | 21 |
| 011250103052064 | 5 |
| 011250103051023 | 5 |
| 011250103051026 | 5 |
| 011250103051024 | 5 |
| 011250103023049 | 21 |
| 011250103023050 | 21 |
| 011250103023032 | 21 |
| 011250103052070 | 5 |
| 011250103023048 | 21 |
| 011250103023022 | 21 |
| 011250103052079 | 5 |
| 011250103052071 | 5 |
| 011250103052078 | 5 |
| 011250103023046 | 21 |
| 011250103023041 | 21 |
| 011250103023047 | 21 |
| 011250103023023 | 21 |
| 011250103023045 | 21 |
| 011250103023039 | 21 |
| 011250103023042 | 21 |
| 011250103052056 | 5 |
| 011250103052059 | 5 |
| 011250103052017 | 5 |
| 011250103052055 | 21 |
| 011250103052053 | 21 |
| 011250103052016 | 5 |
| 011250103052057 | 21 |
| 011250103023078 | 21 |
| 011250103052089 | 21 |
| 011250103023079 | 21 |
| 011250103023018 | 21 |
| 011250103041051 | 21 |
| 011250103041037 | 21 |
| 011250103052086 | 21 |
| 011250103052048 | 21 |
| 011250103052087 | 21 |
| 011250103052085 | 21 |
| 011250103052050 | 21 |
| 011250103052047 | 21 |

| Block | SM3 |
|---|---|
| 011250103052049 | 21 |
| 011250103052051 | 21 |
| 011250103041034 | 21 |
| 011250103041031 | 21 |
| 011250103041032 | 21 |
| 011250103023095 | 21 |
| 011250103023096 | 21 |
| 011250103041043 | 21 |
| 011250103023145 | 21 |
| 011250103023094 | 21 |
| 011250103023016 | 21 |
| 011250103023017 | 21 |
| 011250103041052 | 21 |
| 011250104043028 | 21 |
| 011250104043021 | 21 |
| 011250104043026 | 21 |
| 011250104043023 | 21 |
| 011250104043029 | 21 |
| 011250104043025 | 21 |
| 011250104043024 | 21 |
| 011250104043030 | 21 |
| 011250104041025 | 21 |
| 011250104042032 | 21 |
| 011250104042034 | 21 |
| 011250104042033 | 21 |
| 011250104043020 | 21 |
| 011250104043008 | 21 |
| 011250104043004 | 21 |
| 011250104043010 | 21 |
| 011250104043013 | 21 |
| 011250104043015 | 21 |
| 011250104043009 | 21 |
| 011250104043011 | 21 |
| 011250104043019 | 21 |
| 011250104043018 | 21 |
| 011250104041022 | 21 |
| 011250104041023 | 21 |
| 011250104043016 | 21 |
| 011250104043017 | 21 |
| 011250104043014 | 21 |
| 011250104041020 | 21 |
| 011250104043012 | 21 |
| 011250104041019 | 21 |

| Block | SM3 |
|---|---|
| 011250104041018 | 21 |
| 011250104041016 | 21 |
| 011250104042037 | 21 |
| 011250104042021 | 21 |
| 011250104042018 | 21 |
| 011250104042022 | 21 |
| 011250104042023 | 21 |
| 011250104042016 | 21 |
| 011250104032013 | 21 |
| 011250104042036 | 21 |
| 011250104042008 | 21 |
| 011250104042005 | 21 |
| 011250104042029 | 21 |
| 011250104042024 | 21 |
| 011250104042015 | 21 |
| 011250104042030 | 21 |
| 011250104042027 | 21 |
| 011250104042031 | 21 |
| 011250104042014 | 21 |
| 011250104042010 | 21 |
| 011250104042009 | 21 |
| 011250104042007 | 21 |
| 011250104042012 | 21 |
| 011250104042013 | 21 |
| 011250104042011 | 21 |
| 011250104042006 | 21 |
| 011250104042035 | 21 |
| 011250104043022 | 21 |
| 011250116003009 | 24 |
| 011250116003010 | 24 |
| 011250116003021 | 24 |
| 011250116003008 | 24 |
| 011250116003011 | 21 |
| 011250104043027 | 21 |
| 011250103041040 | 21 |
| 011250103041041 | 21 |
| 011250103041039 | 21 |
| 011250103041038 | 21 |
| 011250103041033 | 21 |
| 011250103041036 | 21 |
| 011250103041044 | 21 |
| 011250103041042 | 21 |
| 011250103041029 | 21 |

| Block | SM3 |
|---|---|
| 011250103041045 | 21 |
| 011250103052054 | 21 |
| 011250103052052 | 21 |
| 011250103052045 | 21 |
| 011250103052082 | 21 |
| 011250103041064 | 21 |
| 011250103052081 | 21 |
| 011250103052046 | 21 |
| 011250103041035 | 21 |
| 011250103041065 | 21 |
| 011250103052080 | 21 |
| 011250103052041 | 21 |
| 011250103052042 | 21 |
| 011250103042019 | 21 |
| 011250103041030 | 21 |
| 011250103041027 | 21 |
| 011250103041023 | 21 |
| 011250103042035 | 21 |
| 011250103042018 | 21 |
| 011250103042036 | 21 |
| 011250103042016 | 21 |
| 011250103042015 | 21 |
| 011250103042034 | 21 |
| 011250125011035 | 24 |
| 011250125011034 | 24 |
| 011250125011037 | 24 |
| 011250125011059 | 24 |
| 011250125011109 | 24 |
| 011250125011060 | 24 |
| 011250125011042 | 24 |
| 011250125011043 | 24 |
| 011250125011045 | 24 |
| 011250125011044 | 24 |
| 011250125011048 | 24 |
| 011250125011122 | 24 |
| 011250125011036 | 24 |
| 011250125011110 | 24 |
| 011250125011125 | 24 |
| 011250125011126 | 24 |
| 011250125011120 | 24 |
| 011250125011111 | 24 |
| 011250125011112 | 24 |
| 011250125011113 | 24 |

| Block | SM3 |
|---|---|
| 011250117033030 | 24 |
| 011250117033031 | 24 |
| 011250125011105 | 24 |
| 011250125011104 | 24 |
| 011250125011075 | 24 |
| 011250125011106 | 24 |
| 011250125011107 | 24 |
| 011250117032052 | 24 |
| 011250117033026 | 24 |
| 011250117033029 | 24 |
| 011250117033028 | 24 |
| 011250117033025 | 24 |
| 011250104033033 | 21 |
| 011250104043000 | 21 |
| 011250104033032 | 21 |
| 011250104033023 | 21 |
| 011250104033031 | 21 |
| 011250104033026 | 21 |
| 011250104033025 | 21 |
| 011250104033027 | 21 |
| 011250104033024 | 21 |
| 011250104041015 | 21 |
| 011250104041007 | 21 |
| 011250104041006 | 21 |
| 011250104031028 | 21 |
| 011250104041008 | 21 |
| 011250104041004 | 21 |
| 011250104041005 | 21 |
| 011250104031029 | 21 |
| 011250104031030 | 21 |
| 011250104031027 | 21 |
| 011250104031026 | 21 |
| 011250104031024 | 21 |
| 011250104031023 | 21 |
| 011250104031025 | 21 |
| 011250104031022 | 21 |
| 011250104031019 | 21 |
| 011250104031020 | 21 |
| 011250104031021 | 21 |
| 011250104031032 | 21 |
| 011250104033013 | 21 |
| 011250104033012 | 21 |
| 011250104033015 | 21 |

| Block | SM3 |
|---|---|
| 011250104033014 | 21 |
| 011250117033004 | 24 |
| 011250125011055 | 24 |
| 011250117033020 | 24 |
| 011250117033023 | 24 |
| 011250117032056 | 24 |
| 011250117032059 | 24 |
| 011250117032063 | 24 |
| 011250117032058 | 24 |
| 011250117032034 | 24 |
| 011250117033007 | 24 |
| 011250117032031 | 24 |
| 011250117032039 | 24 |
| 011250117032032 | 24 |
| 011250117032021 | 24 |
| 011250117032023 | 24 |
| 011250117032033 | 24 |
| 011250117032022 | 24 |
| 011250117032025 | 24 |
| 011250117032066 | 24 |
| 011250117032020 | 24 |
| 011250117032019 | 24 |
| 011250117033008 | 24 |
| 011250117033002 | 24 |
| 011250117033022 | 24 |
| 011250117033006 | 24 |
| 011250117032024 | 24 |
| 011250117033017 | 24 |
| 011250117011015 | 24 |
| 011250125011008 | 24 |
| 011250125011005 | 24 |
| 011250103023122 | 21 |
| 011250103023123 | 21 |
| 011250125011006 | 24 |
| 011250125011007 | 24 |
| 011250103023134 | 21 |
| 011250103023106 | 21 |
| 011250103023102 | 21 |
| 011250103023104 | 21 |
| 011250103023156 | 21 |
| 011250103023157 | 21 |
| 011250103023105 | 21 |
| 011250103023142 | 21 |

| Block | SM3 |
|---|---|
| 011250103023116 | 21 |
| 011250125011009 | 24 |
| 011250116002010 | 24 |
| 011250125011054 | 24 |
| 011250116002012 | 24 |
| 011250116002030 | 24 |
| 011250117031011 | 24 |
| 011250116002031 | 24 |
| 011250116002036 | 24 |
| 011250116002011 | 24 |
| 011250116002035 | 24 |
| 011250116002034 | 24 |
| 011250116002021 | 24 |
| 011250116002018 | 24 |
| 011250116002033 | 24 |
| 011250125011002 | 24 |
| 011250125011004 | 24 |
| 011250125011003 | 24 |
| 011250125011001 | 24 |
| 011250125011000 | 24 |
| 011250103023135 | 21 |
| 011250103023114 | 21 |
| 011250116003006 | 21 |
| 011250116003014 | 21 |
| 011250116003005 | 21 |
| 011250116003004 | 21 |
| 011250104041028 | 21 |
| 011250104041027 | 21 |
| 011250116003007 | 21 |
| 011250104041030 | 21 |
| 011250104041026 | 21 |
| 011250116003017 | 21 |
| 011250116003018 | 21 |
| 011250116003003 | 21 |
| 011250116003000 | 21 |
| 011250104041029 | 21 |
| 011250104041021 | 21 |
| 011250104041017 | 21 |
| 011250104041012 | 21 |
| 011250104071011 | 21 |
| 011250104041014 | 21 |
| 011250104041010 | 21 |
| 011250104041011 | 21 |

| Block | SM3 |
|---|---|
| 011250104041013 | 21 |
| 011250104071007 | 21 |
| 011250116003028 | 21 |
| 011250116003002 | 21 |
| 011250116003001 | 21 |
| 011250116003029 | 21 |
| 011250114023004 | 21 |
| 011250114023003 | 21 |
| 011250114024012 | 21 |
| 011250114024013 | 21 |
| 011250114024004 | 21 |
| 011250117012005 | 24 |
| 011250117012003 | 24 |
| 011250116002045 | 24 |
| 011250117012006 | 24 |
| 011250117012007 | 24 |
| 011250117012002 | 24 |
| 011250116002044 | 24 |
| 011250117012001 | 24 |
| 011250116001035 | 24 |
| 011250116002027 | 24 |
| 011250116002008 | 24 |
| 011250116002006 | 24 |
| 011250116002028 | 24 |
| 011250116002038 | 24 |
| 011250116002039 | 24 |
| 011250116002029 | 24 |
| 011250116002000 | 24 |
| 011250116002003 | 24 |
| 011250116002040 | 24 |
| 011250116002005 | 24 |
| 011250116002041 | 24 |
| 011250116002043 | 24 |
| 011250116001029 | 24 |
| 011250116002042 | 24 |
| 011250116002004 | 24 |
| 011250116001028 | 24 |
| 011250116001020 | 24 |
| 011250116001021 | 24 |
| 011250116001005 | 24 |
| 011250117012021 | 24 |
| 011250117012022 | 24 |
| 011250117012020 | 24 |

| Block | SM3 |
|---|---|
| 011250117011011 | 24 |
| 011250117011010 | 24 |
| 011250117011005 | 24 |
| 011250117011001 | 24 |
| 011250117011002 | 24 |
| 011250117011000 | 24 |
| 011250117012026 | 24 |
| 011250117011004 | 24 |
| 011250117011003 | 24 |
| 011250117012024 | 24 |
| 011250117032011 | 24 |
| 011250117032013 | 24 |
| 011250117032072 | 24 |
| 011250117032002 | 24 |
| 011250117032070 | 24 |
| 011250117032071 | 24 |
| 011250117032004 | 24 |
| 011250117032065 | 24 |
| 011250117032000 | 24 |
| 011250118003025 | 24 |
| 011250118003024 | 24 |
| 011250118003026 | 24 |
| 011250118003022 | 24 |
| 011250117011020 | 24 |
| 011250117011009 | 24 |
| 011250117011006 | 24 |
| 011250117011008 | 24 |
| 011250117011007 | 24 |
| 011250117012023 | 24 |
| 011250117012027 | 24 |
| 011250118003012 | 24 |
| 011250118003013 | 24 |
| 011250117032026 | 24 |
| 011250117032061 | 24 |
| 011250117032006 | 24 |
| 011250117032062 | 24 |
| 011250117032046 | 24 |
| 011250117032003 | 24 |
| 011250117032060 | 24 |
| 011250117032048 | 24 |
| 011250117032047 | 24 |
| 011250117032014 | 24 |
| 011250117032005 | 24 |

| Block | SM3 |
|---|---|
| 011250117032001 | 24 |
| 011250117032009 | 24 |
| 011250117032010 | 24 |
| 011250117032050 | 24 |
| 011250117032049 | 24 |
| 011250117032012 | 24 |
| 011250117032016 | 24 |
| 011250117032015 | 24 |
| 011250117011016 | 24 |
| 011250117011012 | 24 |
| 011250117032018 | 24 |
| 011250117011017 | 24 |
| 011250117011018 | 24 |
| 011250117011013 | 24 |
| 011250117011014 | 24 |
| 011250117033016 | 24 |
| 011250117033012 | 24 |
| 011250117033001 | 24 |
| 011250117033000 | 24 |
| 011250117032017 | 24 |
| 011250117011019 | 24 |
| 011250104041009 | 21 |
| 011250118001021 | 24 |
| 011250118001020 | 24 |
| 011250118001011 | 24 |
| 011250118004042 | 24 |
| 011250118004036 | 24 |
| 011250118004035 | 24 |
| 011250118004020 | 24 |
| 011250118001009 | 24 |
| 011250118001010 | 24 |
| 011250118004041 | 24 |
| 011250118001007 | 24 |
| 011250118004033 | 24 |
| 011250118004034 | 24 |
| 011250118004021 | 24 |
| 011250118004022 | 24 |
| 011250118004023 | 24 |
| 011250118004014 | 24 |
| 011250118004015 | 24 |
| 011250118004012 | 24 |
| 011250118004010 | 24 |
| 011250118004040 | 24 |

| Block | SM3 |
|---|---|
| 011250118004016 | 24 |
| 011250118004011 | 24 |
| 011250118004017 | 24 |
| 011250116003124 | 24 |
| 011250118004032 | 24 |
| 011250118004031 | 24 |
| 011250118004025 | 24 |
| 011250118004024 | 24 |
| 011250118004030 | 24 |
| 011250118004039 | 24 |
| 011250116002002 | 24 |
| 011250116002013 | 24 |
| 011250116002014 | 24 |
| 011250103023112 | 21 |
| 011250117031010 | 24 |
| 011250116002022 | 24 |
| 011250116002023 | 24 |
| 011250117031006 | 24 |
| 011250117031005 | 24 |
| 011250116002020 | 24 |
| 011250116002032 | 24 |
| 011250116002015 | 24 |
| 011250116002016 | 24 |
| 011250116002019 | 24 |
| 011250116002017 | 24 |
| 011250117031004 | 24 |
| 011250117031003 | 24 |
| 011250117031007 | 24 |
| 011250117031002 | 24 |
| 011250117031009 | 24 |
| 011250117031008 | 24 |
| 011250117031001 | 24 |
| 011250116002024 | 24 |
| 011250116002047 | 24 |
| 011250116002025 | 24 |
| 011250117031000 | 24 |
| 011250116002009 | 24 |
| 011250116002007 | 24 |
| 011250116002001 | 24 |
| 011250116002026 | 24 |
| 011250104042038 | 21 |
| 011250103023115 | 21 |
| 011250118001015 | 24 |

| Block | SM3 |
|---|---|
| 011250118001008 | 24 |
| 011250118001016 | 24 |
| 011250118001017 | 24 |
| 011250118003005 | 24 |
| 011250118002030 | 24 |
| 011250118002035 | 24 |
| 011250118002019 | 24 |
| 011250118001019 | 24 |
| 011250118001018 | 24 |
| 011250118001006 | 24 |
| 011250118002018 | 24 |
| 011250118002034 | 24 |
| 011250118002016 | 24 |
| 011250118002015 | 24 |
| 011250118002017 | 24 |
| 011250118001005 | 24 |
| 011250118001004 | 24 |
| 011250118001003 | 24 |
| 011250118003029 | 24 |
| 011250118003032 | 24 |
| 011250124031012 | 24 |
| 011250118003030 | 24 |
| 011250118003028 | 24 |
| 011250118003027 | 24 |
| 011250118003031 | 24 |
| 011250118002001 | 24 |
| 011250118002002 | 24 |
| 011250118002037 | 24 |
| 011250118002003 | 24 |
| 011250118002012 | 24 |
| 011250124031001 | 24 |
| 011250117012018 | 24 |
| 011250117012015 | 24 |
| 011250117012017 | 24 |
| 011250117012012 | 24 |
| 011250117012013 | 24 |
| 011250117012008 | 24 |
| 011250117012014 | 24 |
| 011250116001034 | 24 |
| 011250117012000 | 24 |
| 011250117012011 | 24 |
| 011250117012010 | 24 |
| 011250117012009 | 24 |

| Block | SM3 |
|---|---|
| 011250116001033 | 24 |
| 011250118001014 | 24 |
| 011250118001013 | 24 |
| 011250118004038 | 24 |
| 011250118001022 | 24 |
| 011250118001012 | 24 |
| 011250118004019 | 24 |
| 011250118004037 | 24 |
| 011250118004018 | 24 |
| 011250118004006 | 24 |
| 011250118004005 | 24 |
| 011250118004004 | 24 |
| 011250118004002 | 24 |
| 011250118004013 | 24 |
| 011250118004008 | 24 |
| 011250118004009 | 24 |
| 011250118004007 | 24 |
| 011250118004001 | 24 |
| 011250118004000 | 24 |
| 011250116001030 | 24 |
| 011250116003025 | 21 |
| 011250116003126 | 21 |
| 011250116003034 | 21 |
| 011250116003050 | 21 |
| 011250116003042 | 21 |
| 011250116003049 | 21 |
| 011250116003033 | 21 |
| 011250116003026 | 21 |
| 011250116003032 | 21 |
| 011250116003027 | 21 |
| 011250118004028 | 24 |
| 011250119021028 | 24 |
| 011250119021029 | 24 |
| 011250119021043 | 24 |
| 011250119021009 | 24 |
| 011250119021027 | 24 |
| 011250119021041 | 24 |
| 011250119021042 | 24 |
| 011250119021026 | 24 |
| 011250119021007 | 24 |
| 011250119021025 | 24 |
| 011250116003119 | 24 |
| 011250116003115 | 21 |

| Block | SM3 |
|---|---|
| 011250119021008 | 24 |
| 011250116003102 | 21 |
| 011250116003101 | 21 |
| 011250116003127 | 24 |
| 011250116003116 | 21 |
| 011250116003118 | 24 |
| 011250116003117 | 21 |
| 011250116003100 | 21 |
| 011250119021023 | 24 |
| 011250116001031 | 24 |
| 011250116001027 | 24 |
| 011250116001019 | 24 |
| 011250116001032 | 24 |
| 011250118004003 | 24 |
| 011250116001025 | 24 |
| 011250116001026 | 24 |
| 011250116001018 | 24 |
| 011250116001017 | 24 |
| 011250116001006 | 24 |
| 011250116001004 | 24 |
| 011250116001007 | 24 |
| 011250116001003 | 24 |
| 011250116001008 | 24 |
| 011250116001009 | 24 |
| 011250116001010 | 24 |
| 011250116001002 | 24 |
| 011250116001024 | 24 |
| 011250116001016 | 24 |
| 011250116001011 | 24 |
| 011250116001015 | 24 |
| 011250116001023 | 24 |
| 011250116001022 | 24 |
| 011250116001014 | 24 |
| 011250116001012 | 24 |
| 011250116001001 | 24 |
| 011250116001000 | 24 |
| 011250116001013 | 24 |
| 011250116003057 | 24 |
| 011250116003019 | 24 |
| 011250116003020 | 24 |
| 011250104042026 | 21 |
| 011250116003073 | 21 |
| 011250116003055 | 24 |

| Block | SM3 |
|---|---|
| 011250116003056 | 24 |
| 011250116003054 | 24 |
| 011250116003037 | 24 |
| 011250116003038 | 24 |
| 011250116003039 | 24 |
| 011250116003040 | 24 |
| 011250116003015 | 21 |
| 011250116003036 | 21 |
| 011250116003053 | 21 |
| 011250116003035 | 21 |
| 011250116003022 | 21 |
| 011250116003023 | 21 |
| 011250116003016 | 21 |
| 011250116003082 | 21 |
| 011250116003071 | 21 |
| 011250116003083 | 21 |
| 011250116003070 | 21 |
| 011250116003058 | 21 |
| 011250116003093 | 21 |
| 011250116003092 | 21 |
| 011250116003084 | 21 |
| 011250116003091 | 21 |
| 011250116003085 | 21 |
| 011250116003069 | 21 |
| 011250116003059 | 21 |
| 011250116003060 | 21 |
| 011250116003052 | 21 |
| 011250116003051 | 21 |
| 011250116003041 | 21 |
| 011250116003024 | 21 |
| 011250118004029 | 24 |
| 011250118004026 | 24 |
| 011250118004027 | 24 |
| 011250119021030 | 24 |
| 011250116003111 | 24 |
| 011250116003125 | 24 |
| 011250116003123 | 24 |
| 011250116003112 | 21 |
| 011250116003108 | 24 |
| 011250116003106 | 21 |
| 011250116003107 | 21 |
| 011250116003122 | 24 |
| 011250116003121 | 24 |

| Block | SM3 |
|---|---|
| 011250116003113 | 21 |
| 011250116003120 | 24 |
| 011250116003114 | 21 |
| 011250116003104 | 21 |
| 011250116003105 | 21 |
| 011250116003103 | 21 |
| 011250116003094 | 21 |
| 011250116003095 | 21 |
| 011250116003109 | 24 |
| 011250116003078 | 24 |
| 011250116003077 | 24 |
| 011250116003076 | 24 |
| 011250116003075 | 24 |
| 011250116003110 | 24 |
| 011250116003080 | 24 |
| 011250116003081 | 24 |
| 011250116003079 | 24 |
| 011250116003074 | 24 |
| 011250116003072 | 21 |
| 011250102012032 | 5 |
| 011250102061001 | 5 |
| 011250102061002 | 5 |
| 011250102061004 | 5 |
| 011250102061003 | 5 |
| 011250102062051 | 5 |
| 011250102012039 | 5 |
| 011250102012021 | 5 |
| 011250102012038 | 5 |
| 011250102012026 | 5 |
| 011250102062038 | 5 |
| 011250102012033 | 5 |
| 011250102062035 | 5 |
| 011250102062039 | 5 |
| 011250102062040 | 5 |
| 011250102012034 | 5 |
| 011250102012035 | 5 |
| 011250102062029 | 5 |
| 011250102062028 | 5 |
| 011250102061006 | 5 |
| 011250102061000 | 21 |
| 011250102062052 | 5 |
| 011250102062044 | 21 |
| 011250102062041 | 21 |

| Block | SM3 |
|---|---|
| 011250102062042 | 21 |
| 011250102062032 | 21 |
| 011250102062033 | 5 |
| 011250102062036 | 5 |
| 011250102062027 | 5 |
| 011250102062037 | 5 |
| 011250102062034 | 5 |
| 011250102062024 | 5 |
| 011250102044000 | 21 |
| 011250102043035 | 21 |
| 011250102041018 | 21 |
| 011250102044010 | 21 |
| 011250102043009 | 21 |
| 011250102043016 | 21 |
| 011250102043011 | 21 |
| 011250102043010 | 21 |
| 011250102043015 | 21 |
| 011250102043034 | 21 |
| 011250102043018 | 21 |
| 011250102043033 | 21 |
| 011250102043017 | 21 |
| 011250102043012 | 21 |
| 011250102043005 | 21 |
| 011250102062011 | 21 |
| 011250102062031 | 21 |
| 011250102062015 | 21 |
| 011250102062070 | 5 |
| 011250102062006 | 21 |
| 011250102062013 | 21 |
| 011250102062057 | 21 |
| 011250102062058 | 21 |
| 011250102062009 | 21 |
| 011250102062007 | 21 |
| 011250102062059 | 21 |
| 011250102062021 | 21 |
| 011250102062060 | 21 |
| 011250104033007 | 21 |
| 011250104033002 | 21 |
| 011250102061034 | 21 |
| 011250102061032 | 21 |
| 011250103041006 | 21 |
| 011250103041001 | 21 |
| 011250103041002 | 21 |

| Block | SM3 |
|---|---|
| 011250103041000 | 21 |
| 011250103041005 | 21 |
| 011250103041058 | 21 |
| 011250103041059 | 21 |
| 011250102061024 | 21 |
| 011250103042037 | 21 |
| 011250102061044 | 21 |
| 011250102061010 | 21 |
| 011250102061028 | 21 |
| 011250102061009 | 21 |
| 011250102061029 | 21 |
| 011250102061015 | 21 |
| 011250102061013 | 21 |
| 011250102061008 | 21 |
| 011250102061025 | 21 |
| 011250102061026 | 21 |
| 011250102061011 | 21 |
| 011250102061033 | 21 |
| 011250102061016 | 21 |
| 011250102061014 | 21 |
| 011250102061007 | 21 |
| 011250102061005 | 21 |
| 011250102061038 | 21 |
| 011250102061027 | 21 |
| 011250102061019 | 21 |
| 011250104033000 | 21 |
| 011250102061035 | 21 |
| 011250102061037 | 21 |
| 011250104031006 | 21 |
| 011250102044024 | 21 |
| 011250102061031 | 21 |
| 011250102061020 | 21 |
| 011250102061018 | 21 |
| 011250102061012 | 21 |
| 011250102061042 | 21 |
| 011250102061022 | 21 |
| 011250102061043 | 21 |
| 011250102061040 | 21 |
| 011250102062047 | 21 |
| 011250102061017 | 21 |
| 011250102061045 | 21 |
| 011250102062072 | 21 |
| 011250102062050 | 21 |

| Block | SM3 |
|---|---|
| 011250102062048 | 21 |
| 011250102062049 | 21 |
| 011250102061036 | 21 |
| 011250102062067 | 21 |
| 011250102062069 | 21 |
| 011250102062068 | 21 |
| 011250102062054 | 21 |
| 011250102062055 | 21 |
| 011250102062061 | 21 |
| 011250102062056 | 21 |
| 011250102062066 | 21 |
| 011250102062064 | 21 |
| 011250102062062 | 21 |
| 011250102062063 | 21 |
| 011250101042046 | 5 |
| 011250101042059 | 5 |
| 011250101042058 | 5 |
| 011250101042056 | 5 |
| 011250101042055 | 5 |
| 011250101042077 | 5 |
| 011250101042070 | 5 |
| 011250101042021 | 5 |
| 011250101042060 | 5 |
| 011250101042019 | 5 |
| 011250101042053 | 5 |
| 011250101042044 | 5 |
| 011250101042052 | 5 |
| 011250101042018 | 5 |
| 011250101042022 | 5 |
| 011250101042040 | 5 |
| 011250101042034 | 5 |
| 011250101042041 | 5 |
| 011250101042036 | 5 |
| 011250101042008 | 5 |
| 011250101042013 | 5 |
| 011250101042042 | 5 |
| 011250101042073 | 5 |
| 011250101021050 | 5 |
| 011250101042006 | 5 |
| 011250101022070 | 5 |
| 011250102051000 | 5 |
| 011250102051008 | 5 |
| 011250102032079 | 5 |

| Block | SM3 |
|---|---|
| 011250102032058 | 5 |
| 011250102032062 | 5 |
| 011250102032070 | 5 |
| 011250102032059 | 5 |
| 011250102032033 | 5 |
| 011250102032060 | 5 |
| 011250102032061 | 5 |
| 011250101022034 | 5 |
| 011250101022037 | 5 |
| 011250101022008 | 5 |
| 011250101022038 | 5 |
| 011250102032063 | 5 |
| 011250102032057 | 5 |
| 011250102032050 | 5 |
| 011250101022066 | 5 |
| 011250101022043 | 5 |
| 011250102032030 | 5 |
| 011250101022063 | 5 |
| 011250102052007 | 21 |
| 011250102052002 | 21 |
| 011250102052001 | 21 |
| 011250102052054 | 21 |
| 011250102052010 | 21 |
| 011250102052009 | 21 |
| 011250102052008 | 21 |
| 011250102052005 | 21 |
| 011250102051009 | 5 |
| 011250102051011 | 5 |
| 011250102052006 | 21 |
| 011250101022067 | 5 |
| 011250101022007 | 5 |
| 011250102032011 | 5 |
| 011250102032000 | 5 |
| 011250102032023 | 5 |
| 011250102032026 | 5 |
| 011250102032008 | 5 |
| 011250102032025 | 5 |
| 011250102032010 | 5 |
| 011250102032024 | 5 |
| 011250102032013 | 5 |
| 011250102032009 | 5 |
| 011250102032004 | 5 |
| 011250102032016 | 5 |

| Block | SM3 |
|---|---|
| 011250101042037 | 5 |
| 011250101042038 | 5 |
| 011250101042035 | 5 |
| 011250101042071 | 5 |
| 011250101042039 | 5 |
| 011250101042062 | 5 |
| 011250101042054 | 5 |
| 011250101042049 | 5 |
| 011250101042057 | 5 |
| 011250102032072 | 5 |
| 011250102032073 | 5 |
| 011250102032018 | 5 |
| 011250102032007 | 5 |
| 011250102032019 | 5 |
| 011250102032020 | 5 |
| 011250102032022 | 5 |
| 011250101042063 | 5 |
| 011250101042065 | 5 |
| 011250102032012 | 5 |
| 011250101042064 | 5 |
| 011250101042066 | 5 |
| 011250101042050 | 5 |
| 011250101042051 | 5 |
| 011250101042047 | 5 |
| 011250102032080 | 5 |
| 011250101042048 | 5 |
| 011250102032005 | 5 |
| 011250102032017 | 5 |
| 011250101022018 | 5 |
| 011250102032021 | 5 |
| 011250102032015 | 5 |
| 011250102032014 | 5 |
| 011250101022068 | 5 |
| 011250101022069 | 5 |
| 011250101022001 | 5 |
| 011250102032002 | 5 |
| 011250102032006 | 5 |
| 011250102032078 | 5 |
| 011250101022064 | 5 |
| 011250101022014 | 5 |
| 011250102032003 | 5 |
| 011250102012008 | 5 |
| 011250102012010 | 5 |

| Block | SM3 |
|---|---|
| 011250102012014 | 5 |
| 011250102012012 | 5 |
| 011250102012005 | 5 |
| 011250102012007 | 5 |
| 011250102012004 | 5 |
| 011250102011029 | 5 |
| 011250102011024 | 5 |
| 011250102011023 | 5 |
| 011250102011028 | 5 |
| 011250102011032 | 5 |
| 011250102011033 | 5 |
| 011250102011025 | 5 |
| 011250102011027 | 5 |
| 011250102011021 | 5 |
| 011250102011019 | 5 |
| 011250102011022 | 5 |
| 011250102011031 | 5 |
| 011250102011026 | 5 |
| 011250102011030 | 5 |
| 011250102012013 | 5 |
| 011250102012009 | 5 |
| 011250102012015 | 5 |
| 011250102012040 | 5 |
| 011250102012003 | 5 |
| 011250102012001 | 5 |
| 011250102012017 | 5 |
| 011250102012011 | 5 |
| 011250102052048 | 21 |
| 011250102052047 | 21 |
| 011250102052044 | 21 |
| 011056870012050 | 23 |
| 011056870012042 | 23 |
| 011056870012071 | 23 |
| 011056870012043 | 23 |
| 011056870012038 | 23 |
| 011056870012028 | 23 |
| 011056870012029 | 23 |
| 011056870012024 | 23 |
| 010070100112072 | 14 |
| 011056870012018 | 23 |
| 011056870012017 | 23 |
| 010070100112095 | 14 |
| 011056870012026 | 23 |

| Block | SM3 |
|---|---|
| 011056870012016 | 23 |
| 010070100112092 | 14 |
| 010070100112094 | 14 |
| 010070100112093 | 14 |
| 010070100112070 | 14 |
| 010070100112071 | 14 |
| 010070100112067 | 14 |
| 010070100112069 | 14 |
| 010070100112068 | 14 |
| 010070100112062 | 14 |
| 010070100112079 | 14 |
| 010070100112075 | 14 |
| 010070100112074 | 14 |
| 010070100112076 | 14 |
| 010070100112030 | 14 |
| 010070100112073 | 14 |
| 010070100112031 | 14 |
| 010070100112024 | 14 |
| 010070100112021 | 14 |
| 011056871001028 | 23 |
| 011056870022038 | 23 |
| 011056868001167 | 23 |
| 011056871001024 | 23 |
| 011056871001000 | 23 |
| 011056871001026 | 23 |
| 011056870022039 | 23 |
| 011056870022012 | 23 |
| 011056870022007 | 23 |
| 011056870022003 | 23 |
| 011056870022036 | 23 |
| 011056870022035 | 23 |
| 011056870022002 | 23 |
| 011056870022037 | 23 |
| 011056871001040 | 23 |
| 011056871001035 | 23 |
| 011056871001039 | 23 |
| 011056871001036 | 23 |
| 011056868001172 | 23 |
| 011056868001178 | 23 |
| 011056868001173 | 23 |
| 011056868001174 | 23 |
| 011056868001179 | 23 |
| 011056870022004 | 23 |

| Block | SM3 |
|---|---|
| 011056870011017 | 23 |
| 011056870022005 | 23 |
| 011056870011016 | 23 |
| 011056870022006 | 23 |
| 011056870011004 | 23 |
| 011056870011029 | 23 |
| 011056870011005 | 23 |
| 011056868001166 | 23 |
| 011056870022001 | 23 |
| 011056868001165 | 23 |
| 011056868001159 | 23 |
| 011056870022000 | 23 |
| 011056868001160 | 23 |
| 011056870011024 | 23 |
| 011056870011028 | 23 |
| 011056870011031 | 23 |
| 011056870011030 | 23 |
| 011056870011025 | 23 |
| 011056870011003 | 23 |
| 011056868001161 | 23 |
| 011056870011001 | 23 |
| 011056868001164 | 23 |
| 011056868001162 | 23 |
| 011056870012082 | 23 |
| 011056870012077 | 23 |
| 011056870012076 | 23 |
| 010070100072057 | 14 |
| 010070100092010 | 14 |
| 010070100112043 | 14 |
| 010070100112059 | 14 |
| 010070100112044 | 14 |
| 010070100112038 | 14 |
| 010070100112039 | 14 |
| 010070100112019 | 14 |
| 010070100112042 | 14 |
| 010070100112040 | 14 |
| 010070100112049 | 14 |
| 010070100112058 | 14 |
| 010070100112045 | 14 |
| 010070100112052 | 14 |
| 010070100112048 | 14 |
| 010070100112041 | 14 |
| 010070100112047 | 14 |

| Block | SM3 |
|---|---|
| 010070100112046 | 14 |
| 010070100111052 | 14 |
| 011056870012075 | 23 |
| 011056870012078 | 23 |
| 011056870012073 | 23 |
| 011056870012046 | 23 |
| 011056870012074 | 23 |
| 011056870011002 | 23 |
| 011056870011000 | 23 |
| 011056868001163 | 23 |
| 011056868001040 | 23 |
| 011056868001038 | 23 |
| 011056868001037 | 23 |
| 011056868001169 | 23 |
| 011056868001170 | 23 |
| 011056868001168 | 23 |
| 011056868001156 | 23 |
| 011056868001171 | 23 |
| 011056868001189 | 23 |
| 011056868001050 | 23 |
| 011056868001048 | 23 |
| 011056868001067 | 23 |
| 011056868001049 | 23 |
| 011056868001042 | 23 |
| 011056868001053 | 23 |
| 011056870023020 | 23 |
| 011056870023012 | 23 |
| 011056870023013 | 23 |
| 011056870023000 | 23 |
| 011056870023011 | 23 |
| 011056870023003 | 23 |
| 011056870023010 | 23 |
| 011056870023014 | 23 |
| 011056870023009 | 23 |
| 011056870023008 | 23 |
| 011056870023002 | 23 |
| 011056870023001 | 23 |
| 011056870011009 | 23 |
| 011056870011007 | 23 |
| 011056870023007 | 23 |
| 011056870023006 | 23 |
| 011056870023004 | 23 |
| 011056870023005 | 23 |

| Block | SM3 |
|---|---|
| 011056870011012 | 23 |
| 011056870011022 | 23 |
| 011056870011011 | 23 |
| 011056870011023 | 23 |
| 011056870011010 | 23 |
| 011056870011013 | 23 |
| 011056870011027 | 23 |
| 011056870011018 | 23 |
| 011056870011021 | 23 |
| 011056870011019 | 23 |
| 011056870011020 | 23 |
| 011056870011014 | 23 |
| 011056870011015 | 23 |
| 011056870011006 | 23 |
| 011056870024045 | 23 |
| 011056870024044 | 23 |
| 011056870021035 | 23 |
| 011056870024012 | 23 |
| 011056870024011 | 23 |
| 011056870023021 | 23 |
| 011056870024019 | 23 |
| 011056870024043 | 23 |
| 011056870024042 | 23 |
| 011056870024020 | 23 |
| 011056870024009 | 23 |
| 011056870024010 | 23 |
| 011056870024024 | 23 |
| 011056870024023 | 23 |
| 011056870024021 | 23 |
| 011056870024022 | 23 |
| 011056870023017 | 23 |
| 011056870024008 | 23 |
| 011056870023016 | 23 |
| 011056871001001 | 23 |
| 011056871001023 | 23 |
| 011056870022032 | 23 |
| 011056870022033 | 23 |
| 011056870022034 | 23 |
| 011056870024041 | 23 |
| 011056870022029 | 23 |
| 011056870022030 | 23 |
| 011056870024039 | 23 |
| 011056870024038 | 23 |

| Block | SM3 |
|---|---|
| 011056870024025 | 23 |
| 011056870024040 | 23 |
| 011056870024026 | 23 |
| 011056870011026 | 23 |
| 011056870022019 | 23 |
| 011056870022020 | 23 |
| 011056870022021 | 23 |
| 011056870022014 | 23 |
| 011056870022031 | 23 |
| 011056870022013 | 23 |
| 011056870022016 | 23 |
| 011056870022027 | 23 |
| 011056870022025 | 23 |
| 011056870022028 | 23 |
| 011056870022015 | 23 |
| 011056870022017 | 23 |
| 011056870022008 | 23 |
| 011056870022018 | 23 |
| 011056870022009 | 23 |
| 011056870021022 | 23 |
| 011056870021028 | 23 |
| 011056870021027 | 23 |
| 011056870021026 | 23 |
| 011056870021023 | 23 |
| 011056870021001 | 23 |
| 011056870021025 | 23 |
| 011056870021024 | 23 |
| 011056870023019 | 23 |
| 011056870023018 | 23 |
| 011056870021000 | 23 |
| 011056870012098 | 23 |
| 011056870012097 | 23 |
| 011056870012087 | 23 |
| 011056870012086 | 23 |
| 011056870012091 | 23 |
| 011056870012048 | 23 |
| 011056868001213 | 23 |
| 011056868001012 | 23 |
| 011056870012047 | 23 |
| 011056868001015 | 23 |
| 011056870012049 | 23 |
| 011056870012044 | 23 |
| 011056870012030 | 23 |

| Block | SM3 |
|---|---:|
| 011056870012012 | 23 |
| 011056870012013 | 23 |
| 011056870012031 | 23 |
| 011056870012015 | 23 |
| 011056868001036 | 23 |
| 011056870012000 | 23 |
| 011056868001039 | 23 |
| 011056868001035 | 23 |
| 011056868001034 | 23 |
| 011056870012011 | 23 |
| 011056870012003 | 23 |
| 011056870012014 | 23 |
| 011056868001011 | 23 |
| 011056868001014 | 23 |
| 011056870012001 | 23 |
| 011056870012004 | 23 |
| 011056868001017 | 23 |
| 011056870012008 | 23 |
| 011056868001013 | 23 |
| 011056870012007 | 23 |
| 010070100112097 | 14 |
| 010070100112089 | 14 |
| 010070100112088 | 14 |
| 010070100112087 | 14 |
| 010070100112080 | 14 |
| 010070100112060 | 14 |
| 010070100112081 | 14 |
| 010070100112084 | 14 |
| 010070100112083 | 14 |
| 010070100112061 | 14 |
| 010070100112091 | 14 |
| 010070100112090 | 14 |
| 010070100092034 | 14 |
| 010070100112096 | 14 |
| 010070100112085 | 14 |
| 010070100092032 | 14 |
| 010070100092031 | 14 |
| 010070100092030 | 14 |
| 010070100092029 | 14 |
| 010070100112082 | 14 |
| 010070100112057 | 14 |
| 010070100112055 | 14 |
| 010070100112086 | 14 |

| Block | SM3 |
|---|---|
| 010070100112056 | 14 |
| 010070100112050 | 14 |
| 010070100112051 | 14 |
| 011056868001033 | 23 |
| 011056868001211 | 23 |
| 011056868001020 | 23 |
| 011056868001031 | 23 |
| 011056868001021 | 23 |
| 011056870012009 | 23 |
| 011056868001016 | 23 |
| 011056870012064 | 23 |
| 011056870012053 | 23 |
| 011056870012054 | 23 |
| 011056870012066 | 23 |
| 011056870012065 | 23 |
| 011056870012081 | 23 |
| 011056870012051 | 23 |
| 011056870012052 | 23 |
| 011056870012035 | 23 |
| 011056870012034 | 23 |
| 011056870012036 | 23 |
| 011056870012037 | 23 |
| 011056870012055 | 23 |
| 011056870012022 | 23 |
| 011056870012021 | 23 |
| 010650402001001 | 24 |
| 010070100112100 | 14 |
| 010070100112099 | 14 |
| 011056870012020 | 23 |
| 010070100112077 | 14 |
| 011056870012032 | 23 |
| 011056870012023 | 23 |
| 011056870012033 | 23 |
| 011056870012019 | 23 |
| 010070100112078 | 14 |
| 011056870012068 | 23 |
| 011056870012041 | 23 |
| 011056870012067 | 23 |
| 011056870012027 | 23 |
| 011056870012039 | 23 |
| 011056870012040 | 23 |
| 011056870012025 | 23 |
| 011056870012005 | 23 |

| Block | SM3 |
|---|---|
| 011056868001019 | 23 |
| 011056870012002 | 23 |
| 011056868001018 | 23 |
| 011056870012010 | 23 |
| 011056868001010 | 23 |
| 011056868001022 | 23 |
| 010070100092026 | 14 |
| 010070100092033 | 14 |
| 011056870012006 | 23 |
| 010070100072092 | 14 |
| 010070100072091 | 14 |
| 010070100092024 | 14 |
| 010070100072090 | 14 |
| 010070100092025 | 14 |
| 010070100092012 | 14 |
| 010070100092023 | 14 |
| 010070100092013 | 14 |
| 010070100092027 | 14 |
| 010070100112054 | 14 |
| 010070100092028 | 14 |
| 010070100092011 | 14 |
| 010070100072095 | 14 |
| 010070100072094 | 14 |
| 010070100072096 | 14 |
| 010070100092022 | 14 |
| 010070100072093 | 14 |
| 010070100072070 | 14 |
| 010070100092021 | 14 |
| 010070100092009 | 14 |
| 011056870024027 | 23 |
| 011056870024034 | 23 |
| 011056870024035 | 23 |
| 011056870024036 | 23 |
| 011056870024037 | 23 |
| 011056870024013 | 23 |
| 011056870024005 | 23 |
| 011056870024007 | 23 |
| 011056870024006 | 23 |
| 011056870023015 | 23 |
| 011056870024028 | 23 |
| 011056870024014 | 23 |
| 011056870024004 | 23 |
| 011056870024002 | 23 |

| Block | SM3 |
|---|---|
| 011056870024003 | 23 |
| 011056870023022 | 23 |
| 011056870022024 | 23 |
| 011056870022023 | 23 |
| 011056870022022 | 23 |
| 011056870024032 | 23 |
| 011056870024029 | 23 |
| 011056870024033 | 23 |
| 011056870024030 | 23 |
| 011056870024031 | 23 |
| 011056870024015 | 23 |
| 011056870024016 | 23 |
| 011056870024018 | 23 |
| 011056870024017 | 23 |
| 011056870022026 | 23 |
| 011056870022040 | 23 |
| 011056870024001 | 23 |
| 011056870024000 | 23 |
| 010650402001020 | 24 |
| 010650402001021 | 24 |
| 010650402001045 | 24 |
| 010650402001023 | 24 |
| 010650402001032 | 24 |
| 010650402001022 | 24 |
| 010650402001025 | 24 |
| 010650402001024 | 24 |
| 010650402001007 | 24 |
| 010650402001046 | 24 |
| 010650402001026 | 24 |
| 010650402001006 | 24 |
| 010650400001067 | 24 |
| 010650400001068 | 24 |
| 010650402001027 | 24 |
| 010650402001005 | 24 |
| 010650402001028 | 24 |
| 010650402001031 | 24 |
| 010650402001029 | 24 |
| 010650402001030 | 24 |
| 010650400001076 | 24 |
| 010650400001075 | 24 |
| 010650400001069 | 24 |
| 010650400001074 | 24 |
| 010650402001004 | 24 |

| Block | SM3 |
|---|---|
| 010650402001003 | 24 |
| 010650402001002 | 24 |
| 010650400001073 | 24 |
| 010650400001070 | 24 |
| 010650402001000 | 24 |
| 010650400001072 | 24 |
| 010650400001051 | 24 |
| 010070100093013 | 14 |
| 010070100093022 | 14 |
| 010070100091028 | 14 |
| 010070100093019 | 14 |
| 010070100093018 | 14 |
| 010070100091025 | 14 |
| 010070100091027 | 14 |
| 010070100091015 | 14 |
| 010070100091013 | 14 |
| 010070100101044 | 14 |
| 010070100091042 | 14 |
| 010070100091014 | 14 |
| 010070100093020 | 14 |
| 010070100093010 | 14 |
| 010070100093021 | 14 |
| 010070100093009 | 14 |
| 010070100093008 | 14 |
| 010070100101030 | 14 |
| 010070100093007 | 14 |
| 010070100101045 | 14 |
| 010070100101051 | 14 |
| 010070100101046 | 14 |
| 010070100101018 | 14 |
| 010070100101031 | 14 |
| 010070100101026 | 14 |
| 010070100101022 | 14 |
| 010070100101028 | 14 |
| 010070100101033 | 14 |
| 010070100101025 | 14 |
| 010070100101032 | 14 |
| 010070100101027 | 14 |
| 010070100101047 | 14 |
| 010070100102017 | 14 |
| 010070100102021 | 14 |
| 010070100102036 | 14 |
| 010070100091010 | 14 |

| Block | SM3 |
|---|---|
| 010070100091009 | 14 |
| 010070100091018 | 14 |
| 010070100091020 | 14 |
| 010070100091019 | 14 |
| 010070100091008 | 14 |
| 010070100091017 | 14 |
| 010070100091011 | 14 |
| 010070100091004 | 14 |
| 010070100091003 | 14 |
| 010070100091021 | 14 |
| 010070100091016 | 14 |
| 010070100092003 | 14 |
| 010070100091029 | 14 |
| 010070100091012 | 14 |
| 010070100091026 | 14 |
| 010070100091006 | 14 |
| 010070100091005 | 14 |
| 010070100102035 | 14 |
| 010070100091002 | 14 |
| 010070100091000 | 14 |
| 010070100101042 | 14 |
| 010070100102026 | 14 |
| 010070100091001 | 14 |
| 010070100101041 | 14 |
| 010070100091007 | 14 |
| 010070100101043 | 14 |
| 010070100102027 | 14 |
| 010070100101020 | 14 |
| 010070100091041 | 14 |
| 010070100092015 | 14 |
| 010070100091038 | 14 |
| 010070100091036 | 14 |
| 010070100102020 | 14 |
| 010070100102019 | 14 |
| 010070100102018 | 14 |
| 010070100102016 | 14 |
| 010070100092020 | 14 |
| 010070100092016 | 14 |
| 010070100092017 | 14 |
| 010070100091039 | 14 |
| 010070100091040 | 14 |
| 010070100091034 | 14 |
| 010070100091035 | 14 |

| Block | SM3 |
|---|---|
| 010070100102045 | 14 |
| 010070100102046 | 14 |
| 010070100091033 | 14 |
| 010070100092019 | 14 |
| 010070100091030 | 14 |
| 010070100091031 | 14 |
| 010070100091024 | 14 |
| 010070100091032 | 14 |
| 010070100091023 | 14 |
| 010070100092006 | 14 |
| 010070100092007 | 14 |
| 010070100092018 | 14 |
| 010070100091022 | 14 |
| 010070100092002 | 14 |
| 010070100092000 | 14 |
| 010070100102044 | 14 |
| 010070100081038 | 14 |
| 010070100081037 | 14 |
| 010070100081025 | 14 |
| 010070100081020 | 14 |
| 010070100081030 | 14 |
| 010070100081043 | 14 |
| 010070100072065 | 14 |
| 010070100072058 | 14 |
| 010070100072055 | 14 |
| 010070100072059 | 14 |
| 010070100072061 | 14 |
| 010070100072053 | 14 |
| 010070100072051 | 14 |
| 010070100072049 | 14 |
| 010070100072048 | 14 |
| 010070100072031 | 14 |
| 010070100081066 | 14 |
| 010070100081057 | 14 |
| 010070100072030 | 14 |
| 010070100072028 | 14 |
| 010070100072029 | 14 |
| 010070100072027 | 14 |
| 010070100081059 | 14 |
| 010070100081071 | 14 |
| 010070100081050 | 14 |
| 010070100072054 | 14 |
| 010070100081049 | 14 |

| Block | SM3 |
|---|---|
| 010070100081034 | 14 |
| 010070100101010 | 14 |
| 010070100101011 | 14 |
| 010070100101014 | 14 |
| 010070100072041 | 14 |
| 010070100072039 | 14 |
| 010070100072038 | 14 |
| 010070100081054 | 14 |
| 010070100081055 | 14 |
| 010070100072040 | 14 |
| 010070100072037 | 14 |
| 010070100081065 | 14 |
| 010070100072036 | 14 |
| 010070100072032 | 14 |
| 010070100072060 | 14 |
| 010070100072034 | 14 |
| 010070100072035 | 14 |
| 010070100101048 | 14 |
| 010070100101038 | 14 |
| 010070100101035 | 14 |
| 010070100101034 | 14 |
| 010070100101037 | 14 |
| 010070100081052 | 14 |
| 010070100101039 | 14 |
| 010070100081069 | 14 |
| 010070100101015 | 14 |
| 010070100101016 | 14 |
| 010070100081027 | 14 |
| 010070100081023 | 14 |
| 010070100081053 | 14 |
| 010070100081060 | 14 |
| 010070100081056 | 14 |
| 010070100081058 | 14 |
| 010070100081051 | 14 |
| 010070100081028 | 14 |
| 010070100081029 | 14 |
| 010070100101029 | 14 |
| 010070100101021 | 14 |
| 010070100101017 | 14 |
| 010070100101012 | 14 |
| 010070100101023 | 14 |
| 010070100101024 | 14 |
| 010070100093012 | 14 |

| Block | SM3 |
|---|---|
| 010070100093011 | 14 |
| 010070100093006 | 14 |
| 010070100093004 | 14 |
| 010070100093005 | 14 |
| 010070100093017 | 14 |
| 010070100093015 | 14 |
| 010070100093016 | 14 |
| 010070100072044 | 14 |
| 010070100093003 | 14 |
| 010070100093002 | 14 |
| 010070100101050 | 14 |
| 010070100101049 | 14 |
| 010070100101036 | 14 |
| 010070100093001 | 14 |
| 010070100072046 | 14 |
| 010070100093000 | 14 |
| 010070100101040 | 14 |
| 010070100081070 | 14 |
| 010070100072042 | 14 |
| 010070100072045 | 14 |
| 010070100072052 | 14 |
| 010070100072033 | 14 |
| 010070100072050 | 14 |
| 010070100072043 | 14 |
| 010070100072047 | 14 |
| 011250106044056 | 21 |
| 011250106044016 | 21 |
| 011250106044043 | 21 |
| 011250106042026 | 21 |
| 011250106044057 | 21 |
| 011250106042020 | 21 |
| 011250106044015 | 21 |
| 011250106042015 | 21 |
| 011250106042018 | 21 |
| 011250106042033 | 21 |
| 011250106042032 | 21 |
| 011250106042021 | 21 |
| 011250106042017 | 21 |
| 011250106042016 | 21 |
| 011250106042019 | 21 |
| 011250106042014 | 21 |
| 010730141061098 | 19 |
| 010730141061096 | 19 |

| Block | SM3 |
|-------|-----|
| 010730141061092 | 19 |
| 010730141061094 | 19 |
| 010730141061048 | 19 |
| 010730141061093 | 19 |
| 010730141061088 | 19 |
| 010730141061091 | 19 |
| 010730141061058 | 19 |
| 011250106042010 | 21 |
| 011250106042022 | 21 |
| 011250106042023 | 21 |
| 011250106042009 | 21 |
| 011250106042013 | 21 |
| 011250106042012 | 21 |
| 010730141062015 | 19 |
| 010730141061095 | 19 |
| 010730141061047 | 19 |
| 010730141061046 | 5 |
| 010730141071054 | 5 |
| 010730141061044 | 5 |
| 010730141061050 | 19 |
| 010730141071061 | 5 |
| 011250106011007 | 5 |
| 010730141071044 | 5 |
| 011250106011008 | 5 |
| 010730141071051 | 5 |
| 010730141071050 | 5 |
| 011250106011011 | 5 |
| 010730141071047 | 5 |
| 010730141071045 | 5 |
| 011250106011010 | 5 |
| 010730141071043 | 5 |
| 010730141071048 | 5 |
| 010730141071053 | 5 |
| 010730141071030 | 5 |
| 010730141071028 | 5 |
| 010730141071027 | 5 |
| 010730141071055 | 5 |
| 010730141071033 | 5 |
| 010730141071034 | 5 |
| 011250101023074 | 5 |
| 011250101023078 | 5 |
| 011250101023077 | 5 |
| 011250101023076 | 5 |

| Block | SM3 |
|---|---|
| 010730141071026 | 5 |
| 011250101023075 | 5 |
| 010730141061052 | 5 |
| 011250106011026 | 5 |
| 011250106011027 | 5 |
| 011250106011029 | 5 |
| 011250106011030 | 5 |
| 011250106011028 | 5 |
| 011250106011046 | 5 |
| 011250106044044 | 21 |
| 011250106044046 | 21 |
| 011250106044024 | 21 |
| 011250106044022 | 21 |
| 011250106044026 | 21 |
| 011250106044045 | 21 |
| 011250106044027 | 21 |
| 011250106011051 | 21 |
| 011250106011052 | 21 |
| 011250106011047 | 5 |
| 011250106011050 | 21 |
| 011250106044002 | 21 |
| 011250106011049 | 21 |
| 011250106044023 | 21 |
| 011250106044028 | 21 |
| 011250106044004 | 21 |
| 011250106044003 | 21 |
| 011250106044019 | 21 |
| 011250106044008 | 21 |
| 011250106044009 | 21 |
| 011250106044007 | 21 |
| 011250106044006 | 21 |
| 011250106044005 | 21 |
| 011250106044001 | 21 |
| 011250106044000 | 21 |
| 011250106011067 | 21 |
| 011250106011059 | 21 |
| 011250106011057 | 21 |
| 011250106011040 | 5 |
| 011250106011039 | 5 |
| 011250106011054 | 21 |
| 011250106011055 | 5 |
| 011250106011042 | 5 |
| 011250106011025 | 5 |

| Block | SM3 |
|---|---:|
| 011250106011024 | 5 |
| 011250106011048 | 21 |
| 011250106011053 | 21 |
| 011250106011043 | 5 |
| 011250106011041 | 5 |
| 011250106011023 | 5 |
| 011250106011012 | 5 |
| 011250106011013 | 5 |
| 011250106011022 | 5 |
| 011250106011009 | 5 |
| 010730141071049 | 5 |
| 010730141071046 | 5 |
| 011250106011044 | 5 |
| 011250106011045 | 5 |
| 010730141061049 | 5 |
| 010730141061051 | 5 |
| 010070100053058 | 14 |
| 010070100053057 | 14 |
| 010070100053056 | 14 |
| 011250106033024 | 21 |
| 011250106031015 | 21 |
| 011250106033051 | 21 |
| 011250106033008 | 21 |
| 011250106031016 | 21 |
| 011250106031014 | 21 |
| 011250106031017 | 21 |
| 011250106033006 | 21 |
| 011250106033025 | 21 |
| 011250106032022 | 21 |
| 011250106032020 | 21 |
| 011250106032001 | 21 |
| 011250106032023 | 21 |
| 011250106042011 | 21 |
| 011250106042008 | 21 |
| 011250106042005 | 21 |
| 011250106042006 | 21 |
| 011250106042041 | 21 |
| 011250106042007 | 21 |
| 011250106033007 | 21 |
| 011250106032000 | 21 |
| 011250106032007 | 21 |
| 011250106032006 | 21 |
| 010730141062024 | 19 |

| Block | SM3 |
|---|---|
| 011250106032004 | 21 |
| 011250106032003 | 21 |
| 011250106042042 | 21 |
| 011250106042003 | 21 |
| 010730141062018 | 19 |
| 011250106032047 | 21 |
| 011250106032034 | 21 |
| 011250106032040 | 21 |
| 011250106032024 | 21 |
| 011250106032042 | 21 |
| 011250106032041 | 21 |
| 011250106032048 | 21 |
| 011250106032025 | 21 |
| 011250106044038 | 21 |
| 011250106044040 | 21 |
| 011250106044039 | 21 |
| 011250106044034 | 21 |
| 011250106044037 | 21 |
| 011250106044041 | 21 |
| 011250106044035 | 21 |
| 011250106044055 | 21 |
| 011250106042035 | 21 |
| 011250106042034 | 21 |
| 011250106042029 | 21 |
| 011250106042030 | 21 |
| 011250106042027 | 21 |
| 011250106032035 | 21 |
| 011250106032036 | 21 |
| 011250106042039 | 21 |
| 011250106042038 | 21 |
| 011250106042037 | 21 |
| 011250106042028 | 21 |
| 011250106042025 | 21 |
| 011250106042031 | 21 |
| 011250106042024 | 21 |
| 011250106042036 | 21 |
| 011250106042040 | 21 |
| 011250106032013 | 21 |
| 011250106041024 | 21 |
| 011250106041021 | 21 |
| 011250106041023 | 21 |
| 011250106041022 | 21 |
| 011250106032012 | 21 |

| Block | SM3 |
|---|---|
| 011250106032015 | 21 |
| 011250106041001 | 21 |
| 011250106044031 | 21 |
| 011250106044032 | 21 |
| 011250106041000 | 21 |
| 011250106041027 | 21 |
| 011250106032016 | 21 |
| 011250106044054 | 21 |
| 011250106044033 | 21 |
| 011250106044042 | 21 |
| 011250106044036 | 21 |
| 011250106032043 | 21 |
| 011250106032019 | 21 |
| 011250106032044 | 21 |
| 011250106032045 | 21 |
| 011250106032039 | 21 |
| 011250106032038 | 21 |
| 011250106032014 | 21 |
| 011250106032037 | 21 |
| 011250106032046 | 21 |
| 011250106032030 | 21 |
| 011250106032029 | 21 |
| 011250106032021 | 21 |
| 011250106032031 | 21 |
| 011250106032033 | 21 |
| 011250106032032 | 21 |
| 010070100053024 | 14 |
| 010070100053037 | 14 |
| 010070100053026 | 14 |
| 010070100053089 | 14 |
| 010070100053088 | 14 |
| 010070100053025 | 14 |
| 011250107031009 | 21 |
| 010070100053021 | 14 |
| 010070100053087 | 14 |
| 010070100053020 | 14 |
| 011250106043010 | 21 |
| 011250106043041 | 21 |
| 011250106044053 | 21 |
| 011250106044052 | 21 |
| 011250106044048 | 21 |
| 011250106043008 | 21 |
| 011250106043014 | 21 |

| Block | SM3 |
|---|---|
| 011250106044047 | 21 |
| 011250106044025 | 21 |
| 011250106044021 | 21 |
| 011250106044029 | 21 |
| 011250106044020 | 21 |
| 011250106043022 | 21 |
| 011250106043011 | 21 |
| 011250106043024 | 21 |
| 011250106043023 | 21 |
| 011250106043034 | 21 |
| 011250106043035 | 21 |
| 011250106043031 | 21 |
| 011250106043036 | 21 |
| 011250107031010 | 21 |
| 011250107031000 | 21 |
| 011250106014024 | 21 |
| 011250106043009 | 21 |
| 011250106044050 | 21 |
| 011250106044051 | 21 |
| 011250106044049 | 21 |
| 011250107031072 | 21 |
| 011250107031058 | 21 |
| 011250107031059 | 21 |
| 011250107031157 | 21 |
| 011250107031038 | 21 |
| 011250107031039 | 21 |
| 011250107031037 | 21 |
| 011250107031062 | 21 |
| 011250107031067 | 21 |
| 011250107031063 | 21 |
| 011250107031066 | 21 |
| 011250107031031 | 21 |
| 011250107031156 | 21 |
| 011250107031155 | 21 |
| 011250107031068 | 21 |
| 011250107031069 | 21 |
| 011250107031064 | 21 |
| 010070100011004 | 14 |
| 010070100053047 | 14 |
| 010070100011005 | 14 |
| 011250107031032 | 21 |
| 011250107031029 | 21 |
| 011250107031035 | 21 |

| Block | SM3 |
|---|---|
| 011250107032001 | 21 |
| 011250107032042 | 21 |
| 011250107031028 | 21 |
| 011250107032002 | 21 |
| 011250107032006 | 21 |
| 011250107032033 | 21 |
| 011250107032010 | 21 |
| 011250107032034 | 21 |
| 011250107031044 | 21 |
| 011250107032012 | 21 |
| 011250107032009 | 21 |
| 011250107031045 | 21 |
| 011250107032011 | 21 |
| 011250107032008 | 21 |
| 011250107031034 | 21 |
| 011250107031046 | 21 |
| 011250107031033 | 21 |
| 011250107032013 | 21 |
| 011250106014032 | 21 |
| 011250106014009 | 21 |
| 011250106014012 | 21 |
| 011250106014008 | 21 |
| 011250106014021 | 21 |
| 011250106014007 | 21 |
| 011250106014011 | 21 |
| 011250106014013 | 21 |
| 011250106014001 | 21 |
| 011250106014003 | 21 |
| 011250106014002 | 21 |
| 011250106014010 | 21 |
| 011250106014014 | 21 |
| 011250106011058 | 21 |
| 011250106011056 | 21 |
| 011250106014052 | 21 |
| 011250106014000 | 21 |
| 011250107032000 | 21 |
| 010730141062016 | 19 |
| 010730141062017 | 19 |
| 010730141062014 | 19 |
| 010730141062011 | 19 |
| 010730141061089 | 19 |
| 010730141061059 | 19 |
| 010730141061090 | 19 |

| Block | SM3 |
|---|---|
| 010730141061040 | 19 |
| 010730141061060 | 19 |
| 010730141062013 | 19 |
| 010730141061097 | 19 |
| 010730141061062 | 19 |
| 010730141062012 | 19 |
| 010730141061061 | 19 |
| 010730141061063 | 19 |
| 010730141061055 | 19 |
| 010730141061045 | 19 |
| 010730141061057 | 19 |
| 010730141061054 | 19 |
| 010730141061056 | 19 |
| 010730141061053 | 19 |
| 010730141061042 | 19 |
| 010730141061043 | 19 |
| 010730141071062 | 19 |
| 010730141071060 | 19 |
| 010730141061102 | 5 |
| 010730141071058 | 5 |
| 010730141061004 | 19 |
| 010730141061039 | 19 |
| 010730141061036 | 19 |
| 010730141061034 | 19 |
| 010730141061081 | 19 |
| 011250107032098 | 21 |
| 011250107032092 | 21 |
| 011250107032084 | 21 |
| 011250107032060 | 21 |
| 011250107032090 | 21 |
| 011250107032097 | 21 |
| 011250107031153 | 21 |
| 011250107031118 | 21 |
| 011250107032099 | 21 |
| 011250107032089 | 21 |
| 011250107032086 | 21 |
| 011250107032082 | 21 |
| 011250107032083 | 21 |
| 011250107032085 | 21 |
| 011250107032061 | 21 |
| 011250107032080 | 21 |
| 011250107032096 | 21 |
| 011250107032081 | 21 |

| Block | SM3 |
|---|---|
| 011250107032087 | 21 |
| 011250107032088 | 21 |
| 011250107032071 | 21 |
| 011250107032091 | 21 |
| 011250107032057 | 21 |
| 011250107032059 | 21 |
| 011250107032058 | 21 |
| 011250107032040 | 21 |
| 011250107032062 | 21 |
| 011250107032047 | 21 |
| 011250107032049 | 21 |
| 011250107032046 | 21 |
| 011250107031120 | 21 |
| 011250107031154 | 21 |
| 011250104051110 | 21 |
| 011250104051107 | 21 |
| 011250104051014 | 21 |
| 011250104051019 | 5 |
| 011250104051013 | 5 |
| 011250104051010 | 5 |
| 011250104051011 | 21 |
| 011250104051018 | 5 |
| 011250104062025 | 21 |
| 011250104062012 | 21 |
| 011250104062018 | 21 |
| 011250104062017 | 21 |
| 011250104062010 | 21 |
| 011250104062009 | 21 |
| 011250104062015 | 21 |
| 011250126001002 | 21 |
| 011250126001005 | 21 |
| 011250126001000 | 21 |
| 011250126002003 | 21 |
| 011250126001003 | 21 |
| 011250126002002 | 21 |
| 011250126001006 | 21 |
| 011250126002001 | 21 |
| 011250126001008 | 21 |
| 011250104052043 | 21 |
| 011250104052044 | 21 |
| 011250107031130 | 21 |
| 011250107031127 | 21 |
| 011250107031125 | 21 |

| Block | SM3 |
|---|---|
| 011250107031117 | 21 |
| 011250107031116 | 21 |
| 011250107031126 | 21 |
| 011250107031113 | 21 |
| 011250107031114 | 21 |
| 010070100011028 | 14 |
| 010070100011047 | 14 |
| 010070100011030 | 14 |
| 010070100011048 | 14 |
| 010070100011034 | 14 |
| 010070100011035 | 14 |
| 011250107031133 | 21 |
| 011250107031147 | 21 |
| 011250107031134 | 21 |
| 011250107031131 | 21 |
| 011250107031112 | 21 |
| 011250107031132 | 21 |
| 011250107031110 | 21 |
| 011250107031111 | 21 |
| 011250107031079 | 21 |
| 011250107031080 | 21 |
| 011250107031081 | 21 |
| 011250107031075 | 21 |
| 011250107031076 | 21 |
| 010070100011029 | 14 |
| 011250107031135 | 21 |
| 011250107031146 | 21 |
| 010070100011027 | 14 |
| 011250107031148 | 21 |
| 011250101023086 | 5 |
| 011250101023065 | 5 |
| 011250101023062 | 5 |
| 011250106011033 | 5 |
| 011250106011019 | 5 |
| 011250106011018 | 5 |
| 011250106011060 | 5 |
| 011250106011084 | 5 |
| 011250106011083 | 5 |
| 011250106011062 | 5 |
| 011250106011071 | 21 |
| 011250106011061 | 5 |
| 011250106011036 | 5 |
| 011250106011035 | 5 |

| Block | SM3 |
|---|---|
| 011250106011034 | 5 |
| 011250106011032 | 5 |
| 011250106011037 | 5 |
| 011250106011038 | 5 |
| 011250106011031 | 5 |
| 011250106011014 | 5 |
| 011250106011088 | 5 |
| 011250106011006 | 5 |
| 011250101023057 | 5 |
| 011250101023058 | 5 |
| 011250101023087 | 5 |
| 011250101023063 | 5 |
| 011250101023055 | 5 |
| 011250101023192 | 5 |
| 011250101023008 | 5 |
| 011250101023064 | 5 |
| 011250106011092 | 21 |
| 011250106011090 | 21 |
| 011250106011016 | 5 |
| 011250106011089 | 21 |
| 011250106011082 | 21 |
| 011250106011017 | 5 |
| 011250106011020 | 5 |
| 011250106011015 | 5 |
| 011250101011000 | 5 |
| 011250101023091 | 5 |
| 011250101023090 | 5 |
| 011250101023176 | 5 |
| 011250101023175 | 5 |
| 011250101023088 | 5 |
| 011250101023082 | 5 |
| 011250101023092 | 5 |
| 011250101023171 | 5 |
| 011250101023093 | 5 |
| 011250101023172 | 5 |
| 011250101023094 | 5 |
| 011250101023095 | 5 |
| 011250101023106 | 5 |
| 011250101023084 | 5 |
| 011250101023098 | 5 |
| 011250101023085 | 5 |
| 011250101023097 | 5 |
| 011250101023107 | 5 |

| Block | SM3 |
|---|---|
| 011250101023099 | 5 |
| 011250101021034 | 5 |
| 011250104051026 | 21 |
| 011250104051025 | 21 |
| 011250104051120 | 21 |
| 011250104051038 | 21 |
| 011250104051052 | 21 |
| 011250104051007 | 21 |
| 011250104051104 | 21 |
| 011250104051103 | 21 |
| 011250104051005 | 21 |
| 011250104051105 | 21 |
| 011250104052002 | 21 |
| 011250104051071 | 21 |
| 011250104051023 | 21 |
| 011250104051022 | 21 |
| 011250104051024 | 21 |
| 011250104051020 | 21 |
| 011250104052001 | 21 |
| 011250104051064 | 21 |
| 011250104051058 | 21 |
| 011250104051009 | 21 |
| 011250104051008 | 21 |
| 011250104051012 | 21 |
| 011250104051006 | 5 |
| 011250104051015 | 5 |
| 011250104051003 | 5 |
| 011250101012056 | 21 |
| 011250104052000 | 21 |
| 011250101012057 | 21 |
| 011250101012058 | 21 |
| 011250101012043 | 21 |
| 011250101011046 | 21 |
| 011250101011048 | 21 |
| 011250101012046 | 21 |
| 011250101012060 | 21 |
| 011250101012044 | 21 |
| 011250101012047 | 21 |
| 011250101012050 | 21 |
| 011250101012026 | 21 |
| 011250101012029 | 21 |
| 011250101012038 | 21 |
| 011250101012048 | 21 |

| Block | SM3 |
| --- | --- |
| 011250101012030 | 21 |
| 011250101012045 | 21 |
| 011250101012037 | 21 |
| 011250101012028 | 21 |
| 011250101012059 | 21 |
| 011250101012033 | 21 |
| 011250101012049 | 21 |
| 011250101011076 | 21 |
| 011250101011065 | 21 |
| 011250104051004 | 21 |
| 011250101011062 | 21 |
| 011250101011063 | 21 |
| 011250101011064 | 21 |
| 011250101011066 | 21 |
| 011250101011040 | 21 |
| 011250101011054 | 21 |
| 011250101011053 | 21 |
| 011250123052016 | 24 |
| 011250123052009 | 24 |
| 011250123052003 | 24 |
| 011250123052002 | 24 |
| 011250123052010 | 24 |
| 011250123052019 | 24 |
| 011250106013013 | 21 |
| 011250105002007 | 21 |
| 011250101012019 | 21 |
| 011250105002001 | 21 |
| 011250105002004 | 21 |
| 011250105002049 | 21 |
| 011250101012053 | 21 |
| 011250105002000 | 21 |
| 011250101012022 | 21 |
| 011250101012042 | 21 |
| 011250101012004 | 21 |
| 011250101012051 | 21 |
| 011250101012011 | 21 |
| 011250101012005 | 21 |
| 011250101012001 | 21 |
| 011250101012008 | 21 |
| 011250101012010 | 21 |
| 011250101012031 | 21 |
| 011250101012025 | 21 |
| 011250101012032 | 21 |

| Block | SM3 |
|---|---|
| 011250101012020 | 21 |
| 011250101012018 | 21 |
| 011250101012021 | 21 |
| 011250101012013 | 21 |
| 011250101012017 | 21 |
| 011250101012009 | 21 |
| 011250101012002 | 21 |
| 011250101012012 | 21 |
| 011250101012007 | 21 |
| 011250101012006 | 21 |
| 011250101012000 | 21 |
| 011250101012003 | 5 |
| 011250101023193 | 21 |
| 011250101023186 | 5 |
| 011250101012023 | 21 |
| 011250101023185 | 5 |
| 011250101023182 | 5 |
| 011250101023184 | 5 |
| 011250101023183 | 5 |
| 011250106013014 | 21 |
| 011250106013012 | 21 |
| 011250101023187 | 5 |
| 011250106013011 | 21 |
| 011250106013015 | 21 |
| 011250106013016 | 21 |
| 011250106013025 | 21 |
| 011250106013002 | 21 |
| 011250101023083 | 5 |
| 011250107042059 | 21 |
| 011250107072028 | 21 |
| 011250107072027 | 21 |
| 011250107042058 | 21 |
| 011250107042079 | 21 |
| 011250107042060 | 21 |
| 011250107042065 | 21 |
| 011250107072006 | 21 |
| 011250107072016 | 21 |
| 011250107074007 | 21 |
| 011250107074008 | 21 |
| 011250107071030 | 21 |
| 011250107061019 | 21 |
| 011250107061029 | 21 |
| 011250107071007 | 21 |

| Block | SM3 |
|---|---|
| 011250107061020 | 21 |
| 011250107061021 | 21 |
| 011250107071001 | 21 |
| 011250107071006 | 21 |
| 011250107061022 | 21 |
| 011250107061023 | 21 |
| 011250107061025 | 21 |
| 011250107071005 | 21 |
| 011250107071031 | 21 |
| 011250107071002 | 21 |
| 011250107062082 | 21 |
| 011250107071042 | 21 |
| 011250107071039 | 21 |
| 011250107071043 | 21 |
| 011250107071041 | 21 |
| 010070100011064 | 14 |
| 011250107031141 | 21 |
| 011250107031144 | 21 |
| 011250107031143 | 21 |
| 011250107071040 | 21 |
| 011250107031142 | 21 |
| 011250107031140 | 21 |
| 011250107071000 | 21 |
| 011250107071003 | 21 |
| 011250107071004 | 21 |
| 011250107062083 | 21 |
| 011250107031129 | 21 |
| 011250107031128 | 21 |
| 011250107032023 | 21 |
| 011250107031102 | 21 |
| 011250107032015 | 21 |
| 011250107032014 | 21 |
| 011250107032039 | 21 |
| 011250107032029 | 21 |
| 011250107032021 | 21 |
| 011250106014045 | 21 |
| 011250107032020 | 21 |
| 011250107032018 | 21 |
| 011250107032003 | 21 |
| 011250107032024 | 21 |
| 011250107032004 | 21 |
| 011250107032019 | 21 |
| 011250107032005 | 21 |

| Block | SM3 |
|---|---|
| 011250107031078 | 21 |
| 011250107031077 | 21 |
| 011250107031083 | 21 |
| 011250107031107 | 21 |
| 011250107031048 | 21 |
| 011250107031085 | 21 |
| 011250107031082 | 21 |
| 011250107031108 | 21 |
| 011250107031051 | 21 |
| 011250107031087 | 21 |
| 011250107031086 | 21 |
| 011250107031100 | 21 |
| 011250101023124 | 5 |
| 011250101023123 | 5 |
| 011250104051017 | 5 |
| 011250104051000 | 5 |
| 011250104051002 | 5 |
| 011250104051016 | 5 |
| 011250101011047 | 5 |
| 011250102031028 | 5 |
| 011250101011039 | 21 |
| 011250101011045 | 21 |
| 011250101011034 | 21 |
| 011250101011038 | 21 |
| 011250101011043 | 21 |
| 011250101011077 | 21 |
| 011250102031037 | 5 |
| 011250101011052 | 21 |
| 011250101023145 | 5 |
| 011250101023157 | 5 |
| 011250101023147 | 5 |
| 011250101023160 | 5 |
| 011250106011098 | 21 |
| 011250106011072 | 21 |
| 011250106011068 | 21 |
| 011250106012006 | 21 |
| 011250106014050 | 21 |
| 011250106014054 | 21 |
| 011250106014053 | 21 |
| 011250106014049 | 21 |
| 011250106014040 | 21 |
| 011250106014051 | 21 |
| 011250106014048 | 21 |

| Block | SM3 |
|---|---|
| 011250106014034 | 21 |
| 011250106014039 | 21 |
| 011250106014041 | 21 |
| 011250106014042 | 21 |
| 011250106012007 | 21 |
| 011250106012003 | 21 |
| 011250106014037 | 21 |
| 011250106014043 | 21 |
| 011250106012001 | 21 |
| 011250106012000 | 21 |
| 011250106014044 | 21 |
| 011250106014036 | 21 |
| 011250106014017 | 21 |
| 011250106014026 | 21 |
| 011250106014038 | 21 |
| 011250107062085 | 21 |
| 011250107062084 | 21 |
| 011250107071021 | 21 |
| 011250107071026 | 21 |
| 011250107071020 | 21 |
| 011250107071016 | 21 |
| 011250107063060 | 21 |
| 011250107063059 | 21 |
| 011250107071023 | 21 |
| 011250107063080 | 21 |
| 011250107071019 | 21 |
| 011250107063079 | 21 |
| 011250107063093 | 21 |
| 011250107063075 | 21 |
| 011250107063076 | 21 |
| 011250107063052 | 21 |
| 011250107063056 | 21 |
| 011250107063047 | 21 |
| 011250107063034 | 21 |
| 011250107063022 | 21 |
| 011250107063018 | 21 |
| 011250107063087 | 21 |
| 011250107063088 | 21 |
| 011250107063035 | 21 |
| 011250107063036 | 21 |
| 011250107063016 | 21 |
| 011250107063021 | 21 |
| 011250107063017 | 21 |

| Block | SM3 |
|---|---|
| 011250107063089 | 21 |
| 011250107063041 | 21 |
| 011250107063011 | 21 |
| 011250107063042 | 21 |
| 010730141061082 | 19 |
| 010730141061041 | 19 |
| 010730141061084 | 19 |
| 010730141061085 | 19 |
| 010730141061035 | 19 |
| 010730141061083 | 19 |
| 010730141061037 | 19 |
| 010730141061038 | 19 |
| 010730141061002 | 19 |
| 010730141061086 | 19 |
| 010730141061000 | 19 |
| 010730141062019 | 19 |
| 010730141062008 | 19 |
| 010730141062007 | 19 |
| 010730141041028 | 19 |
| 010730141062020 | 19 |
| 010730141041027 | 19 |
| 010730141041024 | 19 |
| 010730141062004 | 19 |
| 010730141062006 | 19 |
| 010730141062005 | 19 |
| 010730141062009 | 19 |
| 010730141061078 | 19 |
| 010730141061077 | 19 |
| 010730141061076 | 19 |
| 010730141061065 | 19 |
| 010730141062010 | 19 |
| 010730141062003 | 19 |
| 010730141062002 | 19 |
| 010730141062001 | 19 |
| 010730141041029 | 19 |
| 010730141041026 | 19 |
| 011250107032031 | 21 |
| 011250107032030 | 21 |
| 011250107032028 | 21 |
| 011250107032022 | 21 |
| 011250107064006 | 21 |
| 011250106014065 | 21 |
| 011250106014059 | 21 |

| Block | SM3 |
|---|---|
| 011250106014047 | 21 |
| 011250106014056 | 21 |
| 011250106014057 | 21 |
| 011250106014055 | 21 |
| 011250106012025 | 21 |
| 011250106012027 | 21 |
| 011250106012018 | 21 |
| 011250106012022 | 21 |
| 011250106012016 | 21 |
| 011250106012046 | 21 |
| 011250106012020 | 21 |
| 011250106012023 | 21 |
| 011250106012045 | 21 |
| 011250106012015 | 21 |
| 011250106011105 | 21 |
| 011250106012009 | 21 |
| 011250106012002 | 21 |
| 011250106012061 | 21 |
| 011250106012021 | 21 |
| 011250106012017 | 21 |
| 011250107062052 | 21 |
| 011250107062054 | 21 |
| 011250107062044 | 21 |
| 011250107062095 | 21 |
| 011250107062075 | 21 |
| 011250107062070 | 21 |
| 011250107062043 | 21 |
| 011250107062008 | 21 |
| 011250107062002 | 21 |
| 011250107064032 | 21 |
| 011250107062010 | 21 |
| 011250107062011 | 21 |
| 011250107062009 | 21 |
| 011250107062071 | 21 |
| 011250107062024 | 21 |
| 011250107062023 | 21 |
| 011250107062004 | 21 |
| 011250107062012 | 21 |
| 011250107062001 | 21 |
| 011250107064033 | 21 |
| 011250107062003 | 21 |
| 011250107062017 | 21 |
| 011250107062020 | 21 |

| Block | SM3 |
|---|---|
| 011250107062013 | 21 |
| 011250107062076 | 21 |
| 011250107062069 | 21 |
| 011250107062047 | 21 |
| 011250107062046 | 21 |
| 011250107032101 | 21 |
| 011250107062077 | 21 |
| 011250107032100 | 21 |
| 011250107062045 | 21 |
| 011250107032038 | 21 |
| 011250107032017 | 21 |
| 011250107064003 | 21 |
| 011250107064004 | 21 |
| 011250107064005 | 21 |
| 011250107064002 | 21 |
| 011250106012059 | 21 |
| 011250106012008 | 21 |
| 011250106012060 | 21 |
| 011250106012005 | 21 |
| 011250106012012 | 21 |
| 011250106012063 | 21 |
| 011250106012062 | 21 |
| 011250106012064 | 21 |
| 011250106012055 | 21 |
| 011250106012054 | 21 |
| 011250107032027 | 21 |
| 011250107064007 | 21 |
| 011250107064001 | 21 |
| 011250107064008 | 21 |
| 011250107064000 | 21 |
| 011250106014064 | 21 |
| 011250106012056 | 21 |
| 011250106012057 | 21 |
| 011250106014062 | 21 |
| 011250106014058 | 21 |
| 011250106014060 | 21 |
| 011250106014061 | 21 |
| 011250107064038 | 21 |
| 011250107032026 | 21 |
| 011250107032025 | 21 |
| 011250107064036 | 21 |
| 011250107062025 | 21 |
| 011250107062021 | 21 |

| Block | SM3 |
|---|---|
| 011250107062022 | 21 |
| 011250107062029 | 21 |
| 011250107062048 | 21 |
| 011250107062026 | 21 |
| 011250107062064 | 21 |
| 011250107062028 | 21 |
| 011250107062027 | 21 |
| 011250107062030 | 21 |
| 011250107062049 | 21 |
| 011250107062050 | 21 |
| 011250107032055 | 21 |
| 011250107062065 | 21 |
| 011250107032054 | 21 |
| 011250107032053 | 21 |
| 011250107032048 | 21 |
| 011250107032102 | 21 |
| 011250107062014 | 21 |
| 011250107062019 | 21 |
| 011250107062000 | 21 |
| 011250107062018 | 21 |
| 011250107062015 | 21 |
| 011250107062016 | 21 |
| 011250107032050 | 21 |
| 011250107064034 | 21 |
| 011250107064035 | 21 |
| 011250107064037 | 21 |
| 011250107032056 | 21 |
| 011250107032052 | 21 |
| 011250107032016 | 21 |
| 011250107032051 | 21 |
| 011250102043003 | 21 |
| 011250104063006 | 21 |
| 011250102043002 | 21 |
| 011250104063008 | 21 |
| 011250104063007 | 21 |
| 011250104062004 | 5 |
| 011250104062001 | 5 |
| 011250102031078 | 5 |
| 011250104062003 | 5 |
| 011250102031079 | 5 |
| 011250102031077 | 5 |
| 011250104062000 | 21 |
| 011250104062002 | 21 |

| Block | SM3 |
|---|---|
| 011250104051059 | 21 |
| 011250104051116 | 21 |
| 011250104051056 | 21 |
| 011250104051060 | 21 |
| 011250104051054 | 21 |
| 011250104051036 | 21 |
| 011250104051032 | 21 |
| 011250104051045 | 21 |
| 011250104051029 | 21 |
| 011250104051100 | 21 |
| 011250104051101 | 21 |
| 011250104051049 | 21 |
| 011250104051061 | 21 |
| 011250104051037 | 21 |
| 011250104051102 | 21 |
| 011250104051039 | 21 |
| 011250104051027 | 21 |
| 011250104051051 | 21 |
| 011250104051053 | 21 |
| 011250124042008 | 24 |
| 011250124042010 | 24 |
| 011250124042007 | 24 |
| 011250124042012 | 24 |
| 011250124042005 | 24 |
| 011250124042006 | 24 |
| 011250125031011 | 24 |
| 011250125031006 | 24 |
| 011250125031008 | 24 |
| 011250124041057 | 24 |
| 011250124041046 | 24 |
| 011250124041044 | 24 |
| 011250124042032 | 24 |
| 011250124041047 | 24 |
| 011250124042038 | 24 |
| 011250124042022 | 24 |
| 011250125031003 | 24 |
| 011250125031002 | 24 |
| 011250125031001 | 24 |
| 011250125031037 | 24 |
| 011250124042034 | 24 |
| 011250124042019 | 24 |
| 011250124042023 | 24 |
| 011250124042020 | 24 |

| Block | SM3 |
|---|---|
| 011250124042035 | 24 |
| 011250124042033 | 24 |
| 011250124042025 | 24 |
| 011250124042009 | 24 |
| 011250124042016 | 24 |
| 011250124042039 | 24 |
| 011250124042027 | 24 |
| 011250124042026 | 24 |
| 011250124042030 | 24 |
| 011250124042018 | 24 |
| 011250124042029 | 24 |
| 011250124042021 | 24 |
| 011250124042024 | 24 |
| 011250124042031 | 24 |
| 011250124042028 | 24 |
| 011250124042017 | 24 |
| 011250124042036 | 24 |
| 011250125031027 | 24 |
| 011250125031026 | 24 |
| 011250125031028 | 24 |
| 011250125031039 | 24 |
| 011250125031029 | 24 |
| 011250107042024 | 21 |
| 011250107042026 | 21 |
| 011250107042025 | 21 |
| 011250107042003 | 21 |
| 011250107042027 | 21 |
| 011250125031030 | 21 |
| 011250125031031 | 21 |
| 011250125031016 | 24 |
| 011250125031014 | 24 |
| 011250125031013 | 24 |
| 011250125031005 | 24 |
| 011250125031007 | 24 |
| 011250125031024 | 24 |
| 011250125031021 | 21 |
| 011250125031004 | 24 |
| 011250123042025 | 24 |
| 011250123042026 | 24 |
| 011250125031000 | 24 |
| 011250107062005 | 21 |
| 011250107064031 | 21 |
| 011250107061024 | 21 |

| Block | SM3 |
|---|---|
| 011250107061001 | 21 |
| 011250107062078 | 21 |
| 011250107062079 | 21 |
| 011250107061000 | 21 |
| 011250107062061 | 21 |
| 011250107062055 | 21 |
| 011250107062041 | 21 |
| 011250107062062 | 21 |
| 011250107062081 | 21 |
| 011250107062073 | 21 |
| 011250107062067 | 21 |
| 011250107062072 | 21 |
| 011250107062053 | 21 |
| 011250107062063 | 21 |
| 011250107062051 | 21 |
| 011250107062068 | 21 |
| 011250107062007 | 21 |
| 011250107062042 | 21 |
| 011250107064010 | 21 |
| 011250107064011 | 21 |
| 011250107064013 | 21 |
| 011250106012052 | 21 |
| 011250107064009 | 21 |
| 011250106012053 | 21 |
| 011250106012051 | 21 |
| 011250106012050 | 21 |
| 011250107064012 | 21 |
| 011250106012058 | 21 |
| 011250107062074 | 21 |
| 011250124032009 | 24 |
| 011250125051001 | 24 |
| 011250124032010 | 24 |
| 011250124032011 | 24 |
| 011250124041055 | 24 |
| 011250124032003 | 24 |
| 011250124032002 | 24 |
| 011250124032001 | 24 |
| 011250124032000 | 24 |
| 011250124033036 | 24 |
| 011250124033017 | 24 |
| 011250124033019 | 24 |
| 011250124041035 | 24 |
| 011250124041037 | 24 |

| Block | SM3 |
|-------|-----|
| 011250124041039 | 24 |
| 011250124041038 | 24 |
| 011250124041036 | 24 |
| 011250125051000 | 24 |
| 011250125033008 | 24 |
| 011250125033007 | 24 |
| 011250124041052 | 24 |
| 011250124041056 | 24 |
| 011250124041054 | 24 |
| 011250124041051 | 24 |
| 011250124041040 | 24 |
| 011250124041053 | 24 |
| 011250124041041 | 24 |
| 011250124041033 | 24 |
| 011250124041031 | 24 |
| 011250124041032 | 24 |
| 011250124041034 | 24 |
| 011250124041029 | 24 |
| 011250106012044 | 21 |
| 011250106012042 | 21 |
| 011250106012031 | 21 |
| 011250106012029 | 21 |
| 011250106012024 | 21 |
| 011250106012032 | 21 |
| 011250106012033 | 21 |
| 011250106012019 | 21 |
| 011250106011085 | 21 |
| 011250106013007 | 21 |
| 011250106011093 | 21 |
| 011250106013008 | 21 |
| 011250106013001 | 21 |
| 011250106011091 | 21 |
| 011250107061005 | 21 |
| 011250107061004 | 21 |
| 011250107061010 | 21 |
| 011250107061007 | 21 |
| 011250107061006 | 21 |
| 011250107061026 | 21 |
| 011250107061002 | 21 |
| 011250107061028 | 21 |
| 011250107061003 | 21 |
| 011250107062056 | 21 |
| 011250107061027 | 21 |

| Block | SM3 |
|---|---|
| 011250107062066 | 21 |
| 011250107062037 | 21 |
| 011250107062006 | 21 |
| 011250107064040 | 21 |
| 011250107064039 | 21 |
| 011250107064029 | 21 |
| 011250107062040 | 21 |
| 011250107064041 | 21 |
| 011250107062031 | 21 |
| 011250107064028 | 21 |
| 011250107064021 | 21 |
| 011250107064027 | 21 |
| 011250106012043 | 21 |
| 011250107064025 | 21 |
| 011250106012030 | 21 |
| 011250107064018 | 21 |
| 011250106012028 | 21 |
| 011250107064022 | 21 |
| 011250107064014 | 21 |
| 011250106012026 | 21 |
| 011250106012040 | 21 |
| 011250106013026 | 21 |
| 011250106013005 | 21 |
| 011250106013009 | 21 |
| 011250106013010 | 21 |
| 011250106012038 | 21 |
| 011250106012037 | 21 |
| 011250106012036 | 21 |
| 011250106013004 | 21 |
| 011250106012034 | 21 |
| 011250106012035 | 21 |
| 011250106013003 | 21 |
| 011250106013006 | 21 |
| 011250106013000 | 21 |
| 011250106012041 | 21 |
| 011250107061011 | 21 |
| 011250107062086 | 21 |
| 011250107062094 | 21 |
| 011250107063049 | 21 |
| 011250107062091 | 21 |
| 011250107062032 | 21 |
| 011250107061009 | 21 |
| 011250107062092 | 21 |

| Block | SM3 |
|---|---|
| 011250107062034 | 21 |
| 011250107063050 | 21 |
| 011250107064026 | 21 |
| 011250107064024 | 21 |
| 011250107064044 | 21 |
| 011250107064017 | 21 |
| 011250107064020 | 21 |
| 011250107061016 | 21 |
| 011250107062080 | 21 |
| 011250107061018 | 21 |
| 011250107061008 | 21 |
| 011250107062058 | 21 |
| 011250107062059 | 21 |
| 011250107062057 | 21 |
| 011250107062039 | 21 |
| 011250107062035 | 21 |
| 011250107062036 | 21 |
| 011250107062060 | 21 |
| 011250107064043 | 21 |
| 011250107064023 | 21 |
| 011250107064019 | 21 |
| 011250107062038 | 21 |
| 011250107064030 | 21 |
| 011250107064042 | 21 |
| 011250107063067 | 21 |
| 011250107063068 | 21 |
| 011250107063066 | 21 |
| 011250107062088 | 21 |
| 011250107063045 | 21 |
| 011250107062087 | 21 |
| 011250107062033 | 21 |
| 011250107062089 | 21 |
| 011250107063044 | 21 |
| 011250107063001 | 21 |
| 011250107063000 | 21 |
| 011250107063004 | 21 |
| 011250107063003 | 21 |
| 011250107064016 | 21 |
| 011250107064015 | 21 |
| 011250106012049 | 21 |
| 011250107061030 | 21 |
| 011250107061015 | 21 |
| 011250107062090 | 21 |

| Block | SM3 |
|---|---|
| 011250107061017 | 21 |
| 011250123042008 | 24 |
| 011250123042014 | 24 |
| 011250123042017 | 24 |
| 011250123042009 | 24 |
| 011250123042016 | 24 |
| 011250123042010 | 24 |
| 011250123042013 | 24 |
| 011250123042027 | 24 |
| 011250123042003 | 24 |
| 011250123042002 | 24 |
| 011250123042004 | 24 |
| 011250123042019 | 24 |
| 011250123042005 | 24 |
| 011250123042007 | 24 |
| 011250123042006 | 24 |
| 011250123041023 | 24 |
| 011250123042012 | 24 |
| 011250123042018 | 24 |
| 011250123042011 | 24 |
| 011250123042015 | 24 |
| 011250123042021 | 24 |
| 011250123042022 | 24 |
| 011250123041008 | 24 |
| 011250123042020 | 24 |
| 011250123042023 | 24 |
| 011250123041016 | 24 |
| 011250123042024 | 24 |
| 011250123041024 | 24 |
| 011250125031019 | 21 |
| 011250125031023 | 24 |
| 011250123052059 | 24 |
| 011250125031020 | 21 |
| 011250107063043 | 21 |
| 011250107063010 | 21 |
| 011250107063012 | 21 |
| 011250107063085 | 21 |
| 011250107063090 | 21 |
| 011250107063086 | 21 |
| 011250107063013 | 21 |
| 011250107063002 | 21 |
| 011250107063014 | 21 |
| 011250107063015 | 21 |

| Block | SM3 |
|---|---|
| 011250107071018 | 21 |
| 011250107063077 | 21 |
| 011250107063074 | 21 |
| 011250107063082 | 21 |
| 011250107063072 | 21 |
| 011250107063073 | 21 |
| 011250107063062 | 21 |
| 011250107063061 | 21 |
| 011250107063046 | 21 |
| 011250107063063 | 21 |
| 011250107063064 | 21 |
| 011250107063069 | 21 |
| 011250107063048 | 21 |
| 011250107063065 | 21 |
| 011250107063070 | 21 |
| 011250107063071 | 21 |
| 011250107063092 | 21 |
| 011250107061013 | 21 |
| 011250107063091 | 21 |
| 011250107061012 | 21 |
| 011250107061014 | 21 |
| 011250107062093 | 21 |
| 011250125031022 | 21 |
| 011250123052048 | 24 |
| 011250123052047 | 24 |
| 011250123052045 | 24 |
| 011250123052046 | 24 |
| 011250123052044 | 24 |
| 011250123052043 | 24 |
| 011250123052042 | 24 |
| 011250123041017 | 24 |
| 011250123041020 | 24 |
| 011250123041019 | 24 |
| 011250123052041 | 24 |
| 011250123041018 | 24 |
| 011250123052040 | 24 |
| 011250123041022 | 24 |
| 011250123041021 | 24 |
| 011250123052039 | 24 |
| 011250123052035 | 24 |
| 011250123052037 | 24 |
| 011250123052038 | 24 |
| 011250123051007 | 24 |

| Block | SM3 |
|---|---|
| 011250123052036 | 24 |
| 011250123053008 | 24 |
| 011250123052049 | 24 |
| 011250123053009 | 24 |
| 011250123053004 | 24 |
| 011250123053010 | 24 |
| 011250123052033 | 24 |
| 011250123053007 | 24 |
| 011250123052014 | 24 |
| 011250107042086 | 21 |
| 011250107042085 | 21 |
| 011250123052062 | 24 |
| 011250123052064 | 24 |
| 011250123052061 | 24 |
| 011250108021047 | 24 |
| 011250108021065 | 24 |
| 011250123052013 | 24 |
| 011250123052012 | 24 |
| 011250123052026 | 24 |
| 011250123052007 | 24 |
| 011250123052008 | 24 |
| 011250123052006 | 24 |
| 011250123052017 | 24 |
| 011250123052025 | 24 |
| 011250123052065 | 24 |
| 011250123052063 | 24 |
| 011250123052027 | 24 |
| 011250123052018 | 24 |
| 011250108021050 | 24 |
| 011250108021051 | 24 |
| 011250107073001 | 21 |
| 011250108022012 | 24 |
| 011250108022015 | 24 |
| 011250123052058 | 24 |
| 011250123052056 | 24 |
| 011250108022006 | 24 |
| 011250108021062 | 24 |
| 011250108021061 | 24 |
| 011250108021060 | 24 |
| 011250108022004 | 24 |
| 011250108022010 | 24 |
| 011250108021055 | 24 |
| 011250108021054 | 24 |

| Block | SM3 |
|---|---|
| 011250123051002 | 24 |
| 011250123053006 | 24 |
| 011250123051006 | 24 |
| 011250123051009 | 24 |
| 011250123053005 | 24 |
| 011250123053003 | 24 |
| 011250123053001 | 24 |
| 011250123053002 | 24 |
| 011250123071021 | 24 |
| 011250123071007 | 24 |
| 011250123071010 | 24 |
| 011250123071013 | 24 |
| 011250123061013 | 24 |
| 011250123053000 | 24 |
| 011250123071025 | 24 |
| 011250123071022 | 24 |
| 011250123071023 | 24 |
| 011250123071012 | 24 |
| 011250123071008 | 24 |
| 011250123071024 | 24 |
| 011250123061011 | 24 |
| 011250123061012 | 24 |
| 011250123061010 | 24 |
| 011250123061005 | 24 |
| 011250121013008 | 21 |
| 011250121013010 | 21 |
| 011250121013005 | 21 |
| 011250121013003 | 21 |
| 011250121013000 | 21 |
| 011250121011013 | 21 |
| 011250123061002 | 24 |
| 011250107042061 | 21 |
| 011250107042064 | 21 |
| 011250107042063 | 21 |
| 011250107042072 | 21 |
| 011250107042062 | 21 |
| 011250107072025 | 21 |
| 011250107072005 | 21 |
| 011250107072019 | 21 |
| 011250107074005 | 21 |
| 011250107074000 | 21 |
| 011250107074006 | 21 |
| 011250108023042 | 21 |

| Block | SM3 |
|---|---|
| 011250107071015 | 21 |
| 011250107074011 | 21 |
| 011250107071032 | 21 |
| 011250107074009 | 21 |
| 011250107071033 | 21 |
| 011250107074010 | 21 |
| 011250108021048 | 24 |
| 011250108021046 | 24 |
| 011250108021045 | 24 |
| 011250108021044 | 24 |
| 011250108021049 | 24 |
| 011250108022011 | 24 |
| 011250108022003 | 24 |
| 011250108021053 | 24 |
| 011250108021056 | 24 |
| 011250108022005 | 24 |
| 011250108022001 | 24 |
| 011250108022002 | 24 |
| 011250108021043 | 24 |
| 011250108021042 | 24 |
| 011250108021003 | 24 |
| 011250107073007 | 21 |
| 011250107074013 | 21 |
| 011250107073000 | 21 |
| 011250107074012 | 21 |
| 011250107074002 | 21 |
| 011250107074004 | 21 |
| 011250107074001 | 21 |
| 011250123062006 | 21 |
| 011250123062002 | 21 |
| 011250121013004 | 21 |
| 011250121013007 | 21 |
| 011250121013002 | 21 |
| 011250121013006 | 21 |
| 011250121013009 | 21 |
| 011250121013001 | 21 |
| 011250123043014 | 24 |
| 011250123043013 | 24 |
| 011250123043012 | 24 |
| 011250123051005 | 24 |
| 011250123051004 | 24 |
| 011250123051010 | 24 |
| 011250123043005 | 24 |

| Block | SM3 |
|---|---|
| 011250123043004 | 24 |
| 011250123051012 | 24 |
| 011250123051003 | 24 |
| 011250123051001 | 24 |
| 011250123051008 | 24 |
| 011250123051011 | 24 |
| 011250123071017 | 24 |
| 011250123071014 | 24 |
| 011250123071020 | 24 |
| 011250123071015 | 24 |
| 011250123071016 | 24 |
| 011250123051000 | 24 |
| 011250123071018 | 24 |
| 011250123071019 | 24 |
| 011250123071011 | 24 |
| 011250123061006 | 24 |
| 011250123071009 | 24 |
| 011250108041005 | 21 |
| 011250108041008 | 21 |
| 011250108041009 | 21 |
| 011250107063028 | 21 |
| 011250107063008 | 21 |
| 011250108041007 | 21 |
| 011250108041003 | 21 |
| 011250108041004 | 21 |
| 011250107063009 | 21 |
| 011250108041006 | 21 |
| 011250108041002 | 21 |
| 011250106013020 | 21 |
| 011250108032000 | 21 |
| 011250106013024 | 21 |
| 011250106013027 | 21 |
| 011250108041001 | 21 |
| 011250106012048 | 21 |
| 011250108041000 | 21 |
| 011250106013022 | 21 |
| 011250106013028 | 21 |
| 011250106013021 | 21 |
| 011250106012047 | 21 |
| 011250106013029 | 21 |
| 011250106013030 | 21 |
| 011250106013019 | 21 |
| 011250108041033 | 21 |

| Block | SM3 |
|-------|-----|
| 011250107063007 | 21 |
| 011250107063006 | 21 |
| 011250107063005 | 21 |
| 011250106012039 | 21 |
| 011250106013018 | 21 |
| 011250127001005 | 21 |
| 011250107071028 | 21 |
| 011250107071027 | 21 |
| 011250107071024 | 21 |
| 011250107063081 | 21 |
| 011250107063057 | 21 |
| 011250107063078 | 21 |
| 011250107063054 | 21 |
| 011250107063084 | 21 |
| 011250107063083 | 21 |
| 011250107063051 | 21 |
| 011250107063033 | 21 |
| 011250107063027 | 21 |
| 011250107063031 | 21 |
| 011250107063030 | 21 |
| 011250107063029 | 21 |
| 011250107063032 | 21 |
| 011250107063040 | 21 |
| 011250107063026 | 21 |
| 011250107063037 | 21 |
| 011250107063038 | 21 |
| 011250107063039 | 21 |
| 011250107063025 | 21 |
| 011250107063024 | 21 |
| 011250107063023 | 21 |
| 011250107063020 | 21 |
| 011250107063019 | 21 |
| 011250108041019 | 21 |
| 011250108041015 | 21 |
| 011250108041016 | 21 |
| 011250108023004 | 21 |
| 011250108023002 | 21 |
| 011250108023000 | 21 |
| 011250108042007 | 21 |
| 011250108042037 | 21 |
| 011250108042005 | 21 |
| 011250108041029 | 21 |
| 011250108041025 | 21 |

| Block | SM3 |
|---|---|
| 011250108042006 | 21 |
| 011250108041030 | 21 |
| 011250108041046 | 21 |
| 011250108042009 | 21 |
| 011250108042004 | 21 |
| 011250108042003 | 21 |
| 011250108042010 | 21 |
| 011250108042001 | 21 |
| 011250108042000 | 21 |
| 011250108042002 | 21 |
| 011250108041031 | 21 |
| 011250108041032 | 21 |
| 011250108023043 | 21 |
| 011250108023038 | 21 |
| 011250108023052 | 21 |
| 011250108023024 | 21 |
| 011250108023023 | 21 |
| 011250108023022 | 21 |
| 011250107063055 | 21 |
| 011250107063058 | 21 |
| 011250107063053 | 21 |
| 011250108023045 | 21 |
| 011250108023044 | 21 |
| 011250107071025 | 21 |
| 011250108032020 | 21 |
| 011250108032010 | 21 |
| 011250108032019 | 21 |
| 011250108032002 | 21 |
| 011250108032006 | 21 |
| 011250108032001 | 21 |
| 011250108041010 | 21 |
| 011250108032021 | 21 |
| 011250108032003 | 21 |
| 011250108032022 | 21 |
| 011250108032005 | 21 |
| 011250108032004 | 21 |
| 011250106013023 | 21 |
| 011250108031015 | 21 |
| 011250108032016 | 21 |
| 011250108031029 | 21 |
| 011250108031016 | 21 |
| 011250108031002 | 21 |
| 011250108031004 | 21 |

| Block | SM3 |
|-------|-----|
| 011250108031006 | 21 |
| 011250108031019 | 21 |
| 011250108031020 | 21 |
| 011250108031001 | 21 |
| 011250108031000 | 21 |
| 011250108031022 | 21 |
| 011250108031021 | 21 |
| 011250108021017 | 24 |
| 011250108021019 | 24 |
| 011250108021024 | 21 |
| 011250108021057 | 21 |
| 011250108021007 | 24 |
| 011250108021034 | 21 |
| 011250123063031 | 24 |
| 011250123063013 | 24 |
| 011250121011015 | 21 |
| 011250123063037 | 24 |
| 011250123063033 | 24 |
| 011250123063032 | 24 |
| 011250123063030 | 24 |
| 011250123063014 | 24 |
| 011250123063005 | 24 |
| 011250123063029 | 24 |
| 011250123063038 | 24 |
| 011250123063028 | 24 |
| 011250123063015 | 24 |
| 011250123063018 | 24 |
| 011250123063017 | 24 |
| 011250123063016 | 24 |
| 011250123063010 | 24 |
| 011250123063004 | 24 |
| 011250123063009 | 24 |
| 011250108021006 | 24 |
| 011250108021008 | 24 |
| 011250108021009 | 24 |
| 011250108021011 | 24 |
| 011250123063040 | 24 |
| 011250123063046 | 24 |
| 011250108021002 | 24 |
| 011250123063045 | 24 |
| 011250123063047 | 24 |
| 011250123063054 | 24 |
| 011250123063048 | 24 |

| Block | SM3 |
|---|---|
| 011250123063053 | 24 |
| 011250108021010 | 24 |
| 011250123043016 | 24 |
| 011250123041014 | 24 |
| 011250123041012 | 24 |
| 011250123041013 | 24 |
| 011250123043006 | 24 |
| 011250123043011 | 24 |
| 011250123043018 | 24 |
| 011250123043017 | 24 |
| 011250123043008 | 24 |
| 011250123043015 | 24 |
| 011250123043000 | 24 |
| 011250123043003 | 24 |
| 011250123043007 | 24 |
| 011250123043002 | 24 |
| 011250123043001 | 24 |
| 011250123071027 | 24 |
| 011250123071029 | 24 |
| 011250123062011 | 21 |
| 011250123062009 | 21 |
| 011250123062010 | 21 |
| 011250123062008 | 21 |
| 011250123062007 | 21 |
| 011250123071028 | 24 |
| 011250123062015 | 21 |
| 011250123062003 | 21 |
| 011250123062000 | 21 |
| 011250123062001 | 21 |
| 011250123062004 | 21 |
| 011250121012015 | 21 |
| 011250121012023 | 21 |
| 011250121012018 | 21 |
| 011250121012016 | 21 |
| 011250112001027 | 21 |
| 011250126002016 | 21 |
| 011250112002007 | 21 |
| 011250126002015 | 21 |
| 011250126002031 | 21 |
| 011250126001015 | 21 |
| 011250126001012 | 21 |
| 011250126001011 | 21 |
| 011250104062029 | 21 |

| Block | SM3 |
|---|---|
| 011250126001010 | 21 |
| 011250104062026 | 21 |
| 011250123041006 | 24 |
| 011250123041002 | 24 |
| 011250123041009 | 24 |
| 011250123041011 | 24 |
| 011250123041010 | 24 |
| 011250123041007 | 24 |
| 011250123041003 | 24 |
| 011250123041001 | 24 |
| 011250123041005 | 24 |
| 011250123062013 | 21 |
| 011250123062016 | 21 |
| 011250123062014 | 21 |
| 011250123071026 | 24 |
| 011250123062012 | 21 |
| 011250123043020 | 24 |
| 011250123041000 | 24 |
| 011250123043010 | 24 |
| 011250123043021 | 24 |
| 011250123043009 | 24 |
| 011250123041015 | 24 |
| 011250123043019 | 24 |
| 011250124071034 | 24 |
| 011250124071045 | 24 |
| 011250124041016 | 24 |
| 011250124071024 | 24 |
| 011250124041017 | 24 |
| 011250124071048 | 24 |
| 011250124071025 | 24 |
| 011250124071050 | 24 |
| 011250124071029 | 24 |
| 011250124071033 | 24 |
| 011250124071012 | 24 |
| 011250124071035 | 24 |
| 011250124071037 | 24 |
| 011250124071030 | 24 |
| 011250124071031 | 24 |
| 011250124071049 | 24 |
| 011250124071011 | 24 |
| 011250124071010 | 24 |
| 011250124071032 | 24 |
| 011250124041009 | 24 |

| Block | SM3 |
|---|---|
| 011250124041022 | 24 |
| 011250124041010 | 24 |
| 011250124041011 | 24 |
| 011250124041013 | 24 |
| 011250124041021 | 24 |
| 011250124082015 | 24 |
| 011250124082012 | 24 |
| 011250124082011 | 24 |
| 011250124041007 | 24 |
| 011250124082013 | 24 |
| 011250124041008 | 24 |
| 011250124041014 | 24 |
| 011250124041030 | 24 |
| 011250124041042 | 24 |
| 011250124041023 | 24 |
| 011250124041025 | 24 |
| 011250124041026 | 24 |
| 011250124042015 | 24 |
| 011250125032026 | 24 |
| 011250125033010 | 24 |
| 011250125032027 | 24 |
| 011250125033013 | 24 |
| 011250125033009 | 24 |
| 011250125033000 | 24 |
| 011250125033002 | 24 |
| 011250125033003 | 24 |
| 011250125033001 | 24 |
| 011250125031015 | 24 |
| 011250125031017 | 24 |
| 011250125031018 | 24 |
| 011250125031012 | 24 |
| 011250125031038 | 24 |
| 011250125031009 | 24 |
| 011250125031010 | 24 |
| 011250124041050 | 24 |
| 011250124041049 | 24 |
| 011250124041048 | 24 |
| 011250124041045 | 24 |
| 011250124041028 | 24 |
| 011250124041027 | 24 |
| 011250124042014 | 24 |
| 011250124042013 | 24 |
| 011250124041043 | 24 |

| Block | SM3 |
|---|---|
| 011250124042011 | 24 |
| 011250107072011 | 21 |
| 011250107072012 | 21 |
| 011250107042048 | 21 |
| 011250107042016 | 21 |
| 011250107042017 | 21 |
| 011250107042014 | 21 |
| 011250107072010 | 21 |
| 011250107042013 | 21 |
| 011250107072009 | 21 |
| 011250107074019 | 21 |
| 011250107072007 | 21 |
| 011250107072008 | 21 |
| 011250107072015 | 21 |
| 011250107072013 | 21 |
| 011250107072014 | 21 |
| 011250107042007 | 21 |
| 011250107042004 | 21 |
| 011250107042002 | 21 |
| 011250125031032 | 21 |
| 011250125031033 | 21 |
| 011250125031034 | 21 |
| 011250125031035 | 21 |
| 011250125031036 | 21 |
| 011250107042001 | 21 |
| 011250107042005 | 21 |
| 011250107042006 | 21 |
| 011250107042000 | 21 |
| 011250107073004 | 21 |
| 011250107042010 | 21 |
| 011250107042011 | 21 |
| 011250107074018 | 21 |
| 011250107042009 | 21 |
| 011250107042008 | 21 |
| 011250107042012 | 21 |
| 011250107074014 | 21 |
| 011250107074016 | 21 |
| 011250107073009 | 21 |
| 011250107074017 | 21 |
| 011250107073005 | 21 |
| 011250107073008 | 21 |
| 011250107073006 | 21 |
| 011250123052055 | 24 |

| Block | SM3 |
|---|---|
| 011250107073003 | 21 |
| 011250123052060 | 21 |
| 011250107073002 | 21 |
| 011250123052034 | 24 |
| 011250123052031 | 24 |
| 011250123052030 | 24 |
| 011250123052032 | 24 |
| 011250123052015 | 24 |
| 011250123052066 | 24 |
| 011250123052050 | 24 |
| 011250123052029 | 24 |
| 011250123052020 | 24 |
| 011250123052028 | 24 |
| 011250123052021 | 24 |
| 011250123052023 | 24 |
| 011250123052024 | 24 |
| 011250123052057 | 24 |
| 011250123052053 | 24 |
| 011250123052051 | 24 |
| 011250123052052 | 24 |
| 011250123052022 | 24 |
| 011250123052054 | 24 |
| 011250125051027 | 24 |
| 011250125051026 | 24 |
| 011250125033015 | 24 |
| 011250125033012 | 24 |
| 011250125032010 | 24 |
| 011250125032028 | 24 |
| 011250125032020 | 24 |
| 011250125032019 | 24 |
| 011250125032031 | 24 |
| 011250125032015 | 24 |
| 011250125032018 | 24 |
| 011250125032001 | 24 |
| 011250125032000 | 24 |
| 011250125033020 | 24 |
| 011250125033016 | 24 |
| 011250125033017 | 24 |
| 011250125033014 | 24 |
| 011250125033019 | 24 |
| 011250125033021 | 24 |
| 011250125032003 | 24 |
| 011250125033018 | 24 |

| Block | SM3 |
|---|---|
| 011250125032014 | 24 |
| 011250125032006 | 24 |
| 011250107041001 | 24 |
| 011250125032025 | 24 |
| 011250125032017 | 24 |
| 011250125032013 | 24 |
| 011250125032005 | 24 |
| 011250125032008 | 24 |
| 011250125032007 | 24 |
| 011250125032023 | 24 |
| 011250125032012 | 24 |
| 011250108022016 | 24 |
| 011250108022017 | 24 |
| 011250108022027 | 21 |
| 011250108022030 | 21 |
| 011250108022014 | 24 |
| 011250108022018 | 24 |
| 011250108022028 | 21 |
| 011250108022031 | 24 |
| 011250108022025 | 24 |
| 011250108022013 | 24 |
| 011250108022020 | 24 |
| 011250108022019 | 24 |
| 011250108022026 | 21 |
| 011250108022029 | 21 |
| 011250108022023 | 21 |
| 011250108022024 | 21 |
| 011250108022022 | 21 |
| 011250108022021 | 21 |
| 011250108022009 | 24 |
| 011250107074003 | 21 |
| 011250108023051 | 21 |
| 011250108022007 | 24 |
| 011250108021040 | 24 |
| 011250108022008 | 24 |
| 011250108023050 | 21 |
| 011250108021041 | 24 |
| 011250108023040 | 21 |
| 011250108023049 | 21 |
| 011250108022000 | 24 |
| 011250108021022 | 24 |
| 011250108021020 | 24 |
| 011250108021021 | 24 |

| Block | SM3 |
| --- | --- |
| 011250121011001 | 21 |
| 011250121021000 | 21 |
| 011250127002013 | 21 |
| 011250121011006 | 21 |
| 011250127002018 | 21 |
| 011250127002016 | 21 |
| 011250127002012 | 21 |
| 011250127002011 | 21 |
| 011250127002017 | 21 |
| 011250127003027 | 21 |
| 011250127003026 | 21 |
| 011250127003010 | 21 |
| 011250127003025 | 21 |
| 011250127002010 | 21 |
| 011250128001024 | 21 |
| 011250128001021 | 21 |
| 011250128001013 | 21 |
| 011250128001022 | 21 |
| 011250128001012 | 21 |
| 011250128001023 | 21 |
| 011250128001011 | 21 |
| 011250128001008 | 21 |
| 011250128001007 | 21 |
| 011250128001010 | 21 |
| 011250127001019 | 21 |
| 011250127001016 | 21 |
| 011250127001018 | 21 |
| 011250127001017 | 21 |
| 011250127001015 | 21 |
| 011250127001014 | 21 |
| 011250127001013 | 21 |
| 011250127001004 | 21 |
| 011250104051086 | 21 |
| 011250104052042 | 21 |
| 011250104051099 | 21 |
| 011250104052040 | 21 |
| 011250104052041 | 21 |
| 011250126001001 | 21 |
| 011250104052045 | 21 |
| 011250104052039 | 21 |
| 011250104062024 | 21 |
| 011250104062016 | 21 |
| 011250104051089 | 21 |

| Block | SM3 |
|---|---|
| 011250104051092 | 21 |
| 011250104051085 | 21 |
| 011250104051090 | 21 |
| 011250104051087 | 21 |
| 011250104051093 | 21 |
| 011250104051094 | 21 |
| 011250104051080 | 21 |
| 011250104051076 | 21 |
| 011250104051079 | 21 |
| 011250104051074 | 21 |
| 011250104051075 | 21 |
| 011250104051077 | 21 |
| 011250104051097 | 21 |
| 011250104051098 | 21 |
| 011250104051084 | 21 |
| 011250104051083 | 21 |
| 011250104051088 | 21 |
| 011250104051096 | 21 |
| 011250104052028 | 21 |
| 011250104052017 | 21 |
| 011250104051091 | 21 |
| 011250112001002 | 21 |
| 011250104072039 | 21 |
| 011250104072029 | 21 |
| 011250120022030 | 21 |
| 011250120022019 | 21 |
| 011250120022025 | 21 |
| 011250120022018 | 21 |
| 011250120022029 | 21 |
| 011250120022036 | 21 |
| 011250120022028 | 21 |
| 011250120022026 | 21 |
| 011250120022017 | 21 |
| 011250120022027 | 21 |
| 011250120022016 | 21 |
| 011250120022012 | 21 |
| 011250120022013 | 21 |
| 011250120022014 | 21 |
| 011250120021000 | 21 |
| 011250120011004 | 21 |
| 011250120011003 | 21 |
| 011250120011013 | 21 |
| 011250120011010 | 21 |

| Block | SM3 |
|---|---|
| 011250120011009 | 21 |
| 011250120011005 | 21 |
| 011250120011002 | 21 |
| 011250120022015 | 21 |
| 011250120021003 | 21 |
| 011250120021004 | 21 |
| 011250120021001 | 21 |
| 011250112002053 | 21 |
| 011250112002044 | 21 |
| 011250112002045 | 21 |
| 011250108031033 | 21 |
| 011250108031039 | 24 |
| 011250108031023 | 21 |
| 011250108032024 | 21 |
| 011250108032028 | 24 |
| 011250108032023 | 21 |
| 011250108032025 | 21 |
| 011250108032026 | 21 |
| 011250108032027 | 24 |
| 011250108032029 | 24 |
| 011250127002008 | 24 |
| 011250108032030 | 21 |
| 011250108032031 | 21 |
| 011250108032008 | 21 |
| 011250108032033 | 21 |
| 011250108032034 | 21 |
| 011250108032015 | 21 |
| 011250108032014 | 21 |
| 011250108032013 | 21 |
| 011250127003015 | 21 |
| 011250127003028 | 21 |
| 011250127003011 | 21 |
| 011250127003012 | 21 |
| 011250127003013 | 21 |
| 011250127003024 | 21 |
| 011250127003022 | 21 |
| 011250127003017 | 21 |
| 011250127003023 | 21 |
| 011250127003021 | 21 |
| 011250127003020 | 21 |
| 011250108031026 | 21 |
| 011250108031012 | 21 |
| 011250112002011 | 21 |

| Block | SM3 |
|---|---|
| 011250112002010 | 21 |
| 011250112002008 | 21 |
| 011250112002006 | 21 |
| 011250112002009 | 21 |
| 011250112002002 | 21 |
| 011250112002055 | 21 |
| 011250112002000 | 21 |
| 011250112002001 | 21 |
| 011250112002016 | 21 |
| 011250112002015 | 21 |
| 011250112001029 | 21 |
| 011250112001018 | 21 |
| 011250112001017 | 21 |
| 011250112002014 | 21 |
| 011250112001015 | 21 |
| 011250112001016 | 21 |
| 011250112001012 | 21 |
| 011250112001010 | 21 |
| 011250112001014 | 21 |
| 011250112001013 | 21 |
| 011250112001003 | 21 |
| 011250112001011 | 21 |
| 011250112001028 | 21 |
| 011250112001000 | 21 |
| 011250112001001 | 21 |
| 011250104072041 | 21 |
| 011250104072001 | 21 |
| 011250104072040 | 21 |
| 011250112002005 | 21 |
| 011250112002004 | 21 |
| 011250112002003 | 21 |
| 011250108031010 | 21 |
| 011250127003007 | 21 |
| 011250127003014 | 21 |
| 011250127003001 | 21 |
| 011250127001007 | 21 |
| 011250105001054 | 21 |
| 011250105001053 | 21 |
| 011250108031008 | 21 |
| 011250108031007 | 21 |
| 011250127003000 | 21 |
| 011250105001052 | 21 |
| 011250108031017 | 21 |

| Block | SM3 |
|---|---|
| 011250108031011 | 21 |
| 011250108031009 | 21 |
| 011250108032017 | 21 |
| 011250108031018 | 21 |
| 011250108031014 | 21 |
| 011250108032012 | 21 |
| 011250108031013 | 21 |
| 011250108031003 | 21 |
| 011250108031005 | 21 |
| 011250108041041 | 21 |
| 011250108041039 | 21 |
| 011250108041045 | 21 |
| 011250108041044 | 21 |
| 011250108041042 | 21 |
| 011250108032018 | 21 |
| 011250108041043 | 21 |
| 011250108032009 | 21 |
| 011250108032032 | 21 |
| 011250108032007 | 21 |
| 011250108032011 | 21 |
| 011250127001006 | 21 |
| 011250105001024 | 21 |
| 011250127001003 | 21 |
| 011250105001025 | 21 |
| 011250127001008 | 21 |
| 011250127001002 | 21 |
| 011250105001028 | 21 |
| 011250127001001 | 21 |
| 011250105001031 | 21 |
| 011250105001029 | 21 |
| 011250105001014 | 21 |
| 011250105001013 | 21 |
| 011250105001026 | 21 |
| 011250105001027 | 21 |
| 011250105001011 | 21 |
| 011250105002033 | 21 |
| 011250105002034 | 21 |
| 011250105002035 | 21 |
| 011250105001012 | 21 |
| 011250105001030 | 21 |
| 011250105001010 | 21 |
| 011250105001032 | 21 |
| 011250105001009 | 21 |

| Block | SM3 |
|---|---|
| 011250105002013 | 21 |
| 011250104052033 | 21 |
| 011250104052018 | 21 |
| 011250104052034 | 21 |
| 011250104052035 | 21 |
| 011250104052036 | 21 |
| 011250104052009 | 21 |
| 011250101012054 | 21 |
| 011250101012052 | 21 |
| 011250105002045 | 21 |
| 011250105002025 | 21 |
| 011250105002026 | 21 |
| 011250105002011 | 21 |
| 011250105002028 | 21 |
| 011250105002027 | 21 |
| 011250105002010 | 21 |
| 011250105001050 | 21 |
| 011250105001046 | 21 |
| 011250105001038 | 21 |
| 011250105001072 | 21 |
| 011250105001051 | 21 |
| 011250105001040 | 21 |
| 011250105001001 | 21 |
| 011250105001047 | 21 |
| 011250105001005 | 21 |
| 011250105002043 | 21 |
| 011250105002038 | 21 |
| 011250105002042 | 21 |
| 011250105002039 | 21 |
| 011250105002041 | 21 |
| 011250105002040 | 21 |
| 011250105001000 | 21 |
| 011250105001002 | 21 |
| 011250105001004 | 21 |
| 011250105002005 | 21 |
| 011250105002009 | 21 |
| 011250105002008 | 21 |
| 011250105002006 | 21 |
| 011250105002002 | 21 |
| 011250105001003 | 21 |
| 011250106013017 | 21 |
| 011250104063025 | 21 |
| 011250104063002 | 21 |

| Block | SM3 |
|---|---|
| 011250104063013 | 21 |
| 011250104063014 | 21 |
| 011250104063004 | 21 |
| 011250104063012 | 21 |
| 011250104063011 | 21 |
| 011250104063001 | 21 |
| 011250104063003 | 21 |
| 011250104063010 | 21 |
| 011250104063005 | 21 |
| 011250102043020 | 21 |
| 011250102043019 | 21 |
| 011250104063000 | 21 |
| 011250102043021 | 21 |
| 011250104063040 | 21 |
| 011250104063041 | 21 |
| 011250104061010 | 21 |
| 011250104072028 | 21 |
| 011250104061012 | 21 |
| 011250104072000 | 21 |
| 011250104061009 | 21 |
| 011250104061007 | 21 |
| 011250104061005 | 21 |
| 011250104061008 | 21 |
| 011250104061006 | 21 |
| 011250104063015 | 21 |
| 011250104061004 | 21 |
| 011250104062028 | 21 |
| 011250104061011 | 21 |
| 011250104061013 | 21 |
| 011250104061016 | 21 |
| 011250105001056 | 21 |
| 011250105001055 | 21 |
| 011250105001071 | 21 |
| 011250127001010 | 21 |
| 011250127001000 | 21 |
| 011250105001033 | 21 |
| 011250105001059 | 21 |
| 011250105001058 | 21 |
| 011250105001034 | 21 |
| 011250105001035 | 21 |
| 011250105001070 | 21 |
| 011250105001061 | 21 |
| 011250105001063 | 21 |

| Block | SM3 |
|---|---|
| 011250105001048 | 21 |
| 011250105001062 | 21 |
| 011250105001049 | 21 |
| 011250105001060 | 21 |
| 011250105001057 | 21 |
| 011250105001044 | 21 |
| 011250105001036 | 21 |
| 011250105001045 | 21 |
| 011250105001007 | 21 |
| 011250105002023 | 21 |
| 011250105002024 | 21 |
| 011250105002012 | 21 |
| 011250105001008 | 21 |
| 011250105002030 | 21 |
| 011250105001037 | 21 |
| 011250105001039 | 21 |
| 011250105001006 | 21 |
| 011250105002029 | 21 |
| 011250105002044 | 21 |
| 011250104052010 | 21 |
| 011250104052006 | 21 |
| 011250104052007 | 21 |
| 011250104052008 | 21 |
| 011250101012055 | 21 |
| 011250105002014 | 21 |
| 011250101012014 | 21 |
| 011250101012016 | 21 |
| 011250101012024 | 21 |
| 011250101012015 | 21 |
| 011250101012039 | 21 |
| 011250101012036 | 21 |
| 011250101012035 | 21 |
| 011250101012041 | 21 |
| 011250101012027 | 21 |
| 011250101012040 | 21 |
| 011250101012034 | 21 |
| 011250104051072 | 21 |
| 011250104051067 | 21 |
| 011250104051030 | 21 |
| 011250104051057 | 21 |
| 011250104051033 | 21 |
| 011250104051115 | 21 |
| 011250104051114 | 21 |

| Block | SM3 |
|---|---|
| 011250104051031 | 21 |
| 011250104051127 | 21 |
| 011250104051070 | 21 |
| 011250104051065 | 21 |
| 011250104051069 | 21 |
| 011250104051068 | 21 |
| 011250104051066 | 21 |
| 011250104051021 | 21 |
| 011250128001018 | 21 |
| 011250128001001 | 21 |
| 011250128001029 | 21 |
| 011250128001026 | 21 |
| 011250128001019 | 21 |
| 011250128001016 | 21 |
| 011250128001025 | 21 |
| 011250128001020 | 21 |
| 011250128001015 | 21 |
| 011250128001006 | 21 |
| 011250128001014 | 21 |
| 011250128001009 | 21 |
| 011250128001002 | 21 |
| 011250128001000 | 21 |
| 011250126002037 | 21 |
| 011250121011008 | 21 |
| 011250121011005 | 21 |
| 011250121011009 | 21 |
| 011250121021008 | 21 |
| 011250121011003 | 21 |
| 011250121011004 | 21 |
| 011250121021002 | 21 |
| 011250121021001 | 21 |
| 011250121021003 | 21 |
| 011250128002011 | 21 |
| 011250128002010 | 21 |
| 011250128002007 | 21 |
| 011250128002002 | 21 |
| 011250127002015 | 21 |
| 011250128002000 | 21 |
| 011250128002001 | 21 |
| 011250121011002 | 21 |
| 011250127002021 | 24 |
| 011250127002020 | 24 |
| 011250127002007 | 24 |

| Block | SM3 |
|---|---|
| 011250127003030 | 21 |
| 011250127002022 | 21 |
| 011250127002009 | 21 |
| 011250127003029 | 21 |
| 011250108031035 | 24 |
| 011250108031030 | 21 |
| 011250127002003 | 24 |
| 011250127002001 | 24 |
| 011250108031040 | 24 |
| 011250108031034 | 21 |
| 011250108031031 | 21 |
| 011250108031037 | 24 |
| 011250108031036 | 21 |
| 011250108031032 | 21 |
| 011250108031028 | 21 |
| 011250108031027 | 21 |
| 011250108031024 | 21 |
| 011250108031025 | 21 |
| 011250108031038 | 21 |
| 011250123063002 | 24 |
| 011250123063001 | 24 |
| 011250108041040 | 21 |
| 011250127002000 | 24 |
| 011250127002006 | 24 |
| 011250127002004 | 24 |
| 011250127002005 | 24 |
| 011250127002027 | 24 |
| 011250127002002 | 24 |
| 011250127002026 | 24 |
| 011250123052000 | 24 |
| 011250123052004 | 24 |
| 011250123071005 | 24 |
| 011250123052005 | 24 |
| 011250123071004 | 24 |
| 011250123071006 | 24 |
| 011250123063051 | 24 |
| 011250123071003 | 24 |
| 011250108021015 | 24 |
| 011250108021016 | 24 |
| 011250123071002 | 24 |
| 011250123071001 | 24 |
| 011250123071000 | 24 |
| 011250123052011 | 24 |

| Block | SM3 |
|---|---|
| 011250123052067 | 24 |
| 011250123052001 | 24 |
| 011250108021037 | 24 |
| 011250108021052 | 24 |
| 011250108021036 | 24 |
| 011250108021059 | 24 |
| 011250108021013 | 24 |
| 011250108021014 | 24 |
| 011250108021038 | 24 |
| 011250108021039 | 24 |
| 011250123063039 | 24 |
| 011250108021012 | 24 |
| 011250108021004 | 24 |
| 011250123063050 | 24 |
| 011250123063036 | 24 |
| 011250123063034 | 24 |
| 011250123061009 | 24 |
| 011250123063035 | 24 |
| 011250123061000 | 24 |
| 011250123061004 | 24 |
| 011250123061007 | 24 |
| 011250123061008 | 24 |
| 011250121011012 | 21 |
| 011250121011011 | 21 |
| 011250123061003 | 24 |
| 011250123061001 | 24 |
| 011250121011016 | 21 |
| 011250121011014 | 21 |
| 011250121012013 | 21 |
| 011250121012014 | 21 |
| 011250121012010 | 21 |
| 011250121022004 | 21 |
| 011250121022003 | 21 |
| 011250121012009 | 21 |
| 011250121012017 | 21 |
| 011250121012008 | 21 |
| 011250121012019 | 21 |
| 011250121012007 | 21 |
| 011250121022000 | 21 |
| 011250121022001 | 21 |
| 011250121022008 | 21 |
| 011250121022005 | 21 |
| 011250121022002 | 21 |

| Block | SM3 |
|---|---|
| 011250126002025 | 21 |
| 011250126002023 | 21 |
| 011250126002028 | 21 |
| 011250126002029 | 21 |
| 011250126002030 | 21 |
| 011250126002033 | 21 |
| 011250126002034 | 21 |
| 011250108042033 | 21 |
| 011250108042027 | 24 |
| 011250108042026 | 24 |
| 011250108042021 | 24 |
| 011250108042022 | 24 |
| 011250108041050 | 21 |
| 011250108042020 | 24 |
| 011250108041012 | 21 |
| 011250108041013 | 21 |
| 011250108042019 | 24 |
| 011250108042017 | 24 |
| 011250108042031 | 21 |
| 011250108042036 | 21 |
| 011250108042016 | 21 |
| 011250108042018 | 24 |
| 011250108042040 | 24 |
| 011250108041038 | 21 |
| 011250108041017 | 21 |
| 011250108041037 | 21 |
| 011250108041014 | 21 |
| 011250108041018 | 21 |
| 011250108041011 | 21 |
| 011250108041021 | 21 |
| 011250121011010 | 21 |
| 011250121011007 | 21 |
| 011250121011000 | 21 |
| 011250127002025 | 21 |
| 011250127002014 | 21 |
| 011250127002024 | 21 |
| 011250127002023 | 21 |
| 011250123063003 | 24 |
| 011250127002019 | 24 |
| 011250128002019 | 21 |
| 011250128002020 | 21 |
| 011250128002012 | 21 |
| 011250128002022 | 21 |

| Block | SM3 |
|---|---|
| 011250128002009 | 21 |
| 011250128002017 | 21 |
| 011250128002005 | 21 |
| 011250128002004 | 21 |
| 011250128002008 | 21 |
| 011250128002006 | 21 |
| 011250128002003 | 21 |
| 011250126002032 | 21 |
| 011250126002014 | 21 |
| 011250126002013 | 21 |
| 011250126002009 | 21 |
| 011250126002008 | 21 |
| 011250126002010 | 21 |
| 011250126001014 | 21 |
| 011250126002005 | 21 |
| 011250126001013 | 21 |
| 011250126001009 | 21 |
| 011250126002004 | 21 |
| 011250126002020 | 21 |
| 011250126002018 | 21 |
| 011250126002017 | 21 |
| 011250126002019 | 21 |
| 011250128001027 | 21 |
| 011250128001028 | 21 |
| 011250128001017 | 21 |
| 011250128001003 | 21 |
| 011250128001005 | 21 |
| 011250128001004 | 21 |
| 011250124041020 | 24 |
| 011250124041005 | 24 |
| 011250124082006 | 24 |
| 011250124082005 | 24 |
| 011250124082007 | 24 |
| 011250124081002 | 24 |
| 011250124081010 | 24 |
| 011250124081009 | 24 |
| 011250124081001 | 24 |
| 011250124081000 | 24 |
| 011250124082002 | 24 |
| 011250124061016 | 24 |
| 011250124042037 | 24 |
| 011250124042002 | 24 |
| 011250124041002 | 24 |

| Block | SM3 |
|---|---|
| 011250124041003 | 24 |
| 011250124082009 | 24 |
| 011250124041001 | 24 |
| 011250124042001 | 24 |
| 011250124042000 | 24 |
| 011250123042001 | 24 |
| 011250123042000 | 24 |
| 011250124041000 | 24 |
| 011250123041004 | 24 |
| 011250124082004 | 24 |
| 011250124082001 | 24 |
| 011250124061015 | 24 |
| 011250124082010 | 24 |
| 011250124082003 | 24 |
| 011250124082000 | 24 |
| 011250124061014 | 24 |
| 011250124061012 | 24 |
| 011250112002046 | 21 |
| 011250112002052 | 21 |
| 011250112002047 | 21 |
| 011250112002060 | 21 |
| 011250112002059 | 21 |
| 011250112002056 | 21 |
| 011250112002012 | 21 |
| 011250112002051 | 21 |
| 011250112002050 | 21 |
| 011250112002013 | 21 |
| 011250120011012 | 21 |
| 011250120011011 | 21 |
| 011250120011008 | 21 |
| 011250120011006 | 21 |
| 011250120011001 | 21 |
| 011250120011007 | 21 |
| 011250120021006 | 21 |
| 011250120011000 | 21 |
| 011250120021002 | 21 |
| 011250120021005 | 21 |
| 011250121012012 | 21 |
| 011250121022011 | 21 |
| 011250121012011 | 21 |
| 011250121022010 | 21 |
| 011250120012002 | 21 |
| 011250121022012 | 21 |

| Block | SM3 |
|---|---|
| 011250120012003 | 21 |
| 011250120012001 | 21 |
| 011250121022009 | 21 |
| 011250120012000 | 21 |
| 011250112002058 | 21 |
| 011250112002057 | 21 |
| 011250119013001 | 24 |
| 011250120022008 | 21 |
| 011250119013011 | 24 |
| 011250119013013 | 24 |
| 011250119013012 | 24 |
| 011250119013000 | 24 |
| 011250120022004 | 21 |
| 011250120022009 | 21 |
| 011250114012016 | 21 |
| 011250120022007 | 21 |
| 011250120022006 | 21 |
| 011250120022002 | 21 |
| 011250114012015 | 21 |
| 011250120022034 | 21 |
| 011250120022033 | 21 |
| 011250120022022 | 21 |
| 011250120022032 | 21 |
| 011250120022031 | 21 |
| 011250120022023 | 21 |
| 011250120022020 | 21 |
| 011250120022024 | 21 |
| 011250120022021 | 21 |
| 011250120022010 | 21 |
| 011250114012018 | 21 |
| 011250120022011 | 21 |
| 011250120022001 | 21 |
| 011250120022000 | 21 |
| 011250114012017 | 21 |
| 011250114012013 | 21 |
| 011250114012002 | 21 |
| 011250114013010 | 21 |
| 011250114013003 | 21 |
| 011250114013008 | 21 |
| 011250114023015 | 21 |
| 011250114022007 | 21 |
| 011250114022014 | 21 |
| 011250114022003 | 21 |

| Block | SM3 |
|---|---|
| 011250114022004 | 21 |
| 011250114022015 | 21 |
| 011250114022008 | 21 |
| 011250114022012 | 21 |
| 011250114022009 | 21 |
| 011250114022005 | 21 |
| 011250114022010 | 21 |
| 011250114022011 | 21 |
| 011250114022006 | 21 |
| 011250114022000 | 21 |
| 011250114012020 | 21 |
| 011250114012010 | 21 |
| 011250114012005 | 21 |
| 011250114013005 | 21 |
| 011250114012011 | 21 |
| 011250114012004 | 21 |
| 011250114012019 | 21 |
| 011250114012012 | 21 |
| 011250114012003 | 21 |
| 011250114013004 | 21 |
| 011250114022013 | 21 |
| 011250112002031 | 21 |
| 011250112002030 | 21 |
| 011250112002032 | 21 |
| 011250112002029 | 21 |
| 011250112002033 | 21 |
| 011250119013009 | 24 |
| 011250124062010 | 24 |
| 011250124062009 | 24 |
| 011250124062004 | 24 |
| 011250124062000 | 24 |
| 011250124062005 | 24 |
| 011250124062001 | 24 |
| 011250124062002 | 24 |
| 011250124062007 | 24 |
| 011250124062003 | 24 |
| 011250124061005 | 24 |
| 011250124062006 | 24 |
| 011250124061004 | 24 |
| 011250124061003 | 24 |
| 011250119011009 | 24 |
| 011250119011008 | 24 |
| 011250120011018 | 21 |

| Block | SM3 |
|---|---|
| 011250120022035 | 21 |
| 011250120011017 | 21 |
| 011250119011007 | 24 |
| 011250119011006 | 24 |
| 011250119011005 | 24 |
| 011250119011004 | 24 |
| 011250120011016 | 21 |
| 011250120011014 | 21 |
| 011250124061011 | 24 |
| 011250124061010 | 24 |
| 011250124061009 | 24 |
| 011250124062008 | 24 |
| 011250124061002 | 24 |
| 011250124061001 | 24 |
| 011250119011001 | 24 |
| 011250124061008 | 24 |
| 011250126002007 | 21 |
| 011250126002022 | 21 |
| 011250126002024 | 21 |
| 011250126002027 | 21 |
| 011250126002026 | 21 |
| 011250126002035 | 21 |
| 011250126002012 | 21 |
| 011250126002036 | 21 |
| 011250126002011 | 21 |
| 011250121012020 | 21 |
| 011250121012021 | 21 |
| 011250121012006 | 21 |
| 011250121012005 | 21 |
| 011250121022007 | 21 |
| 011250121022006 | 21 |
| 011250121021005 | 21 |
| 011250121021006 | 21 |
| 011250121012004 | 21 |
| 011250121012002 | 21 |
| 011250121012001 | 21 |
| 011250121012003 | 21 |
| 011250121012000 | 21 |
| 011250121021007 | 21 |
| 011250121021004 | 21 |
| 011250126002021 | 21 |
| 011250128002013 | 21 |
| 011250128002014 | 21 |

| Block | SM3 |
|---|---|
| 011250126002006 | 21 |
| 011250128002015 | 21 |
| 011250128002016 | 21 |
| 011250128002018 | 21 |
| 011250128002021 | 21 |
| 011250124071007 | 24 |
| 011250119012002 | 24 |
| 011250119012001 | 24 |
| 011250124062017 | 24 |
| 011250124062016 | 24 |
| 011250124062012 | 24 |
| 011250124062018 | 24 |
| 011250124062019 | 24 |
| 011250124062011 | 24 |
| 011250124062013 | 24 |
| 011250119012008 | 24 |
| 011250119012009 | 24 |
| 011250119012007 | 24 |
| 011250119012000 | 24 |
| 011250119011011 | 24 |
| 011250119013015 | 24 |
| 011250119013010 | 24 |
| 011250119013017 | 24 |
| 011250119011010 | 24 |
| 011250119011013 | 24 |
| 011250119011012 | 24 |
| 011250120022039 | 21 |
| 011250119013016 | 24 |
| 011250120022038 | 21 |
| 011250120022037 | 21 |
| 011250124082014 | 24 |
| 011250124042004 | 24 |
| 011250124041019 | 24 |
| 011250124042003 | 24 |
| 011250124041018 | 24 |
| 011250124041006 | 24 |
| 011250124041004 | 24 |
| 011250104051123 | 21 |
| 011250104051047 | 21 |
| 011250104051055 | 21 |
| 011250104051063 | 21 |
| 011250104051062 | 21 |
| 011250104051035 | 21 |

| Block | SM3 |
|---|---|
| 011250104051073 | 21 |
| 011250104051034 | 21 |
| 011250104051042 | 21 |
| 011250104051124 | 21 |
| 011250104051125 | 21 |
| 011250104051041 | 21 |
| 011250104051117 | 21 |
| 011250104051121 | 21 |
| 011250104051118 | 21 |
| 011250104051122 | 21 |
| 011250104051050 | 21 |
| 011250104051119 | 21 |
| 011250102031080 | 5 |
| 011250104051043 | 21 |
| 011250104051028 | 21 |
| 011250104051126 | 21 |
| 011250104051046 | 21 |
| 011250104051040 | 21 |
| 011250104051108 | 21 |
| 011250104051111 | 21 |
| 011250104051044 | 21 |
| 011250104051106 | 21 |
| 011250104051048 | 21 |
| 011250104051109 | 21 |
| 011250104051113 | 21 |
| 011250104051112 | 21 |
| 011250126001007 | 21 |
| 011250126001004 | 21 |
| 011250105001064 | 21 |
| 011250105001042 | 21 |
| 011250105001041 | 21 |
| 011250105001020 | 21 |
| 011250105001018 | 21 |
| 011250104052037 | 21 |
| 011250105002021 | 21 |
| 011250105002020 | 21 |
| 011250105002022 | 21 |
| 011250105002003 | 21 |
| 011250105001022 | 21 |
| 011250105001066 | 21 |
| 011250105001017 | 21 |
| 011250105002037 | 21 |
| 011250105002036 | 21 |

| Block | SM3 |
|---|---|
| 011250105001019 | 21 |
| 011250105001016 | 21 |
| 011250105002048 | 21 |
| 011250105001023 | 21 |
| 011250105001021 | 21 |
| 011250105002047 | 21 |
| 011250105001015 | 21 |
| 011250105002031 | 21 |
| 011250105002032 | 21 |
| 011250105002046 | 21 |
| 011250105002019 | 21 |
| 011250105002017 | 21 |
| 011250105002016 | 21 |
| 011250105002018 | 21 |
| 011250105002015 | 21 |
| 011250104052027 | 21 |
| 011250104052038 | 21 |
| 011250104052029 | 21 |
| 011250104052030 | 21 |
| 011250104052031 | 21 |
| 011250104052024 | 21 |
| 011250104052032 | 21 |
| 011250104052023 | 21 |
| 011250104052022 | 21 |
| 011250104052025 | 21 |
| 011250104052021 | 21 |
| 011250104052019 | 21 |
| 011250104052020 | 21 |
| 011250104052026 | 21 |
| 011250104051078 | 21 |
| 011250104052014 | 21 |
| 011250104052003 | 21 |
| 011250104052004 | 21 |
| 011250104052012 | 21 |
| 011250104052013 | 21 |
| 011250104052011 | 21 |
| 011250104052016 | 21 |
| 011250104052015 | 21 |
| 011250104052005 | 21 |
| 011250126002000 | 21 |
| 011250126001016 | 21 |
| 011250127001009 | 21 |
| 011250105001068 | 21 |

| Block | SM3 |
|---|---|
| 011250105001067 | 21 |
| 011250105001065 | 21 |
| 011250105001069 | 21 |
| 011250105001043 | 21 |
| 011250108021033 | 21 |
| 011250108021030 | 21 |
| 011250108021025 | 21 |
| 011250108021035 | 21 |
| 011250108021029 | 21 |
| 011250108021027 | 21 |
| 011250108021026 | 21 |
| 011250108021001 | 21 |
| 011250108023016 | 21 |
| 011250108021032 | 21 |
| 011250108023035 | 21 |
| 011250108021031 | 21 |
| 011250108023010 | 21 |
| 011250108023015 | 21 |
| 011250108023027 | 21 |
| 011250108023009 | 21 |
| 011250108021028 | 21 |
| 011250108021000 | 21 |
| 011250108023036 | 21 |
| 011250108023031 | 21 |
| 011250108023017 | 21 |
| 011250108023026 | 21 |
| 011250108023025 | 21 |
| 011250108023020 | 21 |
| 011250108023021 | 21 |
| 011250108042032 | 21 |
| 011250108042039 | 21 |
| 011250108023011 | 21 |
| 011250108023019 | 21 |
| 011250108042035 | 21 |
| 011250108041036 | 21 |
| 011250108042015 | 24 |
| 011250108041049 | 24 |
| 011250108042013 | 21 |
| 011250108041047 | 24 |
| 011250108042038 | 21 |
| 011250108041034 | 21 |
| 011250108041026 | 21 |
| 011250108041048 | 21 |

| Block | SM3 |
|-------|-----|
| 011250108041020 | 21 |
| 011250108041035 | 21 |
| 011250108042029 | 21 |
| 011250108042034 | 21 |
| 011250108042012 | 21 |
| 011250108042014 | 21 |
| 011250108041027 | 21 |
| 011250108042028 | 21 |
| 011250108042008 | 21 |
| 011250108042011 | 21 |
| 011250108041022 | 21 |
| 011250108041028 | 21 |
| 011250108041023 | 21 |
| 011250108041024 | 21 |
| 011250108023008 | 21 |
| 011250108023013 | 21 |
| 011250108023012 | 21 |
| 011250108023028 | 21 |
| 011250108023030 | 21 |
| 011250108023029 | 21 |
| 011250108023014 | 21 |
| 011250108023003 | 21 |
| 011250108023007 | 21 |
| 011250108023005 | 21 |
| 011250108023006 | 21 |
| 011250108021005 | 24 |
| 011250123063044 | 24 |
| 011250108023033 | 24 |
| 011250108023034 | 21 |
| 011250123063055 | 24 |
| 011250108023018 | 21 |
| 011250123063027 | 24 |
| 011250123063052 | 24 |
| 011250123063019 | 24 |
| 011250123063020 | 24 |
| 011250123063041 | 24 |
| 011250123063042 | 24 |
| 011250123063021 | 24 |
| 011250123063026 | 24 |
| 011250123063007 | 24 |
| 011250123063006 | 24 |
| 011250123063008 | 24 |
| 011250123063011 | 24 |

| Block | SM3 |
|---|---|
| 011250123063000 | 24 |
| 011250123063012 | 24 |
| 011250108042023 | 24 |
| 011250123063049 | 24 |
| 011250123063043 | 24 |
| 011250123063025 | 24 |
| 011250108023032 | 21 |
| 011250123063022 | 24 |
| 011250123063024 | 24 |
| 011250108023001 | 21 |
| 011250108042030 | 21 |
| 011250108042024 | 24 |
| 011250123063023 | 24 |
| 011250108042025 | 24 |
| 011250106011102 | 21 |
| 011250106011101 | 21 |
| 011250106011113 | 21 |
| 011250106011103 | 21 |
| 011250106011112 | 21 |
| 011250106011096 | 21 |
| 011250106012004 | 21 |
| 011250106012011 | 21 |
| 011250106012014 | 21 |
| 011250106012013 | 21 |
| 011250106011094 | 21 |
| 011250106011110 | 21 |
| 011250106014031 | 21 |
| 011250106011095 | 21 |
| 011250106012010 | 21 |
| 011250106014028 | 21 |
| 011250106011074 | 21 |
| 011250106011086 | 21 |
| 011250106011087 | 21 |
| 011250106011081 | 21 |
| 011250106011075 | 21 |
| 011250106011106 | 21 |
| 011250106011107 | 21 |
| 011250106011077 | 21 |
| 011250106011109 | 21 |
| 011250106011108 | 21 |
| 011250106011073 | 21 |
| 011250106011070 | 21 |
| 011250106011104 | 21 |

| Block | SM3 |
|---|---|
| 011250106011111 | 21 |
| 011250106011078 | 21 |
| 011250106011097 | 21 |
| 011250101011055 | 21 |
| 011250101011033 | 21 |
| 011250101011032 | 21 |
| 011250101011031 | 21 |
| 011250101011022 | 21 |
| 011250101011023 | 21 |
| 011250101011030 | 5 |
| 011250101011024 | 21 |
| 011250101011049 | 21 |
| 011250101011029 | 21 |
| 011250101023162 | 5 |
| 011250101023146 | 5 |
| 011250101011067 | 21 |
| 011250101011026 | 21 |
| 011250101023164 | 5 |
| 011250101023169 | 5 |
| 011250101023165 | 5 |
| 011250101023166 | 5 |
| 011250101011028 | 21 |
| 011250101023163 | 5 |
| 011250101011025 | 21 |
| 011250101011013 | 5 |
| 011250101011027 | 21 |
| 011250101023194 | 5 |
| 011250101011011 | 5 |
| 011250101011018 | 5 |
| 011250101011021 | 5 |
| 011250101011015 | 5 |
| 011250101011057 | 5 |
| 011250101011060 | 5 |
| 011250101011019 | 5 |
| 011250101011020 | 5 |
| 010070100053074 | 14 |
| 010070100053051 | 14 |
| 010070100053018 | 14 |
| 010070100053084 | 14 |
| 010070100053085 | 14 |
| 010070100053077 | 14 |
| 010070100053065 | 14 |
| 010070100053064 | 14 |

| Block | SM3 |
|---|---|
| 010070100053052 | 14 |
| 010070100053023 | 14 |
| 010070100053017 | 14 |
| 010070100053016 | 14 |
| 010070100053019 | 14 |
| 010070100053014 | 14 |
| 011250107031011 | 21 |
| 011250107031158 | 21 |
| 011250107031008 | 21 |
| 011250107031007 | 21 |
| 010070100053015 | 14 |
| 010070100053012 | 14 |
| 010070100053013 | 14 |
| 010070100053010 | 14 |
| 010070100053009 | 14 |
| 010070100053011 | 14 |
| 010070100053007 | 14 |
| 010070100051008 | 14 |
| 010070100053066 | 14 |
| 010070100053067 | 14 |
| 010070100053060 | 14 |
| 010070100053068 | 14 |
| 010070100051005 | 14 |
| 010070100051007 | 14 |
| 010070100051034 | 14 |
| 010070100051035 | 14 |
| 010070100051024 | 14 |
| 010070100051023 | 14 |
| 010070100051019 | 14 |
| 010070100053093 | 14 |
| 010070100053078 | 14 |
| 010070100051037 | 14 |
| 010070100051015 | 14 |
| 010070100051010 | 14 |
| 010070100051006 | 14 |
| 010070100051004 | 14 |
| 010070100051020 | 14 |
| 010070100051011 | 14 |
| 010070100051021 | 14 |
| 010070100051022 | 14 |
| 010070100051009 | 14 |
| 010070100051014 | 14 |
| 010070100053081 | 14 |

| Block | SM3 |
|---|---|
| 010070100053095 | 14 |
| 010070100053080 | 14 |
| 010070100053082 | 14 |
| 010070100053083 | 14 |
| 010070100053022 | 14 |
| 010070100053094 | 14 |
| 010070100053050 | 14 |
| 010070100053076 | 14 |
| 010070100053049 | 14 |
| 010070100053070 | 14 |
| 010070100053069 | 14 |
| 010070100053063 | 14 |
| 010070100053075 | 14 |
| 010070100012022 | 14 |
| 010070100012021 | 14 |
| 010070100012020 | 14 |
| 010070100012018 | 14 |
| 010070100012027 | 14 |
| 010070100012028 | 14 |
| 010070100012009 | 14 |
| 010070100012007 | 14 |
| 010070100012029 | 14 |
| 010070100012008 | 14 |
| 010070100012026 | 14 |
| 010070100012025 | 14 |
| 010070100052055 | 14 |
| 010070100052054 | 14 |
| 010070100052022 | 14 |
| 010070100011022 | 14 |
| 010070100012024 | 14 |
| 010070100012023 | 14 |
| 010070100052029 | 14 |
| 010070100052028 | 14 |
| 010070100052030 | 14 |
| 010070100051027 | 14 |
| 010070100051039 | 14 |
| 010070100051038 | 14 |
| 010070100052024 | 14 |
| 010070100052025 | 14 |
| 010070100052087 | 14 |
| 010070100052001 | 14 |
| 010070100052027 | 14 |
| 010070100052026 | 14 |

| Block | SM3 |
|---|---|
| 010070100012013 | 14 |
| 010070100012014 | 14 |
| 011250106043032 | 21 |
| 011250106043033 | 21 |
| 011250106043030 | 21 |
| 011250106043025 | 21 |
| 011250106043027 | 21 |
| 011250106043028 | 21 |
| 011250106041012 | 21 |
| 011250106043026 | 21 |
| 011250106043029 | 21 |
| 011250106041018 | 21 |
| 011250106043012 | 21 |
| 011250106043003 | 21 |
| 011250106043013 | 21 |
| 011250106043015 | 21 |
| 011250106043016 | 21 |
| 011250106043017 | 21 |
| 011250106043006 | 21 |
| 011250106043007 | 21 |
| 011250106043005 | 21 |
| 011250106043002 | 21 |
| 011250106043001 | 21 |
| 011250106043004 | 21 |
| 011250106043020 | 21 |
| 011250106043019 | 21 |
| 011250106043018 | 21 |
| 011250106043021 | 21 |
| 011250106043000 | 21 |
| 011250106041011 | 21 |
| 011250106041013 | 21 |
| 011250106041009 | 21 |
| 011250106041017 | 21 |
| 011250106041016 | 21 |
| 010070100051003 | 14 |
| 010070100051001 | 14 |
| 010070100051002 | 14 |
| 010070100051000 | 14 |
| 010070100061014 | 14 |
| 010070100053061 | 14 |
| 010070100053053 | 14 |
| 010070100053004 | 14 |
| 010070100053062 | 14 |

| Block | SM3 |
|---|---|
| 010070100053059 | 14 |
| 010070100053054 | 14 |
| 010070100053055 | 14 |
| 010070100052000 | 14 |
| 010070100051016 | 14 |
| 010070100051012 | 14 |
| 010070100051013 | 14 |
| 010070100061012 | 14 |
| 010070100053073 | 14 |
| 010070100053072 | 14 |
| 010070100053071 | 14 |
| 010070100061011 | 14 |
| 010070100061010 | 14 |
| 011250106031019 | 21 |
| 011250106031020 | 21 |
| 010070100061013 | 14 |
| 010070100061002 | 14 |
| 011250106031018 | 21 |
| 011250107031160 | 21 |
| 011250107031002 | 21 |
| 011250107031001 | 21 |
| 011250106033038 | 21 |
| 011250106033050 | 21 |
| 011250107031025 | 21 |
| 011250107031036 | 21 |
| 011250107031030 | 21 |
| 011250107031024 | 21 |
| 011250107031026 | 21 |
| 011250107031023 | 21 |
| 011250107031065 | 21 |
| 011250107031019 | 21 |
| 011250107032043 | 21 |
| 011250107031027 | 21 |
| 011250106043043 | 21 |
| 011250107032044 | 21 |
| 011250107032041 | 21 |
| 011250107032045 | 21 |
| 011250106043039 | 21 |
| 011250107031021 | 21 |
| 011250107031022 | 21 |
| 011250106043042 | 21 |
| 011250106043038 | 21 |
| 010070100011008 | 14 |

| Block | SM3 |
|---|---|
| 010070100011006 | 14 |
| 010070100011009 | 14 |
| 010070100011007 | 14 |
| 010070100011002 | 14 |
| 010070100011003 | 14 |
| 010070100051026 | 14 |
| 010070100053090 | 14 |
| 010070100051025 | 14 |
| 010070100053091 | 14 |
| 010070100053048 | 14 |
| 010070100053046 | 14 |
| 010070100011000 | 14 |
| 011250107031119 | 21 |
| 011250107032072 | 21 |
| 011250107031151 | 21 |
| 011250107031152 | 21 |
| 011250107032070 | 21 |
| 011250107032063 | 21 |
| 011250107031121 | 21 |
| 011250107032074 | 21 |
| 011250107031122 | 21 |
| 011250107032073 | 21 |
| 011250107031115 | 21 |
| 011250107031123 | 21 |
| 011250107032094 | 21 |
| 011250107031124 | 21 |
| 011250107032093 | 21 |
| 011250107031084 | 21 |
| 011250107031101 | 21 |
| 011250107032065 | 21 |
| 011250107032064 | 21 |
| 011250107032095 | 21 |
| 011250107032066 | 21 |
| 011250107031104 | 21 |
| 011250107032075 | 21 |
| 011250107032076 | 21 |
| 011250107032077 | 21 |
| 011250107032078 | 21 |
| 011250107031106 | 21 |
| 011250107032079 | 21 |
| 011250107032069 | 21 |
| 011250107031105 | 21 |
| 011250107032068 | 21 |

| Block | SM3 |
|---|---|
| 011250107032067 | 21 |
| 010070100011038 | 14 |
| 010070100011025 | 14 |
| 010070100011045 | 14 |
| 010070100011040 | 14 |
| 010070100011042 | 14 |
| 010070100011026 | 14 |
| 011250107031149 | 21 |
| 011250107031139 | 21 |
| 011250107031073 | 21 |
| 011250107031070 | 21 |
| 011250107031071 | 21 |
| 011250107031061 | 21 |
| 010070100011019 | 14 |
| 010070100011018 | 14 |
| 010070100011017 | 14 |
| 011250107031150 | 21 |
| 011250107031060 | 21 |
| 010070100011016 | 14 |
| 010070100011043 | 14 |
| 010070100011041 | 14 |
| 010070100011021 | 14 |
| 010070100012031 | 14 |
| 010070100011044 | 14 |
| 010070100011020 | 14 |
| 010070100011015 | 14 |
| 010070100011014 | 14 |
| 010070100011013 | 14 |
| 010070100011010 | 14 |
| 010070100011024 | 14 |
| 010070100011023 | 14 |
| 010070100011012 | 14 |
| 010070100011011 | 14 |
| 011250106033037 | 21 |
| 011250107031006 | 21 |
| 010070100053006 | 14 |
| 011250107031004 | 21 |
| 011250107031003 | 21 |
| 011250107031005 | 21 |
| 011250106033053 | 21 |
| 011250106033039 | 21 |
| 011250106033040 | 21 |
| 011250106033049 | 21 |

| Block | SM3 |
|---|---|
| 010070100053008 | 14 |
| 010070100053005 | 14 |
| 011250106033046 | 21 |
| 011250106033047 | 21 |
| 011250106033033 | 21 |
| 011250106033032 | 21 |
| 011250106033044 | 21 |
| 011250106033034 | 21 |
| 011250106033035 | 21 |
| 011250106033036 | 21 |
| 011250106032008 | 21 |
| 011250106041014 | 21 |
| 011250106032009 | 21 |
| 011250106033045 | 21 |
| 010070100053003 | 14 |
| 010070100053001 | 14 |
| 011250106033048 | 21 |
| 011250106033043 | 21 |
| 010070100053002 | 14 |
| 011250106033042 | 21 |
| 011250106033017 | 21 |
| 011250106033031 | 21 |
| 010070100011001 | 14 |
| 010070100053045 | 14 |
| 010070100053044 | 14 |
| 010070100053043 | 14 |
| 010070100053035 | 14 |
| 010070100053042 | 14 |
| 011250107031020 | 21 |
| 011250107031018 | 21 |
| 011250106043040 | 21 |
| 011250107031017 | 21 |
| 011250107031015 | 21 |
| 011250107031016 | 21 |
| 011250107031014 | 21 |
| 011250106043037 | 21 |
| 010070100053096 | 14 |
| 010070100053032 | 14 |
| 010070100053086 | 14 |
| 010070100053033 | 14 |
| 010070100053079 | 14 |
| 010070100053034 | 14 |
| 010070100053031 | 14 |

| Block | SM3 |
|-------|-----|
| 010070100053030 | 14 |
| 011250107031013 | 21 |
| 011250107031012 | 21 |
| 010070100053029 | 14 |
| 010070100053039 | 14 |
| 010070100053041 | 14 |
| 010070100053040 | 14 |
| 010070100053028 | 14 |
| 010070100053027 | 14 |
| 010070100053038 | 14 |
| 010070100053036 | 14 |
| 011250106033029 | 21 |
| 011250106033030 | 21 |
| 010070100053000 | 14 |
| 011250106033018 | 21 |
| 011250106033022 | 21 |
| 011250106033052 | 21 |
| 011250106033021 | 21 |
| 011250106033019 | 21 |
| 011250106033020 | 21 |
| 011250106033010 | 21 |
| 011250106033023 | 21 |
| 011250106033041 | 21 |
| 011250106032010 | 21 |
| 011250106032027 | 21 |
| 011250106032002 | 21 |
| 011250106032005 | 21 |
| 011250106032026 | 21 |
| 011250106032028 | 21 |
| 011250106041015 | 21 |
| 011250106041006 | 21 |
| 011250106041004 | 21 |
| 011250106041028 | 21 |
| 011250106041019 | 21 |
| 011250106041026 | 21 |
| 011250106041020 | 21 |
| 011250106041007 | 21 |
| 011250106041003 | 21 |
| 011250106041005 | 21 |
| 011250106032011 | 21 |
| 011250106041025 | 21 |
| 011250106032018 | 21 |
| 011250106032017 | 21 |

| Block | SM3 |
|---|---|
| 011250107032036 | 21 |
| 011250107031093 | 21 |
| 011250107032035 | 21 |
| 011250107031094 | 21 |
| 011250107031103 | 21 |
| 011250107031092 | 21 |
| 011250107031099 | 21 |
| 011250107031098 | 21 |
| 011250107031097 | 21 |
| 011250107032037 | 21 |
| 011250107031096 | 21 |
| 011250107031095 | 21 |
| 011250107031091 | 21 |
| 011250107031090 | 21 |
| 011250107031089 | 21 |
| 011250107031052 | 21 |
| 011250107031053 | 21 |
| 011250107031047 | 21 |
| 011250107031050 | 21 |
| 011250107031049 | 21 |
| 011250107031159 | 21 |
| 011250107031054 | 21 |
| 011250107031055 | 21 |
| 011250107031056 | 21 |
| 011250107031043 | 21 |
| 011250107031057 | 21 |
| 011250107031088 | 21 |
| 011250107031042 | 21 |
| 011250107031040 | 21 |
| 011250107031041 | 21 |
| 011250107032007 | 21 |
| 011250107032032 | 21 |
| 010070100012010 | 14 |
| 010070100012012 | 14 |
| 010070100012006 | 14 |
| 010070100012005 | 14 |
| 010070100052053 | 14 |
| 010070100052050 | 14 |
| 010070100052052 | 14 |
| 010070100052033 | 14 |
| 010070100052031 | 14 |
| 010070100052085 | 14 |
| 010070100052084 | 14 |

| Block | SM3 |
|---|---|
| 010070100052049 | 14 |
| 010070100052051 | 14 |
| 010070100052048 | 14 |
| 010070100052047 | 14 |
| 010070100052075 | 14 |
| 010070100052034 | 14 |
| 010070100052046 | 14 |
| 010070100052035 | 14 |
| 010070100052074 | 14 |
| 010070100052076 | 14 |
| 010070100052077 | 14 |
| 010070100052045 | 14 |
| 010070100052023 | 14 |
| 010070100052032 | 14 |
| 010070100052020 | 14 |
| 010070100052021 | 14 |
| 010070100052086 | 14 |
| 010070100052016 | 14 |
| 010070100052036 | 14 |
| 010070100052014 | 14 |
| 010070100012004 | 14 |
| 010070100052056 | 14 |
| 010070100052061 | 14 |
| 010070100052044 | 14 |
| 010070100052043 | 14 |
| 010070100052065 | 14 |
| 010070100052073 | 14 |
| 010070100052072 | 14 |
| 010070100052064 | 14 |
| 010070100052062 | 14 |
| 010070100052071 | 14 |
| 010070100052066 | 14 |
| 010070100052067 | 14 |
| 010070100052057 | 14 |
| 010070100052042 | 14 |
| 010070100052039 | 14 |
| 010070100052068 | 14 |
| 010070100052058 | 14 |
| 010070100052063 | 14 |
| 010070100052083 | 14 |
| 010070100052080 | 14 |
| 010070100052070 | 14 |
| 010070100052082 | 14 |

| Block | SM3 |
|---|---|
| 010070100052081 | 14 |
| 010070100052069 | 14 |
| 010070100052059 | 14 |
| 010070100052060 | 14 |
| 010070100052040 | 14 |
| 010070100052019 | 14 |
| 010070100052017 | 14 |
| 010070100052015 | 14 |
| 010070100052037 | 14 |
| 010070100052008 | 14 |
| 010857812002013 | 23 |
| 010857812002007 | 23 |
| 010857812002006 | 23 |
| 010857812002003 | 23 |
| 010857812002026 | 23 |
| 010857812002021 | 23 |
| 010857812002022 | 23 |
| 010857812002023 | 23 |
| 010857812002014 | 23 |
| 010857812002004 | 23 |
| 010857812003000 | 23 |
| 010857811001010 | 23 |
| 010857811001008 | 23 |
| 010857812001041 | 23 |
| 010857812001054 | 23 |
| 010857812001039 | 23 |
| 010857812001038 | 23 |
| 010857812001031 | 23 |
| 010857812001030 | 23 |
| 010857812002015 | 23 |
| 010857812001032 | 23 |
| 010857812001033 | 23 |
| 010857812001029 | 23 |
| 010857812001028 | 23 |
| 010857812002045 | 23 |
| 010857812002043 | 23 |
| 010857812001027 | 23 |
| 010857812001026 | 23 |
| 010857812002044 | 23 |
| 010857812002042 | 23 |
| 010857812001034 | 23 |
| 010857812001024 | 23 |
| 010857812001025 | 23 |

| Block | SM3 |
|---|---|
| 010857812002046 | 23 |
| 010857812002047 | 23 |
| 010857812002016 | 23 |
| 010857812002009 | 23 |
| 010857812003006 | 23 |
| 010857812003003 | 23 |
| 010857812003005 | 23 |
| 010857812002008 | 23 |
| 010857812002002 | 23 |
| 010857812001023 | 23 |
| 010857812002031 | 23 |
| 010857812002030 | 23 |
| 010857808001053 | 23 |
| 010857808002031 | 23 |
| 010857808002013 | 23 |
| 010857808002012 | 23 |
| 010857808002024 | 23 |
| 010857808002025 | 23 |
| 010857808002026 | 23 |
| 010857808002011 | 23 |
| 010857808002014 | 23 |
| 010857808002010 | 23 |
| 010857808001057 | 23 |
| 010857808001056 | 23 |
| 010857808002006 | 23 |
| 010857808002008 | 23 |
| 010857808002009 | 23 |
| 010857808002007 | 23 |
| 010857808002015 | 23 |
| 010857808001060 | 23 |
| 010857808001059 | 23 |
| 010857808001058 | 23 |
| 010857808001047 | 23 |
| 010857808001043 | 23 |
| 010857808002034 | 23 |
| 010857808002028 | 23 |
| 010857808002019 | 23 |
| 010857808002016 | 23 |
| 010857808002018 | 23 |
| 010857808002017 | 23 |
| 010857811002036 | 23 |
| 010857811002026 | 23 |
| 011310352001127 | 23 |

| Block | SM3 |
|---|---|
| 010857811002035 | 23 |
| 010857811002025 | 23 |
| 010857811002027 | 23 |
| 010857811002020 | 23 |
| 010857811002042 | 23 |
| 010857811002043 | 23 |
| 010857811002041 | 23 |
| 010857811002019 | 23 |
| 010857811002018 | 23 |
| 010857811002054 | 23 |
| 010857811002052 | 23 |
| 010857811002047 | 23 |
| 010857811002046 | 23 |
| 010857811002048 | 23 |
| 010857811002040 | 23 |
| 010857811002051 | 23 |
| 010857811002039 | 23 |
| 010857811002024 | 23 |
| 010857811002028 | 23 |
| 010857811002017 | 23 |
| 010857811002021 | 23 |
| 010857811002022 | 23 |
| 010857811002014 | 23 |
| 010857811002023 | 23 |
| 010857811002016 | 23 |
| 010857811002015 | 23 |
| 010479570002045 | 23 |
| 010479570002042 | 23 |
| 010479570002041 | 23 |
| 010479570002048 | 23 |
| 010479570002047 | 23 |
| 010479570002002 | 23 |
| 010479570002003 | 23 |
| 010479570002001 | 23 |
| 010479570002088 | 23 |
| 010479570002000 | 23 |
| 010479570002046 | 23 |
| 010479571002016 | 23 |
| 010479571002017 | 23 |
| 010479571002023 | 23 |
| 011310352001045 | 23 |
| 011310352001046 | 23 |
| 011310352001001 | 23 |

| Block | SM3 |
|-------|-----|
| 011310352001000 | 23 |
| 011310352001047 | 23 |
| 011310352001002 | 23 |
| 010857811002061 | 23 |
| 010857811002060 | 23 |
| 010857811002045 | 23 |
| 010857811002044 | 23 |
| 010857811002050 | 23 |
| 010857811002049 | 23 |
| 010857811002038 | 23 |
| 010857808002004 | 23 |
| 010857808002003 | 23 |
| 010857808002005 | 23 |
| 010857808001052 | 23 |
| 010857808001051 | 23 |
| 010857808001050 | 23 |
| 010857808001044 | 23 |
| 010857808001042 | 23 |
| 010857808001033 | 23 |
| 010857808002002 | 23 |
| 010857808001038 | 23 |
| 011010061001013 | 25 |
| 011010061001009 | 25 |
| 011010060004019 | 26 |
| 011010060004012 | 25 |
| 011010060004006 | 26 |
| 011010060003040 | 25 |
| 011010060002028 | 25 |
| 011010060004011 | 25 |
| 011010060004010 | 25 |
| 011010060004009 | 26 |
| 011010060002026 | 25 |
| 011010060004013 | 26 |
| 011010060004008 | 26 |
| 011010060004007 | 26 |
| 011010060004001 | 26 |
| 011010060001043 | 25 |
| 011010060001028 | 25 |
| 011010060001032 | 25 |
| 011010060001035 | 25 |
| 011010060004002 | 26 |
| 011010060004000 | 26 |
| 011010060004003 | 26 |

| Block | SM3 |
|-------|-----|
| 011010060001029 | 25 |
| 010010208011038 | 30 |
| 010010208011015 | 30 |
| 010010208011031 | 30 |
| 010010208011037 | 30 |
| 010010208011060 | 30 |
| 010010208011032 | 30 |
| 010010208011033 | 30 |
| 010010208011009 | 30 |
| 010010208013035 | 30 |
| 010010201001004 | 30 |
| 010010201001009 | 30 |
| 010010201001003 | 30 |
| 010010208013032 | 30 |
| 010010208012005 | 30 |
| 010010208013030 | 30 |
| 010010208013034 | 30 |
| 010010208012000 | 30 |
| 010010201001008 | 30 |
| 010010201001007 | 30 |
| 010010201001010 | 30 |
| 010010201001005 | 30 |
| 010010201001020 | 30 |
| 010010201001011 | 30 |
| 010010201001012 | 30 |
| 010010201001002 | 30 |
| 010010206001005 | 30 |
| 010010206003020 | 30 |
| 010010208012023 | 30 |
| 010010208012024 | 30 |
| 010010208012025 | 30 |
| 010010206001000 | 30 |
| 010010201001022 | 30 |
| 010010206003019 | 30 |
| 010010206003018 | 30 |
| 010010206001001 | 30 |
| 010010206003010 | 30 |
| 010010206003015 | 30 |
| 010010206003006 | 30 |
| 010010206003005 | 30 |
| 010010206003017 | 30 |
| 010139527002031 | 23 |
| 010139527002012 | 23 |

| Block | SM3 |
|---|---|
| 010139527002009 | 23 |
| 010139527002010 | 23 |
| 010139532001037 | 23 |
| 010139532001036 | 23 |
| 010139532001038 | 23 |
| 010139532001039 | 23 |
| 010139532001014 | 23 |
| 010139527002007 | 23 |
| 010139527001011 | 23 |
| 010139527001038 | 23 |
| 010139527001012 | 23 |
| 010139527002008 | 23 |
| 010139527002006 | 23 |
| 010139527001005 | 23 |
| 010139527001010 | 23 |
| 010139527001009 | 23 |
| 010857812001080 | 23 |
| 010857812001082 | 23 |
| 010857812001049 | 23 |
| 010857812001048 | 23 |
| 010857812001047 | 23 |
| 010857812001081 | 23 |
| 010139527001007 | 23 |
| 010139527001004 | 23 |
| 010139527001003 | 23 |
| 010139527001008 | 23 |
| 010139527001002 | 23 |
| 010857812001057 | 23 |
| 010857812001058 | 23 |
| 010139527002005 | 23 |
| 011091888001083 | 31 |
| 011091888001082 | 31 |
| 011091888001057 | 31 |
| 010419634001039 | 25 |
| 010419634001027 | 25 |
| 010419634001026 | 25 |
| 010419634001025 | 25 |
| 010419634001016 | 25 |
| 010419634001017 | 25 |
| 010419634001008 | 25 |
| 010419634001021 | 25 |
| 010419634001018 | 25 |
| 010419634001019 | 25 |

| Block | SM3 |
|---|---|
| 010419634001037 | 25 |
| 010419634001034 | 25 |
| 010419634001029 | 25 |
| 010419634001028 | 25 |
| 010419634001030 | 25 |
| 010419634001023 | 25 |
| 010419634001022 | 25 |
| 010419634001007 | 25 |
| 010419634001020 | 25 |
| 010419634001005 | 25 |
| 010419634001006 | 25 |
| 010419634001003 | 25 |
| 011010058003055 | 25 |
| 010419634001002 | 25 |
| 011010058003037 | 25 |
| 010419634001001 | 25 |
| 010419634001000 | 25 |
| 011010058003056 | 25 |
| 011010058003041 | 25 |
| 010139532003052 | 23 |
| 010139532003024 | 23 |
| 010139532003025 | 23 |
| 010139532003022 | 23 |
| 010139532003021 | 23 |
| 010139532003015 | 23 |
| 010139532003010 | 23 |
| 010139532003014 | 23 |
| 010139532003013 | 23 |
| 010139532003030 | 23 |
| 010139532003009 | 23 |
| 010139532003008 | 23 |
| 010139532001041 | 23 |
| 010139532003042 | 23 |
| 010139532003027 | 23 |
| 010139532003047 | 23 |
| 010139532003043 | 23 |
| 010139532003026 | 23 |
| 010139532003029 | 23 |
| 010139532003028 | 23 |
| 010139532003049 | 23 |
| 010139532003044 | 23 |
| 010139532003045 | 23 |
| 010139532003046 | 23 |

| Block | SM3 |
|---|---|
| 010139532003007 | 23 |
| 010139532001040 | 23 |
| 010139532003006 | 23 |
| 010139532001052 | 23 |
| 010139527001049 | 23 |
| 010139527001045 | 23 |
| 010139527001051 | 23 |
| 010139527001048 | 23 |
| 010139532002005 | 23 |
| 010139527002032 | 23 |
| 010139532002000 | 23 |
| 010139527002023 | 23 |
| 010139527002025 | 23 |
| 010139527002024 | 23 |
| 010139532003019 | 23 |
| 010139532003017 | 23 |
| 010139532003016 | 23 |
| 010139532003020 | 23 |
| 010139532003012 | 23 |
| 010139532003011 | 23 |
| 010139527002033 | 23 |
| 010139532004016 | 23 |
| 010139532004013 | 23 |
| 010139532004012 | 23 |
| 010139532004010 | 23 |
| 010139532003053 | 23 |
| 010139532004011 | 23 |
| 010139532003076 | 23 |
| 010139532003051 | 23 |
| 010139532004015 | 23 |
| 010139532004014 | 23 |
| 010139532003109 | 23 |
| 010139532003077 | 23 |
| 010139532003075 | 23 |
| 010139532003050 | 23 |
| 010139532003074 | 23 |
| 010139532003048 | 23 |
| 010139532003055 | 23 |
| 010139532003041 | 23 |
| 010139532003023 | 23 |
| 010857812001022 | 23 |
| 010857812002037 | 23 |
| 010857812002032 | 23 |

| Block | SM3 |
|---|---|
| 010857812002035 | 23 |
| 010857812002041 | 23 |
| 010857812002034 | 23 |
| 010857812002033 | 23 |
| 010857812002036 | 23 |
| 010857812002017 | 23 |
| 010857812002011 | 23 |
| 010857812002018 | 23 |
| 010857812002019 | 23 |
| 010857812002038 | 23 |
| 010857812002010 | 23 |
| 010857812002020 | 23 |
| 010857812002029 | 23 |
| 010857812002025 | 23 |
| 010857812001021 | 23 |
| 010857812001017 | 23 |
| 010857812001018 | 23 |
| 010857812001016 | 23 |
| 010857812001015 | 23 |
| 010857812001013 | 23 |
| 010857812002040 | 23 |
| 010857812001019 | 23 |
| 010857812001014 | 23 |
| 010857812002039 | 23 |
| 010857812001012 | 23 |
| 010857812001009 | 23 |
| 010857812002027 | 23 |
| 010857812002005 | 23 |
| 010857812002012 | 23 |
| 010010207003052 | 30 |
| 010010207003012 | 30 |
| 010010206001026 | 30 |
| 010010207003011 | 30 |
| 010010206002002 | 30 |
| 010010206002004 | 30 |
| 010010206002000 | 30 |
| 010010208011028 | 30 |
| 010010207003040 | 30 |
| 010010207003016 | 30 |
| 010010207003021 | 30 |
| 010010207002011 | 30 |
| 010010207003020 | 30 |
| 010010207003018 | 30 |

| Block | SM3 |
|---|---|
| 010010207003019 | 30 |
| 010010207003038 | 30 |
| 010010207003010 | 30 |
| 010010207002017 | 30 |
| 010010208012017 | 30 |
| 010010208012003 | 30 |
| 010010208012022 | 30 |
| 010010208012021 | 30 |
| 010010208012020 | 30 |
| 010010208012001 | 30 |
| 010010208012002 | 30 |
| 010010208012006 | 30 |
| 010010208013022 | 30 |
| 010010208013025 | 30 |
| 010010208012004 | 30 |
| 010010208013028 | 30 |
| 010010208013026 | 30 |
| 010010208013036 | 30 |
| 010857808001006 | 23 |
| 010010208011026 | 30 |
| 010010208011034 | 30 |
| 011010060004038 | 25 |
| 011010060004037 | 25 |
| 011010060004032 | 25 |
| 011010060003001 | 25 |
| 011010060003002 | 25 |
| 011010060003013 | 25 |
| 011010060003015 | 25 |
| 011010060003011 | 25 |
| 011010060003009 | 25 |
| 011010060002006 | 25 |
| 011010060003016 | 25 |
| 011010060003018 | 25 |
| 011010060003014 | 25 |
| 011010060003007 | 25 |
| 011010060003008 | 25 |
| 011010060003010 | 25 |
| 011010060003005 | 25 |
| 011010060003004 | 25 |
| 011010060003012 | 25 |
| 011010060003006 | 25 |
| 011010059043037 | 25 |
| 011010060004031 | 25 |

| Block | SM3 |
|---|---|
| 011010059043031 | 25 |
| 010419637003052 | 25 |
| 010419637003054 | 25 |
| 010419637003055 | 25 |
| 010419637003056 | 25 |
| 010419637002025 | 25 |
| 010419637003038 | 25 |
| 010419637003057 | 25 |
| 010419637003037 | 25 |
| 010419637002022 | 25 |
| 010139532003096 | 23 |
| 010139532003078 | 23 |
| 010139532003073 | 23 |
| 010139532003072 | 23 |
| 010139532003071 | 23 |
| 010139532003095 | 23 |
| 010139532003094 | 23 |
| 010139532003099 | 23 |
| 010139532003098 | 23 |
| 010139532003097 | 23 |
| 010139532003093 | 23 |
| 010139532003079 | 23 |
| 010139532003070 | 23 |
| 010139532003069 | 23 |
| 010139532003080 | 23 |
| 010139532003081 | 23 |
| 010139532003083 | 23 |
| 010139532003082 | 23 |
| 010139532003092 | 23 |
| 010139532003084 | 23 |
| 010139532003091 | 23 |
| 010139532003090 | 23 |
| 010139532003085 | 23 |
| 010419638001030 | 25 |
| 010419638001032 | 25 |
| 010419638001086 | 25 |
| 010419638001025 | 25 |
| 010419638001059 | 25 |
| 010139535001001 | 23 |
| 010139535001069 | 23 |
| 010419638001058 | 25 |
| 010419638001056 | 25 |
| 010419638001063 | 25 |

| Block | SM3 |
|---|---|
| 010139535001000 | 23 |
| 010419638001057 | 25 |
| 010139532004051 | 23 |
| 010139532004050 | 23 |
| 010419638001055 | 25 |
| 010419638001054 | 25 |
| 010419638001048 | 25 |
| 010419638001067 | 25 |
| 010419638001060 | 25 |
| 010419638001061 | 25 |
| 010419638001062 | 25 |
| 010419638001052 | 25 |
| 010419638001050 | 25 |
| 010419638001049 | 25 |
| 010419638001053 | 25 |
| 010419638001047 | 25 |
| 010419638001078 | 25 |
| 010419638001051 | 25 |
| 010419638001046 | 25 |
| 010419638001045 | 25 |
| 010419638001077 | 25 |
| 010419638001036 | 25 |
| 010857810001072 | 23 |
| 010857810001073 | 23 |
| 010857808001013 | 23 |
| 010857808001020 | 23 |
| 010857808001015 | 23 |
| 010857808001011 | 23 |
| 010857810001074 | 23 |
| 010857808001010 | 23 |
| 010857808001004 | 23 |
| 010857810001061 | 23 |
| 010857810001059 | 23 |
| 010857810001002 | 23 |
| 010857810001060 | 23 |
| 010857808001012 | 23 |
| 010857808001019 | 23 |
| 010857808001009 | 23 |
| 010857808001017 | 23 |
| 010857808001002 | 23 |
| 010857808001001 | 23 |
| 010010208011027 | 30 |
| 010857810001007 | 23 |

| Block | SM3 |
|---|---|
| 010010211002074 | 30 |
| 010010211002057 | 30 |
| 010419634002024 | 25 |
| 010419634001010 | 25 |
| 010419634001009 | 25 |
| 010419634002008 | 25 |
| 010419634002013 | 25 |
| 010419634002011 | 25 |
| 010419634002010 | 25 |
| 010419634002009 | 25 |
| 010419634002012 | 25 |
| 010419634002028 | 25 |
| 010419634002027 | 25 |
| 010419634002014 | 25 |
| 010419634002026 | 25 |
| 010419634002016 | 25 |
| 010419634002006 | 25 |
| 010419634002015 | 25 |
| 011010058003052 | 25 |
| 011010058003051 | 25 |
| 010419634002019 | 25 |
| 010419634002005 | 25 |
| 010419634002020 | 25 |
| 010419634002004 | 25 |
| 010419634002003 | 25 |
| 010419634002002 | 25 |
| 011010058003047 | 25 |
| 011010058003050 | 25 |
| 011010058003014 | 25 |
| 011010058003043 | 25 |
| 011010058003044 | 25 |
| 010419634002017 | 25 |
| 010419634002025 | 25 |
| 010419634002018 | 25 |
| 010857812003018 | 23 |
| 010857812003017 | 23 |
| 010857812003021 | 23 |
| 010857812003016 | 23 |
| 010857811002030 | 23 |
| 010857811002058 | 23 |
| 010857811002057 | 23 |
| 010857811002013 | 23 |
| 010857812003012 | 23 |

| Block | SM3 |
|-------|-----|
| 010857812003013 | 23 |
| 010857812003009 | 23 |
| 010857811002031 | 23 |
| 010857811002032 | 23 |
| 010857811002033 | 23 |
| 010857811002034 | 23 |
| 010857812003022 | 23 |
| 010857812001045 | 23 |
| 010857812003024 | 23 |
| 010857812003008 | 23 |
| 010857812001040 | 23 |
| 010857812003025 | 23 |
| 010139528001012 | 23 |
| 010139528001014 | 23 |
| 010139529001019 | 23 |
| 010139527001052 | 23 |
| 010139528001015 | 23 |
| 010139528001013 | 23 |
| 010139527001053 | 23 |
| 010139527001057 | 23 |
| 010139530001023 | 23 |
| 010139530001024 | 23 |
| 010139530001028 | 23 |
| 010139530001025 | 23 |
| 010139530001042 | 23 |
| 010139530001006 | 23 |
| 010139530001005 | 23 |
| 010857811002055 | 23 |
| 010857811002056 | 23 |
| 010857812003023 | 23 |
| 010139529001007 | 23 |
| 010139529001006 | 23 |
| 010139530001026 | 23 |
| 010139530001041 | 23 |
| 010139530001033 | 23 |
| 010139530001029 | 23 |
| 010139530001030 | 23 |
| 010139530001043 | 23 |
| 010139530001031 | 23 |
| 010139529001005 | 23 |
| 010139530001032 | 23 |
| 010139530001036 | 23 |
| 010139530001037 | 23 |

| Block | SM3 |
|---|---|
| 010139529001017 | 23 |
| 011091888001052 | 31 |
| 011091888001048 | 31 |
| 011091888001047 | 31 |
| 011091888001049 | 31 |
| 011091888001008 | 31 |
| 011091888001060 | 31 |
| 011091888001062 | 31 |
| 011091888001051 | 31 |
| 011091888001063 | 31 |
| 011091888001064 | 31 |
| 011091888001040 | 31 |
| 011091888001038 | 31 |
| 011091888001039 | 31 |
| 011091888001041 | 31 |
| 011091888001042 | 31 |
| 011091888001009 | 31 |
| 011091888001007 | 31 |
| 011091888001002 | 31 |
| 011010057002053 | 25 |
| 011091888001001 | 31 |
| 011010057002019 | 25 |
| 011010057002018 | 25 |
| 011010057002021 | 25 |
| 011010057002022 | 25 |
| 011091888001029 | 31 |
| 011091888001030 | 31 |
| 011010057002044 | 25 |
| 011010057002043 | 25 |
| 011091888001000 | 31 |
| 011010057002030 | 25 |
| 011091888001065 | 31 |
| 011091887002028 | 31 |
| 010419635002025 | 25 |
| 010419635002005 | 25 |
| 010419635002006 | 25 |
| 010419635002021 | 25 |
| 010419635001023 | 25 |
| 010419635002007 | 25 |
| 010419635001022 | 25 |
| 010419635002004 | 25 |
| 010419635001021 | 25 |
| 010419635002003 | 25 |

| Block | SM3 |
|---|---|
| 010419635002022 | 25 |
| 010419635002047 | 25 |
| 010419635001012 | 25 |
| 010419635002002 | 25 |
| 010419635002001 | 25 |
| 010419634002007 | 25 |
| 010419635002000 | 25 |
| 010419635001037 | 25 |
| 010419635001020 | 25 |
| 010419634002035 | 25 |
| 010419634001013 | 25 |
| 010419634002031 | 25 |
| 010419634002029 | 25 |
| 010419634002034 | 25 |
| 010419634002021 | 25 |
| 010419634002033 | 25 |
| 010419634002022 | 25 |
| 010419634001015 | 25 |
| 010419634001014 | 25 |
| 010419634001012 | 25 |
| 010419634001011 | 25 |
| 010419634002023 | 25 |
| 011091887001103 | 31 |
| 011091887001096 | 31 |
| 011091887002038 | 31 |
| 011091887001106 | 31 |
| 011091887001102 | 31 |
| 011091887001098 | 31 |
| 011091887001099 | 31 |
| 011091887001095 | 31 |
| 011091887001097 | 31 |
| 011091887002022 | 31 |
| 011091887002013 | 31 |
| 011091887002017 | 31 |
| 011091887002018 | 31 |
| 011091887002021 | 31 |
| 011091887002019 | 31 |
| 011091887001093 | 31 |
| 011091888001031 | 31 |
| 011091888001033 | 31 |
| 011091888001032 | 31 |
| 011091888001037 | 31 |
| 011091887002015 | 31 |

| Block | SM3 |
|---|---:|
| 011091887002014 | 31 |
| 011091888001036 | 31 |
| 011091888001035 | 31 |
| 011010057002031 | 25 |
| 011091888001034 | 31 |
| 011091887002008 | 31 |
| 011091887002007 | 31 |
| 011091887002003 | 31 |
| 011091887002004 | 31 |
| 011091887002005 | 31 |
| 011091887002002 | 31 |
| 010139532004052 | 23 |
| 010139532004049 | 23 |
| 010139532004030 | 23 |
| 010139532004043 | 23 |
| 010139532004044 | 23 |
| 010139532004022 | 23 |
| 010139532004047 | 23 |
| 010139532004046 | 23 |
| 010139532004045 | 23 |
| 010139532004048 | 23 |
| 010139532004033 | 23 |
| 010139532004032 | 23 |
| 010139532004034 | 23 |
| 010139532004058 | 23 |
| 010139532004035 | 23 |
| 010139533002061 | 23 |
| 010139533002007 | 23 |
| 010139533002008 | 23 |
| 010139533002009 | 23 |
| 010139533002063 | 23 |
| 010139533001041 | 23 |
| 010139533002006 | 23 |
| 010139533002011 | 23 |
| 010139533001042 | 23 |
| 010139533001039 | 23 |
| 010139533001004 | 23 |
| 010139533002010 | 23 |
| 010139533002003 | 23 |
| 010139533002004 | 23 |
| 010139533002060 | 23 |
| 010139533002005 | 23 |
| 010139530002037 | 23 |

| Block | SM3 |
| --- | --- |
| 010139535001076 | 23 |
| 010139535001074 | 23 |
| 010399617001001 | 31 |
| 010139535001154 | 23 |
| 010139535001072 | 23 |
| 010139535001064 | 23 |
| 010139535001073 | 23 |
| 010139535001067 | 23 |
| 010139535001031 | 23 |
| 010139535001032 | 23 |
| 010139535001033 | 23 |
| 010139535001035 | 23 |
| 010139535001034 | 23 |
| 010139535001040 | 23 |
| 010139535001036 | 23 |
| 010139535001010 | 23 |
| 010139535001009 | 23 |
| 010139532004036 | 23 |
| 010139532004025 | 23 |
| 010139535001053 | 23 |
| 010139535001054 | 23 |
| 010139535001055 | 23 |
| 010139535001037 | 23 |
| 010139535001038 | 23 |
| 010139535001155 | 23 |
| 010139535001056 | 23 |
| 010139535001057 | 23 |
| 010139535001039 | 23 |
| 010139535001008 | 23 |
| 010139535001007 | 23 |
| 010139532004037 | 23 |
| 010139532004038 | 23 |
| 010419635001027 | 25 |
| 010419635001024 | 25 |
| 010419635001029 | 25 |
| 010419635001006 | 25 |
| 010419635001007 | 25 |
| 010857812001005 | 23 |
| 010857808003035 | 23 |
| 010857808003032 | 23 |
| 010857808003037 | 23 |
| 010857808003036 | 23 |
| 011010059031032 | 25 |

| Block | SM3 |
|---|---|
| 011010059031031 | 25 |
| 010857808003039 | 23 |
| 010857808003038 | 23 |
| 010419635001005 | 25 |
| 011010059031023 | 25 |
| 011010059031030 | 25 |
| 011010059031024 | 25 |
| 011010059031028 | 25 |
| 011010059031027 | 25 |
| 011010059031025 | 25 |
| 010857808001031 | 23 |
| 010857808001027 | 23 |
| 011010059043036 | 25 |
| 010857808001030 | 23 |
| 011010060004039 | 25 |
| 011010060004036 | 25 |
| 010857808003002 | 23 |
| 010857808003001 | 23 |
| 010857808003000 | 23 |
| 011010059043032 | 25 |
| 011010059043035 | 25 |
| 011010060004033 | 25 |
| 011010060004034 | 25 |
| 011010059043034 | 25 |
| 010857808001016 | 23 |
| 010857808001008 | 23 |
| 010857808001000 | 23 |
| 011010060003041 | 25 |
| 010857808001003 | 23 |
| 010857808001005 | 23 |
| 010857808001007 | 23 |
| 010139532003110 | 23 |
| 010139532003108 | 23 |
| 010139532003103 | 23 |
| 010139532003101 | 23 |
| 010139532003102 | 23 |
| 010139532003111 | 23 |
| 010139532003107 | 23 |
| 010419636001059 | 25 |
| 010139532003106 | 23 |
| 010419636001056 | 25 |
| 010139532003100 | 23 |
| 010139532003104 | 23 |

| Block | SM3 |
|---|---|
| 010419636001055 | 25 |
| 010139532003105 | 23 |
| 010419638001150 | 25 |
| 010419638001071 | 25 |
| 010419638001074 | 25 |
| 010419638001033 | 25 |
| 010419638001076 | 25 |
| 010419638001034 | 25 |
| 010419638001043 | 25 |
| 010419638001042 | 25 |
| 010419638001070 | 25 |
| 010419638001044 | 25 |
| 010419638001035 | 25 |
| 010419638001037 | 25 |
| 010419638001038 | 25 |
| 010419636001060 | 25 |
| 010419638001072 | 25 |
| 010419636003053 | 25 |
| 010419638001152 | 25 |
| 010419638001040 | 25 |
| 010857808003045 | 23 |
| 010857812002028 | 23 |
| 010857812001011 | 23 |
| 010857812001010 | 23 |
| 010857808003044 | 23 |
| 010857812002024 | 23 |
| 010857808002038 | 23 |
| 010857808002039 | 23 |
| 010857808003034 | 23 |
| 010857808003043 | 23 |
| 010857808003042 | 23 |
| 010857808002040 | 23 |
| 010857812001070 | 23 |
| 010857812001003 | 23 |
| 010857812001001 | 23 |
| 010857812001002 | 23 |
| 010857812001004 | 23 |
| 010857812001000 | 23 |
| 010419635001026 | 25 |
| 010857808002037 | 23 |
| 010857808002041 | 23 |
| 010857808003040 | 23 |
| 010857808003025 | 23 |

| Block | SM3 |
|---|---|
| 010857808003041 | 23 |
| 010857808002035 | 23 |
| 010857808003021 | 23 |
| 010857808003026 | 23 |
| 010857808003033 | 23 |
| 010857808003027 | 23 |
| 010857808003018 | 23 |
| 010857808003022 | 23 |
| 010857808003020 | 23 |
| 010857808002001 | 23 |
| 010857808002000 | 23 |
| 010010206003007 | 30 |
| 010010206003016 | 30 |
| 010010201001021 | 30 |
| 010010201001014 | 30 |
| 010010201001013 | 30 |
| 010010201001015 | 30 |
| 010010201002029 | 30 |
| 010010201001016 | 30 |
| 010010206003004 | 30 |
| 010010206003001 | 30 |
| 010010206003000 | 30 |
| 010010201001025 | 30 |
| 010010201001024 | 30 |
| 010010201001023 | 30 |
| 010010201001001 | 30 |
| 010010201001017 | 30 |
| 010010201001000 | 30 |
| 010010201001018 | 30 |
| 010010201001019 | 30 |
| 010010202002006 | 30 |
| 010010202001013 | 30 |
| 010010201001006 | 30 |
| 010010208034025 | 30 |
| 010010208034026 | 30 |
| 010010201002023 | 30 |
| 010010201002022 | 30 |
| 010010201002021 | 30 |
| 010010201002019 | 30 |
| 010010208031025 | 30 |
| 010010208031026 | 30 |
| 010010208031011 | 30 |
| 010010208031027 | 30 |

| Block | SM3 |
|---|---|
| 011010059042036 | 25 |
| 011010059042026 | 25 |
| 011010059042035 | 25 |
| 011010059042030 | 25 |
| 011010059042020 | 25 |
| 011010059042024 | 25 |
| 011010059042011 | 25 |
| 010419635001016 | 25 |
| 010419635001008 | 25 |
| 010419635001009 | 25 |
| 010419635001010 | 25 |
| 010419635001003 | 25 |
| 010419635001015 | 25 |
| 010419635001013 | 25 |
| 010419635001017 | 25 |
| 010419635001011 | 25 |
| 010419635001014 | 25 |
| 010419635001018 | 25 |
| 010419635001001 | 25 |
| 010419635001004 | 25 |
| 011010059031022 | 25 |
| 011010059031019 | 25 |
| 011010059031021 | 25 |
| 011010059032028 | 25 |
| 011010059031016 | 25 |
| 011010059031018 | 25 |
| 010139527001022 | 23 |
| 010139527001018 | 23 |
| 010139527001019 | 23 |
| 010857812001043 | 23 |
| 010139527001017 | 23 |
| 010857812001042 | 23 |
| 010139527001024 | 23 |
| 010139527001025 | 23 |
| 010139527001016 | 23 |
| 010139527001014 | 23 |
| 010139527001026 | 23 |
| 010139527002014 | 23 |
| 010139527001037 | 23 |
| 010139527001027 | 23 |
| 010857812001055 | 23 |
| 010857812001056 | 23 |
| 010139527001015 | 23 |

| Block | SM3 |
|---|---|
| 010857812001084 | 23 |
| 010139527001013 | 23 |
| 010139527001006 | 23 |
| 010857812001051 | 23 |
| 010857812001083 | 23 |
| 010857812001053 | 23 |
| 010857812001052 | 23 |
| 010857812001037 | 23 |
| 010857812001050 | 23 |
| 010857812001035 | 23 |
| 010857812001036 | 23 |
| 010139527002034 | 23 |
| 010139527002015 | 23 |
| 010139527002011 | 23 |
| 010139527002030 | 23 |
| 011010059031009 | 25 |
| 011010059031017 | 25 |
| 011010059032027 | 25 |
| 011010059031020 | 25 |
| 011010058001029 | 25 |
| 011010058001028 | 25 |
| 010419635001002 | 25 |
| 011010058001027 | 25 |
| 011010059032025 | 25 |
| 011010059032026 | 25 |
| 011010058001015 | 25 |
| 011010058001016 | 25 |
| 011010058003013 | 25 |
| 010419635001019 | 25 |
| 011010058003015 | 25 |
| 011010058003010 | 25 |
| 010419635001000 | 25 |
| 011010058003012 | 25 |
| 011010058003011 | 25 |
| 011010058001036 | 25 |
| 011010058001022 | 25 |
| 011010058003016 | 25 |
| 011010058003009 | 25 |
| 011010058003017 | 25 |
| 011010058003018 | 25 |
| 011010058001032 | 25 |
| 010010208011004 | 30 |
| 010010208011011 | 30 |

| Block | SM3 |
|---|---|
| 010010208011010 | 30 |
| 010010206001020 | 30 |
| 010010206001019 | 30 |
| 010010208012014 | 30 |
| 010010208012012 | 30 |
| 010010206001009 | 30 |
| 010010206001010 | 30 |
| 010010206001006 | 30 |
| 010010206001002 | 30 |
| 010010206001031 | 30 |
| 010010206001004 | 30 |
| 010010206001008 | 30 |
| 010010206001007 | 30 |
| 010010206001003 | 30 |
| 010010206001018 | 30 |
| 010010206001017 | 30 |
| 010010208011025 | 30 |
| 010010208011016 | 30 |
| 010010208011017 | 30 |
| 010010208011029 | 30 |
| 010010207003041 | 30 |
| 010010208011013 | 30 |
| 010010206001016 | 30 |
| 010010208011001 | 30 |
| 010010208011014 | 30 |
| 010010208011003 | 30 |
| 010010206001029 | 30 |
| 010010208011059 | 30 |
| 010010206001030 | 30 |
| 011010058003040 | 25 |
| 011010058003033 | 25 |
| 011091888001056 | 31 |
| 011091888001020 | 31 |
| 011091888001021 | 31 |
| 010419634001024 | 25 |
| 011091888001025 | 31 |
| 011091888001022 | 31 |
| 011091888001055 | 31 |
| 011091888001023 | 31 |
| 011091888001024 | 31 |
| 011091888001019 | 31 |
| 011091888001018 | 31 |
| 011091888001017 | 31 |

| Block | SM3 |
|---|---|
| 011091888001016 | 31 |
| 011091888001026 | 31 |
| 011091888001027 | 31 |
| 011010058003034 | 25 |
| 011091888001006 | 31 |
| 011091888001015 | 31 |
| 011091888001028 | 31 |
| 011091888001011 | 31 |
| 011091888001010 | 31 |
| 011091888001014 | 31 |
| 011091888001013 | 31 |
| 011091888001005 | 31 |
| 011010058003039 | 25 |
| 011010057002048 | 25 |
| 011091888001004 | 31 |
| 011091888001012 | 31 |
| 011091888001003 | 31 |
| 011010057002052 | 25 |
| 010857810001071 | 23 |
| 010857810001058 | 23 |
| 010857810001062 | 23 |
| 010010211002053 | 30 |
| 010010211002054 | 30 |
| 010010208011052 | 30 |
| 010857808001022 | 23 |
| 010857808001032 | 23 |
| 010857808001023 | 23 |
| 010857808001024 | 23 |
| 010857808001021 | 23 |
| 010857808001034 | 23 |
| 010857808001041 | 23 |
| 010857808001036 | 23 |
| 010857808001035 | 23 |
| 010857808001025 | 23 |
| 010857808001026 | 23 |
| 010857808001037 | 23 |
| 010857808001049 | 23 |
| 010857808001018 | 23 |
| 010857810001075 | 23 |
| 010857808001014 | 23 |
| 010857812001079 | 23 |
| 010419635001028 | 25 |
| 010419635001032 | 25 |

| Block | SM3 |
|---|---|
| 010419635001030 | 25 |
| 010419635002008 | 25 |
| 010419635001025 | 25 |
| 010419636002079 | 25 |
| 010419636002057 | 25 |
| 010419636002080 | 25 |
| 010419636001014 | 25 |
| 010419636002045 | 25 |
| 010419636002076 | 25 |
| 010419636002077 | 25 |
| 010419636002040 | 25 |
| 010419636002046 | 25 |
| 010419636002044 | 25 |
| 010419636002056 | 25 |
| 010419636002055 | 25 |
| 010419636002054 | 25 |
| 010419636002095 | 25 |
| 010419636002050 | 25 |
| 010419636001012 | 25 |
| 010419636001067 | 25 |
| 010419636002091 | 25 |
| 010419636002090 | 25 |
| 010419636001005 | 25 |
| 010419636001006 | 25 |
| 010419636001007 | 25 |
| 010419636001009 | 25 |
| 010419636001008 | 25 |
| 010419636002092 | 25 |
| 010419636002089 | 25 |
| 011010057001063 | 25 |
| 011010057002008 | 25 |
| 011010057002007 | 25 |
| 011010057002006 | 25 |
| 011010057002011 | 25 |
| 011010057002023 | 25 |
| 011010057002005 | 25 |
| 011010057001055 | 25 |
| 011010057002004 | 25 |
| 011010057001039 | 25 |
| 011010057001042 | 25 |
| 011010057001026 | 25 |
| 011010057001020 | 25 |
| 011010057001041 | 25 |

| Block | SM3 |
|---|---|
| 011010057001025 | 25 |
| 011010057001032 | 25 |
| 011010057001033 | 25 |
| 011010057001040 | 25 |
| 011010057001057 | 25 |
| 011010057001038 | 25 |
| 011010057001034 | 25 |
| 011010057001035 | 25 |
| 011010057001015 | 25 |
| 011010057001036 | 25 |
| 011010057001014 | 25 |
| 011010057001016 | 25 |
| 011010057001037 | 25 |
| 011010057001012 | 25 |
| 011010057001013 | 25 |
| 011010057001019 | 25 |
| 011010057001022 | 25 |
| 011010057001027 | 25 |
| 010139532001026 | 23 |
| 010419635002039 | 25 |
| 010419635002040 | 25 |
| 010139532001011 | 23 |
| 010139532001028 | 23 |
| 010139532001017 | 23 |
| 010139532001018 | 23 |
| 010139532001016 | 23 |
| 010139532001006 | 23 |
| 010139527002000 | 23 |
| 010857812001075 | 23 |
| 010139532001005 | 23 |
| 010857812001072 | 23 |
| 010857812001063 | 23 |
| 010857812001074 | 23 |
| 010857812001073 | 23 |
| 010139532001004 | 23 |
| 010139532001019 | 23 |
| 010139532001003 | 23 |
| 010857812001066 | 23 |
| 010857812001065 | 23 |
| 010139532001025 | 23 |
| 010139532001020 | 23 |
| 010139532001024 | 23 |
| 010139532001023 | 23 |

| Block | SM3 |
|---|---|
| 010419635002018 | 25 |
| 010139532001022 | 23 |
| 010139532001021 | 23 |
| 010139532001002 | 23 |
| 010139532001009 | 23 |
| 010139532001001 | 23 |
| 010857812001076 | 23 |
| 010419636002019 | 25 |
| 010419636002017 | 25 |
| 010419636002014 | 25 |
| 010139532001048 | 23 |
| 010139532001047 | 23 |
| 010419636002012 | 25 |
| 010419636002011 | 25 |
| 010419636002036 | 25 |
| 010419636002037 | 25 |
| 010419636002038 | 25 |
| 010419636002032 | 25 |
| 010419636002026 | 25 |
| 010419636002021 | 25 |
| 010419636002022 | 25 |
| 010419636002010 | 25 |
| 010419636002023 | 25 |
| 010419636002024 | 25 |
| 010419636002005 | 25 |
| 010139532001035 | 23 |
| 010139532001042 | 23 |
| 010139532001010 | 23 |
| 010139532001012 | 23 |
| 010139532001031 | 23 |
| 010139532001029 | 23 |
| 010139532001032 | 23 |
| 010139532001033 | 23 |
| 010419636002004 | 25 |
| 010139532001034 | 23 |
| 010419635002041 | 25 |
| 010139532001030 | 23 |
| 010139532001015 | 23 |
| 010139532001027 | 23 |
| 011310352001048 | 23 |
| 011310352001055 | 23 |
| 011310352001049 | 23 |
| 011310352001050 | 23 |

| Block | SM3 |
|---|---|
| 011310352001041 | 23 |
| 011310352001043 | 23 |
| 010139530001011 | 23 |
| 010139533002026 | 23 |
| 010139533002036 | 23 |
| 010139533002035 | 23 |
| 010139530002028 | 23 |
| 010139533002025 | 23 |
| 010139533002034 | 23 |
| 010139533002032 | 23 |
| 010139533002033 | 23 |
| 010139533002030 | 23 |
| 010139533002031 | 23 |
| 010139530002034 | 23 |
| 010139533002024 | 23 |
| 010139530002016 | 23 |
| 010139530002025 | 23 |
| 010139530002027 | 23 |
| 010139530002026 | 23 |
| 010139530002015 | 23 |
| 010139530002008 | 23 |
| 010139530002024 | 23 |
| 010139530002014 | 23 |
| 010139530002009 | 23 |
| 010139530002017 | 23 |
| 010139530002006 | 23 |
| 010139533002029 | 23 |
| 010139533002023 | 23 |
| 011010057002045 | 25 |
| 011010057001065 | 25 |
| 011010057002010 | 25 |
| 011010057001064 | 25 |
| 011010057001044 | 25 |
| 011010057001043 | 25 |
| 011010058002005 | 25 |
| 011010057001066 | 25 |
| 011010057001067 | 25 |
| 011010057001051 | 25 |
| 011010058002002 | 25 |
| 011010058002001 | 25 |
| 011010058002006 | 25 |
| 011010058002007 | 25 |
| 011010057001053 | 25 |

| Block | SM3 |
|---|---|
| 011010057001052 | 25 |
| 011010057001048 | 25 |
| 011010057001050 | 25 |
| 011010057001068 | 25 |
| 011010057001046 | 25 |
| 011010057001054 | 25 |
| 011010057001030 | 25 |
| 011010057001056 | 25 |
| 011010057001045 | 25 |
| 011010057001021 | 25 |
| 011010056043066 | 25 |
| 011010056043063 | 25 |
| 011010056043075 | 25 |
| 011010056043076 | 25 |
| 011010056043065 | 25 |
| 011010058002000 | 25 |
| 011010056043064 | 25 |
| 011010058003042 | 25 |
| 011010058003028 | 25 |
| 011010058003027 | 25 |
| 011010058003004 | 25 |
| 011010058003029 | 25 |
| 011010058003005 | 25 |
| 011010058003002 | 25 |
| 011010058003001 | 25 |
| 011010058002011 | 25 |
| 011010058002018 | 25 |
| 011010058001002 | 25 |
| 011010058001030 | 25 |
| 011010058001031 | 25 |
| 011010058002014 | 25 |
| 011010058002012 | 25 |
| 011010058002013 | 25 |
| 011010058001001 | 25 |
| 011010058001000 | 25 |
| 011010058002009 | 25 |
| 011010058002004 | 25 |
| 011010058002008 | 25 |
| 011010058002003 | 25 |
| 011010058002010 | 25 |
| 011010058003030 | 25 |
| 011010058003031 | 25 |
| 011010058003035 | 25 |

| Block | SM3 |
|---|---|
| 011010058003036 | 25 |
| 011010058003032 | 25 |
| 011010058003000 | 25 |
| 011010057002047 | 25 |
| 011010057002046 | 25 |
| 011010057002049 | 25 |
| 010139530002036 | 23 |
| 010139530002040 | 23 |
| 010139530002033 | 23 |
| 010139530002020 | 23 |
| 010139530002019 | 23 |
| 010139530002000 | 23 |
| 010139530002039 | 23 |
| 010139530002029 | 23 |
| 010139529001011 | 23 |
| 010139529001010 | 23 |
| 010139529001009 | 23 |
| 010139533001038 | 23 |
| 010139533001019 | 23 |
| 010139533001018 | 23 |
| 010139533001016 | 23 |
| 010139533001022 | 23 |
| 010139533001017 | 23 |
| 010139533001006 | 23 |
| 010139533001005 | 23 |
| 010139533002002 | 23 |
| 010139533001007 | 23 |
| 010139533001003 | 23 |
| 010139533001002 | 23 |
| 010139533001000 | 23 |
| 010139533001015 | 23 |
| 010139533001014 | 23 |
| 010139533001008 | 23 |
| 010139533001001 | 23 |
| 010139533001010 | 23 |
| 010139533001013 | 23 |
| 010139533001011 | 23 |
| 010139533001009 | 23 |
| 010359602002014 | 23 |
| 010359602002013 | 23 |
| 010359602002012 | 23 |
| 010359602002021 | 23 |
| 010359602002045 | 23 |

| Block | SM3 |
|---|---|
| 010359602002028 | 23 |
| 010359602002046 | 23 |
| 010359602002047 | 23 |
| 010359602002054 | 23 |
| 010359602002048 | 23 |
| 010359602002055 | 23 |
| 010359602002050 | 23 |
| 010359602002049 | 23 |
| 010359602002029 | 23 |
| 010359602002025 | 23 |
| 010359602002022 | 23 |
| 010359602002023 | 23 |
| 010359602002011 | 23 |
| 010359602002024 | 23 |
| 010359602002009 | 23 |
| 010359602002010 | 23 |
| 010359602002105 | 23 |
| 010359602002051 | 23 |
| 010359602002026 | 23 |
| 010359602002027 | 23 |
| 010139534002020 | 23 |
| 010139534002019 | 23 |
| 010359602002006 | 23 |
| 010359602002007 | 23 |
| 010359602002008 | 23 |
| 010359602002003 | 23 |
| 010359602002004 | 23 |
| 010139534002147 | 23 |
| 010139534002148 | 23 |
| 010139534002120 | 23 |
| 010139534002138 | 23 |
| 010139534002093 | 23 |
| 010359602002052 | 23 |
| 010359602002053 | 23 |
| 010139534002024 | 23 |
| 010139534002025 | 23 |
| 010139534002023 | 23 |
| 010139534002021 | 23 |
| 010139534002022 | 23 |
| 010139534002016 | 23 |
| 010139534002028 | 23 |
| 010139534002026 | 23 |
| 010139534002131 | 23 |

| Block | SM3 |
|---|---|
| 010139534002034 | 23 |
| 010139534002027 | 23 |
| 010139534002029 | 23 |
| 010139534002030 | 23 |
| 010139534002009 | 23 |
| 010139534002008 | 23 |
| 010139534002018 | 23 |
| 010139534002017 | 23 |
| 010139534002014 | 23 |
| 010139534002152 | 23 |
| 010139534002013 | 23 |
| 010139533002043 | 23 |
| 010139533002039 | 23 |
| 010139533002037 | 23 |
| 010139533002047 | 23 |
| 010139534002012 | 23 |
| 010139529001004 | 23 |
| 010139529001002 | 23 |
| 010139529001016 | 23 |
| 010139529001018 | 23 |
| 010139527001055 | 23 |
| 010139527001056 | 23 |
| 010139529001003 | 23 |
| 010139527001033 | 23 |
| 010139529001001 | 23 |
| 010139529001000 | 23 |
| 010139530001035 | 23 |
| 010139527001066 | 23 |
| 010139530001034 | 23 |
| 010139530001040 | 23 |
| 010139530001039 | 23 |
| 010857812001046 | 23 |
| 010139530001003 | 23 |
| 010139530001002 | 23 |
| 010139530001038 | 23 |
| 010139530001004 | 23 |
| 010139530001001 | 23 |
| 010139530001000 | 23 |
| 010139533001025 | 23 |
| 010139533001012 | 23 |
| 010139533001027 | 23 |
| 010139531003031 | 23 |
| 010139531003028 | 23 |

| Block | SM3 |
|---|---|
| 010139531003033 | 23 |
| 010139531003023 | 23 |
| 010139531003030 | 23 |
| 010139531003029 | 23 |
| 010139532004020 | 23 |
| 010139532004006 | 23 |
| 010139532004018 | 23 |
| 010139532004059 | 23 |
| 010139532004017 | 23 |
| 010139532004019 | 23 |
| 010139532004009 | 23 |
| 010139532004008 | 23 |
| 010139531003022 | 23 |
| 010139531003021 | 23 |
| 010139531003034 | 23 |
| 010139531003019 | 23 |
| 010139531002021 | 23 |
| 010139531002020 | 23 |
| 010139531002019 | 23 |
| 010139531002018 | 23 |
| 010139531003020 | 23 |
| 010139531003024 | 23 |
| 010139531002001 | 23 |
| 010139531002002 | 23 |
| 010139531002003 | 23 |
| 010139531002005 | 23 |
| 010139531002007 | 23 |
| 010139531002017 | 23 |
| 010139532004004 | 23 |
| 010139532004002 | 23 |
| 010139532004003 | 23 |
| 010139532004005 | 23 |
| 010139532003037 | 23 |
| 010139531002013 | 23 |
| 010139531002012 | 23 |
| 010139531002010 | 23 |
| 010139531002011 | 23 |
| 010139534002011 | 23 |
| 010139534002010 | 23 |
| 010139533002064 | 23 |
| 010139533002044 | 23 |
| 010139533002045 | 23 |
| 010139533002046 | 23 |

| Block | SM3 |
|---|---|
| 010139534002035 | 23 |
| 010139534002103 | 23 |
| 010139534002033 | 23 |
| 010139534002102 | 23 |
| 010139534002104 | 23 |
| 010139534002032 | 23 |
| 010139534002037 | 23 |
| 010139534002031 | 23 |
| 010139534002100 | 23 |
| 010139534002101 | 23 |
| 010139534002095 | 23 |
| 010139534002097 | 23 |
| 010139534002099 | 23 |
| 010139534002051 | 23 |
| 010139534002038 | 23 |
| 010139534002098 | 23 |
| 010139534002043 | 23 |
| 010139534002071 | 23 |
| 010139534002006 | 23 |
| 010139534002039 | 23 |
| 010139534002003 | 23 |
| 010139534002004 | 23 |
| 010139534002005 | 23 |
| 010139533002067 | 23 |
| 010139533002066 | 23 |
| 010139534002001 | 23 |
| 010139533002022 | 23 |
| 010139533002021 | 23 |
| 010139533002020 | 23 |
| 010139533002019 | 23 |
| 010139530002023 | 23 |
| 010139533002052 | 23 |
| 010139533002017 | 23 |
| 010139533002050 | 23 |
| 010139533002049 | 23 |
| 010139533002013 | 23 |
| 010139533002018 | 23 |
| 010139533002016 | 23 |
| 010139530002038 | 23 |
| 010139533002014 | 23 |
| 010139533002015 | 23 |
| 010139530002022 | 23 |
| 010139530002010 | 23 |

| Block | SM3 |
|---|---|
| 010139530002011 | 23 |
| 010139530002004 | 23 |
| 010139530002012 | 23 |
| 010139530002018 | 23 |
| 010139530002035 | 23 |
| 010139530002021 | 23 |
| 010139530002013 | 23 |
| 010139530002002 | 23 |
| 010139530002001 | 23 |
| 010139530002007 | 23 |
| 010139530001027 | 23 |
| 010139530001017 | 23 |
| 010139530001019 | 23 |
| 010139534002121 | 23 |
| 010139534002106 | 23 |
| 010139534002107 | 23 |
| 010139534002094 | 23 |
| 010139534002109 | 23 |
| 010139535001100 | 23 |
| 010139534002091 | 23 |
| 010139534002092 | 23 |
| 010139535001145 | 23 |
| 010139535001144 | 23 |
| 010139535001143 | 23 |
| 010139535001141 | 23 |
| 010139535001140 | 23 |
| 010139535001147 | 23 |
| 010139535001139 | 23 |
| 010139535001109 | 23 |
| 010139535001142 | 23 |
| 010139534002108 | 23 |
| 010139535001097 | 23 |
| 010139535001148 | 23 |
| 010139535001105 | 23 |
| 010139535001108 | 23 |
| 010139535001107 | 23 |
| 010139535001131 | 23 |
| 010139535001130 | 23 |
| 010139535001136 | 23 |
| 010139535001137 | 23 |
| 010139535001129 | 23 |
| 010139535001138 | 23 |
| 010139535001128 | 23 |

| Block | SM3 |
|---|---|
| 010139535001123 | 23 |
| 010139535001132 | 23 |
| 010139535001120 | 23 |
| 010139535001119 | 23 |
| 010139535001121 | 23 |
| 010139535001122 | 23 |
| 010139535001087 | 23 |
| 010139535001088 | 23 |
| 010139535001089 | 23 |
| 010139535001042 | 23 |
| 010139535001084 | 23 |
| 010139535001085 | 23 |
| 010139535001086 | 23 |
| 010139535001045 | 23 |
| 010139535001041 | 23 |
| 010139535001046 | 23 |
| 010139535001029 | 23 |
| 010139534002084 | 23 |
| 010139534002086 | 23 |
| 010139534002085 | 23 |
| 010139534002096 | 23 |
| 010139534002087 | 23 |
| 010139534002088 | 23 |
| 010139534002089 | 23 |
| 010139534002090 | 23 |
| 010139534001083 | 23 |
| 010139534001064 | 23 |
| 010139534002070 | 23 |
| 010139534002044 | 23 |
| 010139534002045 | 23 |
| 010139534002081 | 23 |
| 010139534002040 | 23 |
| 010139534002042 | 23 |
| 010139534002046 | 23 |
| 010139534001015 | 23 |
| 010139534001054 | 23 |
| 010139534001056 | 23 |
| 010139534001038 | 23 |
| 010139534001039 | 23 |
| 010139534001040 | 23 |
| 010139534001013 | 23 |
| 010139534001014 | 23 |
| 010139534001042 | 23 |

| Block | SM3 |
|---|---|
| 010139534001006 | 23 |
| 010139534001012 | 23 |
| 010139534001041 | 23 |
| 010139534001011 | 23 |
| 010139534001007 | 23 |
| 010139534001057 | 23 |
| 010139535001019 | 23 |
| 010139534001010 | 23 |
| 010139534001008 | 23 |
| 010139534001009 | 23 |
| 010139533002057 | 23 |
| 010139534002000 | 23 |
| 010139533002056 | 23 |
| 010139534001004 | 23 |
| 010139533001086 | 23 |
| 010139533001076 | 23 |
| 010139533001077 | 23 |
| 010139533002058 | 23 |
| 010139533002012 | 23 |
| 010139533002062 | 23 |
| 010139534001003 | 23 |
| 010139534001005 | 23 |
| 010139534001002 | 23 |
| 010139534001001 | 23 |
| 010139533001078 | 23 |
| 010139533001079 | 23 |
| 010139533001075 | 23 |
| 010139533001074 | 23 |
| 010139534001000 | 23 |
| 010139533001071 | 23 |
| 010139533001072 | 23 |
| 010139533001070 | 23 |
| 010139533001069 | 23 |
| 010139533001073 | 23 |
| 010139533001058 | 23 |
| 010139533001064 | 23 |
| 010139533001043 | 23 |
| 010139533002059 | 23 |
| 010139533001045 | 23 |
| 010139533001044 | 23 |
| 010139533001040 | 23 |
| 010139533001037 | 23 |
| 010139535001044 | 23 |

| Block | SM3 |
|---|---|
| 010139535001043 | 23 |
| 010139535001027 | 23 |
| 010139535001026 | 23 |
| 010139535001023 | 23 |
| 010139535001024 | 23 |
| 010139535001021 | 23 |
| 010139535001025 | 23 |
| 010139535001018 | 23 |
| 010139533001080 | 23 |
| 010139533001081 | 23 |
| 010139535001017 | 23 |
| 010139535001016 | 23 |
| 010139533001085 | 23 |
| 010139533001050 | 23 |
| 010139535001020 | 23 |
| 010139535001022 | 23 |
| 010139535001013 | 23 |
| 010139535001030 | 23 |
| 010139535001011 | 23 |
| 010139535001014 | 23 |
| 010139535001015 | 23 |
| 010139533001048 | 23 |
| 010139535001012 | 23 |
| 010139533001046 | 23 |
| 010139533001068 | 23 |
| 010139533001063 | 23 |
| 010139533001067 | 23 |
| 010139533001066 | 23 |
| 010139533001062 | 23 |
| 010139533001082 | 23 |
| 010139533001061 | 23 |
| 010139533001059 | 23 |
| 010139533001060 | 23 |
| 010139533001055 | 23 |
| 010139533001084 | 23 |
| 010139533001083 | 23 |
| 010139533001051 | 23 |
| 010139533001052 | 23 |
| 010139533001053 | 23 |
| 010139533001057 | 23 |
| 010139533001056 | 23 |
| 010139533001054 | 23 |
| 010139533001020 | 23 |

| Block | SM3 |
|---|---|
| 010139533001021 | 23 |
| 010139534001026 | 23 |
| 010139534001023 | 23 |
| 010139534001024 | 23 |
| 010139534002048 | 23 |
| 010139534002067 | 23 |
| 010139534002064 | 23 |
| 010139534002063 | 23 |
| 010139534001069 | 23 |
| 010139534002061 | 23 |
| 010139534002062 | 23 |
| 010139534001022 | 23 |
| 010139534001068 | 23 |
| 010139534001027 | 23 |
| 010139534001021 | 23 |
| 010139534001028 | 23 |
| 010139534002060 | 23 |
| 010139534002059 | 23 |
| 010139534001058 | 23 |
| 010139534001049 | 23 |
| 010139534001029 | 23 |
| 010139534001030 | 23 |
| 010139534001020 | 23 |
| 010139534001080 | 23 |
| 010139534001079 | 23 |
| 010139534001078 | 23 |
| 010139534001076 | 23 |
| 010139534001075 | 23 |
| 010139534001077 | 23 |
| 010139534001071 | 23 |
| 010139534001073 | 23 |
| 010139534001072 | 23 |
| 010139534001070 | 23 |
| 010139532004041 | 23 |
| 010139532004039 | 23 |
| 010139532004057 | 23 |
| 010139532004040 | 23 |
| 010139532004031 | 23 |
| 010139533001033 | 23 |
| 010139533001034 | 23 |
| 010139532004023 | 23 |
| 010139532004024 | 23 |
| 010139533001032 | 23 |

| Block | SM3 |
| --- | --- |
| 010139533001026 | 23 |
| 010139532004026 | 23 |
| 010139532004028 | 23 |
| 010139532004027 | 23 |
| 010139532004029 | 23 |
| 010139532004021 | 23 |
| 010139535001063 | 23 |
| 010139535001060 | 23 |
| 010139535001061 | 23 |
| 010139535001062 | 23 |
| 010139535001005 | 23 |
| 010139535001006 | 23 |
| 010139532004056 | 23 |
| 010139532004055 | 23 |
| 010139532004042 | 23 |
| 010139535001065 | 23 |
| 010139535001066 | 23 |
| 010139535001003 | 23 |
| 010139535001002 | 23 |
| 010139535001004 | 23 |
| 010139532004054 | 23 |
| 010139532004053 | 23 |
| 010139534001067 | 23 |
| 010139534001074 | 23 |
| 010139534001066 | 23 |
| 010139535001091 | 23 |
| 010139535001028 | 23 |
| 010139534001063 | 23 |
| 010139534001048 | 23 |
| 010139534001062 | 23 |
| 010139534001061 | 23 |
| 010139534001060 | 23 |
| 010139534001059 | 23 |
| 010139534001052 | 23 |
| 010139534001053 | 23 |
| 010139534001031 | 23 |
| 010139534001045 | 23 |
| 010139534001033 | 23 |
| 010139534001032 | 23 |
| 010139534001044 | 23 |
| 010139534001084 | 23 |
| 010139534001085 | 23 |
| 010139534001055 | 23 |

| Block | SM3 |
|---|---|
| 010139534001043 | 23 |
| 010139534001046 | 23 |
| 010139534001047 | 23 |
| 010139534001036 | 23 |
| 010139534001037 | 23 |
| 010139534001034 | 23 |
| 010139534001018 | 23 |
| 010139534001019 | 23 |
| 010139534001035 | 23 |
| 010139534001016 | 23 |
| 010139534001017 | 23 |
| 010139535001134 | 23 |
| 010139535001133 | 23 |
| 010139535001106 | 23 |
| 010139535001151 | 23 |
| 010139535001110 | 23 |
| 010139535001153 | 23 |
| 010139535001149 | 23 |
| 010139535001124 | 23 |
| 010139535001117 | 23 |
| 010139535001127 | 23 |
| 010139535001125 | 23 |
| 010139535001126 | 23 |
| 010139535001116 | 23 |
| 010139535001111 | 23 |
| 010139535001112 | 23 |
| 010139535001118 | 23 |
| 010139535001150 | 23 |
| 010139535001102 | 23 |
| 010139535001095 | 23 |
| 010139535001113 | 23 |
| 010139535001103 | 23 |
| 010139535001104 | 23 |
| 010139535001115 | 23 |
| 010139535001114 | 23 |
| 010139535001093 | 23 |
| 010139535001092 | 23 |
| 010139535001098 | 23 |
| 010139535001099 | 23 |
| 010139535001096 | 23 |
| 010139535001101 | 23 |
| 010139534001081 | 23 |
| 010139535001094 | 23 |

| Block | SM3 |
|---|---|
| 010359606002030 | 23 |
| 010359606002038 | 23 |
| 010359606002021 | 23 |
| 010359606002022 | 23 |
| 010359606002008 | 23 |
| 010359606002007 | 23 |
| 010359606002037 | 23 |
| 010359606002032 | 23 |
| 010359606002036 | 23 |
| 010359606002006 | 23 |
| 010359606002005 | 23 |
| 010359606002035 | 23 |
| 010359606002002 | 23 |
| 010359606002023 | 23 |
| 010359606002004 | 23 |
| 010359606002003 | 23 |
| 010359606002001 | 23 |
| 010359606002012 | 23 |
| 010139534002118 | 23 |
| 010139534002119 | 23 |
| 010359606002010 | 23 |
| 010139534002151 | 23 |
| 010139534002117 | 23 |
| 010139535001146 | 23 |
| 010139534002116 | 23 |
| 010139534002110 | 23 |
| 010139534002105 | 23 |
| 010139534002111 | 23 |
| 010139534002115 | 23 |
| 010139534002114 | 23 |
| 010139534002112 | 23 |
| 010139534002113 | 23 |
| 010139534002041 | 23 |
| 010139534002002 | 23 |
| 010139534002083 | 23 |
| 010139534002079 | 23 |
| 010139534002047 | 23 |
| 010139534002082 | 23 |
| 010139534002056 | 23 |
| 010139534002052 | 23 |
| 010139534002058 | 23 |
| 010139534002055 | 23 |
| 010139534002078 | 23 |

| Block | SM3 |
|---|---|
| 010139534002080 | 23 |
| 010139534002077 | 23 |
| 010139534001082 | 23 |
| 010139534002072 | 23 |
| 010139534002053 | 23 |
| 010139534002069 | 23 |
| 010139534002068 | 23 |
| 010139534002074 | 23 |
| 010139534002057 | 23 |
| 010139534002054 | 23 |
| 010139534002073 | 23 |
| 010139534002076 | 23 |
| 010139534002075 | 23 |
| 010139534001065 | 23 |
| 010139534001051 | 23 |
| 010139534001050 | 23 |
| 010139534002049 | 23 |
| 010139534002050 | 23 |
| 010139534002066 | 23 |
| 010139534002065 | 23 |
| 010139534001025 | 23 |
| 010139531001031 | 23 |
| 010139531001030 | 23 |
| 010139532004001 | 23 |
| 010139532004000 | 23 |
| 010139532003036 | 23 |
| 010139532002006 | 23 |
| 010139529002055 | 23 |
| 010139529002022 | 23 |
| 010139529002007 | 23 |
| 010139529002048 | 23 |
| 010139529002006 | 23 |
| 010139529002039 | 23 |
| 010139529002040 | 23 |
| 010139529002020 | 23 |
| 010139529002049 | 23 |
| 010139529002050 | 23 |
| 010139529002021 | 23 |
| 010139529002029 | 23 |
| 010139529002035 | 23 |
| 010139529002034 | 23 |
| 010139529002030 | 23 |
| 010139529002031 | 23 |

| Block | SM3 |
|---|---|
| 010139529002023 | 23 |
| 010139529002024 | 23 |
| 010139529002025 | 23 |
| 010139529002028 | 23 |
| 010139528001057 | 23 |
| 010139529002027 | 23 |
| 010139529002026 | 23 |
| 010139531002006 | 23 |
| 010139531002004 | 23 |
| 010139531002027 | 23 |
| 010139531003027 | 23 |
| 010139531003026 | 23 |
| 010139533002001 | 23 |
| 010139531003005 | 23 |
| 010139531003003 | 23 |
| 010139533002000 | 23 |
| 010139531003009 | 23 |
| 010139531003010 | 23 |
| 010139531003007 | 23 |
| 010139531003004 | 23 |
| 010139531003006 | 23 |
| 010139531003002 | 23 |
| 010139530002031 | 23 |
| 010139530002032 | 23 |
| 010139530002030 | 23 |
| 010139529001008 | 23 |
| 010139529001012 | 23 |
| 010139531003011 | 23 |
| 010139531003013 | 23 |
| 010139531003015 | 23 |
| 010139529002052 | 23 |
| 010139531003008 | 23 |
| 010139531003012 | 23 |
| 010139531003014 | 23 |
| 010139529002051 | 23 |
| 010139531003035 | 23 |
| 010139531003001 | 23 |
| 010139531003000 | 23 |
| 010139529002056 | 23 |
| 010139529002047 | 23 |
| 010139529002045 | 23 |
| 010139529002046 | 23 |
| 010139528001005 | 23 |

| Block | SM3 |
|-------|-----|
| 010139528001006 | 23 |
| 010139528001004 | 23 |
| 010139528001002 | 23 |
| 010139527001063 | 23 |
| 010139527001060 | 23 |
| 010139527001061 | 23 |
| 010139527001065 | 23 |
| 010139527001064 | 23 |
| 010139528001001 | 23 |
| 010139531002016 | 23 |
| 010139531002015 | 23 |
| 010139531002008 | 23 |
| 010139531002009 | 23 |
| 010139531001026 | 23 |
| 010139531002023 | 23 |
| 010139531001032 | 23 |
| 010139531001023 | 23 |
| 010139531001022 | 23 |
| 010139531001019 | 23 |
| 010139531001021 | 23 |
| 010139531001020 | 23 |
| 010139531001033 | 23 |
| 010139531001027 | 23 |
| 010139531001034 | 23 |
| 010139531001028 | 23 |
| 010139531001029 | 23 |
| 010139532002008 | 23 |
| 010139531001003 | 23 |
| 010139528001048 | 23 |
| 010139531001002 | 23 |
| 010139528001049 | 23 |
| 010139532002033 | 23 |
| 010139532002020 | 23 |
| 010139532002021 | 23 |
| 010139532002018 | 23 |
| 010139532002019 | 23 |
| 010139528001024 | 23 |
| 010139528001000 | 23 |
| 010139532002012 | 23 |
| 010139532002025 | 23 |
| 010139532002013 | 23 |
| 010139532002016 | 23 |
| 010139532002017 | 23 |

| Block | SM3 |
|---|---|
| 010139527001054 | 23 |
| 010139532002024 | 23 |
| 010139532002015 | 23 |
| 010139532002014 | 23 |
| 010139527002022 | 23 |
| 010139532003038 | 23 |
| 010139532003039 | 23 |
| 010139532004007 | 23 |
| 010139532003035 | 23 |
| 010139532003034 | 23 |
| 010139532002036 | 23 |
| 010139532003033 | 23 |
| 010139532003032 | 23 |
| 010139532003054 | 23 |
| 010139532003040 | 23 |
| 010139532003031 | 23 |
| 010139532003018 | 23 |
| 010139532002001 | 23 |
| 010139532002002 | 23 |
| 010139532002003 | 23 |
| 010139527001047 | 23 |
| 010139527001042 | 23 |
| 010139527001041 | 23 |
| 010139527001043 | 23 |
| 010139527001044 | 23 |
| 010139527001039 | 23 |
| 010139527001046 | 23 |
| 010139527001040 | 23 |
| 010139527001034 | 23 |
| 010139527001032 | 23 |
| 010139527001031 | 23 |
| 010139527001030 | 23 |
| 010139527001028 | 23 |
| 010139527002026 | 23 |
| 010139527002019 | 23 |
| 010139527002028 | 23 |
| 010139527002027 | 23 |
| 010139527002020 | 23 |
| 010139527002029 | 23 |
| 010139527001035 | 23 |
| 010139527002018 | 23 |
| 010139527001029 | 23 |
| 010139527001036 | 23 |

| Block | SM3 |
|---|---|
| 010139527001068 | 23 |
| 010139527002021 | 23 |
| 010139527002017 | 23 |
| 010139527002016 | 23 |
| 010139527001067 | 23 |
| 010139527002013 | 23 |
| 010139527001021 | 23 |
| 010139527001023 | 23 |
| 010139527001020 | 23 |
| 010139531003017 | 23 |
| 010139531003016 | 23 |
| 010139531003018 | 23 |
| 010139531003032 | 23 |
| 010139529002054 | 23 |
| 010139531003025 | 23 |
| 010139529002053 | 23 |
| 010139529001013 | 23 |
| 010139529001015 | 23 |
| 010139529001014 | 23 |
| 010139529002042 | 23 |
| 010139529002041 | 23 |
| 010139529002044 | 23 |
| 010139529002043 | 23 |
| 010139529002002 | 23 |
| 010139529002016 | 23 |
| 010139529002014 | 23 |
| 010139529002015 | 23 |
| 010139529002017 | 23 |
| 010139529002000 | 23 |
| 010139529002019 | 23 |
| 010139529002018 | 23 |
| 010139529002008 | 23 |
| 010139529002003 | 23 |
| 010139529002005 | 23 |
| 010139529002013 | 23 |
| 010139529002004 | 23 |
| 010139529002009 | 23 |
| 010139529002012 | 23 |
| 010139529002011 | 23 |
| 010139529002001 | 23 |
| 010139528001033 | 23 |
| 010139528001022 | 23 |
| 010139528001018 | 23 |

| Block | SM3 |
|---|---|
| 010139528001017 | 23 |
| 010139528001003 | 23 |
| 010139531001008 | 23 |
| 010139528001040 | 23 |
| 010139528001043 | 23 |
| 010139528001044 | 23 |
| 010139531001006 | 23 |
| 010139531001005 | 23 |
| 010139528001046 | 23 |
| 010139528001045 | 23 |
| 010139531001004 | 23 |
| 010139528001047 | 23 |
| 010139528001034 | 23 |
| 010139528001030 | 23 |
| 010139528001028 | 23 |
| 010139529002010 | 23 |
| 010139528001032 | 23 |
| 010139528001031 | 23 |
| 010139528001011 | 23 |
| 010139528001010 | 23 |
| 010139528001055 | 23 |
| 010139528001054 | 23 |
| 010139528001007 | 23 |
| 010139528001056 | 23 |
| 010139528001008 | 23 |
| 010139528001009 | 23 |
| 010139527001062 | 23 |
| 010139527001058 | 23 |
| 010139527001050 | 23 |
| 010139527001059 | 23 |
| 010139531002000 | 23 |
| 010139531001015 | 23 |
| 010139529002037 | 23 |
| 010139531001012 | 23 |
| 010139531002024 | 23 |
| 010139531001014 | 23 |
| 010139531001013 | 23 |
| 010139531002026 | 23 |
| 010139531002022 | 23 |
| 010139531002014 | 23 |
| 010139531001025 | 23 |
| 010139531002025 | 23 |
| 010139531001016 | 23 |

| Block | SM3 |
|---|---|
| 010139531001009 | 23 |
| 010139531001018 | 23 |
| 010139531001024 | 23 |
| 010139531001017 | 23 |
| 010139531001007 | 23 |
| 010139529002036 | 23 |
| 010139529002038 | 23 |
| 010139529002032 | 23 |
| 010139531001011 | 23 |
| 010139531001010 | 23 |
| 010139528001058 | 23 |
| 010139529002033 | 23 |
| 010139528001042 | 23 |
| 010139528001041 | 23 |
| 010139528001023 | 23 |
| 010139528001020 | 23 |
| 010139528001019 | 23 |
| 010139528001016 | 23 |
| 010139528001021 | 23 |
| 010139528001035 | 23 |
| 010139531001001 | 23 |
| 010139528001050 | 23 |
| 010139528001036 | 23 |
| 010139528001051 | 23 |
| 010139528001037 | 23 |
| 010139528001052 | 23 |
| 010139528001038 | 23 |
| 010139528001027 | 23 |
| 010139528001026 | 23 |
| 010139528001039 | 23 |
| 010139528001025 | 23 |
| 010139531001000 | 23 |
| 010139528001053 | 23 |
| 010139532002029 | 23 |
| 010139532002027 | 23 |
| 010139532002026 | 23 |
| 010139528001029 | 23 |
| 010139532002028 | 23 |
| 010139532002037 | 23 |
| 010139532002007 | 23 |
| 010139532002004 | 23 |
| 010139532002009 | 23 |
| 010139532002010 | 23 |

| Block | SM3 |
|---|---|
| 010139532002011 | 23 |
| 010139532002034 | 23 |
| 010139532002022 | 23 |
| 010139532002023 | 23 |
| 010139532002030 | 23 |
| 010139532002032 | 23 |
| 010139532002031 | 23 |
| 010139532002035 | 23 |
| 010857811001036 | 23 |
| 010857811001027 | 23 |
| 010857811002004 | 23 |
| 010857811001020 | 23 |
| 010857810002055 | 23 |
| 010857810002060 | 23 |
| 010857811001018 | 23 |
| 010857811001019 | 23 |
| 010857811001017 | 23 |
| 010857810002023 | 23 |
| 010857810002029 | 23 |
| 010857810002027 | 23 |
| 010857810002028 | 23 |
| 010857810002025 | 23 |
| 010857810002024 | 23 |
| 010857810002026 | 23 |
| 010857810002013 | 23 |
| 010857810002017 | 23 |
| 010857810002016 | 23 |
| 010857810002004 | 23 |
| 010857812003007 | 23 |
| 010857811001040 | 23 |
| 010857812003011 | 23 |
| 010857812003010 | 23 |
| 010857812003004 | 23 |
| 010857812003015 | 23 |
| 010857812003014 | 23 |
| 010857812003001 | 23 |
| 010857812003002 | 23 |
| 010857810002049 | 23 |
| 010857810002054 | 23 |
| 010857810002050 | 23 |
| 010857811002002 | 23 |
| 010857811002003 | 23 |
| 010857811001031 | 23 |

| Block | SM3 |
|---|---|
| 010479571002010 | 23 |
| 010479571002009 | 23 |
| 010479571002018 | 23 |
| 010479571002020 | 23 |
| 010479571002019 | 23 |
| 010479571002007 | 23 |
| 010479571002002 | 23 |
| 010479571002024 | 23 |
| 010479573021023 | 23 |
| 010479573021022 | 23 |
| 010479573021021 | 23 |
| 010479573021020 | 23 |
| 010479573021019 | 23 |
| 010479571002021 | 23 |
| 010479573021015 | 23 |
| 010479571002022 | 23 |
| 010479573021016 | 23 |
| 010010211002066 | 30 |
| 010857810001020 | 23 |
| 010479561013015 | 23 |
| 010479561013011 | 23 |
| 010479561013048 | 23 |
| 010479561013012 | 23 |
| 010479561013010 | 23 |
| 010479561013009 | 23 |
| 010479561013016 | 23 |
| 010479573022002 | 23 |
| 010479573022006 | 23 |
| 010479573022008 | 23 |
| 010479561013002 | 23 |
| 010857810003039 | 23 |
| 010857810003010 | 23 |
| 010857810001052 | 23 |
| 010857810001040 | 23 |
| 010857810003008 | 23 |
| 010857810003047 | 23 |
| 010857810003046 | 23 |
| 010857810003023 | 23 |
| 010857810003033 | 23 |
| 010857810003034 | 23 |
| 010857810003024 | 23 |
| 010857810003030 | 23 |
| 010857810003031 | 23 |

| Block | SM3 |
|---|---|
| 010857810003026 | 23 |
| 010857810003027 | 23 |
| 010857810003029 | 23 |
| 010010211002080 | 30 |
| 010857810003035 | 23 |
| 010857810003032 | 23 |
| 010857810003028 | 23 |
| 010479573022010 | 23 |
| 010010211002071 | 30 |
| 010857810001024 | 23 |
| 010010211002078 | 30 |
| 010857810001025 | 23 |
| 010857810003041 | 23 |
| 010479573021032 | 23 |
| 010857810003044 | 23 |
| 010857810003045 | 23 |
| 010857810003063 | 23 |
| 010857810003042 | 23 |
| 010857810003048 | 23 |
| 010857810003022 | 23 |
| 010857810003020 | 23 |
| 010857810003012 | 23 |
| 010857810003019 | 23 |
| 010857810003018 | 23 |
| 010857810003040 | 23 |
| 010857810003014 | 23 |
| 010857810003067 | 23 |
| 010857810003015 | 23 |
| 010857810003068 | 23 |
| 010857810003017 | 23 |
| 010857810003021 | 23 |
| 010857810003013 | 23 |
| 010857810003016 | 23 |
| 010857810003038 | 23 |
| 010857810003037 | 23 |
| 010857810003036 | 23 |
| 010010211002079 | 30 |
| 010857810002006 | 23 |
| 010857810002005 | 23 |
| 010857810003053 | 23 |
| 010857810003043 | 23 |
| 010857810003009 | 23 |
| 010857810003011 | 23 |

| Block | SM3 |
|---|---|
| 010857810001051 | 23 |
| 010479573021001 | 23 |
| 010479573021027 | 23 |
| 010479573021007 | 23 |
| 010857810003025 | 23 |
| 010479573021006 | 23 |
| 010479573021000 | 23 |
| 010479573022013 | 23 |
| 010479573022014 | 23 |
| 010479573022015 | 23 |
| 010479573022011 | 23 |
| 010479573022012 | 23 |
| 010479573022007 | 23 |
| 010479573022009 | 23 |
| 010857810002020 | 23 |
| 010857811001007 | 23 |
| 010857810002008 | 23 |
| 010857810001102 | 23 |
| 010857811001006 | 23 |
| 010857811001041 | 23 |
| 010857811001004 | 23 |
| 010857811001002 | 23 |
| 010857811001003 | 23 |
| 010857811001001 | 23 |
| 010857810001090 | 23 |
| 010857812001044 | 23 |
| 010857812002001 | 23 |
| 010857812002000 | 23 |
| 010857808002029 | 23 |
| 010857808002030 | 23 |
| 010857808002033 | 23 |
| 010857808002032 | 23 |
| 010857808002023 | 23 |
| 010857808002027 | 23 |
| 010857808002036 | 23 |
| 010857808002022 | 23 |
| 010857808002021 | 23 |
| 010857808002020 | 23 |
| 010857811001000 | 23 |
| 010857811001009 | 23 |
| 010857810001109 | 23 |
| 010857810001106 | 23 |
| 010857810001108 | 23 |

| Block | SM3 |
|---|---|
| 010857808001054 | 23 |
| 010857808001055 | 23 |
| 010857808001039 | 23 |
| 010857808001040 | 23 |
| 010857810002003 | 23 |
| 010857810003054 | 23 |
| 010857810003055 | 23 |
| 010857810003056 | 23 |
| 010857810002002 | 23 |
| 010857810003064 | 23 |
| 010857810003059 | 23 |
| 010857810003007 | 23 |
| 010857810002048 | 23 |
| 010857810003065 | 23 |
| 010857810002001 | 23 |
| 010857810002007 | 23 |
| 010857810003066 | 23 |
| 010857810003057 | 23 |
| 010857810003050 | 23 |
| 010857810003058 | 23 |
| 010857810003003 | 23 |
| 010857810003005 | 23 |
| 010857810003060 | 23 |
| 010857810003049 | 23 |
| 010857810003052 | 23 |
| 010857810001049 | 23 |
| 010857810001039 | 23 |
| 010857810001022 | 23 |
| 010857810001023 | 23 |
| 010857810001021 | 23 |
| 010857810003002 | 23 |
| 010857810001038 | 23 |
| 010857810001053 | 23 |
| 010857810001041 | 23 |
| 010857810001042 | 23 |
| 010857810001028 | 23 |
| 010857810001017 | 23 |
| 010857810001018 | 23 |
| 010857810001015 | 23 |
| 010857810001036 | 23 |
| 010857810001037 | 23 |
| 010857810001092 | 23 |
| 010857810001091 | 23 |

| Block | SM3 |
|---|---|
| 010857810001093 | 23 |
| 010857810001067 | 23 |
| 010857810001065 | 23 |
| 010857810003062 | 23 |
| 010857810001045 | 23 |
| 010857810001029 | 23 |
| 010857810001046 | 23 |
| 010857810001032 | 23 |
| 010857810001048 | 23 |
| 010857810001005 | 23 |
| 010857810001009 | 23 |
| 010857810001055 | 23 |
| 010857810001054 | 23 |
| 010857810001031 | 23 |
| 010857810001010 | 23 |
| 010857810001006 | 23 |
| 010010211002052 | 30 |
| 010857810001047 | 23 |
| 010857810001004 | 23 |
| 010857810001003 | 23 |
| 010857810001082 | 23 |
| 010857810001085 | 23 |
| 010857810001083 | 23 |
| 010857810001098 | 23 |
| 010857810001097 | 23 |
| 010857810001084 | 23 |
| 010857810001107 | 23 |
| 010857810001101 | 23 |
| 010857810001079 | 23 |
| 010857808001045 | 23 |
| 010857810001081 | 23 |
| 010857810001077 | 23 |
| 010857810001080 | 23 |
| 010857810001078 | 23 |
| 010857810001076 | 23 |
| 010857810001064 | 23 |
| 010857810001087 | 23 |
| 010857810001110 | 23 |
| 010857810001088 | 23 |
| 010857810001008 | 23 |
| 010857810001001 | 23 |
| 010857810002058 | 23 |
| 010857810002051 | 23 |

| Block | SM3 |
|---|---|
| 010857810002057 | 23 |
| 010857810002052 | 23 |
| 010857810002012 | 23 |
| 010857810002015 | 23 |
| 010857810002011 | 23 |
| 010857810002014 | 23 |
| 010857811001024 | 23 |
| 010857811001028 | 23 |
| 010857811001033 | 23 |
| 010857811001030 | 23 |
| 010857811001032 | 23 |
| 010857811001025 | 23 |
| 010857811001034 | 23 |
| 010479573021035 | 23 |
| 010857811002008 | 23 |
| 010857811002007 | 23 |
| 010857811002006 | 23 |
| 010857811002000 | 23 |
| 010857811002001 | 23 |
| 010857810002053 | 23 |
| 010857810002040 | 23 |
| 010857810002033 | 23 |
| 010857810002035 | 23 |
| 010857810002034 | 23 |
| 010857810002032 | 23 |
| 010857810002031 | 23 |
| 010857810002038 | 23 |
| 010857810002030 | 23 |
| 010857811002011 | 23 |
| 010857811002029 | 23 |
| 010857811002005 | 23 |
| 010857811002012 | 23 |
| 010857811002010 | 23 |
| 010857811002009 | 23 |
| 010857810002045 | 23 |
| 010857810002046 | 23 |
| 010857810002047 | 23 |
| 010857810002041 | 23 |
| 010857810002042 | 23 |
| 010857810002044 | 23 |
| 010857810002043 | 23 |
| 010857810002036 | 23 |
| 010857810002037 | 23 |

| Block | SM3 |
|---|---|
| 010479573021037 | 23 |
| 010479573021033 | 23 |
| 010857810002039 | 23 |
| 010479573021036 | 23 |
| 010479573021034 | 23 |
| 010479573013025 | 23 |
| 010479573013006 | 23 |
| 010479573013034 | 23 |
| 010479573013035 | 23 |
| 010479573013020 | 23 |
| 010479573013013 | 23 |
| 010479573013022 | 23 |
| 010479573013014 | 23 |
| 010479573013016 | 23 |
| 010479573013029 | 23 |
| 010479573013023 | 23 |
| 010479573013028 | 23 |
| 010479573013021 | 23 |
| 010479573013018 | 23 |
| 010479573013026 | 23 |
| 010479573013030 | 23 |
| 010479573022036 | 23 |
| 010479573022032 | 23 |
| 010479573013015 | 23 |
| 010479573013036 | 23 |
| 010479573013017 | 23 |
| 010479573022033 | 23 |
| 010479573022035 | 23 |
| 010479573022037 | 23 |
| 010479573022025 | 23 |
| 010479573013003 | 23 |
| 010479573013002 | 23 |
| 010479573022029 | 23 |
| 010479573022027 | 23 |
| 010479573022020 | 23 |
| 010479573022028 | 23 |
| 010479571002015 | 23 |
| 010479570002062 | 23 |
| 010479570002063 | 23 |
| 010479570002049 | 23 |
| 010479570002084 | 23 |
| 010479570002035 | 23 |
| 010479570002057 | 23 |

| Block | SM3 |
|---|---|
| 010479570002055 | 23 |
| 010479570002059 | 23 |
| 011310352001006 | 23 |
| 011310352001018 | 23 |
| 011310352001004 | 23 |
| 011310352001042 | 23 |
| 011310352001120 | 23 |
| 011310352001003 | 23 |
| 011310352001005 | 23 |
| 011310352001126 | 23 |
| 010479570002061 | 23 |
| 010479570002050 | 23 |
| 010479570002058 | 23 |
| 010479570002056 | 23 |
| 010479570002054 | 23 |
| 010479570002053 | 23 |
| 010479570002052 | 23 |
| 010857811002037 | 23 |
| 010479570002060 | 23 |
| 010479570002051 | 23 |
| 010479573021010 | 23 |
| 010479573021003 | 23 |
| 010479573021013 | 23 |
| 010479573021012 | 23 |
| 010479573021009 | 23 |
| 010479573021005 | 23 |
| 010479573021002 | 23 |
| 010479573021004 | 23 |
| 010479573022048 | 23 |
| 010479573022017 | 23 |
| 010479573022005 | 23 |
| 010479573022016 | 23 |
| 010479573022004 | 23 |
| 010479573022003 | 23 |
| 010479573021028 | 23 |
| 010479573021029 | 23 |
| 010479573021008 | 23 |
| 010479566003031 | 23 |
| 010479566003029 | 23 |
| 010479566003021 | 23 |
| 010479572001003 | 23 |
| 010479572001001 | 23 |
| 010479572001000 | 23 |

| Block | SM3 |
|---|---|
| 010479566003032 | 23 |
| 010479565003065 | 23 |
| 010479565003070 | 23 |
| 010479565003064 | 23 |
| 010479572002011 | 23 |
| 010479572002012 | 23 |
| 010479572002005 | 23 |
| 010479572002002 | 23 |
| 010479572002013 | 23 |
| 010479573012014 | 23 |
| 010479572002001 | 23 |
| 010479572002000 | 23 |
| 010479572001014 | 23 |
| 010479573011005 | 23 |
| 010479573011019 | 23 |
| 010479573011006 | 23 |
| 010479573011018 | 23 |
| 010479573012000 | 23 |
| 010479573012003 | 23 |
| 010479573012017 | 23 |
| 010479573012016 | 23 |
| 010479573012002 | 23 |
| 010479573012015 | 23 |
| 010479573012004 | 23 |
| 010479573012005 | 23 |
| 010479573012018 | 23 |
| 010479571002004 | 23 |
| 010479573013012 | 23 |
| 010479573013031 | 23 |
| 010479573022039 | 23 |
| 010479573013033 | 23 |
| 010479573013032 | 23 |
| 010479573022041 | 23 |
| 010479573022040 | 23 |
| 010479571002003 | 23 |
| 010479573022038 | 23 |
| 010479573013019 | 23 |
| 010479573013024 | 23 |
| 010479573022056 | 23 |
| 010479573022055 | 23 |
| 010479573022034 | 23 |
| 010479573022042 | 23 |
| 010479573022031 | 23 |

| Block | SM3 |
|---|---|
| 010479573022019 | 23 |
| 010479573022018 | 23 |
| 010010211002064 | 30 |
| 010479561013017 | 23 |
| 010479573022001 | 23 |
| 010479573022000 | 23 |
| 010479561013005 | 23 |
| 010479561013004 | 23 |
| 010479561012068 | 23 |
| 010479561012053 | 23 |
| 010479561012062 | 23 |
| 010479561012054 | 23 |
| 010479561012063 | 23 |
| 010479561012064 | 23 |
| 010479561013001 | 23 |
| 010479561013003 | 23 |
| 010479564002001 | 23 |
| 010479564002004 | 23 |
| 010479565002000 | 23 |
| 010479564002000 | 23 |
| 010479561011025 | 23 |
| 010479573022030 | 23 |
| 010479573022021 | 23 |
| 010479561013019 | 23 |
| 010479573022022 | 23 |
| 010479561013046 | 23 |
| 010479565001072 | 23 |
| 010479565001059 | 23 |
| 010479561013047 | 23 |
| 010479565001065 | 23 |
| 010479565001054 | 23 |
| 010479565001055 | 23 |
| 010479565001046 | 23 |
| 010479565001049 | 23 |
| 010479565001048 | 23 |
| 010479561013024 | 23 |
| 010479561013035 | 23 |
| 010479561013026 | 23 |
| 010479561013025 | 23 |
| 010479565001045 | 23 |
| 010479565001029 | 23 |
| 010479565001047 | 23 |
| 010479565001017 | 23 |

| Block | SM3 |
|---|---|
| 010479565001012 | 23 |
| 010479565001030 | 23 |
| 010479565001018 | 23 |
| 010479565001007 | 23 |
| 010479565001013 | 23 |
| 010479571001000 | 23 |
| 010479571001005 | 23 |
| 010479571002005 | 23 |
| 010479573013007 | 23 |
| 010479571002006 | 23 |
| 010479573013005 | 23 |
| 010479573013009 | 23 |
| 010479573013008 | 23 |
| 010479573013010 | 23 |
| 010479573013011 | 23 |
| 010479573012024 | 23 |
| 010479573012025 | 23 |
| 010479573012026 | 23 |
| 010479573012020 | 23 |
| 010479573012021 | 23 |
| 010479573012019 | 23 |
| 010479573012009 | 23 |
| 010479573012027 | 23 |
| 010479573012023 | 23 |
| 010479573013001 | 23 |
| 010479573012022 | 23 |
| 010479573013000 | 23 |
| 010479573022024 | 23 |
| 010479573012030 | 23 |
| 010479573022026 | 23 |
| 010479573013004 | 23 |
| 010479573013027 | 23 |
| 010479564002023 | 23 |
| 010479564002007 | 23 |
| 010479564002006 | 23 |
| 010479564001011 | 23 |
| 010479564001012 | 23 |
| 010479564001013 | 23 |
| 010479564001010 | 23 |
| 010479564001008 | 23 |
| 010479564001004 | 23 |
| 010479564001005 | 23 |
| 010479563001008 | 23 |

| Block | SM3 |
|---|---|
| 010479564001014 | 23 |
| 010479564001009 | 23 |
| 010479564001007 | 23 |
| 010479564001006 | 23 |
| 010479564001003 | 23 |
| 010479564001002 | 23 |
| 010479565003060 | 23 |
| 010479565003053 | 23 |
| 010479565003054 | 23 |
| 010479565003038 | 23 |
| 010479565003029 | 23 |
| 010479565003059 | 23 |
| 010479565003055 | 23 |
| 010479565003039 | 23 |
| 010479565003040 | 23 |
| 010479565003056 | 23 |
| 010479565003024 | 23 |
| 010479565003023 | 23 |
| 010479565003025 | 23 |
| 010479565003009 | 23 |
| 010479565003008 | 23 |
| 010479565002015 | 23 |
| 010479565002022 | 23 |
| 010479565002016 | 23 |
| 010479565002007 | 23 |
| 010479565002012 | 23 |
| 010479565002009 | 23 |
| 010479565002017 | 23 |
| 010479565002008 | 23 |
| 010479565002006 | 23 |
| 010479565002003 | 23 |
| 010479565002002 | 23 |
| 010479565002004 | 23 |
| 010479565002005 | 23 |
| 010479564002015 | 23 |
| 010479564002008 | 23 |
| 010479564002017 | 23 |
| 010479564002013 | 23 |
| 010479564002012 | 23 |
| 010479564002016 | 23 |
| 010479564002009 | 23 |
| 010479564002014 | 23 |
| 010479564002005 | 23 |

| Block | SM3 |
|---|---|
| 010479564002010 | 23 |
| 010479564002018 | 23 |
| 010479564002002 | 23 |
| 010479564002003 | 23 |
| 010479561011024 | 23 |
| 010479561011022 | 23 |
| 010479561011023 | 23 |
| 010479564002020 | 23 |
| 010479564002019 | 23 |
| 010479565002001 | 23 |
| 010479565004012 | 23 |
| 010479565004004 | 23 |
| 010479565004014 | 23 |
| 010479565004003 | 23 |
| 010479564002011 | 23 |
| 010479565004022 | 23 |
| 010479565004020 | 23 |
| 010479565004010 | 23 |
| 010479565002024 | 23 |
| 010479565004021 | 23 |
| 010479565004009 | 23 |
| 010479565002020 | 23 |
| 010479565002019 | 23 |
| 010479565004011 | 23 |
| 010479565004006 | 23 |
| 010479565004005 | 23 |
| 010479565004002 | 23 |
| 010479565004001 | 23 |
| 010479565004007 | 23 |
| 010479565004008 | 23 |
| 010479565002011 | 23 |
| 010479565004000 | 23 |
| 010479565002010 | 23 |
| 010479565001040 | 23 |
| 010479565001036 | 23 |
| 010479565001037 | 23 |
| 010479565001019 | 23 |
| 010479565001035 | 23 |
| 010479565001034 | 23 |
| 010479565001022 | 23 |
| 010479565001020 | 23 |
| 010479565001021 | 23 |
| 010479566004027 | 23 |

| Block | SM3 |
|---|---|
| 010479566004041 | 23 |
| 010479566004040 | 23 |
| 010479566004029 | 23 |
| 010479566004028 | 23 |
| 010479564003019 | 23 |
| 010479566004013 | 23 |
| 010479566004008 | 23 |
| 010479566004012 | 23 |
| 010479566004009 | 23 |
| 010479566004002 | 23 |
| 010479566001027 | 23 |
| 010479566004001 | 23 |
| 010479566001026 | 23 |
| 010479566004011 | 23 |
| 010479566004010 | 23 |
| 010479564001033 | 23 |
| 010479566004000 | 23 |
| 010479566001025 | 23 |
| 010479566003019 | 23 |
| 010479566003014 | 23 |
| 010479566003015 | 23 |
| 010479566003000 | 23 |
| 010479566003020 | 23 |
| 010479566003013 | 23 |
| 010479565003048 | 23 |
| 010479565003047 | 23 |
| 010479565003046 | 23 |
| 010479565003017 | 23 |
| 010479565003016 | 23 |
| 010479565003015 | 23 |
| 010479564003041 | 23 |
| 010479565003018 | 23 |
| 010479565003014 | 23 |
| 010479564003046 | 23 |
| 010479565003066 | 23 |
| 010479565003049 | 23 |
| 010479565003044 | 23 |
| 010479565003050 | 23 |
| 010479565003045 | 23 |
| 010479565003019 | 23 |
| 010479565003043 | 23 |
| 010479565003051 | 23 |
| 010479565003063 | 23 |

| Block | SM3 |
| --- | --- |
| 010479565003042 | 23 |
| 010479565003061 | 23 |
| 010479565003062 | 23 |
| 010479565003052 | 23 |
| 010479565003041 | 23 |
| 010479565003028 | 23 |
| 010479565003027 | 23 |
| 010479565003020 | 23 |
| 010479565003013 | 23 |
| 010479565003012 | 23 |
| 010479564003043 | 23 |
| 010479565003021 | 23 |
| 010479565003022 | 23 |
| 010479565003011 | 23 |
| 010479564003044 | 23 |
| 010479565003010 | 23 |
| 010479564003045 | 23 |
| 010479564003040 | 23 |
| 010479564003039 | 23 |
| 010479564003038 | 23 |
| 010479566002029 | 23 |
| 010479566002030 | 23 |
| 010479566002026 | 23 |
| 010479566003007 | 23 |
| 010479566003024 | 23 |
| 010479566003017 | 23 |
| 010479566003004 | 23 |
| 010479566003008 | 23 |
| 010479566003012 | 23 |
| 010479566003003 | 23 |
| 010479566003016 | 23 |
| 010479566003023 | 23 |
| 010479566003009 | 23 |
| 010479566003011 | 23 |
| 010479566003010 | 23 |
| 010479566002036 | 23 |
| 010479566002035 | 23 |
| 010479566002031 | 23 |
| 010479566002032 | 23 |
| 010479566002001 | 23 |
| 010479566003002 | 23 |
| 010479566002034 | 23 |
| 010479566003001 | 23 |

| Block | SM3 |
|---|---|
| 010479566002000 | 23 |
| 010479566002033 | 23 |
| 010479566002004 | 23 |
| 010479566002005 | 23 |
| 010479566004036 | 23 |
| 010479566004035 | 23 |
| 010479566004037 | 23 |
| 010479566004034 | 23 |
| 010479566002024 | 23 |
| 010479565001023 | 23 |
| 010479565001015 | 23 |
| 010479565003035 | 23 |
| 010479565003004 | 23 |
| 010479565003003 | 23 |
| 010479565002026 | 23 |
| 010479565001016 | 23 |
| 010479565003037 | 23 |
| 010479565003036 | 23 |
| 010479565003002 | 23 |
| 010479565002014 | 23 |
| 010479565001033 | 23 |
| 010479565001032 | 23 |
| 010479565001031 | 23 |
| 010479565001024 | 23 |
| 010479565001025 | 23 |
| 010479565001014 | 23 |
| 010479565001008 | 23 |
| 010479565001026 | 23 |
| 010479565001009 | 23 |
| 010479565001043 | 23 |
| 010479565001028 | 23 |
| 010479565001044 | 23 |
| 010479565001027 | 23 |
| 010479565001010 | 23 |
| 010479565001006 | 23 |
| 010479565003001 | 23 |
| 010479565003000 | 23 |
| 010479565001011 | 23 |
| 010479565002023 | 23 |
| 010479565002021 | 23 |
| 010479565002018 | 23 |
| 010479573012007 | 23 |
| 010479573012008 | 23 |

| Block | SM3 |
|---|---|
| 010479573012006 | 23 |
| 010479573011021 | 23 |
| 010479573011014 | 23 |
| 010479573011009 | 23 |
| 010479573011007 | 23 |
| 010479573011004 | 23 |
| 010479573011015 | 23 |
| 010479573011003 | 23 |
| 010479572001010 | 23 |
| 010479573011020 | 23 |
| 010479572001006 | 23 |
| 010479573011008 | 23 |
| 010479573011010 | 23 |
| 010479573011013 | 23 |
| 010479573011017 | 23 |
| 010479573011016 | 23 |
| 010479573011012 | 23 |
| 010479573011011 | 23 |
| 010479573011002 | 23 |
| 010479573011001 | 23 |
| 010479573011000 | 23 |
| 010479565003071 | 23 |
| 010479565003067 | 23 |
| 010479565003068 | 23 |
| 010479565001071 | 23 |
| 010479565003069 | 23 |
| 010479565001039 | 23 |
| 010479561013020 | 23 |
| 010479561013022 | 23 |
| 010479561013021 | 23 |
| 010479564003037 | 23 |
| 010479564003020 | 23 |
| 010479564003018 | 23 |
| 010479564003021 | 23 |
| 010479564003017 | 23 |
| 010479564003042 | 23 |
| 010479564003036 | 23 |
| 010479564003022 | 23 |
| 010479564003016 | 23 |
| 010479564003023 | 23 |
| 010479564001032 | 23 |
| 010479564001027 | 23 |
| 010479564001034 | 23 |

| Block | SM3 |
|---|---|
| 010479564001031 | 23 |
| 010479564001028 | 23 |
| 010479564001026 | 23 |
| 010479564001035 | 23 |
| 010479564001030 | 23 |
| 010479564001029 | 23 |
| 010479564003035 | 23 |
| 010479564003025 | 23 |
| 010479564003034 | 23 |
| 010479564003026 | 23 |
| 010479564003024 | 23 |
| 010479564003014 | 23 |
| 010479564003013 | 23 |
| 010479564003033 | 23 |
| 010479564003027 | 23 |
| 010479564003028 | 23 |
| 010479564003032 | 23 |
| 010479564003029 | 23 |
| 010479564003012 | 23 |
| 010479566002025 | 23 |
| 010479566002003 | 23 |
| 010479566002002 | 23 |
| 010479566004033 | 23 |
| 010479566004023 | 23 |
| 010479566004032 | 23 |
| 010479566004024 | 23 |
| 010479566004025 | 23 |
| 010479566004020 | 23 |
| 010479566004019 | 23 |
| 010479566004021 | 23 |
| 010479566004018 | 23 |
| 010479566001032 | 23 |
| 010479566004006 | 23 |
| 010479566001031 | 23 |
| 010479566004022 | 23 |
| 010479566004017 | 23 |
| 010479566004015 | 23 |
| 010479566004014 | 23 |
| 010479566004016 | 23 |
| 010479566004007 | 23 |
| 010479566004005 | 23 |
| 010479566004004 | 23 |
| 010479566001030 | 23 |

| Block | SM3 |
|---|---|
| 010479566001029 | 23 |
| 010479566004003 | 23 |
| 010479566001028 | 23 |
| 010479566004031 | 23 |
| 010479566004038 | 23 |
| 010479566004039 | 23 |
| 010479566004026 | 23 |
| 010479566004030 | 23 |
| 010479565004029 | 23 |
| 010479565003030 | 23 |
| 010479565003026 | 23 |
| 010479565003031 | 23 |
| 010479565003007 | 23 |
| 010479565004027 | 23 |
| 010479565003058 | 23 |
| 010479565003057 | 23 |
| 010479565001038 | 23 |
| 010479565003032 | 23 |
| 010479565003033 | 23 |
| 010479565003034 | 23 |
| 010479565003006 | 23 |
| 010479565003005 | 23 |
| 010479565002025 | 23 |
| 010479564003031 | 23 |
| 010479564003030 | 23 |
| 010479565004028 | 23 |
| 010479565004025 | 23 |
| 010479565004024 | 23 |
| 010479564003010 | 23 |
| 010479564003008 | 23 |
| 010479565004016 | 23 |
| 010479565004026 | 23 |
| 010479565004023 | 23 |
| 010479565004019 | 23 |
| 010479565004018 | 23 |
| 010479565004017 | 23 |
| 010479565004013 | 23 |
| 010479564003009 | 23 |
| 010479564003000 | 23 |
| 010479565004015 | 23 |
| 010857810002056 | 23 |
| 010857811001016 | 23 |
| 010857811001029 | 23 |

| Block | SM3 |
|---|---|
| 010857811001035 | 23 |
| 010857811001026 | 23 |
| 010857811001023 | 23 |
| 010857811001021 | 23 |
| 010857811001022 | 23 |
| 010857811001013 | 23 |
| 010857811001012 | 23 |
| 010857811001015 | 23 |
| 010857811001014 | 23 |
| 010857811001037 | 23 |
| 010857811001038 | 23 |
| 010857811001011 | 23 |
| 010857811001039 | 23 |
| 010857811001005 | 23 |
| 010857810002010 | 23 |
| 010857810002009 | 23 |
| 010857810003004 | 23 |
| 010857810003001 | 23 |
| 010857810001043 | 23 |
| 010857810001026 | 23 |
| 010857810001035 | 23 |
| 010857810001027 | 23 |
| 010857810003051 | 23 |
| 010857810003006 | 23 |
| 010857810001034 | 23 |
| 010857810003000 | 23 |
| 010857810001044 | 23 |
| 010857810001033 | 23 |
| 010857810001030 | 23 |
| 010857810001016 | 23 |
| 010857810001057 | 23 |
| 010857810001056 | 23 |
| 010857810001103 | 23 |
| 010857810002059 | 23 |
| 010857810002000 | 23 |
| 010857810001089 | 23 |
| 010857810001070 | 23 |
| 010857810001066 | 23 |
| 010857810001069 | 23 |
| 010857810003061 | 23 |
| 010857810001068 | 23 |
| 010857810001063 | 23 |
| 010010208011043 | 30 |

| Block | SM3 |
|---|---|
| 010010208012028 | 30 |
| 010010208012011 | 30 |
| 010010208012027 | 30 |
| 010010208012026 | 30 |
| 010010208013000 | 30 |
| 010010208013005 | 30 |
| 010010208013011 | 30 |
| 010010208013001 | 30 |
| 010010208013003 | 30 |
| 010010208013014 | 30 |
| 010010208013037 | 30 |
| 010010208013015 | 30 |
| 010010208013016 | 30 |
| 010010208013012 | 30 |
| 010010208013009 | 30 |
| 010010208034010 | 30 |
| 010010208034011 | 30 |
| 010010208034009 | 30 |
| 010010208034012 | 30 |
| 010010208034013 | 30 |
| 010010208034008 | 30 |
| 010010208013038 | 30 |
| 010010208013010 | 30 |
| 010010208013013 | 30 |
| 010010208013045 | 30 |
| 010010208013019 | 30 |
| 010010208013017 | 30 |
| 010010208013044 | 30 |
| 010010208013041 | 30 |
| 010010208013018 | 30 |
| 010010208013020 | 30 |
| 010419639001061 | 25 |
| 010419639001060 | 25 |
| 010419639001080 | 25 |
| 010419639001054 | 25 |
| 010419638001103 | 25 |
| 010419638001102 | 25 |
| 010419638001101 | 25 |
| 010419638001100 | 25 |
| 010419639001059 | 25 |
| 010419639001078 | 25 |
| 010419639001079 | 25 |
| 010419639001062 | 25 |

| Block | SM3 |
|---|---|
| 010419638001021 | 25 |
| 010419638001022 | 25 |
| 010419638001023 | 25 |
| 010419638001018 | 25 |
| 010419638001019 | 25 |
| 010419639001055 | 25 |
| 010419639001058 | 25 |
| 010419639001057 | 25 |
| 010419638001016 | 25 |
| 010419638001017 | 25 |
| 010419639001077 | 25 |
| 010419639001074 | 25 |
| 010419639001071 | 25 |
| 010419639001076 | 25 |
| 010419639001063 | 25 |
| 010419639001056 | 25 |
| 010419639001053 | 25 |
| 010419639001052 | 25 |
| 010419638001010 | 25 |
| 010419638001011 | 25 |
| 010419636001031 | 25 |
| 010419636001032 | 25 |
| 010419636001028 | 25 |
| 010419636001029 | 25 |
| 010419636001042 | 25 |
| 010419636001030 | 25 |
| 010419636001015 | 25 |
| 010419636001017 | 25 |
| 010419636001013 | 25 |
| 010419636001011 | 25 |
| 010419636001010 | 25 |
| 010419638001008 | 25 |
| 010419638001003 | 25 |
| 010419638001009 | 25 |
| 010419638001002 | 25 |
| 010419638001001 | 25 |
| 010419636003054 | 25 |
| 010419636003044 | 25 |
| 010419638001015 | 25 |
| 010419638001012 | 25 |
| 010419638001000 | 25 |
| 010419639001004 | 25 |
| 010419637001078 | 25 |

| Block | SM3 |
|---|---|
| 010419638001148 | 25 |
| 010419639001038 | 25 |
| 010419639001037 | 25 |
| 010419639001039 | 25 |
| 010419639001005 | 25 |
| 010419639001011 | 25 |
| 010419639001006 | 25 |
| 010419639001007 | 25 |
| 010419639001008 | 25 |
| 010419639001003 | 25 |
| 010419636003045 | 25 |
| 010419637001077 | 25 |
| 010419637001068 | 25 |
| 010419637001069 | 25 |
| 010419637001067 | 25 |
| 010419636003046 | 25 |
| 010419636003055 | 25 |
| 010419637001064 | 25 |
| 010419637001065 | 25 |
| 010419637001066 | 25 |
| 010419636003039 | 25 |
| 010419636003041 | 25 |
| 010419636003040 | 25 |
| 010419636003043 | 25 |
| 010419636003052 | 25 |
| 010419636001068 | 25 |
| 010419636003036 | 25 |
| 010419636003035 | 25 |
| 010419636001019 | 25 |
| 010419636001018 | 25 |
| 010419636003002 | 25 |
| 010419636003001 | 25 |
| 010419637001063 | 25 |
| 010419636003042 | 25 |
| 010419637001048 | 25 |
| 010419637001049 | 25 |
| 010419637001047 | 25 |
| 010419637001062 | 25 |
| 010419636003037 | 25 |
| 010419637001016 | 25 |
| 010419637001015 | 25 |
| 010419636003038 | 25 |
| 010419636003003 | 25 |

| Block | SM3 |
|---|---|
| 010419636003008 | 25 |
| 010419636003005 | 25 |
| 010419636003004 | 25 |
| 010419637003060 | 25 |
| 010419636003017 | 25 |
| 010419636003016 | 25 |
| 010419636003015 | 25 |
| 010419637003065 | 25 |
| 010419637003066 | 25 |
| 010419636003032 | 25 |
| 010419636003006 | 25 |
| 010419636003034 | 25 |
| 010419636003022 | 25 |
| 010419636003021 | 25 |
| 010419636003033 | 25 |
| 010419636003024 | 25 |
| 010419636003025 | 25 |
| 010419636003023 | 25 |
| 010419637002052 | 25 |
| 010419637002049 | 25 |
| 010419637002050 | 25 |
| 010419637002048 | 25 |
| 010419636003007 | 25 |
| 010419636003018 | 25 |
| 010419636003009 | 25 |
| 010419636003020 | 25 |
| 010419636003019 | 25 |
| 010419636003010 | 25 |
| 010419636003014 | 25 |
| 010419637003064 | 25 |
| 010419636003013 | 25 |
| 010419637003063 | 25 |
| 010419637003061 | 25 |
| 010419637003059 | 25 |
| 010419637003062 | 25 |
| 010419636003012 | 25 |
| 010419636003011 | 25 |
| 010419637003058 | 25 |
| 010419636003026 | 25 |
| 010419636003028 | 25 |
| 010419636003027 | 25 |
| 010419636003031 | 25 |
| 010419636003030 | 25 |

| Block | SM3 |
|---|---|
| 010419637002039 | 25 |
| 010419637002031 | 25 |
| 010419637002038 | 25 |
| 010419637002037 | 25 |
| 010419637002032 | 25 |
| 010419637002036 | 25 |
| 010419637002033 | 25 |
| 010419637003067 | 25 |
| 010419636003029 | 25 |
| 010419637003068 | 25 |
| 010419637003048 | 25 |
| 010419637003047 | 25 |
| 010419637002030 | 25 |
| 010419637003069 | 25 |
| 010419637002029 | 25 |
| 010419637003070 | 25 |
| 010419637003071 | 25 |
| 010419637003049 | 25 |
| 010419637003040 | 25 |
| 010419637003050 | 25 |
| 010419637001014 | 25 |
| 010419637001018 | 25 |
| 010419637002051 | 25 |
| 010419637001019 | 25 |
| 010419637001017 | 25 |
| 010419637002059 | 25 |
| 010419637002060 | 25 |
| 010419637002053 | 25 |
| 010419637002058 | 25 |
| 010419637002054 | 25 |
| 010419637002055 | 25 |
| 010419637002057 | 25 |
| 010419637002047 | 25 |
| 010419637002056 | 25 |
| 010419637002023 | 25 |
| 010419637002040 | 25 |
| 010419637002035 | 25 |
| 010419637002034 | 25 |
| 010419637002027 | 25 |
| 010419637002041 | 25 |
| 010419637002042 | 25 |
| 010419637002044 | 25 |
| 010419637002045 | 25 |

| Block | SM3 |
|---|---|
| 010419637002043 | 25 |
| 010419637002026 | 25 |
| 010419637002046 | 25 |
| 010419637002028 | 25 |
| 010419637003072 | 25 |
| 010419637003073 | 25 |
| 010419637003053 | 25 |
| 010419637003051 | 25 |
| 010419636002008 | 25 |
| 010139532001046 | 23 |
| 010419636002006 | 25 |
| 010419636001026 | 25 |
| 010419636002072 | 25 |
| 010419636001023 | 25 |
| 010419636001025 | 25 |
| 010419636002059 | 25 |
| 010419636002073 | 25 |
| 010419636002062 | 25 |
| 010419636002071 | 25 |
| 010419636002060 | 25 |
| 010419636002061 | 25 |
| 010419636002020 | 25 |
| 010419636001024 | 25 |
| 010419636002094 | 25 |
| 010419636002074 | 25 |
| 010419636001022 | 25 |
| 010419636001016 | 25 |
| 010419636002058 | 25 |
| 010419636002078 | 25 |
| 010419636002067 | 25 |
| 010419636002069 | 25 |
| 010419636002068 | 25 |
| 010419636002070 | 25 |
| 010419636002075 | 25 |
| 010419636002035 | 25 |
| 010419636002065 | 25 |
| 010419636002063 | 25 |
| 010419636002064 | 25 |
| 010419636002016 | 25 |
| 010419636002018 | 25 |
| 010419636002093 | 25 |
| 010419636002088 | 25 |
| 010419636002081 | 25 |

| Block | SM3 |
|---|---|
| 010419636002086 | 25 |
| 010419636001001 | 25 |
| 010419636002082 | 25 |
| 010419636002083 | 25 |
| 010419636001000 | 25 |
| 010419636002085 | 25 |
| 010419637004016 | 25 |
| 010419636001020 | 25 |
| 010419636003000 | 25 |
| 010419636001021 | 25 |
| 010419637004017 | 25 |
| 010419637004015 | 25 |
| 010419636002084 | 25 |
| 010419637004012 | 25 |
| 010419637004013 | 25 |
| 010419637003044 | 25 |
| 010419637003045 | 25 |
| 010419637003042 | 25 |
| 010419637003043 | 25 |
| 010419637003041 | 25 |
| 010419637003046 | 25 |
| 010419637003036 | 25 |
| 010419637004014 | 25 |
| 010419637003039 | 25 |
| 010419637003035 | 25 |
| 010419637003018 | 25 |
| 010419637003034 | 25 |
| 010419637003019 | 25 |
| 010419637003020 | 25 |
| 010419637003015 | 25 |
| 010419637004018 | 25 |
| 010419637003016 | 25 |
| 010419637003014 | 25 |
| 010419637004011 | 25 |
| 010419637004010 | 25 |
| 010419637004008 | 25 |
| 010419637004004 | 25 |
| 010419634001043 | 25 |
| 010419634001042 | 25 |
| 010419637004009 | 25 |
| 010419637004003 | 25 |
| 010419637004001 | 25 |
| 010419634001044 | 25 |

| Block | SM3 |
|---|---|
| 010419634001045 | 25 |
| 010419634001041 | 25 |
| 010419635002035 | 25 |
| 010419635002042 | 25 |
| 010419635002023 | 25 |
| 010419635002044 | 25 |
| 010419635002026 | 25 |
| 010419635002043 | 25 |
| 010419635002019 | 25 |
| 010419635002034 | 25 |
| 010419635002013 | 25 |
| 010419635002020 | 25 |
| 010419635002027 | 25 |
| 010419634002036 | 25 |
| 010419635002028 | 25 |
| 010419635002024 | 25 |
| 010419634002032 | 25 |
| 010419634002030 | 25 |
| 010419639001070 | 25 |
| 010419639001064 | 25 |
| 010419639001075 | 25 |
| 010419639001083 | 25 |
| 010419639001123 | 25 |
| 010419639001065 | 25 |
| 010419639001031 | 25 |
| 010419639001010 | 25 |
| 010419639001012 | 25 |
| 010419639001033 | 25 |
| 010419639001020 | 25 |
| 010419639001025 | 25 |
| 010419639001066 | 25 |
| 010419639001067 | 25 |
| 010419639001026 | 25 |
| 010419639001092 | 25 |
| 010419639001091 | 25 |
| 010419639001094 | 25 |
| 010310101001046 | 31 |
| 010419639001084 | 25 |
| 010310101001045 | 31 |
| 010419639001085 | 25 |
| 010419639001124 | 25 |
| 010419639001086 | 25 |
| 010419639001087 | 25 |

| Block | SM3 |
|---|---|
| 010419639001068 | 25 |
| 010419639001027 | 25 |
| 010310105003003 | 31 |
| 010310105003000 | 31 |
| 010310101001044 | 31 |
| 010310105004001 | 31 |
| 010310105004002 | 31 |
| 010419639001014 | 25 |
| 010419639001002 | 25 |
| 010419639001015 | 25 |
| 010419639001016 | 25 |
| 010419639001018 | 25 |
| 010419639001000 | 25 |
| 010419639001017 | 25 |
| 010419639001019 | 25 |
| 010419637001074 | 25 |
| 010419639001021 | 25 |
| 010419639001132 | 25 |
| 010419639001022 | 25 |
| 010419637001073 | 25 |
| 010419637001061 | 25 |
| 010419637001060 | 25 |
| 010419637001013 | 25 |
| 010419637002024 | 25 |
| 010419637001012 | 25 |
| 010419637001053 | 25 |
| 010419637002021 | 25 |
| 010419637003033 | 25 |
| 010419637003030 | 25 |
| 010419637002020 | 25 |
| 010419637001051 | 25 |
| 010419637001011 | 25 |
| 010419637001052 | 25 |
| 010419637001010 | 25 |
| 010419637002019 | 25 |
| 010419637001071 | 25 |
| 010419637001059 | 25 |
| 010419637001070 | 25 |
| 010419637001055 | 25 |
| 010419637001056 | 25 |
| 010419637001023 | 25 |
| 010419637001072 | 25 |
| 010419637001057 | 25 |

| Block | SM3 |
| --- | --- |
| 010419637001022 | 25 |
| 010419637001058 | 25 |
| 010419637001076 | 25 |
| 010419637001009 | 25 |
| 010419637002016 | 25 |
| 010419637001005 | 25 |
| 010419637001008 | 25 |
| 010419637002017 | 25 |
| 010419637001004 | 25 |
| 010419639001029 | 25 |
| 010419639001028 | 25 |
| 010419637001075 | 25 |
| 010419639001023 | 25 |
| 010419639001024 | 25 |
| 011091892002041 | 31 |
| 011091892002040 | 31 |
| 010419637001054 | 25 |
| 010419637001036 | 25 |
| 011091892002042 | 31 |
| 011091892002039 | 31 |
| 010419637001033 | 25 |
| 011091892002034 | 31 |
| 010310101002029 | 31 |
| 010310101002027 | 31 |
| 010310101002028 | 31 |
| 010310101002026 | 31 |
| 011091892002038 | 31 |
| 011091892002044 | 31 |
| 010419637001006 | 25 |
| 010419637001001 | 25 |
| 010419637002018 | 25 |
| 010419637001000 | 25 |
| 011091888002095 | 31 |
| 011091888002094 | 31 |
| 011091888002093 | 31 |
| 011091892002022 | 31 |
| 011091888002090 | 31 |
| 011091888002091 | 31 |
| 011091888002092 | 31 |
| 011091888002072 | 31 |
| 011091888002064 | 31 |
| 011091888002070 | 31 |
| 011091888002071 | 31 |

| Block | SM3 |
|---|---|
| 011091888002065 | 31 |
| 011091888002069 | 31 |
| 011091888002066 | 31 |
| 011091888002067 | 31 |
| 011091888002075 | 31 |
| 011091888002068 | 31 |
| 011091888002088 | 31 |
| 011091888002084 | 31 |
| 011091888002085 | 31 |
| 011091888002089 | 31 |
| 011091888002073 | 31 |
| 011091888002074 | 31 |
| 011091888002058 | 31 |
| 011091888002057 | 31 |
| 011091888002056 | 31 |
| 011091888002053 | 31 |
| 011091888002054 | 31 |
| 010419637003010 | 25 |
| 010419637003009 | 25 |
| 010419637003006 | 25 |
| 010419637003074 | 25 |
| 010419637003027 | 25 |
| 010419637002015 | 25 |
| 010419637003017 | 25 |
| 010419637002010 | 25 |
| 010419637003011 | 25 |
| 010419637003005 | 25 |
| 010419637003004 | 25 |
| 010419637004002 | 25 |
| 010419634001046 | 25 |
| 010419637004000 | 25 |
| 010419634001052 | 25 |
| 010419634001038 | 25 |
| 010419634001040 | 25 |
| 010419634001047 | 25 |
| 010419637003000 | 25 |
| 011091888001087 | 31 |
| 010419634001051 | 25 |
| 011091888001086 | 31 |
| 010419637003001 | 25 |
| 011091888001085 | 31 |
| 010419634001031 | 25 |
| 010419634001048 | 25 |

| Block | SM3 |
|---|---|
| 010419634001049 | 25 |
| 010419634001050 | 25 |
| 010419634001036 | 25 |
| 010419634001035 | 25 |
| 010419634001033 | 25 |
| 010419634001032 | 25 |
| 010419637002011 | 25 |
| 010419637002012 | 25 |
| 010419637002008 | 25 |
| 010419637002014 | 25 |
| 010419637002061 | 25 |
| 010419637002064 | 25 |
| 010419637002063 | 25 |
| 010419637002062 | 25 |
| 010419637002007 | 25 |
| 010419637002009 | 25 |
| 010419637002004 | 25 |
| 010419637002003 | 25 |
| 010419637003003 | 25 |
| 010419637002005 | 25 |
| 010419637002006 | 25 |
| 010419637002001 | 25 |
| 010419637002000 | 25 |
| 010419637002002 | 25 |
| 011091888002063 | 31 |
| 011091888002062 | 31 |
| 011091888002031 | 31 |
| 011091888002060 | 31 |
| 011091888002061 | 31 |
| 011091888002032 | 31 |
| 011091888002030 | 31 |
| 011091888002029 | 31 |
| 011091888002059 | 31 |
| 011091888002043 | 31 |
| 011091888002082 | 31 |
| 011091888002044 | 31 |
| 011091888002081 | 31 |
| 011091888002045 | 31 |
| 011091888002050 | 31 |
| 011091888002051 | 31 |
| 011091888002038 | 31 |
| 011091888002037 | 31 |
| 011091888002052 | 31 |

| Block | SM3 |
|---|---|
| 011091888002036 | 31 |
| 011091888002019 | 31 |
| 011091888002087 | 31 |
| 011091888002027 | 31 |
| 011091888002010 | 31 |
| 011091888002018 | 31 |
| 011091888002020 | 31 |
| 011091888002021 | 31 |
| 011091892001024 | 31 |
| 011091892001023 | 31 |
| 011091890012034 | 31 |
| 011091888002005 | 31 |
| 011091888002011 | 31 |
| 011091888002012 | 31 |
| 011091888002013 | 31 |
| 011091888002004 | 31 |
| 011091888001071 | 31 |
| 011091888001058 | 31 |
| 011091888002014 | 31 |
| 011091888002015 | 31 |
| 011091888002086 | 31 |
| 011091888002003 | 31 |
| 011091888002017 | 31 |
| 011091888001070 | 31 |
| 011091888002002 | 31 |
| 011091888002016 | 31 |
| 011091888002001 | 31 |
| 010419639001051 | 25 |
| 010419639001047 | 25 |
| 010419639001046 | 25 |
| 010419639001049 | 25 |
| 010419639001048 | 25 |
| 010419639001045 | 25 |
| 010419639001050 | 25 |
| 010419639001044 | 25 |
| 010419638001013 | 25 |
| 010419638001014 | 25 |
| 010419638001149 | 25 |
| 010419639001043 | 25 |
| 010419639001042 | 25 |
| 010419639001041 | 25 |
| 010419639001040 | 25 |
| 010419639001032 | 25 |

| Block | SM3 |
|---|---|
| 010419639001034 | 25 |
| 010419639001035 | 25 |
| 010419639001036 | 25 |
| 010419638001006 | 25 |
| 010419636003051 | 25 |
| 010419636003047 | 25 |
| 010419638001005 | 25 |
| 010419636003049 | 25 |
| 010419638001004 | 25 |
| 010419636001045 | 25 |
| 010419636001039 | 25 |
| 010419636001041 | 25 |
| 010419636001044 | 25 |
| 010419636001043 | 25 |
| 010419636001033 | 25 |
| 010419636001040 | 25 |
| 010139532003086 | 23 |
| 010139532003087 | 23 |
| 010139532003088 | 23 |
| 010139532003066 | 23 |
| 010139532003089 | 23 |
| 010139532003056 | 23 |
| 010139532003057 | 23 |
| 010139532003004 | 23 |
| 010139532003005 | 23 |
| 010139532003058 | 23 |
| 010139532003003 | 23 |
| 010139532001044 | 23 |
| 010139532003065 | 23 |
| 010139532003068 | 23 |
| 010139532003067 | 23 |
| 010139532003064 | 23 |
| 010139532003059 | 23 |
| 010139532003063 | 23 |
| 010419636002066 | 25 |
| 010139532003062 | 23 |
| 010139532003060 | 23 |
| 010139532003061 | 23 |
| 010139532003001 | 23 |
| 010139532003002 | 23 |
| 010139532001051 | 23 |
| 010139532001043 | 23 |
| 010139532003000 | 23 |

| Block | SM3 |
|---|---|
| 010419636002015 | 25 |
| 010139532001049 | 23 |
| 010419636002013 | 25 |
| 010139532001050 | 23 |
| 010139532001045 | 23 |
| 010419636002087 | 25 |
| 010419636002053 | 25 |
| 010419636002052 | 25 |
| 010419636002049 | 25 |
| 010419636002047 | 25 |
| 010419636002048 | 25 |
| 010419636002051 | 25 |
| 010419637004007 | 25 |
| 010419636002041 | 25 |
| 010419636002043 | 25 |
| 010419636002033 | 25 |
| 010419636002034 | 25 |
| 010419636002028 | 25 |
| 010419636002042 | 25 |
| 010419636002039 | 25 |
| 010419636002031 | 25 |
| 010419636002027 | 25 |
| 010419636002025 | 25 |
| 010419636002029 | 25 |
| 010419635002045 | 25 |
| 010419635002046 | 25 |
| 010419636002030 | 25 |
| 010419635002048 | 25 |
| 010419637004006 | 25 |
| 010419637004005 | 25 |
| 010419634002038 | 25 |
| 010419634002037 | 25 |
| 010419634002039 | 25 |
| 010419634002040 | 25 |
| 010419636001003 | 25 |
| 010419636001002 | 25 |
| 010419636001004 | 25 |
| 010139532001007 | 23 |
| 010139532001008 | 23 |
| 010139532001000 | 23 |
| 010857812001077 | 23 |
| 010419636002003 | 25 |
| 010419636002007 | 25 |

| Block | SM3 |
|---|---|
| 010419635002038 | 25 |
| 010419635002015 | 25 |
| 010419636002009 | 25 |
| 010419636002001 | 25 |
| 010419636002000 | 25 |
| 010419636002002 | 25 |
| 010419635002036 | 25 |
| 010419635002037 | 25 |
| 010419635002014 | 25 |
| 010419635002030 | 25 |
| 010419635002029 | 25 |
| 010419635002031 | 25 |
| 010419635002032 | 25 |
| 010419635002016 | 25 |
| 010419635001036 | 25 |
| 010419635002017 | 25 |
| 010419635002011 | 25 |
| 010419635001035 | 25 |
| 010419635001034 | 25 |
| 010419635001033 | 25 |
| 010857812001078 | 23 |
| 010419635002010 | 25 |
| 010419635002033 | 25 |
| 010419635002009 | 25 |
| 010419635002012 | 25 |
| 010419635001031 | 25 |
| 011091892002035 | 31 |
| 011091892002037 | 31 |
| 011091892002043 | 31 |
| 010419637001038 | 25 |
| 010419637001037 | 25 |
| 010419637001025 | 25 |
| 010419637001040 | 25 |
| 010419637001042 | 25 |
| 010419637001027 | 25 |
| 010419637001041 | 25 |
| 010419637001039 | 25 |
| 010419637001050 | 25 |
| 010419637001043 | 25 |
| 010419637001045 | 25 |
| 010419637001044 | 25 |
| 010419637001046 | 25 |
| 010419637001026 | 25 |

| Block | SM3 |
|---|---|
| 010419637001028 | 25 |
| 010419637001024 | 25 |
| 010419637001020 | 25 |
| 010419637001029 | 25 |
| 010419637001035 | 25 |
| 010419637001034 | 25 |
| 010419637001032 | 25 |
| 010419637001030 | 25 |
| 011091892002028 | 31 |
| 010419637001031 | 25 |
| 010419637001007 | 25 |
| 010419637001021 | 25 |
| 010419637001003 | 25 |
| 010419637002013 | 25 |
| 010419637001002 | 25 |
| 011091888002046 | 31 |
| 011091888002042 | 31 |
| 011091888002041 | 31 |
| 011091888002080 | 31 |
| 011091888002079 | 31 |
| 011091888002078 | 31 |
| 011091888002077 | 31 |
| 011091888002048 | 31 |
| 011091888002047 | 31 |
| 011091888002076 | 31 |
| 011091888002055 | 31 |
| 011091888002040 | 31 |
| 011091888002049 | 31 |
| 011091888002033 | 31 |
| 011091888002028 | 31 |
| 011091888002039 | 31 |
| 011091888002034 | 31 |
| 011091888002023 | 31 |
| 011091888002022 | 31 |
| 011091888002024 | 31 |
| 011091888002035 | 31 |
| 011091888002025 | 31 |
| 011091888002026 | 31 |
| 010419637003002 | 25 |
| 011091888001084 | 31 |
| 011091888001080 | 31 |
| 011091888001079 | 31 |
| 011091888002008 | 31 |

| Block | SM3 |
|---|---|
| 011091888002007 | 31 |
| 011091888002009 | 31 |
| 011091888002006 | 31 |
| 011091888001081 | 31 |
| 011091888001066 | 31 |
| 011091887002026 | 31 |
| 011091887002027 | 31 |
| 011091888001043 | 31 |
| 011091888001044 | 31 |
| 011091887002023 | 31 |
| 011091887002020 | 31 |
| 011091888001045 | 31 |
| 011091888001046 | 31 |
| 011091887002016 | 31 |
| 011091887002030 | 31 |
| 011091887002031 | 31 |
| 011091887002044 | 31 |
| 011091887002033 | 31 |
| 011091887002032 | 31 |
| 011091887002043 | 31 |
| 011091887002042 | 31 |
| 011091887002041 | 31 |
| 011091887002024 | 31 |
| 011091887002034 | 31 |
| 011091887002035 | 31 |
| 011091887001107 | 31 |
| 011091887001100 | 31 |
| 011091887002025 | 31 |
| 011091887002048 | 31 |
| 011091887001112 | 31 |
| 011091887002036 | 31 |
| 011091887002037 | 31 |
| 011091887001105 | 31 |
| 011091887001104 | 31 |
| 011091887002040 | 31 |
| 011091887002039 | 31 |
| 011010057001060 | 25 |
| 011010057001024 | 25 |
| 011010057001062 | 25 |
| 011010057001003 | 25 |
| 011010057001000 | 25 |
| 011010057001023 | 25 |
| 011010057001059 | 25 |

| Block | SM3 |
|---|---|
| 011010057001004 | 25 |
| 011010056042054 | 25 |
| 011010057001005 | 25 |
| 011010056042005 | 25 |
| 011010056042040 | 25 |
| 011010056042041 | 25 |
| 011010056042052 | 25 |
| 011010056042051 | 25 |
| 011010056042050 | 25 |
| 011010056042007 | 25 |
| 011010056042008 | 25 |
| 011010056042055 | 25 |
| 011010056043051 | 25 |
| 011010056043052 | 25 |
| 011010056043029 | 25 |
| 011010056043024 | 25 |
| 011010056043028 | 25 |
| 011010056043021 | 25 |
| 011010057001001 | 25 |
| 011010056042053 | 25 |
| 011010056043033 | 25 |
| 011010056042042 | 25 |
| 011010056043031 | 25 |
| 011010056043014 | 25 |
| 011010056043020 | 25 |
| 011010056043017 | 25 |
| 011010056043018 | 25 |
| 011010056043032 | 25 |
| 011010056042056 | 25 |
| 011010056042044 | 25 |
| 011010056042043 | 25 |
| 011010056042045 | 25 |
| 011010056042046 | 25 |
| 011010057002015 | 25 |
| 011010057002016 | 25 |
| 011010057002017 | 25 |
| 011010057002009 | 25 |
| 011010057002014 | 25 |
| 011010057002020 | 25 |
| 011010057002013 | 25 |
| 011010057002012 | 25 |
| 011010056043062 | 25 |
| 011010059041031 | 25 |

| Block | SM3 |
| --- | --- |
| 011010056043039 | 25 |
| 011010056043042 | 25 |
| 011010056043077 | 25 |
| 011010056043043 | 25 |
| 011010056043041 | 25 |
| 011010056043025 | 25 |
| 011010056043030 | 25 |
| 011010056043022 | 25 |
| 011010057001049 | 25 |
| 011010056043071 | 25 |
| 011010056043070 | 25 |
| 011010056043072 | 25 |
| 011010057001047 | 25 |
| 011010057001029 | 25 |
| 011010056043060 | 25 |
| 011010057001031 | 25 |
| 011010057001028 | 25 |
| 011010056043061 | 25 |
| 011010056043034 | 25 |
| 011010057001002 | 25 |
| 011010056043050 | 25 |
| 011010029012008 | 25 |
| 011010029023005 | 25 |
| 011010029022005 | 25 |
| 011010029022006 | 25 |
| 011010029022003 | 25 |
| 011010029022004 | 25 |
| 011010029021002 | 25 |
| 011010029022000 | 25 |
| 011010029022007 | 25 |
| 011010029011005 | 25 |
| 011010029021001 | 25 |
| 011010029021007 | 25 |
| 011010028003007 | 26 |
| 011010028003009 | 26 |
| 011010028003013 | 26 |
| 011010028003010 | 26 |
| 011010028003006 | 26 |
| 011010028003011 | 26 |
| 011010028003008 | 26 |
| 011010028003012 | 26 |
| 011010028003003 | 26 |
| 011010028003002 | 26 |

| Block | SM3 |
|---|---|
| 011010028001009 | 26 |
| 011010028003004 | 26 |
| 011010028003005 | 26 |
| 011010028003001 | 26 |
| 011010028001008 | 26 |
| 011010028001012 | 26 |
| 011010028001011 | 26 |
| 011010028001013 | 26 |
| 011010029021004 | 25 |
| 011010028004005 | 26 |
| 011010019004007 | 26 |
| 011010019004004 | 26 |
| 011010019004003 | 26 |
| 011010019004002 | 26 |
| 011010019004001 | 26 |
| 011010019002000 | 26 |
| 011010019004006 | 26 |
| 011010019004005 | 26 |
| 011010019004000 | 26 |
| 011010019001006 | 26 |
| 011010019001003 | 26 |
| 011010019001001 | 26 |
| 011010053011017 | 26 |
| 011010053011015 | 26 |
| 011010053011018 | 26 |
| 011010053011022 | 26 |
| 011010019001008 | 26 |
| 011010053011021 | 26 |
| 011010053011009 | 26 |
| 011010053011010 | 26 |
| 011010053011019 | 26 |
| 011010053011020 | 26 |
| 011010004002000 | 26 |
| 011010004002004 | 26 |
| 011010004001003 | 26 |
| 011010004001000 | 26 |
| 011010025002012 | 26 |
| 011010025002013 | 26 |
| 011010025002014 | 26 |
| 011010025002008 | 26 |
| 011010025002007 | 26 |
| 011010025002000 | 26 |
| 011010017005009 | 26 |

| Block | SM3 |
|---|---|
| 011010017001001 | 26 |
| 011010017001000 | 26 |
| 011010017001002 | 26 |
| 011010017001003 | 26 |
| 011010019003008 | 26 |
| 011010019002007 | 26 |
| 011010019003005 | 26 |
| 011010019003003 | 26 |
| 011010019003004 | 26 |
| 011010019002008 | 26 |
| 011010019002005 | 26 |
| 011010019002004 | 26 |
| 011010019002003 | 26 |
| 011010019002006 | 26 |
| 011010018002017 | 26 |
| 011010018002002 | 26 |
| 011010018001009 | 26 |
| 011010018001002 | 26 |
| 011010019003000 | 26 |
| 011010019001004 | 26 |
| 011010019001002 | 26 |
| 011010019001009 | 26 |
| 011010018001003 | 26 |
| 011010018001000 | 26 |
| 011010019001000 | 26 |
| 011010019001005 | 26 |
| 011010019001007 | 26 |
| 011010019003002 | 26 |
| 011010019004008 | 26 |
| 011010019002002 | 26 |
| 011010019002001 | 26 |
| 011010020001012 | 26 |
| 011010020001013 | 26 |
| 011010020001015 | 26 |
| 011010020001014 | 26 |
| 011010032005003 | 25 |
| 011010032005001 | 25 |
| 011010032005000 | 25 |
| 011010032005008 | 25 |
| 011010032005009 | 25 |
| 011010032005002 | 25 |
| 011010029023000 | 25 |
| 011010029022012 | 25 |

| Block | SM3 |
|---|---|
| 011010029022011 | 25 |
| 011010029022008 | 25 |
| 011010029021011 | 25 |
| 011010029021013 | 25 |
| 011010029021017 | 25 |
| 011010029021009 | 25 |
| 011010029022001 | 25 |
| 011010029021014 | 25 |
| 011010029021015 | 25 |
| 011010029021016 | 25 |
| 011010029022002 | 25 |
| 011010029021010 | 25 |
| 011010029021006 | 25 |
| 011010029021005 | 25 |
| 011010029023006 | 25 |
| 011010029023003 | 25 |
| 011010029022010 | 25 |
| 011010029022009 | 25 |
| 011010029023002 | 25 |
| 011010029023004 | 25 |
| 011010056081010 | 25 |
| 011010056081009 | 25 |
| 011010055033069 | 25 |
| 011010055033070 | 25 |
| 011010055033058 | 25 |
| 011010055033048 | 25 |
| 011010055033049 | 25 |
| 011010055033025 | 25 |
| 011010055033073 | 25 |
| 011010055033021 | 25 |
| 011010055033019 | 25 |
| 011010055033018 | 25 |
| 011010055033013 | 25 |
| 011010055033029 | 25 |
| 011010055033022 | 25 |
| 011010054124012 | 25 |
| 011010054124011 | 25 |
| 011010054132020 | 25 |
| 011010055011074 | 25 |
| 011010055033002 | 25 |
| 011010055033000 | 25 |
| 011010055011065 | 25 |
| 011010027001006 | 25 |

| Block | SM3 |
|---|---|
| 011010027001000 | 25 |
| 011010027001002 | 25 |
| 011010027001001 | 25 |
| 011010027001003 | 25 |
| 011010027003006 | 25 |
| 011010027003005 | 25 |
| 011010027003004 | 25 |
| 011010026002009 | 25 |
| 011010026002006 | 25 |
| 011010059032010 | 25 |
| 011010059041052 | 25 |
| 011010056043067 | 25 |
| 011010059032005 | 25 |
| 011010059032006 | 25 |
| 011010059041049 | 25 |
| 011010059041036 | 25 |
| 011010059041048 | 25 |
| 011010059041039 | 25 |
| 011010059041047 | 25 |
| 011010059041038 | 25 |
| 011010059032011 | 25 |
| 011010059041050 | 25 |
| 011010059041051 | 25 |
| 011010059041034 | 25 |
| 011010059041046 | 25 |
| 011010059041033 | 25 |
| 011010059041032 | 25 |
| 011010059041035 | 25 |
| 011010059041037 | 25 |
| 011010059041025 | 25 |
| 011010059041028 | 25 |
| 011010059041027 | 25 |
| 011010059041026 | 25 |
| 010857808001048 | 23 |
| 010857808001029 | 23 |
| 010857808001028 | 23 |
| 010857808003003 | 23 |
| 010857808003004 | 23 |
| 011010053021018 | 26 |
| 011010053022003 | 26 |
| 011010053021019 | 26 |
| 011010053022009 | 26 |
| 011010053022010 | 26 |

| Block | SM3 |
|---|---|
| 011010053022007 | 26 |
| 011010053022006 | 26 |
| 011010053022008 | 26 |
| 011010053022002 | 26 |
| 011010053022004 | 26 |
| 011010053022005 | 26 |
| 011010053021004 | 26 |
| 011010053021023 | 26 |
| 011010053021007 | 26 |
| 011010051013020 | 26 |
| 011010051013017 | 26 |
| 011010053011002 | 26 |
| 011010053011001 | 26 |
| 011010053011023 | 26 |
| 011010053011004 | 26 |
| 011010053011008 | 26 |
| 011010053011000 | 26 |
| 011010051011050 | 26 |
| 011010053011007 | 26 |
| 011010053011006 | 26 |
| 011010053021010 | 26 |
| 011010051011049 | 26 |
| 011010051011045 | 26 |
| 011010053021011 | 26 |
| 011010053021012 | 26 |
| 011010051011039 | 26 |
| 011010051011046 | 26 |
| 011010056101018 | 25 |
| 011010056101006 | 25 |
| 011010056081076 | 25 |
| 011010056101004 | 25 |
| 011010056101005 | 25 |
| 011010056081077 | 25 |
| 011010056101003 | 25 |
| 011010056101002 | 25 |
| 011010056081075 | 25 |
| 011010056101001 | 25 |
| 011010056101032 | 25 |
| 011010056081072 | 25 |
| 011010056043013 | 25 |
| 011010056043016 | 25 |
| 011010056042028 | 25 |
| 011010056043015 | 25 |

| Block | SM3 |
|---|---|
| 011010056043079 | 25 |
| 011010056042047 | 25 |
| 011010056042030 | 25 |
| 011010056042027 | 25 |
| 011010056042020 | 25 |
| 011010056042029 | 25 |
| 011010056042019 | 25 |
| 011010056043078 | 25 |
| 011010056042048 | 25 |
| 011010056043019 | 25 |
| 011010056042049 | 25 |
| 011010056042026 | 25 |
| 011010056042017 | 25 |
| 011010056101053 | 25 |
| 011010056042025 | 25 |
| 011010056042016 | 25 |
| 011010059032002 | 25 |
| 011010059032001 | 25 |
| 011010059032000 | 25 |
| 011010058001009 | 25 |
| 011010059032023 | 25 |
| 011010058001008 | 25 |
| 011010059032018 | 25 |
| 011010059032019 | 25 |
| 011010059032014 | 25 |
| 011010059032009 | 25 |
| 011010058001006 | 25 |
| 011010058001003 | 25 |
| 011010059032029 | 25 |
| 011010059032017 | 25 |
| 011010059032016 | 25 |
| 011010056043069 | 25 |
| 011010056043074 | 25 |
| 011010056043073 | 25 |
| 011010059032015 | 25 |
| 011010056043068 | 25 |
| 011010054072015 | 25 |
| 011010056043046 | 25 |
| 011010056043048 | 25 |
| 011010056043049 | 25 |
| 011010056043047 | 25 |
| 011010056043023 | 25 |
| 011010056043026 | 25 |

| Block | SM3 |
|---|---|
| 011010056043027 | 25 |
| 011010056043003 | 25 |
| 011010056101024 | 25 |
| 011010056101017 | 25 |
| 011010056043001 | 25 |
| 011010056043011 | 25 |
| 011010056043002 | 25 |
| 011010056043012 | 25 |
| 011010056043000 | 25 |
| 011010056042035 | 25 |
| 011010056101025 | 25 |
| 011010056101052 | 25 |
| 011010056101051 | 25 |
| 011010056042034 | 25 |
| 011010056043009 | 25 |
| 011010056042031 | 25 |
| 011010056043010 | 25 |
| 011010056042032 | 25 |
| 011010056042033 | 25 |
| 011010056042018 | 25 |
| 011010056042039 | 25 |
| 011010056101000 | 25 |
| 011010056101019 | 25 |
| 011010056101022 | 25 |
| 011010056101021 | 25 |
| 011010055021046 | 25 |
| 011010055021039 | 25 |
| 011010055021005 | 25 |
| 011010055021040 | 25 |
| 011010055021041 | 25 |
| 011010055021044 | 25 |
| 011010055021037 | 25 |
| 011010055021043 | 25 |
| 011010055021034 | 25 |
| 011010055021050 | 25 |
| 011010055021051 | 25 |
| 011010055021036 | 25 |
| 011010055021045 | 25 |
| 011010055021035 | 25 |
| 011010055021049 | 25 |
| 011010055011054 | 25 |
| 011010055011048 | 25 |
| 011010055011051 | 25 |

| Block | SM3 |
|---|---|
| 011010055011052 | 25 |
| 011010055041004 | 25 |
| 011010056041049 | 25 |
| 011010056041054 | 25 |
| 011010056041089 | 25 |
| 011010056041029 | 25 |
| 011010056041052 | 25 |
| 011010056041053 | 25 |
| 011010056041057 | 25 |
| 011010056041051 | 25 |
| 011010056041058 | 25 |
| 011010056041055 | 25 |
| 011010056041050 | 25 |
| 011010056041061 | 25 |
| 011010056041056 | 25 |
| 011010056041059 | 25 |
| 011010056041060 | 25 |
| 011010056041022 | 25 |
| 011010056041080 | 25 |
| 011010056041079 | 25 |
| 011010056041078 | 25 |
| 011010056041031 | 25 |
| 011010056041043 | 25 |
| 011010056041023 | 25 |
| 011010056041018 | 25 |
| 011010055021033 | 25 |
| 011010056041070 | 25 |
| 011010056041077 | 25 |
| 011010056041064 | 25 |
| 011010056041062 | 25 |
| 011010056041063 | 25 |
| 011010056041081 | 25 |
| 011010056041075 | 25 |
| 011010056041074 | 25 |
| 011010056041065 | 25 |
| 011010056041067 | 25 |
| 011010056041069 | 25 |
| 011010056041068 | 25 |
| 011010056041066 | 25 |
| 011010056041071 | 25 |
| 011010056041073 | 25 |
| 011010056041072 | 25 |
| 011010056041091 | 25 |

| Block | SM3 |
|---|---|
| 011010056041017 | 25 |
| 011010055041016 | 25 |
| 011010056041016 | 25 |
| 011010056043044 | 25 |
| 011010056101050 | 25 |
| 011010056043053 | 25 |
| 011010056043006 | 25 |
| 011010056101047 | 25 |
| 011010029023008 | 25 |
| 011010029023007 | 25 |
| 011010056131001 | 25 |
| 011010056131010 | 25 |
| 011010056133004 | 25 |
| 011010056101033 | 25 |
| 011010056131013 | 25 |
| 011010056101014 | 25 |
| 011010056101016 | 25 |
| 011010056131012 | 25 |
| 011010056131004 | 25 |
| 011010056131008 | 25 |
| 011010056131005 | 25 |
| 011010056131006 | 25 |
| 011010056131011 | 25 |
| 011010056133007 | 25 |
| 011010056133012 | 25 |
| 011010056133010 | 25 |
| 011010056133008 | 25 |
| 011010056133009 | 25 |
| 011010056133005 | 25 |
| 011010056133011 | 25 |
| 011010056132011 | 25 |
| 011010056131007 | 25 |
| 011010056132013 | 25 |
| 011010056132010 | 25 |
| 011010056132012 | 25 |
| 011010056131000 | 25 |
| 011010056131002 | 25 |
| 011010056131003 | 25 |
| 011010056132017 | 25 |
| 011010056132004 | 25 |
| 011010056132008 | 25 |
| 011010056132016 | 25 |
| 011010056132009 | 25 |

| Block | SM3 |
|---|---|
| 011010056132005 | 25 |
| 011010056132007 | 25 |
| 011010056132006 | 25 |
| 011010056132003 | 25 |
| 011010056043040 | 25 |
| 011010056043005 | 25 |
| 011010056043038 | 25 |
| 011010056043008 | 25 |
| 011010056043036 | 25 |
| 011010056043037 | 25 |
| 011010056043059 | 25 |
| 011010056043035 | 25 |
| 011010056043055 | 25 |
| 011010056043057 | 25 |
| 011010056043058 | 25 |
| 011010056043056 | 25 |
| 011010056043007 | 25 |
| 011010056101031 | 25 |
| 011010056101030 | 25 |
| 011010056101015 | 25 |
| 011010056131009 | 25 |
| 011010056043004 | 25 |
| 011010056101029 | 25 |
| 011010056101012 | 25 |
| 011010059043021 | 25 |
| 011010059043020 | 25 |
| 011010059043033 | 25 |
| 011010059043029 | 25 |
| 011010059043030 | 25 |
| 011010061001025 | 25 |
| 011010059043024 | 25 |
| 011010061001024 | 25 |
| 011010059043048 | 25 |
| 011010059042031 | 25 |
| 011010059043041 | 25 |
| 011010059042032 | 25 |
| 011010059042040 | 25 |
| 011010059042029 | 25 |
| 011010059042033 | 25 |
| 011010059042027 | 25 |
| 011010059042028 | 25 |
| 011010059043042 | 25 |
| 011010059043052 | 25 |

| Block | SM3 |
|---|---|
| 011010059042041 | 25 |
| 011010059043051 | 25 |
| 011010059043018 | 25 |
| 011010059043023 | 25 |
| 011010061001017 | 25 |
| 011010059043022 | 25 |
| 011010059043028 | 25 |
| 011010059043026 | 25 |
| 011010059043043 | 25 |
| 011010059043039 | 25 |
| 011010059043038 | 25 |
| 011010059043019 | 25 |
| 011010059043040 | 25 |
| 011010056101009 | 25 |
| 011010056101028 | 25 |
| 011010056101010 | 25 |
| 011010056132014 | 25 |
| 011010056132015 | 25 |
| 011010056132001 | 25 |
| 011010056132002 | 25 |
| 011010056101013 | 25 |
| 011010056093006 | 25 |
| 011010056093007 | 25 |
| 011010056093002 | 25 |
| 011010056101026 | 25 |
| 011010056101023 | 25 |
| 011010056101056 | 25 |
| 011010056101027 | 25 |
| 011010056101057 | 25 |
| 011010056101020 | 25 |
| 011010056101049 | 25 |
| 011010056101054 | 25 |
| 011010056101055 | 25 |
| 011010056101058 | 25 |
| 011010056101007 | 25 |
| 011010056101011 | 25 |
| 011010056112025 | 25 |
| 011010056101008 | 25 |
| 011010056093008 | 25 |
| 011010056112022 | 25 |
| 011010056112010 | 25 |
| 011010056112024 | 25 |
| 011010029012007 | 25 |

| Block | SM3 |
|---|---|
| 011010029012006 | 25 |
| 011010029012003 | 25 |
| 011010028004006 | 26 |
| 011010029021000 | 25 |
| 011010029021003 | 25 |
| 011010028004007 | 26 |
| 011010028004004 | 26 |
| 011010028004001 | 26 |
| 011010028004002 | 26 |
| 011010028004003 | 26 |
| 011010028003000 | 26 |
| 011010028004000 | 26 |
| 011010028002003 | 26 |
| 011010028001010 | 26 |
| 011010028001014 | 26 |
| 011010028001004 | 26 |
| 011010028001015 | 26 |
| 011010028002002 | 26 |
| 011010028002001 | 26 |
| 011010020003009 | 26 |
| 011010020003011 | 26 |
| 011010020003010 | 26 |
| 011010020003004 | 26 |
| 011010020003005 | 26 |
| 011010020003007 | 26 |
| 011010020003008 | 26 |
| 011010020001008 | 26 |
| 011010020003003 | 26 |
| 011010020004004 | 26 |
| 011010020003002 | 26 |
| 011010015001018 | 26 |
| 011010015001017 | 26 |
| 011010015001004 | 26 |
| 011010020004003 | 26 |
| 011010033042003 | 25 |
| 011010033042004 | 25 |
| 011010033041006 | 25 |
| 011010033041005 | 25 |
| 011010017002004 | 26 |
| 011010027002005 | 25 |
| 011010033042001 | 25 |
| 011010033042000 | 25 |
| 011010027001008 | 25 |

| Block | SM3 |
|---|---|
| 011010027001007 | 25 |
| 011010027001004 | 25 |
| 011010027001005 | 25 |
| 011010027001011 | 25 |
| 011010027001010 | 25 |
| 011010027001009 | 25 |
| 011010033041004 | 25 |
| 011010027002001 | 25 |
| 011010027002013 | 25 |
| 011010027001012 | 25 |
| 011010027002010 | 25 |
| 011010027003010 | 25 |
| 011010027002002 | 25 |
| 011010027002011 | 25 |
| 011010033032002 | 25 |
| 011010033032000 | 25 |
| 011010033041009 | 25 |
| 011010033043004 | 25 |
| 011010056062005 | 25 |
| 011010033043008 | 25 |
| 011010054102003 | 25 |
| 011010033043007 | 25 |
| 011010033041008 | 25 |
| 011010033031009 | 25 |
| 011010033031006 | 25 |
| 011010033031007 | 25 |
| 011010033031008 | 25 |
| 011010033032013 | 25 |
| 011010033031003 | 25 |
| 011010033031002 | 25 |
| 011010033031001 | 25 |
| 011010033013008 | 25 |
| 011010033042006 | 25 |
| 011010033042015 | 25 |
| 011010033042014 | 25 |
| 011010033042016 | 25 |
| 011010033042012 | 25 |
| 011010033042005 | 25 |
| 011010033042009 | 25 |
| 011010033032012 | 25 |
| 011010033032006 | 25 |
| 011010033032007 | 25 |
| 011010033032005 | 25 |

| Block | SM3 |
|---|---|
| 011010033032004 | 25 |
| 011010033031000 | 25 |
| 011010033042017 | 25 |
| 011010033041012 | 25 |
| 011010033032003 | 25 |
| 011010033041007 | 25 |
| 011010033042013 | 25 |
| 011010033042007 | 25 |
| 011010033042011 | 25 |
| 011010033042010 | 25 |
| 011010033042008 | 25 |
| 011010033042002 | 25 |
| 011010026002005 | 25 |
| 011010026002008 | 25 |
| 011010026002007 | 25 |
| 011010026002004 | 25 |
| 011010026003020 | 26 |
| 011010026003019 | 26 |
| 011010026002018 | 25 |
| 011010026002003 | 25 |
| 011010026003014 | 26 |
| 011010027003009 | 25 |
| 011010027003007 | 25 |
| 011010027003008 | 25 |
| 011010027003003 | 25 |
| 011010026002017 | 25 |
| 011010027003012 | 25 |
| 011010027003002 | 25 |
| 011010027003001 | 25 |
| 011010026002002 | 25 |
| 011010026003016 | 26 |
| 011010026003015 | 26 |
| 011010026003017 | 26 |
| 011010026002015 | 25 |
| 011010026002010 | 25 |
| 011010026002011 | 25 |
| 011010026002013 | 25 |
| 011010026002012 | 25 |
| 011010026003018 | 26 |
| 011010026002001 | 25 |
| 011010026002000 | 25 |
| 011010026001007 | 26 |
| 011010026001005 | 26 |

| Block | SM3 |
|---|---|
| 011010026001003 | 26 |
| 011010059031004 | 25 |
| 011010059031005 | 25 |
| 011010059032012 | 25 |
| 011010059032024 | 25 |
| 011010059032022 | 25 |
| 011010059032020 | 25 |
| 011010059032008 | 25 |
| 011010059032007 | 25 |
| 011010059042034 | 25 |
| 011010059042022 | 25 |
| 011010059042021 | 25 |
| 011010059032013 | 25 |
| 011010059042039 | 25 |
| 011010059032003 | 25 |
| 011010059042015 | 25 |
| 011010059042013 | 25 |
| 011010059042018 | 25 |
| 011010059042016 | 25 |
| 011010059042012 | 25 |
| 011010059042014 | 25 |
| 011010059032004 | 25 |
| 011010054141019 | 26 |
| 011010054141024 | 25 |
| 011010054141017 | 26 |
| 011010054141044 | 26 |
| 011010051013016 | 26 |
| 011010051013015 | 26 |
| 011010051012002 | 26 |
| 011010051012010 | 26 |
| 011010051012011 | 26 |
| 011010051012003 | 26 |
| 011010051012001 | 26 |
| 011010051012004 | 26 |
| 011010051013013 | 26 |
| 011010051013009 | 26 |
| 011010051013008 | 26 |
| 011010051013014 | 26 |
| 011010054141020 | 26 |
| 011010051012000 | 26 |
| 011010051013011 | 26 |
| 011010054141004 | 26 |
| 011010054141005 | 26 |

| Block | SM3 |
|---|---|
| 011010054141003 | 26 |
| 011010051011014 | 26 |
| 011010051011010 | 26 |
| 011010051011003 | 26 |
| 011010051011011 | 26 |
| 011010051011012 | 26 |
| 011010051011013 | 26 |
| 011010051011005 | 26 |
| 011010051011000 | 26 |
| 010510307021009 | 26 |
| 011010029023001 | 25 |
| 011010029012001 | 25 |
| 011010029012002 | 25 |
| 011010029012000 | 25 |
| 011010029012005 | 25 |
| 011010029012004 | 25 |
| 011010056142006 | 25 |
| 011010056142001 | 25 |
| 011010056142002 | 25 |
| 011010029011004 | 25 |
| 011010029011003 | 25 |
| 011010029011002 | 25 |
| 011010029011001 | 25 |
| 011010056142004 | 25 |
| 011010056142005 | 25 |
| 011010056142000 | 25 |
| 011010056142003 | 25 |
| 011010056141005 | 25 |
| 011010056141004 | 25 |
| 011010056141003 | 25 |
| 011010056141002 | 25 |
| 011010029011000 | 25 |
| 011010056141001 | 25 |
| 011010028002005 | 26 |
| 011010028002004 | 26 |
| 011010028002000 | 26 |
| 011010033031012 | 25 |
| 011010033031014 | 25 |
| 011010033031013 | 25 |
| 011010033032017 | 25 |
| 011010033032014 | 25 |
| 011010033032016 | 25 |
| 011010058001021 | 25 |

| Block | SM3 |
| --- | --- |
| 011010058001033 | 25 |
| 011010058001034 | 25 |
| 011010058001023 | 25 |
| 011010058001026 | 25 |
| 011010058001025 | 25 |
| 011010058001020 | 25 |
| 011010058001024 | 25 |
| 011010058001014 | 25 |
| 011010058001019 | 25 |
| 011010058001018 | 25 |
| 011010058001010 | 25 |
| 011010058001007 | 25 |
| 011010058001017 | 25 |
| 011010058001035 | 25 |
| 011010058001013 | 25 |
| 011010058001011 | 25 |
| 011010058001012 | 25 |
| 011010058001005 | 25 |
| 011010058001004 | 25 |
| 011010059031006 | 25 |
| 011010059032021 | 25 |
| 011010007001010 | 26 |
| 011010007001006 | 26 |
| 011010012002005 | 26 |
| 011010002002025 | 26 |
| 011010002002023 | 26 |
| 011010002002015 | 26 |
| 011010007001004 | 26 |
| 011010002002024 | 26 |
| 011010002002016 | 26 |
| 011010002002013 | 26 |
| 011010001001100 | 26 |
| 011010002002004 | 26 |
| 011010002002005 | 26 |
| 011010001001102 | 26 |
| 011010007001002 | 26 |
| 011010007001001 | 26 |
| 011010002002017 | 26 |
| 011010002002018 | 26 |
| 011010002002019 | 26 |
| 011010002002003 | 26 |
| 011010001001104 | 26 |
| 011010001001103 | 26 |

| Block | SM3 |
|---|---|
| 011010001001105 | 26 |
| 011010002002002 | 26 |
| 011010002002001 | 26 |
| 011010001001086 | 26 |
| 011010001001113 | 26 |
| 011010059041040 | 25 |
| 011010059041015 | 25 |
| 011010059041016 | 25 |
| 011010059041041 | 25 |
| 011010059041014 | 25 |
| 011010056064000 | 25 |
| 011010056061013 | 25 |
| 011010056063001 | 25 |
| 011010056063000 | 25 |
| 011010056061007 | 25 |
| 011010056061006 | 25 |
| 011010056061005 | 25 |
| 011010056061011 | 25 |
| 011010056061012 | 25 |
| 011010056061008 | 25 |
| 011010056061002 | 25 |
| 011010056061001 | 25 |
| 011010056062011 | 25 |
| 011010056062010 | 25 |
| 011010056062006 | 25 |
| 011010056062012 | 25 |
| 011010056062009 | 25 |
| 011010056061004 | 25 |
| 011010056062004 | 25 |
| 011010056062008 | 25 |
| 011010056062007 | 25 |
| 011010056061003 | 25 |
| 011010056061000 | 25 |
| 011010056062013 | 25 |
| 011010056062003 | 25 |
| 011010056062002 | 25 |
| 011010056062001 | 25 |
| 011010056051009 | 25 |
| 011010056062000 | 25 |
| 011010033031005 | 25 |
| 011010033031010 | 25 |
| 011010033031004 | 25 |
| 011010059043003 | 25 |

| Block | SM3 |
|---|---|
| 011010059043006 | 25 |
| 011010059022007 | 25 |
| 011010059022006 | 25 |
| 011010059041020 | 25 |
| 011010059022000 | 25 |
| 011010059043005 | 25 |
| 011010059043010 | 25 |
| 011010059022005 | 25 |
| 011010059022009 | 25 |
| 011010059022001 | 25 |
| 011010059022004 | 25 |
| 011010059022008 | 25 |
| 011010059021003 | 25 |
| 011010059043007 | 25 |
| 011010059043009 | 25 |
| 011010059021010 | 25 |
| 011010059021002 | 25 |
| 011010059021009 | 25 |
| 011010059021008 | 25 |
| 011010059021004 | 25 |
| 011010059023012 | 25 |
| 011010059023008 | 25 |
| 011010059041022 | 25 |
| 011010059041019 | 25 |
| 011010059041004 | 25 |
| 011010059022002 | 25 |
| 011010059021014 | 25 |
| 011010059021013 | 25 |
| 011010059021011 | 25 |
| 011010059022003 | 25 |
| 011010059021012 | 25 |
| 011010059041023 | 25 |
| 011010059041024 | 25 |
| 011010059041018 | 25 |
| 011010059041017 | 25 |
| 011010059041009 | 25 |
| 011010059041013 | 25 |
| 011010059041008 | 25 |
| 011010059041010 | 25 |
| 011010059041011 | 25 |
| 011010059041012 | 25 |
| 011010056101044 | 25 |
| 011010056101048 | 25 |

| Block | SM3 |
| --- | --- |
| 011010059041030 | 25 |
| 011010056101041 | 25 |
| 011010056101042 | 25 |
| 011010056101039 | 25 |
| 011010056101043 | 25 |
| 011010031002011 | 25 |
| 011010059041029 | 25 |
| 011010056101035 | 25 |
| 011010059041042 | 25 |
| 011010056101034 | 25 |
| 011010056101038 | 25 |
| 011010056101036 | 25 |
| 011010056101037 | 25 |
| 011010056101046 | 25 |
| 011010056101040 | 25 |
| 011010032004002 | 25 |
| 011010032004007 | 25 |
| 011010032004006 | 25 |
| 011010032004008 | 25 |
| 011010032004003 | 25 |
| 011010032004009 | 25 |
| 011010032004004 | 25 |
| 011010032004001 | 25 |
| 011010032004000 | 25 |
| 011010032004005 | 25 |
| 011010032006014 | 25 |
| 011010032006009 | 25 |
| 011010032006010 | 25 |
| 011010032005007 | 25 |
| 011010032005006 | 25 |
| 011010056101045 | 25 |
| 011010032001000 | 25 |
| 011010032006012 | 25 |
| 011010032006008 | 25 |
| 011010032006011 | 25 |
| 011010032006005 | 25 |
| 011010032006004 | 25 |
| 011010032005005 | 25 |
| 011010032006003 | 25 |
| 011010032006002 | 25 |
| 011010032006013 | 25 |
| 011010032006001 | 25 |
| 011010032006007 | 25 |

| Block | SM3 |
|-------|-----|
| 011010032006000 | 25 |
| 011010032001001 | 25 |
| 011010032001002 | 25 |
| 011010032001004 | 25 |
| 011010032006006 | 25 |
| 011010032001003 | 25 |
| 011010022021016 | 26 |
| 011010022021013 | 26 |
| 011010022021011 | 26 |
| 011010059031015 | 25 |
| 011010059031001 | 25 |
| 011010059031002 | 25 |
| 011010059031003 | 25 |
| 011010059031007 | 25 |
| 010857808003017 | 23 |
| 010857808003015 | 23 |
| 010857808003014 | 23 |
| 010857808003028 | 23 |
| 010857808003029 | 23 |
| 010857808003030 | 23 |
| 010857808003007 | 23 |
| 010857808003008 | 23 |
| 010857808003016 | 23 |
| 010857808003013 | 23 |
| 010857808003009 | 23 |
| 010857808003010 | 23 |
| 010857808003012 | 23 |
| 010857808003011 | 23 |
| 011010059031000 | 25 |
| 011010059042023 | 25 |
| 011010059042038 | 25 |
| 011010059042037 | 25 |
| 011010059042025 | 25 |
| 010857808003005 | 23 |
| 010857808003023 | 23 |
| 010857808003024 | 23 |
| 010857808003019 | 23 |
| 010857808003006 | 23 |
| 010857808003031 | 23 |
| 011010059031026 | 25 |
| 011010059031029 | 25 |
| 011010059031013 | 25 |
| 011010059031014 | 25 |

| Block | SM3 |
|---|---|
| 011010059031010 | 25 |
| 011010059031011 | 25 |
| 011010059031012 | 25 |
| 011010059031008 | 25 |
| 011010017005018 | 26 |
| 011010017005016 | 26 |
| 011010017005017 | 26 |
| 011010017005014 | 26 |
| 011010017005015 | 26 |
| 011010017001010 | 26 |
| 011010017001009 | 26 |
| 011010017001006 | 26 |
| 011010017001005 | 26 |
| 011010017001004 | 26 |
| 011010017001007 | 26 |
| 011010009001002 | 26 |
| 011010060001006 | 26 |
| 011010060001008 | 26 |
| 011010060001004 | 26 |
| 011010009001003 | 26 |
| 011010009001004 | 26 |
| 011010009001006 | 26 |
| 011010009001036 | 26 |
| 011010009001035 | 26 |
| 011010009001038 | 26 |
| 011010009001032 | 26 |
| 011010009001005 | 26 |
| 011010009001033 | 26 |
| 011010009002010 | 26 |
| 011010009001007 | 26 |
| 011010009001009 | 26 |
| 011010009001010 | 26 |
| 011010009001011 | 26 |
| 011010009001029 | 26 |
| 011010009001034 | 26 |
| 011010009001030 | 26 |
| 011010033013011 | 25 |
| 011010033012012 | 25 |
| 011010033013005 | 25 |
| 011010033013004 | 25 |
| 011010028001003 | 26 |
| 011010033014011 | 25 |
| 011010033014020 | 25 |

| Block | SM3 |
|---|---|
| 011010033014019 | 25 |
| 011010033014012 | 25 |
| 011010033014018 | 25 |
| 011010033014017 | 25 |
| 011010033014004 | 25 |
| 011010033014016 | 25 |
| 011010033031011 | 25 |
| 011010033014015 | 25 |
| 011010033014013 | 25 |
| 011010033014014 | 25 |
| 011010033014001 | 25 |
| 011010033013010 | 25 |
| 011010033014003 | 25 |
| 011010033013009 | 25 |
| 011010033013012 | 25 |
| 011010033013002 | 25 |
| 011010033013003 | 25 |
| 011010033014000 | 25 |
| 011010033013007 | 25 |
| 011010033013006 | 25 |
| 011010033013001 | 25 |
| 011010017003009 | 26 |
| 011010017003007 | 26 |
| 011010017003018 | 26 |
| 011010017003016 | 26 |
| 011010017003015 | 26 |
| 011010017003003 | 26 |
| 011010017003010 | 26 |
| 011010017003008 | 26 |
| 011010017003019 | 26 |
| 011010017003017 | 26 |
| 011010017003002 | 26 |
| 011010017003014 | 26 |
| 011010017003013 | 26 |
| 011010017003001 | 26 |
| 011010017004015 | 26 |
| 011010017004017 | 26 |
| 011010017004013 | 26 |
| 011010017004016 | 26 |
| 011010033013000 | 26 |
| 011010017003020 | 26 |
| 011010017002011 | 26 |
| 011010017002010 | 26 |

| Block | SM3 |
|---|---|
| 011010017002009 | 26 |
| 011010017003000 | 26 |
| 011010017002007 | 26 |
| 011010017002006 | 26 |
| 011010017002005 | 26 |
| 011010017002008 | 26 |
| 011010017002002 | 26 |
| 011010017002001 | 26 |
| 011010017002003 | 26 |
| 011010017002000 | 26 |
| 011010017005019 | 26 |
| 011010017005020 | 26 |
| 011010017001008 | 26 |
| 011010017005021 | 26 |
| 011010011001021 | 26 |
| 011010011001034 | 26 |
| 011010011001029 | 26 |
| 011010011001028 | 26 |
| 011010011001022 | 26 |
| 011010011001009 | 26 |
| 011010011001018 | 26 |
| 011010011001017 | 26 |
| 011010011001010 | 26 |
| 011010011001016 | 26 |
| 011010011001014 | 26 |
| 011010011001008 | 26 |
| 011010011001013 | 26 |
| 011010012002002 | 26 |
| 011010002002009 | 26 |
| 011010012002001 | 26 |
| 011010002002010 | 26 |
| 011010012002000 | 26 |
| 011010002002011 | 26 |
| 011010002002014 | 26 |
| 011010011001015 | 26 |
| 011010002002008 | 26 |
| 011010002002007 | 26 |
| 011010011001012 | 26 |
| 011010001001094 | 26 |
| 011010001001095 | 26 |
| 011010002002012 | 26 |
| 011010002002006 | 26 |
| 011010001001101 | 26 |

| Block | SM3 |
|---|---|
| 011010012002027 | 26 |
| 011010012003000 | 26 |
| 011010012002026 | 26 |
| 010510313001024 | 30 |
| 010510313001039 | 30 |
| 010510313001018 | 30 |
| 010510313001016 | 30 |
| 010510313001017 | 30 |
| 010510313001035 | 30 |
| 010510313001032 | 30 |
| 010510313001031 | 30 |
| 010510313001030 | 30 |
| 010510313001033 | 30 |
| 010510313001034 | 30 |
| 010510313001029 | 30 |
| 010510313001028 | 30 |
| 010510313001011 | 30 |
| 010510313001012 | 30 |
| 010510313001061 | 30 |
| 010510313002024 | 30 |
| 010510313001060 | 30 |
| 010510313002016 | 30 |
| 010510313001027 | 30 |
| 010510313001059 | 30 |
| 010510313001026 | 30 |
| 010510313002023 | 30 |
| 010510313002022 | 30 |
| 010510310012027 | 30 |
| 010510310012028 | 30 |
| 010510313002020 | 30 |
| 010510313002018 | 30 |
| 010510313002036 | 30 |
| 010510313002019 | 30 |
| 010510313002021 | 30 |
| 010510313002035 | 30 |
| 011010051021015 | 26 |
| 011010051021016 | 26 |
| 011010051021006 | 26 |
| 011010051021008 | 26 |
| 011010051021007 | 26 |
| 011010051021019 | 26 |
| 011010051021005 | 26 |
| 011010051022002 | 26 |

| Block | SM3 |
|---|---|
| 011010051022003 | 26 |
| 011010051021003 | 26 |
| 011010051021002 | 26 |
| 011010016003006 | 26 |
| 011010016003007 | 26 |
| 011010016003001 | 26 |
| 011010005001032 | 26 |
| 011010016003002 | 26 |
| 011010016003005 | 26 |
| 011010016003004 | 26 |
| 011010016003003 | 26 |
| 011010016003000 | 26 |
| 011010005001025 | 26 |
| 011010005002014 | 26 |
| 011010005002009 | 26 |
| 011010005001026 | 26 |
| 011010005002013 | 26 |
| 011010005002010 | 26 |
| 011010016004009 | 26 |
| 011010016004008 | 26 |
| 011010016004007 | 26 |
| 011010016001008 | 26 |
| 011010016004006 | 26 |
| 011010016004003 | 26 |
| 011010010001014 | 26 |
| 011010010001023 | 26 |
| 011010010001015 | 26 |
| 011010010001007 | 26 |
| 011010010001006 | 26 |
| 011010010001008 | 26 |
| 011010010001010 | 26 |
| 011010010001002 | 26 |
| 011010010001009 | 26 |
| 011010010001003 | 26 |
| 011010010001005 | 26 |
| 011010003001054 | 26 |
| 011010003001050 | 26 |
| 011010010001016 | 26 |
| 011010011001011 | 26 |
| 011010011001004 | 26 |
| 011010011001001 | 26 |
| 011010010001000 | 26 |
| 011010003001082 | 26 |

| Block | SM3 |
|---|---|
| 011010010001001 | 26 |
| 011010011001003 | 26 |
| 011010001001093 | 26 |
| 011010001001092 | 26 |
| 011010011001002 | 26 |
| 011010011001000 | 26 |
| 011010001001063 | 26 |
| 011010001001062 | 26 |
| 011010001001064 | 26 |
| 011010001001061 | 26 |
| 011010001001096 | 26 |
| 011010001001091 | 26 |
| 011010003001081 | 26 |
| 011010009002013 | 26 |
| 011010009002017 | 26 |
| 011010010001031 | 26 |
| 011010009002022 | 26 |
| 011010009002018 | 26 |
| 011010009002024 | 26 |
| 011010009002015 | 26 |
| 011010009002040 | 26 |
| 011010009002025 | 26 |
| 011010009002026 | 26 |
| 011010009002014 | 26 |
| 011010009002028 | 26 |
| 011010009002011 | 26 |
| 011010009002029 | 26 |
| 011010009002016 | 26 |
| 011010009002007 | 26 |
| 011010009002001 | 26 |
| 011010010001028 | 26 |
| 011010010001021 | 26 |
| 011010010001027 | 26 |
| 011010010001020 | 26 |
| 011010010001026 | 26 |
| 011010010001019 | 26 |
| 011010010001025 | 26 |
| 011010010001018 | 26 |
| 011010010001013 | 26 |
| 011010010001011 | 26 |
| 011010010001004 | 26 |
| 011010010001012 | 26 |
| 011010010001024 | 26 |

| Block | SM3 |
|---|---|
| 011010010001017 | 26 |
| 011010010001022 | 26 |
| 011010033012002 | 25 |
| 011010033012001 | 25 |
| 011010017003006 | 26 |
| 011010033012000 | 26 |
| 011010017003005 | 26 |
| 011010017003011 | 26 |
| 011010017003021 | 26 |
| 011010017003004 | 26 |
| 011010016002045 | 26 |
| 011010016002044 | 26 |
| 011010017003012 | 26 |
| 011010016002000 | 26 |
| 011010016001007 | 26 |
| 011010017004012 | 26 |
| 011010028001006 | 26 |
| 011010028001007 | 26 |
| 011010028001002 | 26 |
| 011010028001001 | 26 |
| 011010028001000 | 26 |
| 011010033014007 | 25 |
| 011010028001005 | 26 |
| 011010033014010 | 25 |
| 011010033014008 | 25 |
| 011010033014009 | 25 |
| 011010033014021 | 25 |
| 011010033012008 | 25 |
| 011010033012007 | 25 |
| 011010033012009 | 25 |
| 011010033014006 | 25 |
| 011010033014002 | 25 |
| 011010033012013 | 25 |
| 011010033014005 | 25 |
| 011010059021005 | 25 |
| 011010059021007 | 25 |
| 011010059021006 | 25 |
| 011010059021001 | 25 |
| 011010059023009 | 25 |
| 011010059021000 | 25 |
| 011010059023004 | 25 |
| 011010059041005 | 25 |
| 011010059043004 | 25 |

| Block | SM3 |
|---|---|
| 011010061001003 | 25 |
| 011010061001006 | 25 |
| 011010061001005 | 25 |
| 011010061001007 | 25 |
| 011010061001002 | 25 |
| 011010059043002 | 25 |
| 011010061001004 | 25 |
| 011010061001001 | 25 |
| 011010060004014 | 26 |
| 011010060004015 | 26 |
| 011010060004016 | 26 |
| 011010030002032 | 26 |
| 011010030002037 | 26 |
| 011010030002033 | 26 |
| 011010030002036 | 26 |
| 011010030003003 | 26 |
| 011010059043001 | 25 |
| 011010059043000 | 25 |
| 011010061001023 | 25 |
| 011010061001000 | 25 |
| 011010059023011 | 25 |
| 011010059023006 | 25 |
| 011010059023010 | 25 |
| 011010060004018 | 26 |
| 011010061001022 | 25 |
| 011010060004017 | 26 |
| 011010059023001 | 26 |
| 011010030003002 | 26 |
| 011010030003005 | 26 |
| 011010030003010 | 26 |
| 011010030003004 | 26 |
| 011010030003009 | 26 |
| 011010030003001 | 26 |
| 011010030003007 | 26 |
| 011010030003000 | 26 |
| 011010030003006 | 26 |
| 011010024001015 | 26 |
| 011010030003008 | 26 |
| 011010060004005 | 26 |
| 011010060004004 | 26 |
| 011010030002009 | 26 |
| 011010030002030 | 26 |
| 011010030002029 | 26 |

| Block | SM3 |
|---|---|
| 011010030002011 | 26 |
| 011010030002012 | 26 |
| 011010030002034 | 26 |
| 011010030002031 | 26 |
| 011010030002010 | 26 |
| 011010030002035 | 26 |
| 011010030002020 | 26 |
| 011010030002008 | 26 |
| 011010030002019 | 26 |
| 011010030002013 | 26 |
| 011010030002007 | 26 |
| 011010030001018 | 26 |
| 011010005001006 | 26 |
| 011010004006005 | 26 |
| 011010005001003 | 26 |
| 011010005001002 | 26 |
| 011010004007013 | 26 |
| 011010004007012 | 26 |
| 011010005001033 | 26 |
| 011010005001020 | 26 |
| 011010016003012 | 26 |
| 011010005001027 | 26 |
| 011010005001021 | 26 |
| 011010005001028 | 26 |
| 011010005001029 | 26 |
| 011010005001012 | 26 |
| 011010005001007 | 26 |
| 011010005001022 | 26 |
| 011010005001011 | 26 |
| 011010005001010 | 26 |
| 011010005002017 | 26 |
| 011010005002006 | 26 |
| 011010016003011 | 26 |
| 011010016003010 | 26 |
| 011010005001039 | 26 |
| 011010005001030 | 26 |
| 011010016003017 | 26 |
| 011010016003009 | 26 |
| 011010016003018 | 26 |
| 011010016003008 | 26 |
| 011010005001031 | 26 |
| 011010005001023 | 26 |
| 011010005002016 | 26 |

| Block | SM3 |
|---|---|
| 011010005002007 | 26 |
| 011010007001003 | 26 |
| 011010007001000 | 26 |
| 011010002002022 | 26 |
| 011010002002021 | 26 |
| 011010002002020 | 26 |
| 011010007002014 | 26 |
| 011010007002005 | 26 |
| 011010007002004 | 26 |
| 011010002001049 | 26 |
| 011010002001040 | 26 |
| 011010002002000 | 26 |
| 011010001001110 | 26 |
| 011010002001038 | 26 |
| 011010002001039 | 26 |
| 011010001001111 | 26 |
| 011010007002013 | 26 |
| 011010007002006 | 26 |
| 011010007002003 | 26 |
| 011010002001048 | 26 |
| 011010007002012 | 26 |
| 011010007002007 | 26 |
| 011010007002002 | 26 |
| 011010002001047 | 26 |
| 011010002001041 | 26 |
| 011010002001042 | 26 |
| 011010007002011 | 26 |
| 011010007002008 | 26 |
| 011010007002001 | 26 |
| 011010002001046 | 26 |
| 011010007002000 | 26 |
| 011010002001045 | 26 |
| 011010002001043 | 26 |
| 011010016004002 | 26 |
| 011010005002012 | 26 |
| 011010005002011 | 26 |
| 011010016004005 | 26 |
| 011010016004001 | 26 |
| 011010005003016 | 26 |
| 011010005002002 | 26 |
| 011010005003009 | 26 |
| 011010005003010 | 26 |
| 011010005002001 | 26 |

| Block | SM3 |
|---|---|
| 011010005003014 | 26 |
| 011010005003013 | 26 |
| 011010005003001 | 26 |
| 011010005003002 | 26 |
| 011010018002011 | 26 |
| 011010005002000 | 26 |
| 011010005003015 | 26 |
| 011010005003012 | 26 |
| 011010005003011 | 26 |
| 011010018003013 | 26 |
| 011010018003014 | 26 |
| 011010005003000 | 26 |
| 011010018003012 | 26 |
| 011010018002023 | 26 |
| 011010018002022 | 26 |
| 011010018003011 | 26 |
| 011010018003010 | 26 |
| 011010018002024 | 26 |
| 011010018002021 | 26 |
| 011010016001006 | 26 |
| 011010016004011 | 26 |
| 011010016001004 | 26 |
| 011010016004004 | 26 |
| 011010016001003 | 26 |
| 011010016004000 | 26 |
| 011010016001002 | 26 |
| 011010016001001 | 26 |
| 011010016001005 | 26 |
| 011010017004014 | 26 |
| 011010017004018 | 26 |
| 011010017004010 | 26 |
| 011010017004001 | 26 |
| 011010017004003 | 26 |
| 011010016001000 | 26 |
| 011010018003015 | 26 |
| 011010018003016 | 26 |
| 011010018003007 | 26 |
| 011010018003009 | 26 |
| 011010018003008 | 26 |
| 011010018002020 | 26 |
| 011010018003005 | 26 |
| 011010018003006 | 26 |
| 011010018003017 | 26 |

| Block | SM3 |
|---|---|
| 011010018002025 | 26 |
| 011010018002019 | 26 |
| 011010018003004 | 26 |
| 011010018002026 | 26 |
| 011010004005013 | 26 |
| 011010018002010 | 26 |
| 011010018002009 | 26 |
| 011010004005012 | 26 |
| 011010004005009 | 26 |
| 011010004005010 | 26 |
| 011010018002012 | 26 |
| 011010060001026 | 26 |
| 011010060001005 | 26 |
| 011010060001025 | 26 |
| 011010060001007 | 26 |
| 011010060001002 | 26 |
| 011010060001009 | 26 |
| 011010060002003 | 25 |
| 010510313001053 | 30 |
| 011010060002001 | 25 |
| 011010060002000 | 25 |
| 011010060002002 | 25 |
| 010510313001040 | 30 |
| 010510313001049 | 30 |
| 010510313001047 | 30 |
| 011010060001000 | 26 |
| 010510313001041 | 30 |
| 010510313001064 | 30 |
| 010510313001066 | 30 |
| 010510313001065 | 30 |
| 010510313001043 | 30 |
| 010510313001045 | 30 |
| 010510313001042 | 30 |
| 010510313001048 | 30 |
| 011010060001001 | 26 |
| 010510313001021 | 30 |
| 010510313001050 | 30 |
| 010510313001051 | 30 |
| 010510313001023 | 30 |
| 010010207001022 | 30 |
| 010010207001021 | 30 |
| 010010207001023 | 30 |
| 010010205012008 | 30 |

| Block | SM3 |
|---|---|
| 011010003001018 | 26 |
| 010510312001064 | 30 |
| 010510312001065 | 30 |
| 010510313002026 | 30 |
| 010510313002015 | 30 |
| 010510313002014 | 30 |
| 010510313002013 | 30 |
| 010510313002012 | 30 |
| 010510313002027 | 30 |
| 010510313002011 | 30 |
| 010510313002028 | 30 |
| 010510313002005 | 30 |
| 010510313002007 | 30 |
| 010510313002008 | 30 |
| 010510313002006 | 30 |
| 010510313002031 | 30 |
| 010510310012017 | 30 |
| 010510313002002 | 30 |
| 010510313002009 | 30 |
| 010510313002003 | 30 |
| 010510313002010 | 30 |
| 010510313003029 | 30 |
| 010510313003022 | 30 |
| 010510313003024 | 30 |
| 010510313003025 | 30 |
| 010510313003023 | 30 |
| 010510313003012 | 30 |
| 010510313003027 | 30 |
| 010510313003026 | 30 |
| 010510313003028 | 30 |
| 010510313003011 | 30 |
| 010510313003013 | 30 |
| 011010014003000 | 26 |
| 011010014004007 | 26 |
| 011010014004005 | 26 |
| 011010014004004 | 26 |
| 011010014004020 | 26 |
| 011010014004003 | 26 |
| 011010015003034 | 26 |
| 011010015003033 | 26 |
| 011010015003032 | 26 |
| 011010015003026 | 26 |
| 011010015003021 | 26 |

| Block | SM3 |
|---|---|
| 011010015003027 | 26 |
| 011010015003020 | 26 |
| 011010007002010 | 26 |
| 011010007002009 | 26 |
| 011010015003024 | 26 |
| 011010015003006 | 26 |
| 011010015003005 | 26 |
| 011010015003004 | 26 |
| 011010006002046 | 26 |
| 011010006002044 | 26 |
| 011010006002045 | 26 |
| 011010006002043 | 26 |
| 011010006002013 | 26 |
| 011010002001016 | 26 |
| 011010002001032 | 26 |
| 011010002001028 | 26 |
| 011010006002012 | 26 |
| 011010006002011 | 26 |
| 011010002001031 | 26 |
| 011010002001029 | 26 |
| 011010002001030 | 26 |
| 011010015003022 | 26 |
| 011010015003003 | 26 |
| 011010006002037 | 26 |
| 011010006002038 | 26 |
| 011010006002039 | 26 |
| 011010015003001 | 26 |
| 011010015003002 | 26 |
| 011010006002014 | 26 |
| 011010006002009 | 26 |
| 011010006002015 | 26 |
| 011010006002010 | 26 |
| 011010002001013 | 26 |
| 011010006002008 | 26 |
| 011010006001016 | 26 |
| 011010006001009 | 26 |
| 011010006001015 | 26 |
| 011010006001021 | 26 |
| 011010021003001 | 26 |
| 011010014002013 | 26 |
| 011010021003000 | 26 |
| 011010014002012 | 26 |
| 011010014002011 | 26 |

| Block | SM3 |
|---|---|
| 011010014002008 | 26 |
| 011010014002009 | 26 |
| 011010014002010 | 26 |
| 011010021001003 | 26 |
| 011010021001002 | 26 |
| 011010014002018 | 26 |
| 011010014002007 | 26 |
| 011010014002006 | 26 |
| 011010014002005 | 26 |
| 011010014004019 | 26 |
| 011010060001010 | 26 |
| 011010003001055 | 26 |
| 011010060001011 | 26 |
| 011010009002008 | 26 |
| 011010003001057 | 26 |
| 011010009002000 | 26 |
| 011010009002005 | 26 |
| 011010003001053 | 26 |
| 011010060001003 | 26 |
| 011010003001056 | 26 |
| 011010003001058 | 26 |
| 010510313001022 | 30 |
| 010510313001052 | 30 |
| 010510313002030 | 30 |
| 011010003001051 | 26 |
| 010510313002029 | 30 |
| 010510313002025 | 30 |
| 011010003001052 | 26 |
| 011010003001036 | 26 |
| 011010003001037 | 26 |
| 011010003001047 | 26 |
| 010510313003030 | 30 |
| 010510313003021 | 30 |
| 011010009001026 | 26 |
| 011010009002019 | 26 |
| 011010009001027 | 26 |
| 011010009002027 | 26 |
| 011010009002039 | 26 |
| 011010009002038 | 26 |
| 011010009002023 | 26 |
| 011010009002041 | 26 |
| 011010009002021 | 26 |
| 011010030001017 | 26 |

| Block | SM3 |
|---|---|
| 011010030001016 | 26 |
| 011010030001024 | 26 |
| 011010030001025 | 26 |
| 011010030001028 | 26 |
| 011010060001015 | 25 |
| 011010009001000 | 26 |
| 011010030001019 | 26 |
| 011010030001027 | 26 |
| 011010060001027 | 26 |
| 011010030001020 | 26 |
| 011010030001022 | 26 |
| 011010030001021 | 26 |
| 011010030001026 | 26 |
| 011010030001013 | 26 |
| 011010030001014 | 26 |
| 011010030001015 | 26 |
| 011010009001001 | 26 |
| 011010030002028 | 26 |
| 011010030002021 | 26 |
| 011010030002022 | 26 |
| 011010030002018 | 26 |
| 011010030002014 | 26 |
| 011010030002006 | 26 |
| 011010030002001 | 26 |
| 011010030002023 | 26 |
| 011010030002015 | 26 |
| 011010030002005 | 26 |
| 011010030002002 | 26 |
| 011010030002026 | 26 |
| 011010030002024 | 26 |
| 011010030002025 | 26 |
| 011010006002003 | 26 |
| 011010006002042 | 26 |
| 011010006002002 | 26 |
| 011010006001013 | 26 |
| 011010006001012 | 26 |
| 011010006002021 | 26 |
| 011010006002001 | 26 |
| 011010006001020 | 26 |
| 011010015002020 | 26 |
| 011010015002019 | 26 |
| 011010015002027 | 26 |
| 011010015002028 | 26 |

| Block | SM3 |
|---|---|
| 011010015002026 | 26 |
| 011010015002018 | 26 |
| 011010015002021 | 26 |
| 011010015002010 | 26 |
| 011010015002009 | 26 |
| 011010015002001 | 26 |
| 011010015002002 | 26 |
| 011010006002034 | 26 |
| 011010015002011 | 26 |
| 011010015002008 | 26 |
| 011010015002017 | 26 |
| 011010015002012 | 26 |
| 011010015002029 | 26 |
| 011010015002025 | 26 |
| 011010015002022 | 26 |
| 011010015002024 | 26 |
| 011010015002023 | 26 |
| 011010015002016 | 26 |
| 011010015002013 | 26 |
| 011010015002003 | 26 |
| 011010006002032 | 26 |
| 011010015002004 | 26 |
| 011010015002000 | 26 |
| 011010015002015 | 26 |
| 011010015002014 | 26 |
| 011010015002006 | 26 |
| 011010015002005 | 26 |
| 011010006002028 | 26 |
| 011010006002029 | 26 |
| 011010006002027 | 26 |
| 011010006002023 | 26 |
| 011010006002026 | 26 |
| 011010006002024 | 26 |
| 011010006002033 | 26 |
| 011010006002030 | 26 |
| 011010006002025 | 26 |
| 011010016002030 | 26 |
| 011010016002029 | 26 |
| 011010016002028 | 26 |
| 011010006002022 | 26 |
| 011010006002000 | 26 |
| 011010016002013 | 26 |
| 011010016003013 | 26 |

| Block | SM3 |
|-------|-----|
| 011010016003027 | 26 |
| 011010016003028 | 26 |
| 011010016002012 | 26 |
| 011010016002011 | 26 |
| 011010016003029 | 26 |
| 011010016003026 | 26 |
| 011010016003030 | 26 |
| 011010016003031 | 26 |
| 011010016003014 | 26 |
| 011010003002000 | 26 |
| 011010003002035 | 26 |
| 011010003002034 | 26 |
| 011010003002031 | 26 |
| 011010003002016 | 26 |
| 011010003002032 | 26 |
| 011010003002033 | 26 |
| 011010003002012 | 26 |
| 011010003002011 | 26 |
| 011010003002007 | 26 |
| 011010003001007 | 26 |
| 011010006001007 | 26 |
| 011010006001005 | 26 |
| 011010006001004 | 26 |
| 011010006001001 | 26 |
| 011010006001006 | 26 |
| 011010001001019 | 26 |
| 011010005001017 | 26 |
| 011010005001005 | 26 |
| 011010006001000 | 26 |
| 011010005001036 | 26 |
| 011010005001018 | 26 |
| 011010005001037 | 26 |
| 011010005001038 | 26 |
| 011010005001035 | 26 |
| 011010005001034 | 26 |
| 011010005001019 | 26 |
| 011010005001016 | 26 |
| 011010005001015 | 26 |
| 011010005001014 | 26 |
| 011010005001004 | 26 |
| 011010005001013 | 26 |
| 011010006002031 | 26 |
| 011010016002043 | 26 |

| Block | SM3 |
|---|---|
| 011010016002027 | 26 |
| 011010016002041 | 26 |
| 011010016002040 | 26 |
| 011010016002033 | 26 |
| 011010016002042 | 26 |
| 011010016002026 | 26 |
| 011010016002031 | 26 |
| 011010016002025 | 26 |
| 011010016002010 | 26 |
| 011010016003035 | 26 |
| 011010016003015 | 26 |
| 011010016003016 | 26 |
| 011010016002009 | 26 |
| 011010016002008 | 26 |
| 011010016003036 | 26 |
| 011010016003033 | 26 |
| 011010016003034 | 26 |
| 011010032003000 | 25 |
| 011010032003002 | 25 |
| 011010032005004 | 25 |
| 011010032003008 | 25 |
| 011010032003006 | 25 |
| 011010032003005 | 25 |
| 011010032003001 | 25 |
| 011010032003004 | 25 |
| 011010032003003 | 25 |
| 011010032002000 | 25 |
| 011010032003007 | 25 |
| 011010029021012 | 25 |
| 011010029021008 | 25 |
| 011010060002022 | 25 |
| 011010060002021 | 25 |
| 011010060002030 | 25 |
| 011010060002029 | 25 |
| 011010060002018 | 25 |
| 011010060002016 | 25 |
| 011010060002019 | 25 |
| 011010060002017 | 25 |
| 011010060002020 | 25 |
| 011010060001031 | 25 |
| 011010060001044 | 25 |
| 011010060001033 | 25 |
| 011010060001039 | 25 |

| Block | SM3 |
|---|---|
| 011010060001040 | 25 |
| 011010060001041 | 25 |
| 011010060001022 | 25 |
| 011010060001034 | 25 |
| 011010060001030 | 25 |
| 011010060001042 | 25 |
| 011010060001017 | 25 |
| 011010060001016 | 25 |
| 011010060001018 | 25 |
| 011010060001020 | 25 |
| 011010060001021 | 25 |
| 011010060001014 | 25 |
| 011010060001013 | 26 |
| 011010060001038 | 25 |
| 011010060001037 | 25 |
| 011010060001024 | 25 |
| 011010060001036 | 25 |
| 011010060001019 | 25 |
| 011010060001023 | 25 |
| 011010018002013 | 26 |
| 011010018002008 | 26 |
| 011010018002007 | 26 |
| 011010018001014 | 26 |
| 011010018002014 | 26 |
| 011010018002005 | 26 |
| 011010018002006 | 26 |
| 011010018001011 | 26 |
| 011010018001006 | 26 |
| 011010018001007 | 26 |
| 011010004005002 | 26 |
| 011010004004000 | 26 |
| 011010004005006 | 26 |
| 011010004005007 | 26 |
| 011010004005001 | 26 |
| 011010004005000 | 26 |
| 011010004003001 | 26 |
| 011010004003010 | 26 |
| 011010004003000 | 26 |
| 011010004002009 | 26 |
| 011010018001005 | 26 |
| 011010018002015 | 26 |
| 011010018002004 | 26 |
| 011010018002016 | 26 |

| Block | SM3 |
|---|---|
| 011010018002003 | 26 |
| 011010018001010 | 26 |
| 011010018001008 | 26 |
| 011010018001013 | 26 |
| 011010018001012 | 26 |
| 011010018001001 | 26 |
| 011010017004011 | 26 |
| 011010017004009 | 26 |
| 011010030002016 | 26 |
| 011010030002004 | 26 |
| 011010030002003 | 26 |
| 011010030002017 | 26 |
| 011010010002023 | 26 |
| 011010030002000 | 26 |
| 011010030001012 | 26 |
| 011010030001011 | 26 |
| 011010030001006 | 26 |
| 011010030001023 | 26 |
| 011010030001008 | 26 |
| 011010030001007 | 26 |
| 011010030001009 | 26 |
| 011010030001005 | 26 |
| 011010030001004 | 26 |
| 011010010001048 | 26 |
| 011010009001037 | 26 |
| 011010009001008 | 26 |
| 011010030001010 | 26 |
| 011010010002027 | 26 |
| 011010010002017 | 26 |
| 011010010002015 | 26 |
| 011010010002021 | 26 |
| 011010010002020 | 26 |
| 011010010002014 | 26 |
| 011010030001001 | 26 |
| 011010030001000 | 26 |
| 011010030001002 | 26 |
| 011010030001003 | 26 |
| 011010010001049 | 26 |
| 011010010002012 | 26 |
| 011010010002011 | 26 |
| 011010017004008 | 26 |
| 011010017004007 | 26 |
| 011010017004002 | 26 |

| Block | SM3 |
| --- | --- |
| 011010017004006 | 26 |
| 011010017004000 | 26 |
| 011010017004005 | 26 |
| 011010017004004 | 26 |
| 011010017005012 | 26 |
| 011010017005013 | 26 |
| 011010017005011 | 26 |
| 011010017005006 | 26 |
| 011010017005002 | 26 |
| 011010017005005 | 26 |
| 011010017005007 | 26 |
| 011010017005004 | 26 |
| 011010017005003 | 26 |
| 011010018003018 | 26 |
| 011010018003002 | 26 |
| 011010017005001 | 26 |
| 011010018003001 | 26 |
| 011010018003003 | 26 |
| 011010018002018 | 26 |
| 011010018002001 | 26 |
| 011010017005000 | 26 |
| 011010019003009 | 26 |
| 011010019003007 | 26 |
| 011010018003000 | 26 |
| 011010019003006 | 26 |
| 011010018002000 | 26 |
| 011010019003001 | 26 |
| 011010017005010 | 26 |
| 011010017005008 | 26 |
| 011010011001025 | 26 |
| 011010011001026 | 26 |
| 011010011001020 | 26 |
| 011010011001005 | 26 |
| 011010011001019 | 26 |
| 011010023002006 | 26 |
| 011010024002001 | 26 |
| 011010023002004 | 26 |
| 011010024002003 | 26 |
| 011010024002002 | 26 |
| 011010024002004 | 26 |
| 011010024002000 | 26 |
| 011010023002010 | 26 |
| 011010023002003 | 26 |

| Block | SM3 |
|---|---|
| 011010023002002 | 26 |
| 011010023001002 | 26 |
| 011010023001003 | 26 |
| 011010023001001 | 26 |
| 011010023001010 | 26 |
| 011010023001004 | 26 |
| 011010023001005 | 26 |
| 011010023001007 | 26 |
| 011010023001008 | 26 |
| 011010023001009 | 26 |
| 011010011005007 | 26 |
| 011010011005010 | 26 |
| 011010011004016 | 26 |
| 011010011004008 | 26 |
| 011010011004007 | 26 |
| 011010011004000 | 26 |
| 011010011005003 | 26 |
| 011010011005002 | 26 |
| 011010001001041 | 26 |
| 011010001001040 | 26 |
| 011010001001028 | 26 |
| 011010001001029 | 26 |
| 011010001001027 | 26 |
| 011010001001011 | 26 |
| 011010003001083 | 26 |
| 011010001001006 | 26 |
| 011010001001005 | 26 |
| 011010001001007 | 26 |
| 011010003002028 | 26 |
| 011010003001084 | 26 |
| 011010003002018 | 26 |
| 011010003002017 | 26 |
| 011010001001008 | 26 |
| 011010001001004 | 26 |
| 011010003002022 | 26 |
| 011010001001009 | 26 |
| 011010001001003 | 26 |
| 011010001001010 | 26 |
| 011010003002023 | 26 |
| 011010003002020 | 26 |
| 011010003002021 | 26 |
| 011010003002003 | 26 |
| 011010002001005 | 26 |

| Block | SM3 |
|---|---|
| 011010002001004 | 26 |
| 011010002001003 | 26 |
| 011010002001015 | 26 |
| 011010002001006 | 26 |
| 011010002001014 | 26 |
| 011010002001007 | 26 |
| 011010002001002 | 26 |
| 010510313003009 | 30 |
| 010510313003015 | 30 |
| 010510313003016 | 30 |
| 010510313003017 | 30 |
| 010510313003010 | 30 |
| 010510313003018 | 30 |
| 010510313003019 | 30 |
| 010510310012019 | 30 |
| 010510310012020 | 30 |
| 010510313002004 | 30 |
| 010510310012005 | 30 |
| 010510310011041 | 30 |
| 010510310012004 | 30 |
| 010510310012003 | 30 |
| 010510310012002 | 30 |
| 010510310012007 | 30 |
| 010510310012008 | 30 |
| 010510313002001 | 30 |
| 010510313002000 | 30 |
| 010510310012030 | 30 |
| 010510313003006 | 30 |
| 010510310012000 | 30 |
| 010510310012001 | 30 |
| 010510311001025 | 30 |
| 010510311001024 | 30 |
| 010510310011018 | 30 |
| 010510310011045 | 30 |
| 010510310011046 | 30 |
| 010510310011020 | 30 |
| 010510310011019 | 30 |
| 010510310011013 | 30 |
| 010510310011032 | 30 |
| 010010207003023 | 30 |
| 010010207003031 | 30 |
| 010010207003024 | 30 |
| 010010207003006 | 30 |

| Block | SM3 |
|---|---|
| 010010207003026 | 30 |
| 010010207003005 | 30 |
| 010010207003025 | 30 |
| 010010207003004 | 30 |
| 010010207003003 | 30 |
| 010010205011025 | 30 |
| 010010207003022 | 30 |
| 010010205011028 | 30 |
| 010010205011024 | 30 |
| 010010207003029 | 30 |
| 010010207003035 | 30 |
| 010010207003028 | 30 |
| 010010207003047 | 30 |
| 010010205011026 | 30 |
| 010010205011027 | 30 |
| 010510313001067 | 30 |
| 010510313001044 | 30 |
| 010010205011023 | 30 |
| 010510313001046 | 30 |
| 011010060002023 | 25 |
| 011010060002025 | 25 |
| 011010060002032 | 25 |
| 011010060002031 | 25 |
| 011010060002013 | 25 |
| 011010060002004 | 25 |
| 011010060002015 | 25 |
| 011010060002012 | 25 |
| 011010060002014 | 25 |
| 011010011003010 | 26 |
| 011010011003006 | 26 |
| 011010011003007 | 26 |
| 011010011002025 | 26 |
| 011010011002013 | 26 |
| 011010011002008 | 26 |
| 011010011002019 | 26 |
| 011010011002020 | 26 |
| 011010011002014 | 26 |
| 011010011002007 | 26 |
| 011010011002015 | 26 |
| 011010011002016 | 26 |
| 011010011002006 | 26 |
| 011010010001050 | 26 |
| 011010011002010 | 26 |

| Block | SM3 |
|-------|-----|
| 011010011002011 | 26 |
| 011010011002001 | 26 |
| 011010010001039 | 26 |
| 011010010001054 | 26 |
| 011010010001037 | 26 |
| 011010010001038 | 26 |
| 011010010001036 | 26 |
| 011010010001035 | 26 |
| 011010011002012 | 26 |
| 011010011002000 | 26 |
| 011010011001023 | 26 |
| 011010011001006 | 26 |
| 011010011002002 | 26 |
| 011010011002003 | 26 |
| 011010011001039 | 26 |
| 011010011001007 | 26 |
| 011010011001024 | 26 |
| 011010011004009 | 26 |
| 011010011004006 | 26 |
| 011010011004001 | 26 |
| 011010010002016 | 26 |
| 011010010002018 | 26 |
| 011010010002019 | 26 |
| 011010010002024 | 26 |
| 011010011003000 | 26 |
| 011010010002000 | 26 |
| 011010010002004 | 26 |
| 011010010002003 | 26 |
| 011010010002013 | 26 |
| 011010010002002 | 26 |
| 011010010001053 | 26 |
| 011010010001052 | 26 |
| 011010010001029 | 26 |
| 011010010002001 | 26 |
| 011010010001051 | 26 |
| 011010010001040 | 26 |
| 011010010001043 | 26 |
| 011010010001041 | 26 |
| 011010010001042 | 26 |
| 011010011003001 | 26 |
| 011010011003003 | 26 |
| 011010011003002 | 26 |
| 011010011002009 | 26 |

| Block | SM3 |
|---|---|
| 011010011003015 | 26 |
| 011010011003013 | 26 |
| 011010011003012 | 26 |
| 011010011003014 | 26 |
| 011010011003004 | 26 |
| 011010011003005 | 26 |
| 011010009001021 | 26 |
| 011010009001022 | 26 |
| 011010009001028 | 26 |
| 011010009001031 | 26 |
| 011010009001012 | 26 |
| 011010009001013 | 26 |
| 011010009001014 | 26 |
| 011010009002033 | 26 |
| 011010009001023 | 26 |
| 011010009001020 | 26 |
| 011010009001024 | 26 |
| 011010009001025 | 26 |
| 011010009001018 | 26 |
| 011010009001019 | 26 |
| 011010009001017 | 26 |
| 011010009001015 | 26 |
| 011010009001016 | 26 |
| 011010009002035 | 26 |
| 011010009002036 | 26 |
| 011010009002037 | 26 |
| 011010009002034 | 26 |
| 011010009002032 | 26 |
| 011010009002031 | 26 |
| 011010009002030 | 26 |
| 011010009002020 | 26 |
| 011010009002012 | 26 |
| 011010009002004 | 26 |
| 011010009002003 | 26 |
| 011010009002002 | 26 |
| 011010009002009 | 26 |
| 011010009002006 | 26 |
| 011010060001012 | 26 |
| 011010059043017 | 25 |
| 011010059043025 | 25 |
| 011010061001027 | 25 |
| 011010059043027 | 25 |
| 011010059043011 | 25 |

| Block | SM3 |
|---|---|
| 011010059043015 | 25 |
| 011010059043016 | 25 |
| 011010059043045 | 25 |
| 011010059043014 | 25 |
| 011010060004035 | 25 |
| 011010060004026 | 25 |
| 011010060004029 | 25 |
| 011010060004024 | 25 |
| 011010060004030 | 25 |
| 011010060004040 | 25 |
| 011010060004027 | 25 |
| 011010060004028 | 25 |
| 011010060004020 | 25 |
| 011010060003042 | 25 |
| 011010060004023 | 25 |
| 011010060003043 | 25 |
| 011010060003023 | 25 |
| 011010060003022 | 25 |
| 011010060003003 | 25 |
| 011010060003024 | 25 |
| 011010060003025 | 25 |
| 011010060003033 | 25 |
| 011010060003020 | 25 |
| 011010060003032 | 25 |
| 011010060003021 | 25 |
| 011010060003026 | 25 |
| 011010060003027 | 25 |
| 011010060003044 | 25 |
| 011010060003019 | 25 |
| 011010060003031 | 25 |
| 011010060003029 | 25 |
| 011010060003028 | 25 |
| 011010060003034 | 25 |
| 011010060003030 | 25 |
| 011010060004022 | 25 |
| 011010060004021 | 25 |
| 011010060003038 | 25 |
| 011010060003037 | 25 |
| 011010060003036 | 25 |
| 011010060003039 | 25 |
| 011010060003035 | 25 |
| 011010060003017 | 25 |
| 011010060002007 | 25 |

| Block | SM3 |
|---|---|
| 011010060003000 | 25 |
| 011010060002024 | 25 |
| 011010060002027 | 25 |
| 011010060004025 | 25 |
| 011010061001018 | 25 |
| 011010061001019 | 25 |
| 011010061001020 | 25 |
| 011010061001021 | 25 |
| 011010061001016 | 25 |
| 011010061001026 | 25 |
| 011010061001015 | 25 |
| 011010061001008 | 25 |
| 011010061001012 | 25 |
| 011010061001011 | 25 |
| 011010061001014 | 25 |
| 011010061001010 | 25 |
| 011010001001060 | 26 |
| 011010003001085 | 26 |
| 011010001001097 | 26 |
| 011010001001090 | 26 |
| 011010001001065 | 26 |
| 011010001001098 | 26 |
| 011010001001089 | 26 |
| 011010001001088 | 26 |
| 011010001001066 | 26 |
| 011010001001056 | 26 |
| 011010001001099 | 26 |
| 011010001001087 | 26 |
| 011010001001067 | 26 |
| 011010001001068 | 26 |
| 011010001001069 | 26 |
| 011010001001085 | 26 |
| 011010001001070 | 26 |
| 011010001001055 | 26 |
| 011010001001057 | 26 |
| 011010001001054 | 26 |
| 011010003001075 | 26 |
| 011010003001074 | 26 |
| 011010001001059 | 26 |
| 011010001001058 | 26 |
| 011010003001069 | 26 |
| 011010003001073 | 26 |
| 011010003001077 | 26 |

| Block | SM3 |
|---|---|
| 011010003001048 | 26 |
| 011010003001059 | 26 |
| 011010003001049 | 26 |
| 011010003001060 | 26 |
| 011010003001076 | 26 |
| 011010016002006 | 26 |
| 011010016003032 | 26 |
| 011010016003019 | 26 |
| 011010016003024 | 26 |
| 011010016003023 | 26 |
| 011010016003020 | 26 |
| 011010016002014 | 26 |
| 011010016002005 | 26 |
| 011010016003025 | 26 |
| 011010016003022 | 26 |
| 011010016003021 | 26 |
| 011010016002037 | 26 |
| 011010016002020 | 26 |
| 011010016002036 | 26 |
| 011010016002019 | 26 |
| 011010016002046 | 26 |
| 011010016002018 | 26 |
| 011010016002015 | 26 |
| 011010016002004 | 26 |
| 011010016002016 | 26 |
| 011010016002001 | 26 |
| 011010016002003 | 26 |
| 011010016002002 | 26 |
| 011010016004010 | 26 |
| 011010016002017 | 26 |
| 011010016002047 | 26 |
| 011010016001009 | 26 |
| 011010033011012 | 26 |
| 011010033011011 | 26 |
| 011010033011013 | 26 |
| 011010033012004 | 26 |
| 011010033012005 | 25 |
| 011010002001044 | 26 |
| 011010002001037 | 26 |
| 011010002001023 | 26 |
| 011010002001036 | 26 |
| 011010002001022 | 26 |
| 011010001001112 | 26 |

| Block | SM3 |
|---|---|
| 011010002001024 | 26 |
| 011010002001021 | 26 |
| 011010002001035 | 26 |
| 011010002001034 | 26 |
| 011010002001025 | 26 |
| 011010002001026 | 26 |
| 011010002001020 | 26 |
| 011010002001033 | 26 |
| 011010002001027 | 26 |
| 011010002001017 | 26 |
| 011010013001000 | 26 |
| 011010007002040 | 26 |
| 011010007002026 | 26 |
| 011010007002024 | 26 |
| 011010007002025 | 26 |
| 011010007002023 | 26 |
| 011010014003002 | 26 |
| 011010014003003 | 26 |
| 011010014004006 | 26 |
| 011010007002022 | 26 |
| 011010007002017 | 26 |
| 011010007002016 | 26 |
| 011010015003031 | 26 |
| 011010015003023 | 26 |
| 011010015003025 | 26 |
| 011010014003001 | 26 |
| 010010204004007 | 30 |
| 010010204003028 | 30 |
| 010010204003027 | 30 |
| 010010204003016 | 30 |
| 010010204003015 | 30 |
| 010010204003012 | 30 |
| 010010204003011 | 30 |
| 010010204003026 | 30 |
| 010010204003017 | 30 |
| 010010204003006 | 30 |
| 010010204003005 | 30 |
| 010010204004006 | 30 |
| 010010204004004 | 30 |
| 010010204004003 | 30 |
| 010010204004017 | 30 |
| 010010204004016 | 30 |
| 010010204003024 | 30 |

| Block | SM3 |
|---|---|
| 010010204003025 | 30 |
| 010010204003018 | 30 |
| 010010204003001 | 30 |
| 010010204003002 | 30 |
| 010010204002022 | 30 |
| 010010204003008 | 30 |
| 010010204002021 | 30 |
| 010010204003007 | 30 |
| 010010204002020 | 30 |
| 010010204002019 | 30 |
| 010010204001012 | 30 |
| 010010204002018 | 30 |
| 010010204001015 | 30 |
| 010010204003004 | 30 |
| 010010204002028 | 30 |
| 010010207002006 | 30 |
| 010010203002014 | 30 |
| 010010203002015 | 30 |
| 010010207001018 | 30 |
| 010010203002010 | 30 |
| 010010203002011 | 30 |
| 010010203002013 | 30 |
| 010010203002012 | 30 |
| 010010207002001 | 30 |
| 010010207002000 | 30 |
| 010010207001012 | 30 |
| 010010207001011 | 30 |
| 010010207001014 | 30 |
| 010010207001016 | 30 |
| 010010207001010 | 30 |
| 010010207001007 | 30 |
| 010010207001019 | 30 |
| 010010207001008 | 30 |
| 010010207001017 | 30 |
| 010010207001009 | 30 |
| 010010207001024 | 30 |
| 010010207001015 | 30 |
| 010010207001025 | 30 |
| 010010207001013 | 30 |
| 010010204004014 | 30 |
| 010010207001026 | 30 |
| 010010207001020 | 30 |
| 010010207001028 | 30 |

| Block | SM3 |
|---|---|
| 010010207001003 | 30 |
| 010010203002008 | 30 |
| 010010207001027 | 30 |
| 010010207001006 | 30 |
| 010010206001011 | 30 |
| 010010206001013 | 30 |
| 010010206001014 | 30 |
| 010010206003021 | 30 |
| 010010206001012 | 30 |
| 010010206002009 | 30 |
| 010010206001015 | 30 |
| 010010206001021 | 30 |
| 010010206002008 | 30 |
| 010010208011024 | 30 |
| 010010208011018 | 30 |
| 010010208011023 | 30 |
| 010010208011022 | 30 |
| 010010208011019 | 30 |
| 010010208011021 | 30 |
| 010010208011020 | 30 |
| 010010208011002 | 30 |
| 010010208011000 | 30 |
| 010010206001028 | 30 |
| 010010206001027 | 30 |
| 010010208011030 | 30 |
| 010010207003042 | 30 |
| 010010207003043 | 30 |
| 010010207003015 | 30 |
| 010010207003014 | 30 |
| 010010206001023 | 30 |
| 010010206001024 | 30 |
| 010010207003049 | 30 |
| 010010207003013 | 30 |
| 010010206001022 | 30 |
| 010010207003048 | 30 |
| 010010206001025 | 30 |
| 010010204004015 | 30 |
| 010010204004002 | 30 |
| 010010204004005 | 30 |
| 010010204004000 | 30 |
| 010010205012010 | 30 |
| 010010207002020 | 30 |
| 010010207002021 | 30 |

| Block | SM3 |
|---|---|
| 010010205012017 | 30 |
| 010010205012004 | 30 |
| 010010205012009 | 30 |
| 010010207002022 | 30 |
| 010010205011015 | 30 |
| 010010205012016 | 30 |
| 010010205012015 | 30 |
| 010010205012014 | 30 |
| 010010205012003 | 30 |
| 010010205011014 | 30 |
| 010010205012013 | 30 |
| 010010205012002 | 30 |
| 010010205012005 | 30 |
| 010010205012011 | 30 |
| 010010205012007 | 30 |
| 010010205012006 | 30 |
| 010010205012012 | 30 |
| 010010204004001 | 30 |
| 010010204003019 | 30 |
| 010010204003020 | 30 |
| 010010204003023 | 30 |
| 010010204003022 | 30 |
| 010010204003021 | 30 |
| 010010204002026 | 30 |
| 010010204003000 | 30 |
| 010010204002023 | 30 |
| 010010204002024 | 30 |
| 010010204002002 | 30 |
| 010010204002008 | 30 |
| 010010204002017 | 30 |
| 010010204002016 | 30 |
| 010010204002005 | 30 |
| 010010204002025 | 30 |
| 010010204002027 | 30 |
| 010010204002001 | 30 |
| 010010204002007 | 30 |
| 010010204002009 | 30 |
| 010010205033010 | 30 |
| 010010204002000 | 30 |
| 010010204002004 | 30 |
| 010010205012001 | 30 |
| 010010205012000 | 30 |
| 010010205022004 | 30 |

| Block | SM3 |
|---|---|
| 010010205033009 | 30 |
| 010010205033012 | 30 |
| 010010205033013 | 30 |
| 010010205033011 | 30 |
| 010010205033014 | 30 |
| 010010205011016 | 30 |
| 010010205011013 | 30 |
| 010010205011012 | 30 |
| 010010205011011 | 30 |
| 010010205011010 | 30 |
| 010010205011007 | 30 |
| 010010205011008 | 30 |
| 010010205011006 | 30 |
| 010010205011022 | 30 |
| 010010205011021 | 30 |
| 010010205011020 | 30 |
| 010010205011018 | 30 |
| 010510313001062 | 30 |
| 010010205011017 | 30 |
| 010010205011005 | 30 |
| 010010205011001 | 30 |
| 010010205011019 | 30 |
| 010510313001063 | 30 |
| 010010205011009 | 30 |
| 010010205011003 | 30 |
| 010010205022001 | 30 |
| 010010205022002 | 30 |
| 010010205011004 | 30 |
| 010010205022000 | 30 |
| 010010205033004 | 30 |
| 010010205033002 | 30 |
| 010010205033003 | 30 |
| 010010205033006 | 30 |
| 010010205022003 | 30 |
| 010010205022005 | 30 |
| 010010205011000 | 30 |
| 010010205011002 | 30 |
| 010010205021005 | 30 |
| 010010205021007 | 30 |
| 010010205021006 | 30 |
| 010010205021009 | 30 |
| 010010205021008 | 30 |
| 010010205021003 | 30 |

| Block | SM3 |
|---|---|
| 010010205021010 | 30 |
| 010010205021002 | 30 |
| 010010204002014 | 30 |
| 010010204002015 | 30 |
| 010010204002010 | 30 |
| 010010204002006 | 30 |
| 010010204001004 | 30 |
| 010010204002003 | 30 |
| 010010208042043 | 30 |
| 010010205032003 | 30 |
| 010010205033008 | 30 |
| 010010205032009 | 30 |
| 010010205032002 | 30 |
| 010010205032001 | 30 |
| 010010205032004 | 30 |
| 010010205032005 | 30 |
| 010010205033015 | 30 |
| 010010205033007 | 30 |
| 010010205032006 | 30 |
| 010010208042044 | 30 |
| 010010208042042 | 30 |
| 010010208042041 | 30 |
| 010010208042013 | 30 |
| 010010208042018 | 30 |
| 010010208042017 | 30 |
| 010010208042009 | 30 |
| 010010208042011 | 30 |
| 010010208042010 | 30 |
| 010010208042030 | 30 |
| 010010208042037 | 30 |
| 010010208042031 | 30 |
| 010010208042039 | 30 |
| 010010208042026 | 30 |
| 010010208042023 | 30 |
| 010010208042029 | 30 |
| 011010060002011 | 25 |
| 010010207003037 | 30 |
| 010010207003036 | 30 |
| 010010207003017 | 30 |
| 010010207002018 | 30 |
| 010010207003009 | 30 |
| 010010207002019 | 30 |
| 010010207002027 | 30 |

| Block | SM3 |
|---|---|
| 010010207003008 | 30 |
| 010010207002026 | 30 |
| 010010207003007 | 30 |
| 010010207003027 | 30 |
| 010010207003002 | 30 |
| 010010207002025 | 30 |
| 010010207003001 | 30 |
| 010010207002024 | 30 |
| 010010207002023 | 30 |
| 010010207003000 | 30 |
| 010010207003050 | 30 |
| 010010207003051 | 30 |
| 011010060002005 | 25 |
| 010510313001057 | 30 |
| 010510313001056 | 30 |
| 010510313001055 | 30 |
| 010510313001054 | 30 |
| 010010207003045 | 30 |
| 010010207003046 | 30 |
| 010010207003044 | 30 |
| 010010207003032 | 30 |
| 010010207003030 | 30 |
| 010010207003034 | 30 |
| 010010207003033 | 30 |
| 010010202002025 | 30 |
| 010010206003003 | 30 |
| 010010206003002 | 30 |
| 010010202002024 | 30 |
| 010010202002023 | 30 |
| 010010202002022 | 30 |
| 010010202002016 | 30 |
| 010010202002017 | 30 |
| 010010202002018 | 30 |
| 010010202002014 | 30 |
| 010010202002013 | 30 |
| 010010202002015 | 30 |
| 010010202002012 | 30 |
| 010010202002026 | 30 |
| 010010202002021 | 30 |
| 010010202002020 | 30 |
| 010010207002008 | 30 |
| 010010202002019 | 30 |
| 010010203002016 | 30 |

| Block | SM3 |
|---|---|
| 010010202002009 | 30 |
| 010010202002011 | 30 |
| 010010202002007 | 30 |
| 010010202002008 | 30 |
| 010010202002005 | 30 |
| 010010202002004 | 30 |
| 010010202002003 | 30 |
| 010010202002002 | 30 |
| 010010202002010 | 30 |
| 010010202002001 | 30 |
| 010010202002000 | 30 |
| 010010207002009 | 30 |
| 010010207002007 | 30 |
| 010010207001001 | 30 |
| 010010207001002 | 30 |
| 010010207001000 | 30 |
| 010010203002009 | 30 |
| 010010203002007 | 30 |
| 010010203002017 | 30 |
| 010010203002018 | 30 |
| 010010204003014 | 30 |
| 010010203002019 | 30 |
| 010010203002020 | 30 |
| 010010204003013 | 30 |
| 010010204003010 | 30 |
| 010010203002006 | 30 |
| 010010203002005 | 30 |
| 010010204003009 | 30 |
| 010010203002002 | 30 |
| 010010203001018 | 30 |
| 010010203002001 | 30 |
| 010010203002004 | 30 |
| 010010203002000 | 30 |
| 010010203002003 | 30 |
| 010010203001017 | 30 |
| 010010203001019 | 30 |
| 010010204001011 | 30 |
| 010010207001005 | 30 |
| 010010207001004 | 30 |
| 010010204004010 | 30 |
| 010010204004011 | 30 |
| 010010204004009 | 30 |
| 010010204004008 | 30 |

| Block | SM3 |
|---|---|
| 010010204004013 | 30 |
| 010010204004012 | 30 |
| 011010023002011 | 26 |
| 011010023002012 | 26 |
| 011010023002009 | 26 |
| 011010023004012 | 26 |
| 011010023004013 | 26 |
| 011010023004011 | 26 |
| 011010023004008 | 26 |
| 011010023004009 | 26 |
| 011010023003009 | 26 |
| 011010023003008 | 26 |
| 011010023004010 | 26 |
| 011010022014009 | 26 |
| 011010022014011 | 26 |
| 011010022014012 | 26 |
| 011010022014015 | 26 |
| 011010022021001 | 26 |
| 011010022021002 | 26 |
| 011010022014016 | 26 |
| 011010022014010 | 26 |
| 011010022014007 | 26 |
| 011010022014006 | 26 |
| 011010022014008 | 26 |
| 011010022014001 | 26 |
| 011010022014002 | 26 |
| 011010022014005 | 26 |
| 011010023003006 | 26 |
| 011010023003005 | 26 |
| 011010023003001 | 26 |
| 011010023002016 | 26 |
| 011010023003000 | 26 |
| 011010022015017 | 26 |
| 011010023002013 | 26 |
| 011010023002015 | 26 |
| 011010023002014 | 26 |
| 011010023002008 | 26 |
| 011010023002007 | 26 |
| 011010022015019 | 26 |
| 011010022015018 | 26 |
| 011010022015009 | 26 |
| 011010022015020 | 26 |
| 011010022015014 | 26 |

| Block | SM3 |
|---|---|
| 011010022015004 | 26 |
| 011010022015008 | 26 |
| 011010022015005 | 26 |
| 011010022015013 | 26 |
| 011010022015006 | 26 |
| 011010030002027 | 26 |
| 011010024001017 | 26 |
| 011010024001016 | 26 |
| 011010030002038 | 26 |
| 011010024001004 | 26 |
| 011010024001008 | 26 |
| 011010024002011 | 26 |
| 011010024002012 | 26 |
| 011010024002010 | 26 |
| 011010024002009 | 26 |
| 011010024002008 | 26 |
| 011010010002026 | 26 |
| 011010010002025 | 26 |
| 011010010002022 | 26 |
| 011010011006006 | 26 |
| 011010024002007 | 26 |
| 011010011006001 | 26 |
| 011010011006002 | 26 |
| 011010010001046 | 26 |
| 011010010002010 | 26 |
| 011010010001047 | 26 |
| 011010010001045 | 26 |
| 011010010002009 | 26 |
| 011010010002008 | 26 |
| 011010010002007 | 26 |
| 011010010002006 | 26 |
| 011010010002005 | 26 |
| 011010010001033 | 26 |
| 011010010001030 | 26 |
| 011010010001034 | 26 |
| 011010010001044 | 26 |
| 011010010001032 | 26 |
| 011010059023005 | 25 |
| 011010059023007 | 25 |
| 011010059023003 | 25 |
| 011010059041007 | 25 |
| 011010059041003 | 25 |
| 011010059023002 | 26 |

| Block | SM3 |
|---|---|
| 011010059023000 | 26 |
| 011010059041002 | 26 |
| 011010024001020 | 26 |
| 011010024001014 | 26 |
| 011010024001021 | 26 |
| 011010024001022 | 26 |
| 011010024001018 | 26 |
| 011010024001012 | 26 |
| 011010024001013 | 26 |
| 011010024001011 | 26 |
| 011010024001010 | 26 |
| 011010024001009 | 26 |
| 011010012003013 | 26 |
| 011010012003010 | 26 |
| 011010012003009 | 26 |
| 011010012003008 | 26 |
| 011010012003002 | 26 |
| 011010012001008 | 26 |
| 011010012001011 | 26 |
| 011010012001009 | 26 |
| 011010012001007 | 26 |
| 011010012001003 | 26 |
| 011010012001004 | 26 |
| 011010012001001 | 26 |
| 011010013002024 | 26 |
| 011010012001014 | 26 |
| 011010012001012 | 26 |
| 011010012001013 | 26 |
| 011010013002025 | 26 |
| 011010013001023 | 26 |
| 011010013002006 | 26 |
| 011010012001010 | 26 |
| 011010012001006 | 26 |
| 011010012001005 | 26 |
| 011010012001000 | 26 |
| 011010013001007 | 26 |
| 011010011003009 | 26 |
| 011010011003016 | 26 |
| 011010011003008 | 26 |
| 011010011003011 | 26 |
| 011010011001043 | 26 |
| 011010011001045 | 26 |
| 011010011001044 | 26 |

| Block | SM3 |
|-------|-----|
| 011010011002026 | 26 |
| 011010012002022 | 26 |
| 011010012001002 | 26 |
| 011010012002028 | 26 |
| 011010012002025 | 26 |
| 011010012002029 | 26 |
| 011010012002030 | 26 |
| 011010012002023 | 26 |
| 011010012002024 | 26 |
| 011010012002021 | 26 |
| 011010012002014 | 26 |
| 011010012002013 | 26 |
| 011010012002020 | 26 |
| 011010012002015 | 26 |
| 011010012002012 | 26 |
| 011010012002019 | 26 |
| 011010012002016 | 26 |
| 011010007001013 | 26 |
| 011010012002018 | 26 |
| 011010012002017 | 26 |
| 011010007001012 | 26 |
| 011010007001014 | 26 |
| 011010007001021 | 26 |
| 011010007001027 | 26 |
| 011010007001022 | 26 |
| 011010007001020 | 26 |
| 011010013001006 | 26 |
| 011010007001023 | 26 |
| 011010007001018 | 26 |
| 011010007001019 | 26 |
| 011010007001011 | 26 |
| 011010007001005 | 26 |
| 011010007001015 | 26 |
| 011010014003008 | 26 |
| 011010014003010 | 26 |
| 011010014004008 | 26 |
| 011010013001005 | 26 |
| 011010007001026 | 26 |
| 011010013001004 | 26 |
| 011010007001025 | 26 |
| 011010007001024 | 26 |
| 011010007001017 | 26 |
| 011010007002041 | 26 |

| Block | SM3 |
|---|---|
| 011010007002037 | 26 |
| 011010007002036 | 26 |
| 011010007001016 | 26 |
| 011010007001009 | 26 |
| 011010007001008 | 26 |
| 011010007001007 | 26 |
| 011010007002033 | 26 |
| 011010007002032 | 26 |
| 011010007002038 | 26 |
| 011010007002039 | 26 |
| 011010007002035 | 26 |
| 011010007002029 | 26 |
| 011010007002027 | 26 |
| 011010007002028 | 26 |
| 011010007002034 | 26 |
| 011010007002031 | 26 |
| 011010007002030 | 26 |
| 011010007002020 | 26 |
| 011010007002019 | 26 |
| 011010007002021 | 26 |
| 011010007002018 | 26 |
| 011010007002015 | 26 |
| 011010022021012 | 26 |
| 011010022021006 | 26 |
| 011010022021010 | 26 |
| 011010022021005 | 26 |
| 011010022021003 | 26 |
| 011010022021004 | 26 |
| 011010022021017 | 25 |
| 011010031003015 | 25 |
| 011010031003014 | 25 |
| 011010031003013 | 25 |
| 011010031003005 | 25 |
| 011010031003008 | 26 |
| 011010031003007 | 25 |
| 011010031003009 | 26 |
| 011010031003001 | 26 |
| 011010022014013 | 26 |
| 011010022014014 | 26 |
| 011010022014000 | 26 |
| 011010022014003 | 26 |
| 011010022014004 | 26 |
| 011010022013002 | 26 |

| Block | SM3 |
|---|---|
| 011010022021000 | 26 |
| 011010022013009 | 26 |
| 011010022013006 | 26 |
| 011010022013007 | 26 |
| 011010022013003 | 26 |
| 011010022013004 | 26 |
| 011010022013005 | 26 |
| 011010022013001 | 26 |
| 011010022015015 | 26 |
| 011010022015010 | 26 |
| 011010022015016 | 26 |
| 011010013002008 | 26 |
| 011010013001017 | 26 |
| 011010013001008 | 26 |
| 011010013001018 | 26 |
| 011010013001009 | 26 |
| 011010013001003 | 26 |
| 011010013001022 | 26 |
| 011010013001016 | 26 |
| 011010013001021 | 26 |
| 011010013001010 | 26 |
| 011010013001002 | 26 |
| 011010013001011 | 26 |
| 011010013001001 | 26 |
| 011010022011002 | 26 |
| 011010022011001 | 26 |
| 011010013002015 | 26 |
| 011010022011000 | 26 |
| 011010021003005 | 26 |
| 011010013002014 | 26 |
| 011010014003036 | 26 |
| 011010014003031 | 26 |
| 011010013002012 | 26 |
| 011010013002001 | 26 |
| 011010014003035 | 26 |
| 011010014003032 | 26 |
| 011010013002013 | 26 |
| 011010013002000 | 26 |
| 011010014003034 | 26 |
| 011010014003033 | 26 |
| 011010021003004 | 26 |
| 011010021003003 | 26 |
| 011010014003030 | 26 |

| Block | SM3 |
|---|---|
| 011010021001019 | 26 |
| 011010021001018 | 26 |
| 011010021001014 | 26 |
| 011010021001009 | 26 |
| 011010021001006 | 26 |
| 011010021001013 | 26 |
| 011010021001008 | 26 |
| 011010021001007 | 26 |
| 011010020002005 | 26 |
| 011010020002007 | 26 |
| 011010020002006 | 26 |
| 011010020002003 | 26 |
| 011010020002002 | 26 |
| 011010022015003 | 26 |
| 011010022015000 | 26 |
| 011010022011005 | 26 |
| 011010013002019 | 26 |
| 011010013002020 | 26 |
| 011010013002021 | 26 |
| 011010013002004 | 26 |
| 011010022011004 | 26 |
| 011010013002018 | 26 |
| 011010022011003 | 26 |
| 011010013002017 | 26 |
| 011010013002016 | 26 |
| 011010013002009 | 26 |
| 011010013002003 | 26 |
| 011010013002010 | 26 |
| 011010013002011 | 26 |
| 011010013002002 | 26 |
| 011010013002005 | 26 |
| 011010013002007 | 26 |
| 011010031001010 | 26 |
| 011010031001004 | 26 |
| 011010031001003 | 26 |
| 011010031001009 | 26 |
| 011010031001001 | 26 |
| 011010031002002 | 25 |
| 011010031002004 | 25 |
| 011010031002000 | 25 |
| 011010031002007 | 25 |
| 011010031001018 | 25 |
| 011010031001015 | 26 |

| Block | SM3 |
|-------|-----|
| 011010031001016 | 26 |
| 011010031001019 | 26 |
| 011010031001007 | 26 |
| 011010031001008 | 26 |
| 011010031001005 | 26 |
| 011010031001006 | 26 |
| 011010032002001 | 25 |
| 011010021002029 | 26 |
| 011010021002028 | 26 |
| 011010021002015 | 26 |
| 011010021002005 | 26 |
| 011010021002014 | 26 |
| 011010021002017 | 26 |
| 011010021002004 | 26 |
| 011010021002003 | 26 |
| 011010021002002 | 26 |
| 011010021002016 | 26 |
| 011010021002021 | 26 |
| 011010031001000 | 26 |
| 011010021002020 | 26 |
| 011010021002022 | 26 |
| 011010022012005 | 26 |
| 011010022015021 | 26 |
| 011010022015011 | 26 |
| 011010022015012 | 26 |
| 011010022015007 | 26 |
| 011010022011006 | 26 |
| 011010022012003 | 26 |
| 011010022012004 | 26 |
| 011010022012002 | 26 |
| 011010022011007 | 26 |
| 011010022011008 | 26 |
| 011010022013008 | 26 |
| 011010022013000 | 26 |
| 011010021002009 | 26 |
| 011010021002008 | 26 |
| 011010021002010 | 26 |
| 011010031003000 | 26 |
| 011010021002012 | 26 |
| 011010021002011 | 26 |
| 011010021002007 | 26 |
| 011010021002013 | 26 |
| 011010021002006 | 26 |

| Block | SM3 |
|---|---|
| 011010022012001 | 26 |
| 011010022012000 | 26 |
| 011010021003026 | 26 |
| 011010022011009 | 26 |
| 011010022011010 | 26 |
| 011010022011011 | 26 |
| 011010021003017 | 26 |
| 011010021003016 | 26 |
| 011010021003025 | 26 |
| 011010021003018 | 26 |
| 011010024001002 | 26 |
| 011010024001006 | 26 |
| 011010024001005 | 26 |
| 011010023004000 | 26 |
| 011010023004005 | 26 |
| 011010024001003 | 26 |
| 011010024001007 | 26 |
| 011010024001001 | 26 |
| 011010024001019 | 26 |
| 011010059041006 | 26 |
| 011010059041000 | 26 |
| 011010059041001 | 26 |
| 011010023004014 | 26 |
| 011010022021009 | 26 |
| 011010022021014 | 26 |
| 011010022021015 | 26 |
| 011010022021008 | 26 |
| 011010022021007 | 26 |
| 011010023004004 | 26 |
| 011010023004002 | 26 |
| 011010023004006 | 26 |
| 011010023004007 | 26 |
| 011010023004003 | 26 |
| 011010023003010 | 26 |
| 011010023003007 | 26 |
| 011010023004001 | 26 |
| 011010023002005 | 26 |
| 011010023003004 | 26 |
| 011010023003003 | 26 |
| 011010023003002 | 26 |
| 011010023002017 | 26 |
| 011010023002018 | 26 |
| 011010011006004 | 26 |

| Block | SM3 |
|---|---|
| 011010011006003 | 26 |
| 011010024002013 | 26 |
| 011010024002014 | 26 |
| 011010024002006 | 26 |
| 011010024002019 | 26 |
| 011010024002016 | 26 |
| 011010024002015 | 26 |
| 011010024001000 | 26 |
| 011010024002017 | 26 |
| 011010024002018 | 26 |
| 011010024002005 | 26 |
| 011010011006005 | 26 |
| 011010011004018 | 26 |
| 011010011006000 | 26 |
| 011010011004004 | 26 |
| 011010011004013 | 26 |
| 011010011004017 | 26 |
| 011010011004011 | 26 |
| 011010011004012 | 26 |
| 011010011005014 | 26 |
| 011010011005013 | 26 |
| 011010011005011 | 26 |
| 011010011005012 | 26 |
| 011010011005009 | 26 |
| 011010011005008 | 26 |
| 011010011004014 | 26 |
| 011010011004010 | 26 |
| 011010011004003 | 26 |
| 011010011004005 | 26 |
| 011010011004002 | 26 |
| 011010011004015 | 26 |
| 011010011005006 | 26 |
| 011010011005004 | 26 |
| 011010011005005 | 26 |
| 011010011005000 | 26 |
| 011010011005015 | 26 |
| 011010012003016 | 26 |
| 011010012003012 | 26 |
| 011010012003005 | 26 |
| 011010011005001 | 26 |
| 011010012003004 | 26 |
| 011010012003011 | 26 |
| 011010012003006 | 26 |

| Block | SM3 |
|---|---|
| 011010012003007 | 26 |
| 011010012003003 | 26 |
| 011010023002001 | 26 |
| 011010023002000 | 26 |
| 011010023001011 | 26 |
| 011010023001012 | 26 |
| 011010023001006 | 26 |
| 011010023001000 | 26 |
| 011010022015002 | 26 |
| 011010022015001 | 26 |
| 011010013002026 | 26 |
| 011010013002028 | 26 |
| 011010013002027 | 26 |
| 011010013002022 | 26 |
| 011010013002023 | 26 |
| 011010012003017 | 26 |
| 011010012003018 | 26 |
| 011010012003015 | 26 |
| 011010012003014 | 26 |
| 011010012001015 | 26 |
| 011010011002021 | 26 |
| 011010011002022 | 26 |
| 011010011002023 | 26 |
| 011010011002027 | 26 |
| 011010011002024 | 26 |
| 011010011002017 | 26 |
| 011010011002005 | 26 |
| 011010011002018 | 26 |
| 011010011001042 | 26 |
| 011010011001041 | 26 |
| 011010011001035 | 26 |
| 011010011001038 | 26 |
| 011010011001036 | 26 |
| 011010011001033 | 26 |
| 011010011001040 | 26 |
| 011010012002031 | 26 |
| 011010012003001 | 26 |
| 011010012002007 | 26 |
| 011010012002008 | 26 |
| 011010011001037 | 26 |
| 011010012002032 | 26 |
| 011010012002006 | 26 |
| 011010012002003 | 26 |

| Block | SM3 |
|---|---|
| 011010012002004 | 26 |
| 011010012002009 | 26 |
| 011010012002010 | 26 |
| 011010012002011 | 26 |
| 011010011002004 | 26 |
| 011010011001031 | 26 |
| 011010011001032 | 26 |
| 011010011001030 | 26 |
| 011010011001027 | 26 |
| 011010020002015 | 26 |
| 011010020002014 | 26 |
| 011010020002009 | 26 |
| 011010020002008 | 26 |
| 011010020002004 | 26 |
| 011010020003012 | 26 |
| 011010020001023 | 26 |
| 011010020001022 | 26 |
| 011010020003016 | 26 |
| 011010020003015 | 26 |
| 011010020003017 | 26 |
| 011010020003013 | 26 |
| 011010020003014 | 26 |
| 011010020002010 | 26 |
| 011010020001030 | 26 |
| 011010020001031 | 26 |
| 011010020002011 | 25 |
| 011010020001029 | 26 |
| 011010020001027 | 26 |
| 011010020001021 | 26 |
| 011010020001024 | 26 |
| 011010020001025 | 26 |
| 011010020001009 | 26 |
| 011010020001010 | 26 |
| 011010020001017 | 26 |
| 011010020001016 | 26 |
| 011010020001011 | 26 |
| 011010020001026 | 26 |
| 011010020001020 | 26 |
| 011010020001019 | 26 |
| 011010020001028 | 26 |
| 011010020001018 | 26 |
| 011010014004017 | 26 |
| 011010014004018 | 26 |

| Block | SM3 |
|---|---|
| 011010014004016 | 26 |
| 011010014004009 | 26 |
| 011010014004015 | 26 |
| 011010014004010 | 26 |
| 011010014004014 | 26 |
| 011010014004013 | 26 |
| 011010014004011 | 26 |
| 011010014004012 | 26 |
| 011010014002004 | 26 |
| 011010014002002 | 26 |
| 011010014001015 | 26 |
| 011010014001022 | 26 |
| 011010014001016 | 26 |
| 011010014002003 | 26 |
| 011010014002001 | 26 |
| 011010014001021 | 26 |
| 011010014001014 | 26 |
| 011010014001009 | 26 |
| 011010014001008 | 26 |
| 011010014001007 | 26 |
| 011010014001017 | 26 |
| 011010014001013 | 26 |
| 011010014001010 | 26 |
| 011010014001001 | 26 |
| 011010021001001 | 26 |
| 011010014002017 | 26 |
| 011010021001000 | 26 |
| 011010014002015 | 26 |
| 011010014002014 | 26 |
| 011010014002016 | 26 |
| 011010021002023 | 26 |
| 011010021002018 | 26 |
| 011010021002001 | 26 |
| 011010021003023 | 26 |
| 011010021003012 | 26 |
| 011010021003011 | 26 |
| 011010021003020 | 26 |
| 011010021003007 | 26 |
| 011010021003010 | 26 |
| 011010021003009 | 26 |
| 011010021001016 | 26 |
| 011010021003021 | 26 |
| 011010021001010 | 26 |

| Block | SM3 |
|---|---|
| 011010021001017 | 26 |
| 011010021001015 | 26 |
| 011010021001011 | 26 |
| 011010021003008 | 26 |
| 011010021001004 | 26 |
| 011010021001005 | 26 |
| 011010021002027 | 26 |
| 011010021002025 | 26 |
| 011010021002026 | 26 |
| 011010021002024 | 26 |
| 011010021002019 | 26 |
| 011010021002000 | 26 |
| 011010020002017 | 26 |
| 011010020002019 | 26 |
| 011010020002018 | 26 |
| 011010020002016 | 26 |
| 011010020002013 | 26 |
| 011010020002012 | 26 |
| 011010021001012 | 26 |
| 011010015001012 | 26 |
| 011010015001003 | 26 |
| 011010015001011 | 26 |
| 011010020001007 | 26 |
| 011010020001005 | 26 |
| 011010020001006 | 26 |
| 011010020004005 | 26 |
| 011010020004010 | 26 |
| 011010020004009 | 26 |
| 011010020004006 | 26 |
| 011010020001003 | 26 |
| 011010020001004 | 26 |
| 011010020004007 | 26 |
| 011010020001002 | 26 |
| 011010020001001 | 26 |
| 011010020001000 | 26 |
| 011010020004011 | 26 |
| 011010020004012 | 26 |
| 011010020004002 | 26 |
| 011010020004001 | 26 |
| 011010015001009 | 26 |
| 011010015001008 | 26 |
| 011010015001010 | 26 |
| 011010015001007 | 26 |

| Block | SM3 |
|---|---|
| 011010020004008 | 26 |
| 011010020004000 | 26 |
| 011010015001019 | 25 |
| 011010033012006 | 26 |
| 011010033012003 | 25 |
| 011010033012011 | 25 |
| 011010033012010 | 25 |
| 011010015001015 | 26 |
| 011010015001014 | 26 |
| 011010015001006 | 26 |
| 011010015001002 | 26 |
| 011010015001016 | 26 |
| 011010015001013 | 26 |
| 011010015001005 | 26 |
| 011010015001000 | 26 |
| 011010015002007 | 26 |
| 011010015001001 | 26 |
| 011010033011006 | 26 |
| 011010033011005 | 26 |
| 011010033011007 | 26 |
| 011010033011003 | 26 |
| 011010033011004 | 26 |
| 011010033011000 | 26 |
| 011010033011008 | 26 |
| 011010033011015 | 26 |
| 011010033011014 | 26 |
| 011010033011009 | 26 |
| 011010033011010 | 26 |
| 011010033011002 | 26 |
| 011010033011001 | 26 |
| 011010016002038 | 26 |
| 011010016002039 | 26 |
| 011010016002034 | 26 |
| 011010016002032 | 26 |
| 011010016002024 | 26 |
| 011010016002022 | 26 |
| 011010016002023 | 26 |
| 011010016002035 | 26 |
| 011010016002021 | 26 |
| 011010016002007 | 26 |
| 011010021003002 | 26 |
| 011010014003028 | 26 |
| 011010014003029 | 26 |

| Block | SM3 |
|---|---|
| 011010014003022 | 26 |
| 011010014003023 | 26 |
| 011010014003021 | 26 |
| 011010014003026 | 26 |
| 011010014003027 | 26 |
| 011010014003020 | 26 |
| 011010013001020 | 26 |
| 011010013001015 | 26 |
| 011010013001019 | 26 |
| 011010014003024 | 26 |
| 011010014003025 | 26 |
| 011010013001014 | 26 |
| 011010013001013 | 26 |
| 011010013001012 | 26 |
| 011010014003016 | 26 |
| 011010014003015 | 26 |
| 011010014003017 | 26 |
| 011010014003006 | 26 |
| 011010014003005 | 26 |
| 011010014003018 | 26 |
| 011010014003014 | 26 |
| 011010014003013 | 26 |
| 011010014003019 | 26 |
| 011010014003012 | 26 |
| 011010014003011 | 26 |
| 011010014003037 | 26 |
| 011010014003007 | 26 |
| 011010014003009 | 26 |
| 011010014003004 | 26 |
| 011010014002000 | 26 |
| 011010020002001 | 26 |
| 011010020002000 | 26 |
| 011010020003006 | 26 |
| 011010014001020 | 26 |
| 011010014001018 | 26 |
| 011010014001012 | 26 |
| 011010014001011 | 26 |
| 011010014001019 | 26 |
| 011010014001000 | 26 |
| 011010020003000 | 26 |
| 011010020003001 | 26 |
| 011010015002030 | 26 |
| 011010014004002 | 26 |

| Block | SM3 |
|---|---|
| 011010015003035 | 26 |
| 011010014004001 | 26 |
| 011010014004000 | 26 |
| 011010015003036 | 26 |
| 011010015003040 | 26 |
| 011010015003014 | 26 |
| 011010015003029 | 26 |
| 011010015003030 | 26 |
| 011010015003028 | 26 |
| 011010015003019 | 26 |
| 011010015003015 | 26 |
| 011010015003016 | 26 |
| 011010015003039 | 26 |
| 011010015003017 | 26 |
| 011010015003018 | 26 |
| 011010015003037 | 26 |
| 011010014001005 | 26 |
| 011010014001004 | 26 |
| 011010021003019 | 26 |
| 011010021003027 | 26 |
| 011010021003024 | 26 |
| 011010021003022 | 26 |
| 011010021003015 | 26 |
| 011010021003014 | 26 |
| 011010021003006 | 26 |
| 011010021003013 | 26 |
| 011010031003018 | 25 |
| 011010031003016 | 25 |
| 011010031003017 | 25 |
| 011010031003012 | 25 |
| 011010031002003 | 25 |
| 011010031002006 | 25 |
| 011010031002001 | 25 |
| 011010031002010 | 25 |
| 011010031002005 | 25 |
| 011010031002008 | 25 |
| 011010031002009 | 25 |
| 011010031003004 | 25 |
| 011010031003010 | 25 |
| 011010031003011 | 25 |
| 011010031001011 | 26 |
| 011010031003006 | 26 |
| 011010031003019 | 26 |

| Block | SM3 |
|---|---|
| 011010031003002 | 26 |
| 011010031003003 | 26 |
| 011010031001002 | 26 |
| 011010031001014 | 25 |
| 011010031001013 | 25 |
| 011010031001012 | 26 |
| 011010031001017 | 26 |
| 011010014001006 | 26 |
| 011010014001003 | 26 |
| 011010015003013 | 26 |
| 011010015003009 | 26 |
| 011010014001002 | 26 |
| 011010015003012 | 26 |
| 011010015003038 | 26 |
| 011010015003010 | 26 |
| 011010015003011 | 26 |
| 011010015003008 | 26 |
| 011010006002035 | 26 |
| 011010015003007 | 26 |
| 011010015003000 | 26 |
| 011010006002036 | 26 |
| 011010006002047 | 26 |
| 011010006002016 | 26 |
| 011010006002017 | 26 |
| 011010006002040 | 26 |
| 011010006002041 | 26 |
| 011010006002018 | 26 |
| 011010006002007 | 26 |
| 011010006002006 | 26 |
| 011010006001017 | 26 |
| 011010006001014 | 26 |
| 011010006001010 | 26 |
| 011010006002005 | 26 |
| 011010006001019 | 26 |
| 011010006002004 | 26 |
| 011010006001018 | 26 |
| 011010006001011 | 26 |
| 011010006002020 | 26 |
| 011010006002019 | 26 |
| 011010001001083 | 26 |
| 011010001001074 | 26 |
| 011010001001075 | 26 |
| 011010001001053 | 26 |

| Block | SM3 |
|---|---|
| 011010001001052 | 26 |
| 011010001001033 | 26 |
| 011010001001034 | 26 |
| 011010001001073 | 26 |
| 011010001001051 | 26 |
| 011010001001049 | 26 |
| 011010001001050 | 26 |
| 011010001001035 | 26 |
| 011010001001032 | 26 |
| 011010001001036 | 26 |
| 011010001001031 | 26 |
| 011010001001107 | 26 |
| 011010001001106 | 26 |
| 011010001001082 | 26 |
| 011010001001081 | 26 |
| 011010001001076 | 26 |
| 011010002001019 | 26 |
| 011010002001018 | 26 |
| 011010001001080 | 26 |
| 011010001001077 | 26 |
| 011010001001079 | 26 |
| 011010001001078 | 26 |
| 011010001001048 | 26 |
| 011010001001038 | 26 |
| 011010001001037 | 26 |
| 011010001001030 | 26 |
| 011010001001047 | 26 |
| 011010001001039 | 26 |
| 011010001001001 | 26 |
| 011010003002029 | 26 |
| 011010003002027 | 26 |
| 011010003002019 | 26 |
| 011010003002002 | 26 |
| 011010003002025 | 26 |
| 011010001001000 | 26 |
| 011010003002026 | 26 |
| 011010003001078 | 26 |
| 011010003001079 | 26 |
| 011010003001080 | 26 |
| 011010003001025 | 26 |
| 011010003001024 | 26 |
| 011010003001026 | 26 |
| 011010003001086 | 26 |

| Block | SM3 |
|---|---|
| 011010003001027 | 26 |
| 011010003001028 | 26 |
| 011010003001013 | 26 |
| 011010003001014 | 26 |
| 011010003001016 | 26 |
| 011010003001011 | 26 |
| 011010003001012 | 26 |
| 011010003002013 | 26 |
| 011010003002004 | 26 |
| 011010003002005 | 26 |
| 011010003002009 | 26 |
| 011010003002008 | 26 |
| 011010003002006 | 26 |
| 011010003002010 | 26 |
| 011010003002014 | 26 |
| 011010003002015 | 26 |
| 011010003002001 | 26 |
| 011010051023014 | 26 |
| 011010051023021 | 26 |
| 011010051023012 | 26 |
| 011010051023010 | 26 |
| 011010003001008 | 26 |
| 011010003001009 | 26 |
| 011010051023007 | 26 |
| 011010051023006 | 26 |
| 011010051023008 | 26 |
| 011010051023009 | 26 |
| 011010051011035 | 26 |
| 011010051011036 | 26 |
| 011010051011038 | 26 |
| 011010051011037 | 26 |
| 011010003001003 | 26 |
| 011010004001012 | 26 |
| 011010003001006 | 26 |
| 011010004002003 | 26 |
| 011010003001005 | 26 |
| 011010003001004 | 26 |
| 011010051023020 | 26 |
| 011010051023011 | 26 |
| 011010003001002 | 26 |
| 011010051023016 | 26 |
| 011010051023002 | 26 |
| 011010003001000 | 26 |

| Block | SM3 |
|---|---|
| 011010003001001 | 26 |
| 011010051023022 | 26 |
| 011010004001011 | 26 |
| 011010004001008 | 26 |
| 011010004001007 | 26 |
| 011010004001009 | 26 |
| 011010003001061 | 26 |
| 011010003001034 | 26 |
| 011010003001062 | 26 |
| 011010003001063 | 26 |
| 011010003001068 | 26 |
| 011010003001071 | 26 |
| 011010003001070 | 26 |
| 011010003001072 | 26 |
| 011010003001065 | 26 |
| 011010003001064 | 26 |
| 011010003001066 | 26 |
| 011010003001046 | 26 |
| 011010003001045 | 26 |
| 011010003001044 | 26 |
| 011010003001067 | 26 |
| 011010003001032 | 26 |
| 011010003001031 | 26 |
| 011010003001021 | 26 |
| 011010003001030 | 26 |
| 011010003001029 | 26 |
| 011010003001017 | 26 |
| 011010003001042 | 26 |
| 011010003001041 | 26 |
| 011010003001040 | 26 |
| 011010003001038 | 26 |
| 010510313003020 | 30 |
| 010510312001066 | 30 |
| 011010003001035 | 26 |
| 011010003001033 | 26 |
| 011010003001039 | 26 |
| 011010003001015 | 26 |
| 011010003001043 | 26 |
| 011010004001010 | 26 |
| 011010004001006 | 26 |
| 011010025002015 | 26 |
| 011010025002004 | 26 |
| 011010025002010 | 26 |

| Block | SM3 |
|---|---|
| 011010025002011 | 26 |
| 011010025002003 | 26 |
| 011010004002002 | 26 |
| 011010004001004 | 26 |
| 011010004001005 | 26 |
| 011010004001002 | 26 |
| 011010004002001 | 26 |
| 011010004001001 | 26 |
| 011010025002005 | 26 |
| 011010025002002 | 26 |
| 011010025002009 | 26 |
| 011010025002006 | 26 |
| 011010025002001 | 26 |
| 011010025001029 | 26 |
| 011010025001023 | 26 |
| 011010025001026 | 26 |
| 011010025001027 | 26 |
| 011010051022023 | 26 |
| 011010025001022 | 26 |
| 011010025001024 | 26 |
| 011010025001025 | 26 |
| 011010025001004 | 26 |
| 011010025001028 | 26 |
| 011010025001005 | 26 |
| 011010025001003 | 26 |
| 011010051023005 | 26 |
| 011010051023004 | 26 |
| 011010051023003 | 26 |
| 011010051023001 | 26 |
| 011010051021009 | 26 |
| 011010051023019 | 26 |
| 011010051023018 | 26 |
| 011010051021025 | 26 |
| 011010051023000 | 26 |
| 011010051021012 | 26 |
| 011010051021024 | 26 |
| 011010051021023 | 26 |
| 011010051021011 | 26 |
| 011010051021022 | 26 |
| 011010051021013 | 26 |
| 011010051023015 | 26 |
| 011010051023017 | 26 |
| 011010051021026 | 26 |

| Block | SM3 |
|---|---|
| 011010051022018 | 26 |
| 011010051021018 | 26 |
| 011010051021020 | 26 |
| 011010051021021 | 26 |
| 011010051021017 | 26 |
| 011010051022022 | 26 |
| 011010051022017 | 26 |
| 011010051022015 | 26 |
| 011010051022016 | 26 |
| 011010051022005 | 26 |
| 011010051022010 | 26 |
| 011010051022014 | 26 |
| 011010051022013 | 26 |
| 011010051022012 | 26 |
| 011010051021010 | 26 |
| 011010051021014 | 26 |
| 011010005001024 | 26 |
| 011010005002015 | 26 |
| 011010005002008 | 26 |
| 011010005001008 | 26 |
| 011010004007014 | 26 |
| 011010005001001 | 26 |
| 011010004007011 | 26 |
| 011010004007009 | 26 |
| 011010005001009 | 26 |
| 011010005001000 | 26 |
| 011010005002005 | 26 |
| 011010005003006 | 26 |
| 011010004007010 | 26 |
| 011010005002004 | 26 |
| 011010005003018 | 26 |
| 011010005003005 | 26 |
| 011010005003007 | 26 |
| 011010005003004 | 26 |
| 011010005002003 | 26 |
| 011010005003017 | 26 |
| 011010005003008 | 26 |
| 011010005003003 | 26 |
| 011010004007005 | 26 |
| 011010004007006 | 26 |
| 011010004007003 | 26 |
| 011010004007007 | 26 |
| 011010004007008 | 26 |

| Block | SM3 |
|---|---|
| 011010004007002 | 26 |
| 011010004007001 | 26 |
| 011010004007000 | 26 |
| 011010004006004 | 26 |
| 011010004006003 | 26 |
| 011010004004003 | 26 |
| 011010004004004 | 26 |
| 011010004006001 | 26 |
| 011010004002008 | 26 |
| 011010004002007 | 26 |
| 011010004006002 | 26 |
| 011010004005005 | 26 |
| 011010004007004 | 26 |
| 011010004005008 | 26 |
| 011010004005004 | 26 |
| 011010004005011 | 26 |
| 011010004004002 | 26 |
| 011010004006000 | 26 |
| 011010004003007 | 26 |
| 011010004002006 | 26 |
| 011010004003005 | 26 |
| 011010004003004 | 26 |
| 011010004003006 | 26 |
| 011010004003008 | 26 |
| 011010004004001 | 26 |
| 011010004005003 | 26 |
| 011010004003003 | 26 |
| 011010004003009 | 26 |
| 011010004002005 | 26 |
| 011010004003002 | 26 |
| 011010004002010 | 26 |
| 011010003001019 | 26 |
| 011010003001020 | 26 |
| 011010003001023 | 26 |
| 011010003001022 | 26 |
| 011010003001010 | 26 |
| 011010051023013 | 26 |
| 011010025001030 | 26 |
| 011010025001017 | 26 |
| 011010025001021 | 26 |
| 011010025001020 | 26 |
| 011010025001019 | 26 |
| 011010025001018 | 26 |

| Block | SM3 |
|---|---|
| 011010025001001 | 26 |
| 011010025001006 | 26 |
| 011010025001002 | 26 |
| 011010025001016 | 26 |
| 011010018001004 | 26 |
| 011010025001007 | 26 |
| 011010025001008 | 26 |
| 011010025001009 | 26 |
| 011010025001011 | 26 |
| 011010025001010 | 26 |
| 011010051022011 | 26 |
| 011010051022006 | 26 |
| 011010051022009 | 26 |
| 011010051022008 | 26 |
| 011010051022004 | 26 |
| 011010051022007 | 26 |
| 011010051022019 | 26 |
| 011010051022001 | 26 |
| 011010051021004 | 26 |
| 011010051022020 | 26 |
| 011010051022000 | 26 |
| 011010025001015 | 26 |
| 011010025001014 | 26 |
| 011010053011016 | 26 |
| 011010051011047 | 26 |
| 011010025001000 | 26 |
| 011010002001008 | 26 |
| 011010002001009 | 26 |
| 011010002001001 | 26 |
| 011010001001042 | 26 |
| 011010001001025 | 26 |
| 011010001001026 | 26 |
| 011010001001012 | 26 |
| 011010001001014 | 26 |
| 011010001001013 | 26 |
| 011010001001043 | 26 |
| 011010001001024 | 26 |
| 011010001001044 | 26 |
| 011010001001023 | 26 |
| 011010001001015 | 26 |
| 011010002001012 | 26 |
| 011010002001011 | 26 |
| 011010002001010 | 26 |

| Block | SM3 |
|---|---|
| 011010002001000 | 26 |
| 011010006001008 | 26 |
| 011010006001003 | 26 |
| 011010006001002 | 26 |
| 011010001001045 | 26 |
| 011010001001022 | 26 |
| 011010001001016 | 26 |
| 011010001001046 | 26 |
| 011010001001021 | 26 |
| 011010001001020 | 26 |
| 011010001001017 | 26 |
| 011010001001018 | 26 |
| 011010001001002 | 26 |
| 011010003002024 | 26 |
| 011010003002030 | 26 |
| 011010051011041 | 26 |
| 011010053021001 | 26 |
| 011010051011040 | 26 |
| 011010051011028 | 26 |
| 011010051011030 | 26 |
| 011010051011029 | 26 |
| 011010051011031 | 26 |
| 011010053021002 | 26 |
| 011010053021008 | 26 |
| 011010053021009 | 26 |
| 011010051013018 | 26 |
| 011010053021000 | 26 |
| 011010053021005 | 26 |
| 011010053021006 | 26 |
| 011010051013019 | 26 |
| 011010051011032 | 26 |
| 011010051011033 | 26 |
| 011010051011034 | 26 |
| 011010051013010 | 26 |
| 011010051013006 | 26 |
| 011010051013005 | 26 |
| 011010051013012 | 26 |
| 011010051013007 | 26 |
| 011010027004002 | 25 |
| 011010027004000 | 25 |
| 011010054031002 | 25 |
| 011010054031001 | 25 |
| 011010054023010 | 25 |

| Block | SM3 |
|---|---|
| 011010026004001 | 25 |
| 011010026004000 | 25 |
| 011010053022014 | 25 |
| 011010053022013 | 25 |
| 011010054124042 | 25 |
| 011010054124029 | 25 |
| 011010054121007 | 25 |
| 011010054121000 | 25 |
| 011010054121004 | 25 |
| 011010054072019 | 25 |
| 011010054072017 | 25 |
| 011010054072014 | 25 |
| 011010054124016 | 25 |
| 011010054124015 | 25 |
| 011010054124033 | 25 |
| 011010054071010 | 25 |
| 011010054071011 | 25 |
| 011010054071012 | 25 |
| 011010054124017 | 25 |
| 011010054072013 | 25 |
| 011010054072012 | 25 |
| 011010054072011 | 25 |
| 011010054071009 | 25 |
| 011010054071008 | 25 |
| 011010054071003 | 25 |
| 011010054071002 | 25 |
| 011010054111004 | 25 |
| 011010054124019 | 25 |
| 011010054124020 | 25 |
| 011010054124024 | 25 |
| 011010054124041 | 25 |
| 011010054111002 | 25 |
| 011010054111003 | 25 |
| 011010054021018 | 26 |
| 011010054021017 | 26 |
| 011010054021023 | 26 |
| 011010054021016 | 26 |
| 011010054021015 | 26 |
| 011010051013021 | 26 |
| 011010054023001 | 26 |
| 011010054021010 | 26 |
| 011010054021008 | 26 |
| 011010054021014 | 26 |

| Block | SM3 |
|---|---|
| 011010054021009 | 26 |
| 011010054021013 | 26 |
| 011010054021025 | 26 |
| 011010054023000 | 25 |
| 011010054021021 | 26 |
| 011010054022013 | 25 |
| 011010054021020 | 26 |
| 011010054021012 | 26 |
| 011010054021005 | 26 |
| 011010054021007 | 26 |
| 011010054021006 | 26 |
| 011010051012014 | 26 |
| 011010054021011 | 26 |
| 011010051012008 | 26 |
| 011010051012015 | 26 |
| 011010051012009 | 26 |
| 011010054033000 | 25 |
| 011010054072005 | 25 |
| 011010054024001 | 25 |
| 011010054024000 | 25 |
| 011010054024007 | 25 |
| 011010054022011 | 25 |
| 011010054111000 | 25 |
| 011010054112014 | 25 |
| 011010054124026 | 25 |
| 011010054124002 | 25 |
| 011010054071005 | 25 |
| 011010054071006 | 25 |
| 011010054071001 | 25 |
| 011010054071007 | 25 |
| 011010054071004 | 25 |
| 011010054073018 | 25 |
| 011010054124023 | 25 |
| 011010054124018 | 25 |
| 011010054112003 | 25 |
| 011010054124021 | 25 |
| 011010054124025 | 25 |
| 011010054073015 | 25 |
| 011010054073016 | 25 |
| 011010056121006 | 25 |
| 011010056121007 | 25 |
| 011010056073008 | 25 |
| 011010056073002 | 25 |

| Block | SM3 |
|---|---|
| 011010056071001 | 25 |
| 011010056071002 | 25 |
| 011010056071000 | 25 |
| 011010056073010 | 25 |
| 011010056073007 | 25 |
| 011010056073009 | 25 |
| 011010056072006 | 25 |
| 011010056073006 | 25 |
| 011010056073004 | 25 |
| 011010056073005 | 25 |
| 011010056072015 | 25 |
| 011010054031005 | 25 |
| 011010027004015 | 25 |
| 011010027004013 | 25 |
| 011010054031004 | 25 |
| 011010054031003 | 25 |
| 011010054091011 | 25 |
| 011010054091012 | 25 |
| 011010054091013 | 25 |
| 011010054033003 | 25 |
| 011010054032000 | 25 |
| 011010054033004 | 25 |
| 011010054101006 | 25 |
| 011010054101004 | 25 |
| 011010054122005 | 25 |
| 011010054092006 | 25 |
| 011010054122004 | 25 |
| 011010054121005 | 25 |
| 011010054122006 | 25 |
| 011010054122011 | 25 |
| 011010054122010 | 25 |
| 011010054122009 | 25 |
| 011010054122003 | 25 |
| 011010054122002 | 25 |
| 011010054121006 | 25 |
| 011010054092001 | 25 |
| 011010054092000 | 25 |
| 011010054072018 | 25 |
| 011010054033002 | 25 |
| 011010054072016 | 25 |
| 011010056081088 | 25 |
| 011010056081092 | 25 |
| 011010056081087 | 25 |

| Block | SM3 |
|---|---|
| 011010056121008 | 25 |
| 011010056121010 | 25 |
| 011010056121009 | 25 |
| 011010056081070 | 25 |
| 011010056081089 | 25 |
| 011010056081074 | 25 |
| 011010056112007 | 25 |
| 011010056112005 | 25 |
| 011010056112004 | 25 |
| 011010056091012 | 25 |
| 011010056091010 | 25 |
| 011010056112006 | 25 |
| 011010056111010 | 25 |
| 011010056111005 | 25 |
| 011010056111006 | 25 |
| 011010056111004 | 25 |
| 011010056111002 | 25 |
| 011010054123019 | 25 |
| 011010054123020 | 25 |
| 011010054123013 | 25 |
| 011010056111009 | 25 |
| 011010056111003 | 25 |
| 011010056111001 | 25 |
| 011010054123016 | 25 |
| 011010026004012 | 25 |
| 011010026002016 | 25 |
| 011010026005008 | 26 |
| 011010026004009 | 25 |
| 011010026004006 | 25 |
| 011010026004011 | 25 |
| 011010026004010 | 25 |
| 011010026004005 | 25 |
| 011010026004007 | 25 |
| 011010026004008 | 25 |
| 011010026004016 | 25 |
| 011010027004004 | 25 |
| 011010027004003 | 25 |
| 011010027004001 | 25 |
| 011010026004004 | 25 |
| 011010026005000 | 26 |
| 011010026004003 | 25 |
| 011010026004002 | 25 |
| 011010026005001 | 26 |

| Block | SM3 |
|---|---|
| 011010026004013 | 25 |
| 011010026005006 | 26 |
| 011010026005003 | 26 |
| 011010026005005 | 26 |
| 011010026005004 | 26 |
| 011010026005002 | 26 |
| 011010053021015 | 26 |
| 011010053021016 | 26 |
| 011010053021020 | 26 |
| 011010053021017 | 26 |
| 011010053021021 | 26 |
| 011010053022015 | 26 |
| 011010053021022 | 26 |
| 011010055033024 | 25 |
| 011010055033023 | 25 |
| 011010055033042 | 25 |
| 011010055033028 | 25 |
| 011010054124005 | 25 |
| 011010054132026 | 25 |
| 011010054132017 | 25 |
| 011010054132025 | 25 |
| 011010054124000 | 25 |
| 011010054132024 | 25 |
| 011010054132023 | 25 |
| 011010055033076 | 25 |
| 011010055033035 | 25 |
| 011010055033044 | 25 |
| 011010055033043 | 25 |
| 011010055033072 | 25 |
| 011010055033064 | 25 |
| 011010055033045 | 25 |
| 011010055033030 | 25 |
| 011010055033047 | 25 |
| 011010055033027 | 25 |
| 011010055033046 | 25 |
| 011010055033026 | 25 |
| 011010055033020 | 25 |
| 011010055033071 | 25 |
| 011010055033063 | 25 |
| 011010055033062 | 25 |
| 011010056081012 | 25 |
| 011010055033061 | 25 |
| 011010055033060 | 25 |

| Block | SM3 |
|---|---|
| 011010055033065 | 25 |
| 011010055033059 | 25 |
| 011010056072004 | 25 |
| 011010054112006 | 25 |
| 011010056073003 | 25 |
| 011010056073000 | 25 |
| 011010056072003 | 25 |
| 011010055033078 | 25 |
| 011010054112017 | 25 |
| 011010056072002 | 25 |
| 011010056072001 | 25 |
| 011010055033077 | 25 |
| 011010056081082 | 25 |
| 011010056081060 | 25 |
| 011010056081062 | 25 |
| 011010056081061 | 25 |
| 011010056081059 | 25 |
| 011010056081058 | 25 |
| 011010056081057 | 25 |
| 011010056081056 | 25 |
| 011010056081031 | 25 |
| 011010056081054 | 25 |
| 011010056081055 | 25 |
| 011010056081048 | 25 |
| 011010056081064 | 25 |
| 011010056081065 | 25 |
| 011010056081063 | 25 |
| 011010056081066 | 25 |
| 011010056081050 | 25 |
| 011010056081045 | 25 |
| 011010056081053 | 25 |
| 011010056081052 | 25 |
| 011010056081051 | 25 |
| 011010056081040 | 25 |
| 011010055012000 | 25 |
| 011010055012004 | 25 |
| 011010055011044 | 25 |
| 011010055011008 | 25 |
| 011010055011000 | 25 |
| 010510307012011 | 26 |
| 010510307012015 | 26 |
| 011010055011043 | 25 |
| 011010055011028 | 25 |

| Block | SM3 |
|---|---|
| 011010055011031 | 25 |
| 011010055011035 | 25 |
| 011010055011030 | 25 |
| 011010055011026 | 25 |
| 011010055011027 | 25 |
| 011010055011033 | 25 |
| 011010055011029 | 25 |
| 011010055011046 | 25 |
| 011010055011007 | 25 |
| 011010055011036 | 25 |
| 011010055011006 | 25 |
| 011010055011032 | 25 |
| 011010055011034 | 25 |
| 011010055011025 | 25 |
| 011010055011023 | 25 |
| 011010055011009 | 25 |
| 010510307012016 | 26 |
| 010510304012051 | 26 |
| 010510304012053 | 26 |
| 011010055041007 | 25 |
| 011010055041020 | 25 |
| 011010055041062 | 25 |
| 010872322001149 | 28 |
| 010872322001158 | 28 |
| 011010055011069 | 25 |
| 011010055011066 | 25 |
| 011010055011059 | 25 |
| 011010055012010 | 25 |
| 011010055012002 | 25 |
| 011010055012005 | 25 |
| 011010055011005 | 25 |
| 011010055011003 | 25 |
| 011010055012006 | 25 |
| 011010055012007 | 25 |
| 011010055012003 | 25 |
| 011010055012008 | 25 |
| 011010055011045 | 25 |
| 011010055012001 | 25 |
| 011010055011073 | 25 |
| 011010055021008 | 25 |
| 011010055041029 | 25 |
| 011010055041042 | 25 |
| 011010055041034 | 25 |

| Block | SM3 |
|---|---|
| 011010055041033 | 25 |
| 011010055041021 | 25 |
| 011010055021004 | 25 |
| 011010055021047 | 25 |
| 011010055021048 | 25 |
| 011010055041011 | 25 |
| 011010055041003 | 25 |
| 011010055041002 | 25 |
| 011010055011024 | 25 |
| 011010055041010 | 25 |
| 011010055041036 | 25 |
| 011010055041063 | 25 |
| 011010055041028 | 25 |
| 011010055041051 | 25 |
| 011010055041060 | 25 |
| 011010055041059 | 25 |
| 011010055041058 | 25 |
| 011010055041052 | 25 |
| 011010055041061 | 25 |
| 011010055041053 | 25 |
| 011010055041054 | 25 |
| 011010055041050 | 25 |
| 011010055041041 | 25 |
| 011010055041032 | 25 |
| 011010055041022 | 25 |
| 011010055041024 | 25 |
| 011010055041055 | 25 |
| 011010055041039 | 25 |
| 011010027002000 | 25 |
| 011010027002006 | 25 |
| 011010033041011 | 25 |
| 011010054091015 | 25 |
| 011010027002003 | 25 |
| 011010027004008 | 25 |
| 011010027002008 | 25 |
| 011010027004007 | 25 |
| 011010027004006 | 25 |
| 011010027004009 | 25 |
| 011010027004014 | 25 |
| 011010027004010 | 25 |
| 011010027004005 | 25 |
| 011010027004011 | 25 |
| 011010027004016 | 25 |

| Block | SM3 |
|---|---|
| 011010027004012 | 25 |
| 011010056092002 | 25 |
| 011010056092003 | 25 |
| 011010056092005 | 25 |
| 011010056092004 | 25 |
| 011010056092000 | 25 |
| 011010056051004 | 25 |
| 011010056051010 | 25 |
| 011010056092001 | 25 |
| 011010056093005 | 25 |
| 011010056052015 | 25 |
| 011010056093004 | 25 |
| 011010056052006 | 25 |
| 011010056051001 | 25 |
| 011010056052003 | 25 |
| 011010056081047 | 25 |
| 011010056081039 | 25 |
| 011010056073001 | 25 |
| 011010056081091 | 25 |
| 011010056081030 | 25 |
| 011010056081018 | 25 |
| 011010056081019 | 25 |
| 011010056072000 | 25 |
| 011010055033075 | 25 |
| 011010055033074 | 25 |
| 011010056081090 | 25 |
| 011010056081015 | 25 |
| 011010056081014 | 25 |
| 011010056081029 | 25 |
| 011010056081028 | 25 |
| 011010056081035 | 25 |
| 011010056081034 | 25 |
| 011010056081022 | 25 |
| 011010056081020 | 25 |
| 011010056081016 | 25 |
| 011010056081013 | 25 |
| 011010056081021 | 25 |
| 011010056081083 | 25 |
| 011010056081011 | 25 |
| 011010054112015 | 25 |
| 011010054111001 | 25 |
| 011010054112007 | 25 |
| 011010054112009 | 25 |

| Block | SM3 |
|-------|-----|
| 011010054112010 | 25 |
| 011010054112013 | 25 |
| 011010054112005 | 25 |
| 011010054112012 | 25 |
| 011010055031002 | 25 |
| 011010055032004 | 25 |
| 011010055032001 | 25 |
| 011010055011055 | 25 |
| 011010055032000 | 25 |
| 011010055011041 | 25 |
| 011010055011071 | 25 |
| 011010055011040 | 25 |
| 011010055031000 | 25 |
| 011010055031001 | 25 |
| 011010055032005 | 25 |
| 011010055021002 | 25 |
| 011010055011042 | 25 |
| 011010055021000 | 25 |
| 011010055011038 | 25 |
| 011010055021003 | 25 |
| 011010055021038 | 25 |
| 011010055021042 | 25 |
| 011010055021001 | 25 |
| 011010055011037 | 25 |
| 011010055011047 | 25 |
| 011010055011039 | 25 |
| 011010055011049 | 25 |
| 011010055011050 | 25 |
| 011010055032010 | 25 |
| 011010055032049 | 25 |
| 011010055032011 | 25 |
| 011010055032050 | 25 |
| 011010055032048 | 25 |
| 011010055032007 | 25 |
| 011010055032021 | 25 |
| 011010055032022 | 25 |
| 011010055031027 | 25 |
| 011010055031026 | 25 |
| 011010055031025 | 25 |
| 011010055032019 | 25 |
| 011010055032017 | 25 |
| 011010055032018 | 25 |
| 011010055032020 | 25 |

| Block | SM3 |
|---|---|
| 011010055011058 | 25 |
| 011010055032003 | 25 |
| 011010055032015 | 25 |
| 011010055032016 | 25 |
| 011010055011056 | 25 |
| 011010055011057 | 25 |
| 011010056041036 | 25 |
| 011010055031014 | 25 |
| 011010055031012 | 25 |
| 011010055031011 | 25 |
| 011010055021031 | 25 |
| 011010055021014 | 25 |
| 011010055021012 | 25 |
| 011010055021010 | 25 |
| 011010054023009 | 25 |
| 011010054023008 | 25 |
| 011010054023007 | 25 |
| 011010054023002 | 26 |
| 011010054031000 | 25 |
| 011010054032001 | 25 |
| 011010054032006 | 25 |
| 011010054032002 | 25 |
| 011010054032003 | 25 |
| 011010054032005 | 25 |
| 011010054032004 | 25 |
| 011010054032008 | 25 |
| 011010054032007 | 25 |
| 011010054033001 | 25 |
| 011010054023012 | 25 |
| 011010054023011 | 25 |
| 011010054023005 | 25 |
| 011010054023006 | 26 |
| 011010054023013 | 25 |
| 011010054024005 | 25 |
| 011010054024003 | 25 |
| 011010054024004 | 25 |
| 011010054024006 | 25 |
| 011010054023003 | 25 |
| 011010054023004 | 25 |
| 011010054022012 | 25 |
| 011010053022011 | 26 |
| 011010053022012 | 26 |
| 011010054021024 | 26 |

| Block | SM3 |
|---|---|
| 011010054021022 | 26 |
| 011010053022001 | 26 |
| 011010053022000 | 26 |
| 011010055033050 | 25 |
| 011010055033054 | 25 |
| 011010055033053 | 25 |
| 011010055033056 | 25 |
| 011010055033079 | 25 |
| 011010055033052 | 25 |
| 011010055033017 | 25 |
| 011010055033011 | 25 |
| 011010055033080 | 25 |
| 011010055033004 | 25 |
| 011010055033055 | 25 |
| 011010055033057 | 25 |
| 011010056081002 | 25 |
| 011010056081001 | 25 |
| 011010055033015 | 25 |
| 011010055033014 | 25 |
| 011010055033005 | 25 |
| 011010055033016 | 25 |
| 011010055033010 | 25 |
| 011010055033008 | 25 |
| 011010055033003 | 25 |
| 011010055033001 | 25 |
| 011010055011068 | 25 |
| 011010055033007 | 25 |
| 011010055033006 | 25 |
| 011010055032002 | 25 |
| 011010055011070 | 25 |
| 011010056081000 | 25 |
| 011010055033012 | 25 |
| 011010055032042 | 25 |
| 011010055032037 | 25 |
| 011010055032024 | 25 |
| 011010056081036 | 25 |
| 011010056081033 | 25 |
| 011010056081038 | 25 |
| 011010056081032 | 25 |
| 011010056081017 | 25 |
| 011010056081008 | 25 |
| 011010056081023 | 25 |
| 011010056081024 | 25 |

| Block | SM3 |
|---|---|
| 011010056081005 | 25 |
| 011010056081026 | 25 |
| 011010056081025 | 25 |
| 011010056081004 | 25 |
| 011010056081003 | 25 |
| 011010056081081 | 25 |
| 011010056041040 | 25 |
| 011010056041039 | 25 |
| 011010056081027 | 25 |
| 011010056041041 | 25 |
| 011010056041042 | 25 |
| 011010055032039 | 25 |
| 011010055032038 | 25 |
| 011010056041037 | 25 |
| 011010056041038 | 25 |
| 011010055031035 | 25 |
| 011010055031036 | 25 |
| 011010055031015 | 25 |
| 011010056081007 | 25 |
| 011010055033067 | 25 |
| 011010056081006 | 25 |
| 011010055033066 | 25 |
| 011010055033068 | 25 |
| 011010055033051 | 25 |
| 011010056041028 | 25 |
| 011010056041030 | 25 |
| 011010056042009 | 25 |
| 011010056041088 | 25 |
| 011010056041048 | 25 |
| 011010056041032 | 25 |
| 011010056041035 | 25 |
| 011010056041019 | 25 |
| 011010056041020 | 25 |
| 011010056041033 | 25 |
| 011010056041090 | 25 |
| 011010056041024 | 25 |
| 011010056041025 | 25 |
| 011010056081067 | 25 |
| 011010056081068 | 25 |
| 011010056081044 | 25 |
| 011010056081049 | 25 |
| 011010056081037 | 25 |
| 011010056081046 | 25 |

| Block | SM3 |
|---|---|
| 011010056081043 | 25 |
| 011010056081042 | 25 |
| 011010056081041 | 25 |
| 011010056081080 | 25 |
| 011010054141042 | 26 |
| 011010054141041 | 26 |
| 011010054141009 | 26 |
| 011010054141046 | 26 |
| 011010054141027 | 25 |
| 011010054141028 | 26 |
| 011010054141032 | 25 |
| 011010054141039 | 26 |
| 011010054141007 | 26 |
| 011010054141040 | 26 |
| 011010054141031 | 25 |
| 011010054141029 | 26 |
| 011010054141036 | 25 |
| 011010054141035 | 25 |
| 011010054073009 | 25 |
| 011010054073011 | 25 |
| 011010054073014 | 25 |
| 011010054073003 | 25 |
| 011010054073000 | 25 |
| 011010054073017 | 25 |
| 011010054073012 | 25 |
| 011010054073002 | 25 |
| 011010054073004 | 25 |
| 011010054073010 | 25 |
| 011010054131015 | 25 |
| 011010054131014 | 25 |
| 011010054131013 | 25 |
| 011010054131016 | 25 |
| 011010054131012 | 25 |
| 011010054131011 | 25 |
| 011010054073013 | 25 |
| 011010054073001 | 25 |
| 011010054073007 | 25 |
| 011010054132013 | 25 |
| 011010054132014 | 25 |
| 011010054132012 | 25 |
| 011010054132009 | 25 |
| 011010054132015 | 25 |
| 011010054132011 | 25 |

| Block | SM3 |
|---|---|
| 011010054132010 | 25 |
| 011010054132007 | 25 |
| 011010054132002 | 25 |
| 011010054132008 | 25 |
| 011010054131005 | 25 |
| 011010054131006 | 25 |
| 011010054131001 | 25 |
| 011010054131000 | 25 |
| 011010054131004 | 25 |
| 011010054131007 | 25 |
| 011010054131010 | 25 |
| 011010054131008 | 25 |
| 011010054131009 | 25 |
| 011010054141006 | 26 |
| 011010054141034 | 26 |
| 011010054141010 | 26 |
| 011010054141011 | 25 |
| 011010054141033 | 25 |
| 011010054141013 | 25 |
| 011010054141001 | 25 |
| 010510307011038 | 26 |
| 011010054132028 | 25 |
| 011010054132018 | 25 |
| 011010054132019 | 25 |
| 011010054132016 | 25 |
| 011010054132006 | 25 |
| 011010054132001 | 25 |
| 011010054132022 | 25 |
| 011010054132004 | 25 |
| 011010054132005 | 25 |
| 011010054131002 | 25 |
| 011010054131003 | 25 |
| 011010054132003 | 25 |
| 011010054132000 | 25 |
| 011010054132021 | 25 |
| 011010055011063 | 25 |
| 011010055011060 | 25 |
| 011010055011064 | 25 |
| 011010055011062 | 25 |
| 011010055011061 | 25 |
| 011010055011067 | 25 |
| 011010054141038 | 25 |
| 011010055012009 | 25 |

| Block | SM3 |
|---|---|
| 011010054141012 | 25 |
| 011010054141014 | 25 |
| 011010054141000 | 25 |
| 011010054141002 | 25 |
| 010510307011037 | 26 |
| 010510307013007 | 26 |
| 011010054141015 | 25 |
| 011010054141037 | 25 |
| 011010055011004 | 25 |
| 011010055011001 | 25 |
| 011010054141016 | 25 |
| 010510307013013 | 26 |
| 010510307013008 | 26 |
| 010510307013014 | 26 |
| 011010056141000 | 25 |
| 011010033032009 | 25 |
| 011010056064006 | 25 |
| 011010056064002 | 25 |
| 011010033032018 | 25 |
| 011010033032008 | 25 |
| 011010033032015 | 25 |
| 011010033032010 | 25 |
| 011010033032011 | 25 |
| 011010033032001 | 25 |
| 011010056133006 | 25 |
| 011010056133003 | 25 |
| 011010056133001 | 25 |
| 011010056133002 | 25 |
| 011010056141006 | 25 |
| 011010056133000 | 25 |
| 011010056064007 | 25 |
| 011010056064001 | 25 |
| 011010056064003 | 25 |
| 011010056061010 | 25 |
| 011010056132000 | 25 |
| 011010056092006 | 25 |
| 011010056051003 | 25 |
| 011010056051005 | 25 |
| 011010056051007 | 25 |
| 011010056051006 | 25 |
| 011010056051002 | 25 |
| 011010056051008 | 25 |
| 011010056064005 | 25 |

| Block | SM3 |
|---|---|
| 011010056064004 | 25 |
| 011010056061009 | 25 |
| 011010056064008 | 25 |
| 011010054123015 | 25 |
| 011010054123005 | 25 |
| 011010054123008 | 25 |
| 011010054123004 | 25 |
| 011010054122001 | 25 |
| 011010054123012 | 25 |
| 011010054123003 | 25 |
| 011010054123001 | 25 |
| 011010054121008 | 25 |
| 011010054121003 | 25 |
| 011010054122000 | 25 |
| 011010054123000 | 25 |
| 011010054124039 | 25 |
| 011010054121002 | 25 |
| 011010054121001 | 25 |
| 011010054124040 | 25 |
| 011010054123011 | 25 |
| 011010054123006 | 25 |
| 011010054123010 | 25 |
| 011010054123009 | 25 |
| 011010054123002 | 25 |
| 011010054124028 | 25 |
| 011010054123007 | 25 |
| 011010054124027 | 25 |
| 011010054124022 | 25 |
| 011010054124037 | 25 |
| 011010054124035 | 25 |
| 011010054124031 | 25 |
| 011010054124036 | 25 |
| 011010054124038 | 25 |
| 011010054124032 | 25 |
| 011010054124030 | 25 |
| 011010056111012 | 25 |
| 011010056111011 | 25 |
| 011010056111007 | 25 |
| 011010056112003 | 25 |
| 011010056112002 | 25 |
| 011010056111008 | 25 |
| 011010056111000 | 25 |
| 011010054123017 | 25 |

| Block | SM3 |
|---|---|
| 011010056112001 | 25 |
| 011010054123018 | 25 |
| 011010056121003 | 25 |
| 011010056121004 | 25 |
| 011010056121005 | 25 |
| 011010056112026 | 25 |
| 011010056121002 | 25 |
| 011010056121001 | 25 |
| 011010056121000 | 25 |
| 011010056072013 | 25 |
| 011010056072014 | 25 |
| 011010056072011 | 25 |
| 011010056112000 | 25 |
| 011010054111005 | 25 |
| 011010054111006 | 25 |
| 011010056072012 | 25 |
| 011010056072007 | 25 |
| 011010056072016 | 25 |
| 011010056072010 | 25 |
| 011010056072005 | 25 |
| 011010056072008 | 25 |
| 011010056072009 | 25 |
| 011010054111007 | 25 |
| 011010054123014 | 25 |
| 011010056112018 | 25 |
| 011010056112008 | 25 |
| 011010056091005 | 25 |
| 011010056094002 | 25 |
| 011010056094001 | 25 |
| 011010056094005 | 25 |
| 011010056094000 | 25 |
| 011010056094003 | 25 |
| 011010056094006 | 25 |
| 011010056094007 | 25 |
| 011010054122007 | 25 |
| 011010054122015 | 25 |
| 011010054122008 | 25 |
| 011010056094004 | 25 |
| 011010056091004 | 25 |
| 011010056091007 | 25 |
| 011010056091011 | 25 |
| 011010056091008 | 25 |
| 011010056091006 | 25 |

| Block | SM3 |
|---|---|
| 011010056091009 | 25 |
| 011010056091003 | 25 |
| 011010056091002 | 25 |
| 011010054122012 | 25 |
| 011010056091000 | 25 |
| 011010056091001 | 25 |
| 011010054122014 | 25 |
| 011010054122013 | 25 |
| 011010054103009 | 25 |
| 011010054101008 | 25 |
| 011010054103002 | 25 |
| 011010054103007 | 25 |
| 011010054103006 | 25 |
| 011010056051000 | 25 |
| 011010056052014 | 25 |
| 011010056052017 | 25 |
| 011010056052007 | 25 |
| 011010056052005 | 25 |
| 011010056052013 | 25 |
| 011010056052012 | 25 |
| 011010056052016 | 25 |
| 011010056052004 | 25 |
| 011010056052008 | 25 |
| 011010056052009 | 25 |
| 011010056052002 | 25 |
| 011010056052011 | 25 |
| 011010056052010 | 25 |
| 011010056052000 | 25 |
| 011010056052001 | 25 |
| 011010054101009 | 25 |
| 011010056093001 | 25 |
| 011010056093003 | 25 |
| 011010056112023 | 25 |
| 011010056112020 | 25 |
| 011010056093000 | 25 |
| 011010056112016 | 25 |
| 011010056112017 | 25 |
| 011010056112014 | 25 |
| 011010056112012 | 25 |
| 011010056112011 | 25 |
| 011010056112013 | 25 |
| 011010056112021 | 25 |
| 011010056112009 | 25 |

| Block | SM3 |
|---|---|
| 011010056112015 | 25 |
| 011010056112019 | 25 |
| 011010054091004 | 25 |
| 011010054091006 | 25 |
| 011010054091005 | 25 |
| 011010054103008 | 25 |
| 011010054091007 | 25 |
| 011010054091008 | 25 |
| 011010054091009 | 25 |
| 011010054101007 | 25 |
| 011010054101002 | 25 |
| 011010054103005 | 25 |
| 011010054103004 | 25 |
| 011010054101011 | 25 |
| 011010054101010 | 25 |
| 011010054101005 | 25 |
| 011010054101003 | 25 |
| 011010054101001 | 25 |
| 011010054103003 | 25 |
| 011010054103001 | 25 |
| 011010054101000 | 25 |
| 011010054103000 | 25 |
| 011010054092004 | 25 |
| 011010054091010 | 25 |
| 011010054092005 | 25 |
| 011010054092002 | 25 |
| 011010054092003 | 25 |
| 011010054091003 | 25 |
| 011010054091002 | 25 |
| 011010054091001 | 25 |
| 011010054091000 | 25 |
| 011010027002007 | 25 |
| 011010054031006 | 25 |
| 011010027002012 | 25 |
| 011010033043002 | 25 |
| 011010033043006 | 25 |
| 011010033043003 | 25 |
| 011010033043005 | 25 |
| 011010033041003 | 25 |
| 011010033043001 | 25 |
| 011010033041010 | 25 |
| 011010054102002 | 25 |
| 011010054104002 | 25 |

| Block | SM3 |
|-------|-----|
| 011010054104003 | 25 |
| 011010054104004 | 25 |
| 011010054104000 | 25 |
| 011010033043000 | 25 |
| 011010054104001 | 25 |
| 011010054102000 | 25 |
| 011010054102001 | 25 |
| 011010054091014 | 25 |
| 011010033041001 | 25 |
| 011010033041000 | 25 |
| 011010033041002 | 25 |
| 011010027002009 | 25 |
| 011010055033036 | 25 |
| 011010055033039 | 25 |
| 011010055033032 | 25 |
| 011010055033038 | 25 |
| 011010055033031 | 25 |
| 011010055033041 | 25 |
| 011010055033040 | 25 |
| 011010055033033 | 25 |
| 011010054112004 | 25 |
| 011010054124003 | 25 |
| 011010054112008 | 25 |
| 011010054112001 | 25 |
| 011010054112016 | 25 |
| 011010054112002 | 25 |
| 011010054112000 | 25 |
| 011010054124009 | 25 |
| 011010054073006 | 25 |
| 011010054124001 | 25 |
| 011010054124004 | 25 |
| 011010054073008 | 25 |
| 011010054073019 | 25 |
| 011010054132027 | 25 |
| 011010055033034 | 25 |
| 011010055033037 | 25 |
| 011010054112011 | 25 |
| 011010054124014 | 25 |
| 011010054124013 | 25 |
| 011010054124034 | 25 |
| 011010054124008 | 25 |
| 011010054124006 | 25 |
| 011010054124010 | 25 |

| Block | SM3 |
|---|---|
| 011010054124007 | 25 |
| 011010054022005 | 25 |
| 011010054022010 | 25 |
| 011010054024002 | 25 |
| 011010054022015 | 25 |
| 011010054022014 | 25 |
| 011010054072004 | 25 |
| 011010054072003 | 25 |
| 011010054141052 | 25 |
| 011010054022006 | 25 |
| 011010054022009 | 25 |
| 011010054022007 | 25 |
| 011010054021003 | 26 |
| 011010054021004 | 26 |
| 011010054021019 | 26 |
| 011010054022002 | 25 |
| 011010054022008 | 25 |
| 011010054022003 | 25 |
| 011010054022001 | 25 |
| 011010054022004 | 25 |
| 011010054021002 | 26 |
| 011010054021001 | 26 |
| 011010051012007 | 26 |
| 011010054021000 | 26 |
| 011010054022000 | 25 |
| 011010051012012 | 26 |
| 011010051012013 | 26 |
| 011010051012006 | 26 |
| 011010051012005 | 26 |
| 011010054141023 | 25 |
| 011010054141022 | 25 |
| 011010054141018 | 26 |
| 011010054141021 | 26 |
| 011010026001004 | 26 |
| 011010026001002 | 26 |
| 011010026001006 | 26 |
| 011010026003010 | 26 |
| 011010026003009 | 26 |
| 011010026003008 | 26 |
| 011010026003007 | 26 |
| 011010026003003 | 26 |
| 011010026003000 | 26 |
| 011010026001000 | 26 |

| Block | SM3 |
|---|---|
| 011010026001001 | 26 |
| 011010053011005 | 26 |
| 011010053011003 | 26 |
| 011010026003006 | 26 |
| 011010026003013 | 26 |
| 011010026003004 | 26 |
| 011010026003002 | 26 |
| 011010026003001 | 26 |
| 011010026003005 | 26 |
| 011010026003011 | 26 |
| 011010026003012 | 26 |
| 011010026005007 | 26 |
| 011010053021013 | 26 |
| 011010053021014 | 26 |
| 011010053021003 | 26 |
| 011010027003011 | 25 |
| 011010027003000 | 25 |
| 011010027002004 | 25 |
| 011010027002014 | 25 |
| 011010026004015 | 25 |
| 011010026002014 | 25 |
| 011010026004014 | 25 |
| 011010055021009 | 25 |
| 011010055021007 | 25 |
| 011010055031016 | 25 |
| 011010055031033 | 25 |
| 011010055031021 | 25 |
| 011010055031032 | 25 |
| 011010055031031 | 25 |
| 011010055031022 | 25 |
| 011010055031039 | 25 |
| 011010055031038 | 25 |
| 011010055031037 | 25 |
| 011010055031042 | 25 |
| 011010055031041 | 25 |
| 011010055031043 | 25 |
| 011010055031023 | 25 |
| 011010055031024 | 25 |
| 011010055031040 | 25 |
| 011010055031018 | 25 |
| 011010055031017 | 25 |
| 011010055031019 | 25 |
| 011010055031010 | 25 |

| Block | SM3 |
|---|---|
| 011010055031007 | 25 |
| 011010055031006 | 25 |
| 011010055031003 | 25 |
| 011010055031044 | 25 |
| 011010055031005 | 25 |
| 011010055031004 | 25 |
| 011010055031008 | 25 |
| 011010055031020 | 25 |
| 011010055031045 | 25 |
| 011010055031009 | 25 |
| 011010055021013 | 25 |
| 011010055032026 | 25 |
| 011010055032027 | 25 |
| 011010055032041 | 25 |
| 011010055033009 | 25 |
| 011010055032044 | 25 |
| 011010055032014 | 25 |
| 011010055032045 | 25 |
| 011010055032033 | 25 |
| 011010055032031 | 25 |
| 011010055032043 | 25 |
| 011010055032013 | 25 |
| 011010055032032 | 25 |
| 011010055032028 | 25 |
| 011010055032029 | 25 |
| 011010055032030 | 25 |
| 011010055032009 | 25 |
| 011010055032006 | 25 |
| 011010055032025 | 25 |
| 011010055032046 | 25 |
| 011010055032034 | 25 |
| 011010055032035 | 25 |
| 011010055032008 | 25 |
| 011010055032047 | 25 |
| 011010055032036 | 25 |
| 011010055032012 | 25 |
| 011010055032040 | 25 |
| 011010055031013 | 25 |
| 011010055032023 | 25 |
| 011010055031034 | 25 |
| 011010055031029 | 25 |
| 011010055031030 | 25 |
| 011010055031028 | 25 |

| Block | SM3 |
|---|---|
| 011170308001125 | 11 |
| 011170308001153 | 11 |
| 011170308001154 | 11 |
| 011170308002006 | 11 |
| 011170308002005 | 11 |
| 011170308002004 | 11 |
| 011170308001155 | 11 |
| 011170308001112 | 11 |
| 011170308001111 | 11 |
| 011170308001122 | 11 |
| 011170308001075 | 11 |
| 011170308001159 | 11 |
| 011170308001162 | 11 |
| 011170308001160 | 11 |
| 011170308001167 | 11 |
| 011170308001076 | 11 |
| 011170308001109 | 11 |
| 011170308001110 | 11 |
| 011170308001074 | 11 |
| 011170308001050 | 11 |
| 011170308001077 | 11 |
| 011170308001064 | 11 |
| 011170308001042 | 11 |
| 011170308001049 | 11 |
| 011170308001041 | 11 |
| 011170308001128 | 11 |
| 011170308002013 | 11 |
| 011170308002003 | 11 |
| 011170308002001 | 11 |
| 011170308001129 | 11 |
| 011170308001108 | 11 |
| 011170308001106 | 11 |
| 011210113021067 | 11 |
| 011210113021063 | 11 |
| 011210113021062 | 11 |
| 011210113021064 | 11 |
| 011210113021056 | 11 |
| 011210113021057 | 11 |
| 011210115011021 | 11 |
| 011210113021058 | 11 |
| 011210113021059 | 11 |
| 011210113021061 | 11 |
| 011210113021060 | 11 |

| Block | SM3 |
|---|---|
| 011210113021069 | 11 |
| 011170308001145 | 11 |
| 011170308001117 | 11 |
| 011170308001119 | 11 |
| 011170308002022 | 11 |
| 011170308001118 | 11 |
| 011170308001151 | 11 |
| 011170308001115 | 11 |
| 011170308001114 | 11 |
| 011170308001113 | 11 |
| 011170308001073 | 11 |
| 011170308001161 | 11 |
| 011170308002021 | 11 |
| 011170308001126 | 11 |
| 011170308001127 | 11 |
| 011170308002019 | 11 |
| 011170308002020 | 11 |
| 011170308001152 | 11 |
| 011170308001121 | 11 |
| 011170308001124 | 11 |
| 011170308001123 | 11 |
| 011210115012025 | 12 |
| 011170307041002 | 11 |
| 011170308002079 | 11 |
| 011170308002080 | 11 |
| 011210115011037 | 11 |
| 011210115011030 | 11 |
| 011210115011027 | 11 |
| 011210115011028 | 11 |
| 011210115011029 | 11 |
| 011210115011034 | 11 |
| 011210115011033 | 11 |
| 011210115011026 | 11 |
| 011170308002033 | 11 |
| 011170308002052 | 11 |
| 011170308002034 | 11 |
| 011170308002053 | 11 |
| 011170308002031 | 11 |
| 011170308002024 | 11 |
| 011170308002051 | 11 |
| 011170308002054 | 11 |
| 011170308002055 | 11 |
| 011170308002035 | 11 |

| Block | SM3 |
|---|---|
| 011170308002073 | 11 |
| 011170308002016 | 11 |
| 011170308002026 | 11 |
| 011170308002025 | 11 |
| 011170308002027 | 11 |
| 011170308002029 | 11 |
| 011170308002018 | 11 |
| 011170308002017 | 11 |
| 011170308002074 | 11 |
| 010379611001004 | 30 |
| 011210115021060 | 12 |
| 010379611001003 | 30 |
| 011210115012002 | 12 |
| 011210115022160 | 11 |
| 011210115022170 | 11 |
| 011210115021062 | 12 |
| 011210115012026 | 12 |
| 011210115012001 | 12 |
| 011210115012000 | 12 |
| 011210115012027 | 12 |
| 011210115021058 | 12 |
| 010379611001002 | 30 |
| 011210115021057 | 12 |
| 010379611001001 | 30 |
| 011210115021077 | 12 |
| 011210115021059 | 12 |
| 011210115021063 | 12 |
| 011210115021074 | 12 |
| 011210115021006 | 12 |
| 011210115021017 | 12 |
| 011210115021010 | 12 |
| 011210115021011 | 12 |
| 010379611001067 | 30 |
| 010379611001055 | 30 |
| 010379611001054 | 30 |
| 010379611001056 | 30 |
| 010379611001046 | 30 |
| 010379611001052 | 30 |
| 010379611001053 | 30 |
| 010379611001070 | 30 |
| 010379611003088 | 30 |
| 011170307041020 | 11 |
| 011170307041007 | 11 |

| Block | SM3 |
|---|---|
| 011170307041006 | 11 |
| 011210115012049 | 12 |
| 011210115012051 | 12 |
| 010379611001025 | 30 |
| 010379611001024 | 30 |
| 010379611001026 | 30 |
| 011210115012060 | 12 |
| 011210115012050 | 12 |
| 011170307041021 | 11 |
| 011170307041000 | 11 |
| 011210115012012 | 12 |
| 011210115012057 | 12 |
| 011210115012048 | 12 |
| 011210115012056 | 12 |
| 010379611001023 | 30 |
| 010379611001021 | 30 |
| 011210115012047 | 12 |
| 011170307041008 | 11 |
| 011170307041005 | 11 |
| 011210115012059 | 12 |
| 010379611001036 | 30 |
| 010379611001020 | 30 |
| 011210115012044 | 12 |
| 011210115012052 | 12 |
| 011210115012033 | 12 |
| 011210115012058 | 12 |
| 011210115012045 | 12 |
| 011210115012053 | 12 |
| 011210115012046 | 12 |
| 011210115012034 | 12 |
| 010210603004033 | 14 |
| 010210603001012 | 14 |
| 010210603001015 | 14 |
| 010379611001170 | 30 |
| 010210603001008 | 14 |
| 010210603001014 | 14 |
| 010210603001010 | 14 |
| 010210603001009 | 14 |
| 010210603004032 | 14 |
| 010210603004041 | 14 |
| 010379611001166 | 30 |
| 010379611001164 | 30 |
| 010379611001168 | 30 |

| Block | SM3 |
|---|---|
| 010379611001169 | 30 |
| 010379611001165 | 30 |
| 010210603001002 | 14 |
| 010210603004021 | 14 |
| 010210603004011 | 14 |
| 010210603004010 | 14 |
| 010210603004005 | 14 |
| 011170307043030 | 11 |
| 011170307043031 | 11 |
| 011170307043034 | 11 |
| 011170307043032 | 11 |
| 010210603004036 | 14 |
| 010210603004035 | 14 |
| 010210603004004 | 14 |
| 010210603004023 | 14 |
| 010210603004022 | 14 |
| 010379611001137 | 30 |
| 010210603004002 | 14 |
| 010210603004019 | 14 |
| 010210603004014 | 14 |
| 010210603004013 | 14 |
| 010210603004012 | 14 |
| 010210603004009 | 14 |
| 010210603001032 | 14 |
| 010210603001020 | 14 |
| 010210603001031 | 14 |
| 010210603001029 | 14 |
| 010210603001028 | 14 |
| 010210603001030 | 14 |
| 010210603001005 | 14 |
| 010210603001021 | 14 |
| 010210603001007 | 14 |
| 010210603004031 | 14 |
| 010210603001004 | 14 |
| 010210603001003 | 14 |
| 010210603001018 | 14 |
| 010210603001019 | 14 |
| 010210603001017 | 14 |
| 010210603001013 | 14 |
| 010210603001011 | 14 |
| 010210603001001 | 14 |
| 010210603001000 | 14 |
| 011210113021028 | 11 |

| Block | SM3 |
|---|---|
| 011210113022013 | 11 |
| 011210113022012 | 11 |
| 011170301031154 | 15 |
| 011170301031163 | 15 |
| 011170301031155 | 15 |
| 011210113021029 | 11 |
| 011210113021022 | 11 |
| 011170301031153 | 15 |
| 011210113021023 | 11 |
| 011210113021014 | 11 |
| 011170301031156 | 15 |
| 011170301031152 | 15 |
| 011210113021015 | 11 |
| 011210113021020 | 11 |
| 011210113021007 | 11 |
| 011210113021016 | 11 |
| 011210113021019 | 11 |
| 011170301031162 | 15 |
| 010379611001045 | 30 |
| 010379611001014 | 30 |
| 010379611001273 | 30 |
| 010379611001011 | 30 |
| 010379611001050 | 30 |
| 010379611001048 | 30 |
| 010379611001057 | 30 |
| 010379611001047 | 30 |
| 010379611001000 | 30 |
| 011150402101013 | 11 |
| 011150402101012 | 11 |
| 011150402101011 | 11 |
| 011150402101010 | 11 |
| 011150402101009 | 11 |
| 010379611001083 | 30 |
| 010379611003023 | 30 |
| 010379611003084 | 30 |
| 010379611002045 | 30 |
| 010379611002046 | 30 |
| 010379611002036 | 30 |
| 010379611002037 | 30 |
| 010379611002010 | 30 |
| 010379611002044 | 30 |
| 010379611002038 | 30 |
| 010379611003021 | 30 |

| Block | SM3 |
|---|---|
| 010379611002043 | 30 |
| 010379611002039 | 30 |
| 010379611003019 | 30 |
| 010379611003020 | 30 |
| 010379611002040 | 30 |
| 010379611003026 | 30 |
| 010379611003022 | 30 |
| 011210115012032 | 12 |
| 011210115012035 | 12 |
| 011210115012013 | 12 |
| 011210115012011 | 12 |
| 011210115012010 | 12 |
| 011210115012008 | 12 |
| 011210115012014 | 12 |
| 011210115012031 | 12 |
| 011210115012030 | 12 |
| 011210115012015 | 12 |
| 011210115012016 | 12 |
| 010379611001119 | 30 |
| 010379611001042 | 30 |
| 010379611001116 | 30 |
| 010379611001117 | 30 |
| 010379611001049 | 30 |
| 010379611001118 | 30 |
| 010379611001038 | 30 |
| 010379611001040 | 30 |
| 010379611001039 | 30 |
| 010379611001015 | 30 |
| 010379611001037 | 30 |
| 010379611001043 | 30 |
| 010379611001016 | 30 |
| 010379611001017 | 30 |
| 010379611001013 | 30 |
| 010379611001044 | 30 |
| 010379611001012 | 30 |
| 010379611001018 | 30 |
| 010379611001019 | 30 |
| 010379610002027 | 30 |
| 010379610002019 | 30 |
| 010379610002022 | 30 |
| 010379610001056 | 30 |
| 010379610001062 | 30 |
| 010379610001045 | 30 |

| Block | SM3 |
|---|---|
| 010379610001033 | 30 |
| 010379610001063 | 30 |
| 010379610001046 | 30 |
| 010379610001035 | 30 |
| 010379610001047 | 30 |
| 010379610002062 | 30 |
| 010379610002068 | 30 |
| 010379610002063 | 30 |
| 010379610002049 | 30 |
| 010379610002034 | 30 |
| 010379610002050 | 30 |
| 010379610002060 | 30 |
| 010379610002051 | 30 |
| 010379610002052 | 30 |
| 010379612002024 | 30 |
| 010379610002070 | 30 |
| 010379610002066 | 30 |
| 011239623022059 | 30 |
| 011239623022060 | 30 |
| 011239621002030 | 30 |
| 011239621002029 | 30 |
| 011210111003043 | 12 |
| 011210111003041 | 12 |
| 011210111002034 | 12 |
| 011170308001017 | 15 |
| 011170308001021 | 15 |
| 011170308001020 | 15 |
| 011170301031073 | 15 |
| 011170308001035 | 11 |
| 011170301031072 | 15 |
| 011170308001036 | 11 |
| 011170308001037 | 11 |
| 011170308001018 | 15 |
| 011170308001019 | 15 |
| 011170301031121 | 15 |
| 011170301031109 | 15 |
| 011170301031074 | 15 |
| 011170301031110 | 15 |
| 011170301031111 | 15 |
| 011170301031113 | 15 |
| 011170301031014 | 15 |
| 011170301031013 | 15 |
| 011170301031010 | 15 |

| Block | SM3 |
|---|---|
| 011170301031112 | 15 |
| 011170301031012 | 15 |
| 011170301031017 | 15 |
| 011170301031009 | 15 |
| 011170301031008 | 15 |
| 011170301031115 | 15 |
| 011170301031116 | 15 |
| 010379611003027 | 30 |
| 010379611003028 | 30 |
| 010379611003030 | 30 |
| 010379611003031 | 30 |
| 010379611003033 | 30 |
| 010379611003036 | 30 |
| 010379611003037 | 30 |
| 010379611003034 | 30 |
| 010379611003057 | 30 |
| 010379611003038 | 30 |
| 010379611003067 | 30 |
| 010379611003032 | 30 |
| 010379611003058 | 30 |
| 010379611003062 | 30 |
| 010379611003059 | 30 |
| 010379611003061 | 30 |
| 010379611003056 | 30 |
| 010379610001024 | 30 |
| 010379611003065 | 30 |
| 010379611003064 | 30 |
| 010379610001022 | 30 |
| 010379611003060 | 30 |
| 010379611003089 | 30 |
| 010379611003048 | 30 |
| 010379610001021 | 30 |
| 010379611003047 | 30 |
| 010379611003040 | 30 |
| 010379611003039 | 30 |
| 010379611003045 | 30 |
| 010379611003046 | 30 |
| 010379611003041 | 30 |
| 010379611003042 | 30 |
| 010210603002049 | 14 |
| 010210603002043 | 14 |
| 010210603002048 | 14 |
| 010210603002036 | 14 |

| Block | SM3 |
|---|---|
| 010210603002041 | 14 |
| 010210603002040 | 14 |
| 010210603002025 | 14 |
| 010210603002039 | 14 |
| 010210603002027 | 14 |
| 010210603002038 | 14 |
| 010210603002037 | 14 |
| 010210603002028 | 14 |
| 010210603003004 | 14 |
| 010210603002052 | 14 |
| 010210603002051 | 14 |
| 010210603003003 | 14 |
| 010210603002059 | 14 |
| 010210603002055 | 14 |
| 010210603002056 | 14 |
| 010210603002035 | 14 |
| 010210603002053 | 14 |
| 010210603002034 | 14 |
| 010210603002016 | 14 |
| 010210603002029 | 14 |
| 010210603002030 | 14 |
| 010210603002032 | 14 |
| 010210607011010 | 30 |
| 010210601013039 | 30 |
| 010210601013041 | 30 |
| 010210601013040 | 30 |
| 010379611003075 | 30 |
| 010379612003041 | 30 |
| 010379612003037 | 30 |
| 010379612003038 | 30 |
| 010379612003045 | 30 |
| 010379612003036 | 30 |
| 010379612003011 | 30 |
| 010379612003033 | 30 |
| 010379612003010 | 30 |
| 010379612003015 | 30 |
| 010379612003016 | 30 |
| 010379612002044 | 30 |
| 010379612003014 | 30 |
| 010379612002038 | 30 |
| 010379612002036 | 30 |
| 010379612002032 | 30 |
| 010379612002033 | 30 |

| Block | SM3 |
|---|---|
| 010379612002047 | 30 |
| 010379612002046 | 30 |
| 010379612002034 | 30 |
| 010379612002012 | 30 |
| 010379612002004 | 30 |
| 010379612002016 | 30 |
| 010379612002045 | 30 |
| 010379612002017 | 30 |
| 010379612002031 | 30 |
| 010379612002030 | 30 |
| 010379612002015 | 30 |
| 010379612002018 | 30 |
| 010379612002013 | 30 |
| 010379612002051 | 30 |
| 010379611001091 | 30 |
| 010379611003074 | 30 |
| 010379611003025 | 30 |
| 010379611001092 | 30 |
| 010379611003073 | 30 |
| 010379611003080 | 30 |
| 010379611003072 | 30 |
| 010379612001001 | 30 |
| 010379612001000 | 30 |
| 010379612001080 | 30 |
| 010379612002005 | 30 |
| 010379610001086 | 30 |
| 010379610001082 | 30 |
| 010379610001078 | 30 |
| 010379610001077 | 30 |
| 010379610001076 | 30 |
| 010379611001208 | 30 |
| 010379611001093 | 30 |
| 010379611003070 | 30 |
| 010379611003071 | 30 |
| 010379611003029 | 30 |
| 010379611003068 | 30 |
| 010379611003069 | 30 |
| 010379610001052 | 30 |
| 010379610001050 | 30 |
| 010379610001053 | 30 |
| 010379611003066 | 30 |
| 010379612001008 | 30 |
| 010379612001007 | 30 |

| Block | SM3 |
|---|---|
| 010379611001206 | 30 |
| 010379612001002 | 30 |
| 010379612001018 | 30 |
| 010379612001005 | 30 |
| 010379611001207 | 30 |
| 010379612001004 | 30 |
| 010379612001003 | 30 |
| 010379610001051 | 30 |
| 010379611001098 | 30 |
| 010379611001096 | 30 |
| 010379611001087 | 30 |
| 010379611001086 | 30 |
| 010379611001089 | 30 |
| 010379611001085 | 30 |
| 010379611001097 | 30 |
| 010379611001268 | 30 |
| 010379611001094 | 30 |
| 010379611001095 | 30 |
| 010379611001090 | 30 |
| 011170309001044 | 15 |
| 011170309001037 | 15 |
| 011170309001045 | 15 |
| 011170309001036 | 15 |
| 011170309001038 | 15 |
| 011170309001033 | 15 |
| 011170309001053 | 15 |
| 011170309001032 | 15 |
| 011170309002054 | 15 |
| 011170309002047 | 15 |
| 011170309002048 | 15 |
| 011170309002044 | 15 |
| 011170309002055 | 15 |
| 011170309002045 | 15 |
| 011170309002010 | 15 |
| 011170309002014 | 15 |
| 011170309002015 | 15 |
| 011170309002016 | 15 |
| 011170309002017 | 15 |
| 011170309002008 | 15 |
| 011170309002007 | 15 |
| 011170309003074 | 15 |
| 011170309002046 | 15 |
| 011170309001031 | 15 |

| Block | SM3 |
|---|---|
| 011170309002009 | 15 |
| 011170309002073 | 15 |
| 011170309002006 | 15 |
| 011170309002071 | 15 |
| 011170309002003 | 15 |
| 011170309002001 | 15 |
| 011170309002004 | 15 |
| 011170309002005 | 15 |
| 011210111003003 | 12 |
| 011210111003002 | 12 |
| 011210111003076 | 12 |
| 011210111003074 | 12 |
| 011210111003083 | 12 |
| 010279592001020 | 13 |
| 011210111003009 | 12 |
| 011210111003008 | 12 |
| 010279592001004 | 13 |
| 010379610001023 | 30 |
| 010379611003063 | 30 |
| 010379610001020 | 30 |
| 010379610003066 | 30 |
| 010379610001025 | 30 |
| 010379610001026 | 30 |
| 010379610001019 | 30 |
| 010379610003063 | 30 |
| 010379611003049 | 30 |
| 010379611003050 | 30 |
| 010379610003065 | 30 |
| 010379611003044 | 30 |
| 010379610003064 | 30 |
| 010379611003043 | 30 |
| 010379611003016 | 30 |
| 010379611003013 | 30 |
| 010379611003051 | 30 |
| 010379610003016 | 30 |
| 010379611003052 | 30 |
| 010379611003055 | 30 |
| 010379611003014 | 30 |
| 010379611003015 | 30 |
| 010379610001027 | 30 |
| 010379610001018 | 30 |
| 010379610001028 | 30 |
| 010379610001085 | 30 |

| Block | SM3 |
|---|---|
| 010379610003068 | 30 |
| 010379610003075 | 30 |
| 010379610003074 | 30 |
| 010379610003067 | 30 |
| 010379610001029 | 30 |
| 010379610001036 | 30 |
| 010379610001016 | 30 |
| 010379610001030 | 30 |
| 010379610001032 | 30 |
| 010379610001031 | 30 |
| 010379610001015 | 30 |
| 010379610001009 | 30 |
| 010379610001010 | 30 |
| 010379610003072 | 30 |
| 010379610003073 | 30 |
| 010379610003024 | 30 |
| 010379610003069 | 30 |
| 010379610003070 | 30 |
| 010379610003021 | 30 |
| 010379610003071 | 30 |
| 010379610001017 | 30 |
| 010379610001011 | 30 |
| 010379610001013 | 30 |
| 010379610001012 | 30 |
| 010379610001005 | 30 |
| 010379610001004 | 30 |
| 010379610001008 | 30 |
| 010379610003023 | 30 |
| 010279592001065 | 13 |
| 010379610001037 | 30 |
| 010379610001038 | 30 |
| 010379610001014 | 30 |
| 010379610001039 | 30 |
| 010379610003057 | 30 |
| 010379610001007 | 30 |
| 010379610003045 | 30 |
| 010379610003044 | 30 |
| 010379610003043 | 30 |
| 010379610003056 | 30 |
| 010379610003053 | 30 |
| 010379610003055 | 30 |
| 010379610003042 | 30 |
| 010379610003036 | 30 |

| Block | SM3 |
|---|---|
| 010379610003037 | 30 |
| 010379610003035 | 30 |
| 010379610003011 | 30 |
| 010379610003010 | 30 |
| 010379610003038 | 30 |
| 010379610003058 | 30 |
| 010379610003039 | 30 |
| 010379610003041 | 30 |
| 010379610003040 | 30 |
| 010379610003000 | 30 |
| 011239620002021 | 27 |
| 010379610003052 | 30 |
| 011239620002017 | 27 |
| 010379610003051 | 30 |
| 010379610003050 | 30 |
| 011239620002019 | 27 |
| 011239620002018 | 27 |
| 011170301031032 | 15 |
| 011170301031196 | 15 |
| 011170301031033 | 15 |
| 011170301031027 | 15 |
| 011170301031028 | 15 |
| 011170301031004 | 15 |
| 011170301031029 | 15 |
| 011170301022116 | 15 |
| 011170301022106 | 15 |
| 011170301031030 | 15 |
| 011170301031002 | 15 |
| 011170301031003 | 15 |
| 011170301022115 | 15 |
| 011170301022094 | 15 |
| 011170301022074 | 15 |
| 011170301022045 | 15 |
| 011170301022080 | 15 |
| 011170301022081 | 15 |
| 011170301022075 | 15 |
| 011170301022076 | 15 |
| 011170301022088 | 15 |
| 011170301022082 | 15 |
| 011170301022077 | 15 |
| 011170301022079 | 15 |
| 011170301022078 | 15 |
| 011170301022039 | 15 |

| Block | SM3 |
|---|---|
| 011170301022040 | 15 |
| 011170301022059 | 15 |
| 011170301022057 | 15 |
| 011170301022058 | 15 |
| 011170301022041 | 15 |
| 011170301022038 | 15 |
| 010379611001204 | 30 |
| 010379611001203 | 30 |
| 010379611001205 | 30 |
| 010379611001104 | 30 |
| 010379611001075 | 30 |
| 010379611001076 | 30 |
| 010379611001103 | 30 |
| 010379611001101 | 30 |
| 010379611001064 | 30 |
| 010379611001077 | 30 |
| 010379611001267 | 30 |
| 010379611001080 | 30 |
| 010379611001065 | 30 |
| 010379611001078 | 30 |
| 010379611001066 | 30 |
| 010379611001265 | 30 |
| 010379611001068 | 30 |
| 010379611001266 | 30 |
| 010379611001069 | 30 |
| 010379611001081 | 30 |
| 010379611003086 | 30 |
| 010379611001100 | 30 |
| 010379611001099 | 30 |
| 010379611001102 | 30 |
| 010379611001082 | 30 |
| 010379611001088 | 30 |
| 010379611001084 | 30 |
| 010510307021002 | 26 |
| 010510308021070 | 26 |
| 010510307021008 | 26 |
| 010510307021001 | 26 |
| 011170301022053 | 15 |
| 011170301022056 | 15 |
| 011170301022055 | 15 |
| 011170301022061 | 15 |
| 011170301022063 | 15 |
| 011170301022062 | 15 |

| Block | SM3 |
|---|---|
| 011170301022060 | 15 |
| 011170301022054 | 15 |
| 011170301022089 | 15 |
| 011170301022052 | 15 |
| 011170301022051 | 15 |
| 011170301022037 | 15 |
| 011170301022035 | 15 |
| 011170301022012 | 15 |
| 011170309001050 | 15 |
| 011170309001062 | 15 |
| 011170309001060 | 15 |
| 011170301022013 | 15 |
| 011170309001061 | 15 |
| 011170301022005 | 15 |
| 011170301022004 | 15 |
| 011170301022014 | 15 |
| 011170301022015 | 15 |
| 011170301022002 | 15 |
| 011170301022103 | 15 |
| 011170301022105 | 15 |
| 011170301022036 | 15 |
| 011170301022091 | 15 |
| 011170301022034 | 15 |
| 011170301022016 | 15 |
| 011170301022006 | 15 |
| 011170301022090 | 15 |
| 010210603004040 | 14 |
| 010210603001024 | 14 |
| 010210603004039 | 14 |
| 010210603004030 | 14 |
| 010210603004037 | 14 |
| 010210603004028 | 14 |
| 010210603004029 | 14 |
| 010210603004024 | 14 |
| 010210602001007 | 14 |
| 010210603001027 | 14 |
| 010210602001006 | 14 |
| 010210603001026 | 14 |
| 010210603001022 | 14 |
| 010210603001023 | 14 |
| 010210603001006 | 14 |
| 010210603003001 | 14 |
| 010210603002057 | 14 |

| Block | SM3 |
|---|---|
| 010210603002054 | 14 |
| 010210603004017 | 14 |
| 010210603004027 | 14 |
| 010210603004025 | 14 |
| 010210603004018 | 14 |
| 010210603004020 | 14 |
| 010210603004016 | 14 |
| 010210603002033 | 14 |
| 010210603004015 | 14 |
| 010210603004026 | 14 |
| 010379611001110 | 30 |
| 010379611001109 | 30 |
| 010379611001060 | 30 |
| 010379611001079 | 30 |
| 010379611001063 | 30 |
| 010379611001105 | 30 |
| 010379611001062 | 30 |
| 010379611001061 | 30 |
| 010379611001074 | 30 |
| 010379611001073 | 30 |
| 010379611001271 | 30 |
| 010379611001272 | 30 |
| 010379611001071 | 30 |
| 010379611001072 | 30 |
| 010379611001251 | 30 |
| 010379611001248 | 30 |
| 010379611001249 | 30 |
| 010379611001212 | 30 |
| 010379611001213 | 30 |
| 010379611001210 | 30 |
| 010379611001209 | 30 |
| 010379611001211 | 30 |
| 010379611001197 | 30 |
| 010379611001202 | 30 |
| 010379611001198 | 30 |
| 010379612001060 | 30 |
| 010379612001010 | 30 |
| 010379612001079 | 30 |
| 010379612001009 | 30 |
| 010379611001189 | 30 |
| 010379611001183 | 30 |
| 010379611001218 | 30 |
| 010379611001217 | 30 |

| Block | SM3 |
|-------|-----|
| 010379611001219 | 30 |
| 010379611001184 | 30 |
| 010379611001190 | 30 |
| 010379611001185 | 30 |
| 010379611001152 | 30 |
| 010379611001149 | 30 |
| 010379611001180 | 30 |
| 010379611001148 | 30 |
| 010379611001147 | 30 |
| 010379611001120 | 30 |
| 010379611001115 | 30 |
| 010379611001114 | 30 |
| 010379611001113 | 30 |
| 010379611001181 | 30 |
| 010379611001182 | 30 |
| 010379611001112 | 30 |
| 010379611001058 | 30 |
| 010379611001059 | 30 |
| 010379612004059 | 30 |
| 010379612004058 | 30 |
| 010379612004057 | 30 |
| 010379612004050 | 30 |
| 010379611001130 | 30 |
| 010379611001134 | 30 |
| 010379611001143 | 30 |
| 010379611001270 | 30 |
| 010379611001124 | 30 |
| 010379611001269 | 30 |
| 010379611001129 | 30 |
| 010379611001161 | 30 |
| 010379611001160 | 30 |
| 010379611001154 | 30 |
| 010379611001153 | 30 |
| 010379611001145 | 30 |
| 010379611001144 | 30 |
| 010379611001146 | 30 |
| 010379611001123 | 30 |
| 010379611001150 | 30 |
| 010379611001151 | 30 |
| 010379611001122 | 30 |
| 010379611001220 | 30 |
| 010379611001242 | 30 |
| 010379611001221 | 30 |

| Block | SM3 |
|---|---|
| 010379611001188 | 30 |
| 010379611001178 | 30 |
| 010379611001179 | 30 |
| 010379611001177 | 30 |
| 010379611001171 | 30 |
| 010379611001163 | 30 |
| 010379611001173 | 30 |
| 010379611001162 | 30 |
| 010379611001172 | 30 |
| 010379611001224 | 30 |
| 010379611001223 | 30 |
| 010379611001226 | 30 |
| 010379611001222 | 30 |
| 010379611001175 | 30 |
| 010379611001174 | 30 |
| 010379611001176 | 30 |
| 010379611001138 | 30 |
| 010379611001139 | 30 |
| 010379611001159 | 30 |
| 010379611001133 | 30 |
| 010379611001132 | 30 |
| 010379611001131 | 30 |
| 010379611001135 | 30 |
| 010379611001157 | 30 |
| 010379611001156 | 30 |
| 010379611001158 | 30 |
| 010379611001140 | 30 |
| 010379611001155 | 30 |
| 010379611001141 | 30 |
| 010379611001142 | 30 |
| 010379611003087 | 30 |
| 010379611003077 | 30 |
| 010379611001051 | 30 |
| 010379611002027 | 30 |
| 010379611002026 | 30 |
| 010379611002028 | 30 |
| 010379611003076 | 30 |
| 010379611002029 | 30 |
| 010379611002024 | 30 |
| 010379611003085 | 30 |
| 010379611003083 | 30 |
| 010379611003082 | 30 |
| 010379611003081 | 30 |

| Block | SM3 |
|---|---|
| 010379611002030 | 30 |
| 010379611002020 | 30 |
| 010379611003078 | 30 |
| 010379611003024 | 30 |
| 010379611002032 | 30 |
| 010379611003079 | 30 |
| 010379611002048 | 30 |
| 010379611002031 | 30 |
| 010379611002019 | 30 |
| 010379611002034 | 30 |
| 010379611002033 | 30 |
| 010379611002047 | 30 |
| 010379611002035 | 30 |
| 010379611002013 | 30 |
| 010379611002016 | 30 |
| 011210115021055 | 12 |
| 011210115021073 | 12 |
| 011210115021072 | 12 |
| 010379611002025 | 30 |
| 010379612004033 | 30 |
| 010379612004036 | 30 |
| 010379612004035 | 30 |
| 010379612004020 | 30 |
| 010379612004025 | 30 |
| 010379612004021 | 30 |
| 010379611001230 | 30 |
| 010379611001231 | 30 |
| 010379612004018 | 30 |
| 010379612004017 | 30 |
| 010379612004019 | 30 |
| 010379611001232 | 30 |
| 010379611001240 | 30 |
| 010379611001239 | 30 |
| 010379611001241 | 30 |
| 010379611001238 | 30 |
| 010379612004010 | 30 |
| 010379612004009 | 30 |
| 010379611001259 | 30 |
| 010379611001233 | 30 |
| 010379611001234 | 30 |
| 010379611001262 | 30 |
| 010379611001236 | 30 |
| 010379611001235 | 30 |

| Block | SM3 |
|---|---|
| 010379611001228 | 30 |
| 010379611001227 | 30 |
| 011170304083044 | 14 |
| 011170304051035 | 14 |
| 011170304051036 | 14 |
| 011170304051038 | 14 |
| 011170304051039 | 14 |
| 011170304051032 | 14 |
| 011170304051034 | 14 |
| 011170304051031 | 14 |
| 011170304051033 | 14 |
| 011170304083057 | 14 |
| 011170304083053 | 14 |
| 011170304083052 | 14 |
| 010210604043014 | 14 |
| 010210604043003 | 14 |
| 010210604043002 | 14 |
| 010210604043001 | 14 |
| 010210604043010 | 14 |
| 010210607021002 | 30 |
| 010210607021075 | 30 |
| 010210607022111 | 30 |
| 010210607022008 | 30 |
| 010210607021027 | 30 |
| 010210607021028 | 30 |
| 010210607022003 | 30 |
| 010210607021026 | 30 |
| 010210607021020 | 30 |
| 010210607021001 | 30 |
| 010210607021007 | 30 |
| 010210607021022 | 30 |
| 010210607021006 | 30 |
| 010210607021005 | 30 |
| 010210607021004 | 30 |
| 010210602002014 | 30 |
| 010210607021000 | 30 |
| 010210607021024 | 30 |
| 010210607021023 | 30 |
| 010210602002010 | 30 |
| 010210602002011 | 30 |
| 010210602002005 | 30 |
| 010210603001042 | 14 |
| 010210603001035 | 14 |

| Block | SM3 |
|---|---|
| 010210603001037 | 14 |
| 010210603001040 | 14 |
| 010210603001016 | 14 |
| 010210603001041 | 14 |
| 010210602002003 | 30 |
| 010379612004092 | 30 |
| 010510302001008 | 26 |
| 010510302001007 | 26 |
| 010510302001006 | 26 |
| 010379612004091 | 30 |
| 010379612004086 | 30 |
| 010379612004085 | 30 |
| 010510302001025 | 26 |
| 010510302001024 | 26 |
| 010510302001022 | 26 |
| 010510302001019 | 26 |
| 010510302001021 | 26 |
| 010510302001020 | 26 |
| 010510302001010 | 26 |
| 010510302001005 | 26 |
| 010379612004084 | 30 |
| 010379612004083 | 30 |
| 010510302001004 | 26 |
| 010510302001003 | 26 |
| 010510302001002 | 26 |
| 010379612004093 | 30 |
| 010210607021069 | 30 |
| 010210607022027 | 30 |
| 010210607021070 | 30 |
| 010210607021071 | 30 |
| 010210607021029 | 30 |
| 010210607021021 | 30 |
| 010210607021009 | 30 |
| 010210607021010 | 30 |
| 010210607021019 | 30 |
| 010210607021008 | 30 |
| 010210607021003 | 30 |
| 010070100071050 | 14 |
| 010070100071060 | 14 |
| 010070100071061 | 14 |
| 010070100071047 | 14 |
| 010070100071046 | 14 |
| 010070100071051 | 14 |

| Block | SM3 |
|---|---|
| 010070100071049 | 14 |
| 010070100071045 | 14 |
| 010070100071048 | 14 |
| 010070100071062 | 14 |
| 010070100071037 | 14 |
| 010070100071034 | 14 |
| 010070100071040 | 14 |
| 010070100071031 | 14 |
| 010070100071033 | 14 |
| 010070100071024 | 14 |
| 010070100071025 | 14 |
| 010070100082048 | 14 |
| 010070100082052 | 14 |
| 010070100071007 | 14 |
| 010070100082051 | 14 |
| 010070100071035 | 14 |
| 010070100071026 | 14 |
| 010070100071005 | 14 |
| 010070100071027 | 14 |
| 010070100071003 | 14 |
| 010070100071004 | 14 |
| 010070100071006 | 14 |
| 010070100071002 | 14 |
| 010070100082045 | 14 |
| 010210605003019 | 30 |
| 010210605003003 | 30 |
| 010010209011019 | 30 |
| 010210607022100 | 30 |
| 010210607022067 | 30 |
| 010210607022066 | 30 |
| 010210607022106 | 30 |
| 010210607022068 | 30 |
| 010210607022069 | 30 |
| 010210607022022 | 30 |
| 010010209011008 | 30 |
| 010210607022099 | 30 |
| 010210607022074 | 30 |
| 010010209011007 | 30 |
| 010210607022105 | 30 |
| 010210607022097 | 30 |
| 010210607022096 | 30 |
| 010010209011006 | 30 |
| 010210607022098 | 30 |

| Block | SM3 |
|---|---|
| 010210607022075 | 30 |
| 010210607022076 | 30 |
| 010210607022070 | 30 |
| 010210607022071 | 30 |
| 010210607022109 | 30 |
| 010210607022072 | 30 |
| 010210607022073 | 30 |
| 010210607022039 | 30 |
| 010210607022024 | 30 |
| 010210607022038 | 30 |
| 010210607022023 | 30 |
| 010210607022025 | 30 |
| 010210607022021 | 30 |
| 010210607022110 | 30 |
| 010210607022020 | 30 |
| 010210603001036 | 14 |
| 010210601032029 | 14 |
| 010210602001019 | 14 |
| 010210602001016 | 14 |
| 010210602001015 | 14 |
| 010210602001012 | 14 |
| 010210602001021 | 14 |
| 010210602001020 | 14 |
| 010210602001014 | 14 |
| 010210603003024 | 14 |
| 010210602001023 | 14 |
| 010210602001022 | 14 |
| 010210602001010 | 14 |
| 010210602001013 | 14 |
| 010210602001011 | 14 |
| 010210602001009 | 14 |
| 010210602001008 | 14 |
| 010210603001039 | 14 |
| 010210603003025 | 14 |
| 010210603001038 | 14 |
| 010210603001025 | 14 |
| 010210603003018 | 14 |
| 010210603003026 | 14 |
| 010210603003027 | 14 |
| 010210603003033 | 14 |
| 010210603003017 | 14 |
| 010210603003022 | 14 |
| 010210603003020 | 14 |

| Block | SM3 |
|---|---|
| 010210603003014 | 14 |
| 010210603003021 | 14 |
| 010210603003000 | 14 |
| 010210603004038 | 14 |
| 010010209011027 | 30 |
| 010010209012011 | 30 |
| 010010209012014 | 30 |
| 010010209012012 | 30 |
| 010010209012006 | 30 |
| 010010209012007 | 30 |
| 010010209011049 | 30 |
| 010010209011025 | 30 |
| 010010209011012 | 30 |
| 010010209011013 | 30 |
| 010010209011026 | 30 |
| 010010209011014 | 30 |
| 010010209012015 | 30 |
| 010010209011028 | 30 |
| 010010209011029 | 30 |
| 010010209011048 | 30 |
| 010010209012005 | 30 |
| 010010209012045 | 30 |
| 010010209011037 | 30 |
| 010010209011036 | 30 |
| 010010209011030 | 30 |
| 010010209011032 | 30 |
| 010010209011015 | 30 |
| 010010209011021 | 30 |
| 010010209011016 | 30 |
| 010010209011017 | 30 |
| 010010209011031 | 30 |
| 010010209011034 | 30 |
| 010010209011035 | 30 |
| 010010209011022 | 30 |
| 010010209011023 | 30 |
| 010010209011033 | 30 |
| 010510309013016 | 30 |
| 010510301031022 | 30 |
| 010510301031029 | 30 |
| 010510301031017 | 30 |
| 010510301031018 | 30 |
| 010510301031043 | 30 |
| 010510301031027 | 30 |

| Block | SM3 |
| --- | --- |
| 010510301031032 | 30 |
| 010510301031033 | 30 |
| 010510301031031 | 30 |
| 010510301031042 | 30 |
| 010510301031016 | 30 |
| 010510301031041 | 30 |
| 010510301031009 | 30 |
| 010510301031030 | 30 |
| 010510301031040 | 30 |
| 010510301031015 | 30 |
| 010510301031034 | 30 |
| 010510301031011 | 30 |
| 010510301031035 | 30 |
| 010510301031036 | 30 |
| 010510301031010 | 30 |
| 010510301031006 | 26 |
| 010010209022022 | 30 |
| 010010209022021 | 30 |
| 010010209012010 | 30 |
| 010010209022020 | 30 |
| 010010209012009 | 30 |
| 010010209011011 | 30 |
| 010010209012008 | 30 |
| 010010209011053 | 30 |
| 010010209011054 | 30 |
| 010210604031033 | 14 |
| 010210604031026 | 14 |
| 010210604011009 | 14 |
| 010210604011008 | 14 |
| 010210604011007 | 14 |
| 010210604031043 | 14 |
| 010210604031048 | 14 |
| 010210604031037 | 14 |
| 010210604031024 | 14 |
| 010210604031023 | 14 |
| 010210603002024 | 14 |
| 010210604031022 | 14 |
| 010210603002026 | 14 |
| 010210604013054 | 14 |
| 010210604013053 | 14 |
| 010210604013021 | 14 |
| 010210604013020 | 14 |
| 010210604013058 | 14 |

| Block | SM3 |
|---|---|
| 010210604013056 | 14 |
| 010210604013059 | 14 |
| 010210604013015 | 14 |
| 010210604013016 | 14 |
| 010210604013010 | 14 |
| 010210604013057 | 14 |
| 010210604013011 | 14 |
| 010210604013017 | 14 |
| 010210604013008 | 14 |
| 010210604011068 | 14 |
| 010210604013007 | 14 |
| 010210604013006 | 14 |
| 010210604013018 | 14 |
| 010210604013019 | 14 |
| 010210604042023 | 14 |
| 010210604031064 | 14 |
| 010210604031057 | 14 |
| 010210604031056 | 14 |
| 010210604031055 | 14 |
| 010210604031054 | 14 |
| 010210604031053 | 14 |
| 010210604031060 | 14 |
| 010210604031050 | 14 |
| 010210604031052 | 14 |
| 010210604031040 | 14 |
| 010210604031051 | 14 |
| 010210604031030 | 14 |
| 010210604031027 | 14 |
| 010210604031067 | 14 |
| 010210604031031 | 14 |
| 010210604031039 | 14 |
| 010210604031049 | 14 |
| 010210604031028 | 14 |
| 010210604032028 | 14 |
| 010210604032027 | 14 |
| 010210604032031 | 14 |
| 010210604031029 | 14 |
| 010210604031025 | 14 |
| 010210604032017 | 14 |
| 010210604031034 | 14 |
| 010210604031032 | 14 |
| 010210604031020 | 14 |
| 010210604031059 | 14 |

| Block | SM3 |
|---|---|
| 010210604031058 | 14 |
| 010210604031038 | 14 |
| 010210604031042 | 14 |
| 010730005003026 | 18 |
| 010730005003036 | 18 |
| 010730005003048 | 18 |
| 010730005001000 | 18 |
| 010730005003019 | 18 |
| 010730005003035 | 18 |
| 010730005003034 | 18 |
| 010730005003039 | 18 |
| 010730005003031 | 18 |
| 010730005003016 | 18 |
| 010730005004005 | 18 |
| 010730005003011 | 18 |
| 010730005003015 | 18 |
| 010730005003023 | 18 |
| 010730005003032 | 18 |
| 010730005003017 | 18 |
| 010210604032011 | 14 |
| 010210604032018 | 14 |
| 010210604031018 | 14 |
| 010210604031017 | 14 |
| 010210604032015 | 14 |
| 010210604031016 | 14 |
| 010210604031014 | 14 |
| 010210604032012 | 14 |
| 010210604031015 | 14 |
| 010210604031012 | 14 |
| 010210604031019 | 14 |
| 010210604031007 | 14 |
| 010210604031009 | 14 |
| 010210604031010 | 14 |
| 010210604031008 | 14 |
| 010210604031011 | 14 |
| 010210604041036 | 14 |
| 010210604041013 | 14 |
| 010210604041027 | 14 |
| 010210604041014 | 14 |
| 010210604041033 | 14 |
| 010210604041032 | 14 |
| 010210604041011 | 14 |
| 010210604041009 | 14 |

| Block | SM3 |
|---|---|
| 010210604041010 | 14 |
| 010210604042045 | 14 |
| 010210604042046 | 14 |
| 010210604042039 | 14 |
| 010210604042043 | 14 |
| 010070100071029 | 14 |
| 010210604041012 | 14 |
| 010070100071028 | 14 |
| 010070100071001 | 14 |
| 010070100082066 | 14 |
| 010070100082065 | 14 |
| 010070100071000 | 14 |
| 010210604043027 | 14 |
| 010210604043022 | 14 |
| 010210604043023 | 14 |
| 010210604043021 | 14 |
| 010210604043020 | 14 |
| 010210604043018 | 14 |
| 010210604043017 | 14 |
| 010210604043019 | 14 |
| 010210604043033 | 14 |
| 010210604043032 | 14 |
| 010210604042038 | 14 |
| 010210604043035 | 14 |
| 011170305021048 | 11 |
| 011170305021047 | 11 |
| 010210604031021 | 14 |
| 010210603002023 | 14 |
| 010210603002021 | 14 |
| 010210603002020 | 14 |
| 010210603002022 | 14 |
| 011170305041055 | 11 |
| 011170305021038 | 11 |
| 011170305041071 | 11 |
| 011170305021052 | 11 |
| 011170305041057 | 11 |
| 011170305041001 | 11 |
| 011170305021053 | 11 |
| 011170305021036 | 11 |
| 011170305021032 | 11 |
| 011170305021028 | 11 |
| 011170305021034 | 11 |
| 011170305021009 | 11 |

| Block | SM3 |
| --- | --- |
| 011170305021050 | 11 |
| 011170305021004 | 11 |
| 011170305021003 | 11 |
| 011170305021010 | 11 |
| 011170305021049 | 11 |
| 011170305021037 | 11 |
| 010210603002019 | 14 |
| 011170305021051 | 11 |
| 011170305021043 | 11 |
| 011170305021011 | 11 |
| 011170305021008 | 11 |
| 011170305021006 | 11 |
| 011170305021005 | 11 |
| 011170304081056 | 14 |
| 010070100082044 | 14 |
| 010070100082027 | 14 |
| 010070100082047 | 14 |
| 010070100082067 | 14 |
| 010070100082068 | 14 |
| 010070100082064 | 14 |
| 010070100082063 | 14 |
| 010070100082062 | 14 |
| 010070100082046 | 14 |
| 010070100082055 | 14 |
| 010070100082056 | 14 |
| 011170304051051 | 14 |
| 011170304051050 | 14 |
| 011170304051049 | 14 |
| 010070100082026 | 14 |
| 011170304081099 | 14 |
| 010070100082028 | 14 |
| 011170304081098 | 14 |
| 011170304081097 | 14 |
| 011170304081061 | 14 |
| 010070100082071 | 14 |
| 011170304081089 | 14 |
| 011170304081088 | 14 |
| 011170304081062 | 14 |
| 011170304083077 | 14 |
| 011170304081063 | 14 |
| 011170304081068 | 14 |
| 011170304081054 | 14 |
| 011170304081055 | 14 |

| Block | SM3 |
|---|---|
| 011170304081048 | 14 |
| 010010208042004 | 30 |
| 010010208042003 | 30 |
| 010010208042000 | 30 |
| 010010208042002 | 30 |
| 010010208042001 | 30 |
| 010010208051005 | 30 |
| 010010208033016 | 30 |
| 010010208033005 | 30 |
| 010010208033000 | 30 |
| 010010208052024 | 30 |
| 010010208052021 | 30 |
| 010010208052018 | 30 |
| 010010208033019 | 30 |
| 010010208033018 | 30 |
| 010010208052022 | 30 |
| 010010208051004 | 30 |
| 010010208052027 | 30 |
| 010010208052011 | 30 |
| 010010208052023 | 30 |
| 010010208052025 | 30 |
| 010010209022034 | 30 |
| 010010209022044 | 30 |
| 010010209022033 | 30 |
| 010010209022043 | 30 |
| 010010209022037 | 30 |
| 010010209022046 | 30 |
| 010010209022045 | 30 |
| 010010209022047 | 30 |
| 010010209022048 | 30 |
| 010010209022028 | 30 |
| 010010209022027 | 30 |
| 010010209022049 | 30 |
| 010210604013034 | 14 |
| 010210604012019 | 14 |
| 010210604041022 | 14 |
| 010210604041005 | 14 |
| 010210604042015 | 14 |
| 010210604041023 | 14 |
| 010210604042020 | 14 |
| 010210604041004 | 14 |
| 010210604043036 | 14 |
| 010210604043037 | 14 |

| Block | SM3 |
|---|---|
| 010210604043034 | 14 |
| 010210604043029 | 14 |
| 010210604042013 | 14 |
| 010210604042005 | 14 |
| 010210604042002 | 14 |
| 010210604043031 | 14 |
| 010210604043009 | 14 |
| 010210604043026 | 14 |
| 010210604043008 | 14 |
| 010210604042012 | 14 |
| 010210604042004 | 14 |
| 010210604042003 | 14 |
| 010210604042016 | 14 |
| 010210604042019 | 14 |
| 010210604042033 | 14 |
| 010210604042032 | 14 |
| 010210604042017 | 14 |
| 010210604042006 | 14 |
| 011170305022091 | 14 |
| 011170305022033 | 11 |
| 011170305022035 | 11 |
| 011170305022036 | 14 |
| 011170305022107 | 14 |
| 011170305022008 | 14 |
| 011170305022109 | 14 |
| 011170305022108 | 14 |
| 011170305022007 | 14 |
| 010210603002018 | 14 |
| 010210603002017 | 14 |
| 011170305021039 | 11 |
| 010210603002009 | 14 |
| 011170305021041 | 11 |
| 011170305021040 | 11 |
| 011170305022093 | 11 |
| 011170305022094 | 11 |
| 011170305021045 | 11 |
| 010210603002007 | 14 |
| 010210603002015 | 14 |
| 010210603002031 | 14 |
| 011170309001051 | 15 |
| 011170309001054 | 15 |
| 011170309001055 | 15 |
| 011170309001052 | 15 |

| Block | SM3 |
|---|---|
| 011170309001030 | 15 |
| 011170309001072 | 15 |
| 011170309001029 | 15 |
| 011170309001035 | 15 |
| 011170309001064 | 15 |
| 011170301022000 | 15 |
| 011170301021029 | 15 |
| 011170301021030 | 15 |
| 011170301021007 | 15 |
| 011170301021009 | 15 |
| 011170309001025 | 15 |
| 011170309001024 | 15 |
| 011170309001067 | 15 |
| 011170309001034 | 15 |
| 011170309002002 | 15 |
| 011170309002000 | 15 |
| 011170309001071 | 15 |
| 011170309001028 | 15 |
| 011170309001027 | 15 |
| 011170309001026 | 15 |
| 011170309001021 | 15 |
| 011170309001023 | 15 |
| 011170309001019 | 15 |
| 011170309001020 | 15 |
| 011170309003073 | 15 |
| 011170309003011 | 15 |
| 011170309003005 | 15 |
| 010210607021012 | 30 |
| 010210602002024 | 30 |
| 010210607022031 | 30 |
| 010210607021064 | 30 |
| 010210607021063 | 30 |
| 010210607021074 | 30 |
| 010210607021067 | 30 |
| 010210607021031 | 30 |
| 010210607021032 | 30 |
| 010210607021017 | 30 |
| 010210607021073 | 30 |
| 010210607021068 | 30 |
| 010210607021072 | 30 |
| 010210607021030 | 30 |
| 010210607021018 | 30 |
| 010210607021011 | 30 |

| Block | SM3 |
|---|---|
| 010210602002015 | 30 |
| 010210602002017 | 30 |
| 010210602002020 | 30 |
| 010210602001056 | 14 |
| 010210602002018 | 30 |
| 010210602002009 | 30 |
| 010210602001003 | 14 |
| 010210602002008 | 30 |
| 010210603001034 | 14 |
| 010210602002007 | 30 |
| 010210602002006 | 30 |
| 010210602002016 | 30 |
| 010210602002002 | 30 |
| 010210602002012 | 30 |
| 010210602002001 | 30 |
| 011170309002042 | 15 |
| 011170309002049 | 15 |
| 011170309002043 | 15 |
| 011170309002021 | 15 |
| 011170309002020 | 15 |
| 011170309002019 | 15 |
| 011170309002018 | 15 |
| 011170309002012 | 15 |
| 011170309002011 | 15 |
| 011170309002013 | 15 |
| 011170309003048 | 15 |
| 011170309003047 | 15 |
| 011170309003050 | 15 |
| 011170309003046 | 15 |
| 011170309003043 | 15 |
| 011170309003039 | 15 |
| 011170309003041 | 15 |
| 010730127041001 | 15 |
| 010730127041005 | 15 |
| 010730127041002 | 15 |
| 010730127041006 | 15 |
| 011170309003044 | 15 |
| 011170309003045 | 15 |
| 011170309003038 | 15 |
| 011170309003040 | 15 |
| 011170309003031 | 15 |
| 011170309003037 | 15 |
| 011170309003058 | 15 |

| Block | SM3 |
|---|---|
| 011170309003029 | 15 |
| 011170309003030 | 15 |
| 011170309003033 | 15 |
| 011170309003032 | 15 |
| 011170309003057 | 15 |
| 011170309002024 | 15 |
| 011170309003068 | 15 |
| 011170309002068 | 15 |
| 011170309002036 | 15 |
| 011170309002037 | 15 |
| 011170309002060 | 15 |
| 011170309002075 | 15 |
| 011170309002059 | 15 |
| 011170309002058 | 15 |
| 011170309002070 | 15 |
| 011170309002026 | 15 |
| 011170309002025 | 15 |
| 011170309002038 | 15 |
| 011170309002072 | 15 |
| 011170309002040 | 15 |
| 011170309002022 | 15 |
| 011170309003081 | 15 |
| 011170309003080 | 15 |
| 011170309003069 | 15 |
| 011170309002023 | 15 |
| 011170309003027 | 15 |
| 011170309003072 | 15 |
| 011170309002061 | 15 |
| 011170309002062 | 15 |
| 011170309002053 | 15 |
| 011170309002039 | 15 |
| 011170309002041 | 15 |
| 011170309002051 | 15 |
| 011170309002063 | 15 |
| 011170309002052 | 15 |
| 011170309002050 | 15 |
| 010210603002005 | 14 |
| 010210603002011 | 14 |
| 010210603002010 | 14 |
| 010210603002004 | 14 |
| 010210603002000 | 14 |
| 010210603002058 | 14 |
| 010210603002008 | 14 |

| Block | SM3 |
|---|---|
| 011170305022075 | 11 |
| 010210603002002 | 14 |
| 011170305022074 | 11 |
| 011170305022055 | 11 |
| 011170307042053 | 11 |
| 010210603002001 | 14 |
| 011170305022076 | 11 |
| 011170307042048 | 11 |
| 010210603002003 | 14 |
| 010210603004007 | 14 |
| 011170307042050 | 11 |
| 011170307042051 | 11 |
| 011170307042052 | 11 |
| 010210603004008 | 14 |
| 010210603004006 | 14 |
| 011170307043027 | 11 |
| 011170307043028 | 11 |
| 011170307043026 | 11 |
| 011170307043025 | 11 |
| 011170307043024 | 11 |
| 011170307043022 | 11 |
| 011170307043029 | 11 |
| 011170307042049 | 11 |
| 011170307042042 | 11 |
| 011170307042029 | 11 |
| 011170307042033 | 11 |
| 011170307042031 | 11 |
| 011170307042041 | 11 |
| 011170307042038 | 11 |
| 011170307042037 | 11 |
| 011170307042040 | 11 |
| 011170307042039 | 11 |
| 011170307042036 | 11 |
| 011170307042035 | 11 |
| 011170307042023 | 11 |
| 011170307042024 | 11 |
| 011170307042025 | 11 |
| 011170307042027 | 11 |
| 011170307042018 | 11 |
| 011170307031035 | 11 |
| 011170307031032 | 11 |
| 011170307031029 | 11 |
| 011170307031030 | 11 |

| Block | SM3 |
|---|---|
| 011170307031020 | 11 |
| 011170307031031 | 11 |
| 011170307031034 | 11 |
| 011170307031033 | 11 |
| 011170307033008 | 11 |
| 011170307033004 | 11 |
| 011170307033006 | 11 |
| 011170307033005 | 11 |
| 011170307033007 | 11 |
| 011170307033009 | 11 |
| 011170307033003 | 11 |
| 011170307033019 | 11 |
| 011170307043033 | 11 |
| 011170301021049 | 15 |
| 011170301021020 | 15 |
| 011170301021022 | 15 |
| 011170301021016 | 15 |
| 011170301021017 | 15 |
| 011170301021013 | 15 |
| 011170301021052 | 15 |
| 011170301021050 | 15 |
| 011170301021054 | 15 |
| 011170301021058 | 15 |
| 011170301021059 | 15 |
| 011170301021057 | 15 |
| 011150402131041 | 11 |
| 011170301021056 | 15 |
| 011170301021055 | 15 |
| 011170301021018 | 15 |
| 011170301021019 | 15 |
| 011170309001056 | 15 |
| 011170309001042 | 15 |
| 011170309002069 | 15 |
| 011170309002056 | 15 |
| 011170309002057 | 15 |
| 011170309001040 | 15 |
| 011170309001041 | 15 |
| 011170309001039 | 15 |
| 011170309001066 | 15 |
| 011170309001048 | 15 |
| 011170309001065 | 15 |
| 011170309001043 | 15 |
| 011170309001049 | 15 |

| Block | SM3 |
|---|---|
| 011170309001047 | 15 |
| 011170309001046 | 15 |
| 011170307043019 | 11 |
| 011170307043023 | 11 |
| 011170307043020 | 11 |
| 011170307043021 | 11 |
| 011170307042044 | 11 |
| 011170307042045 | 11 |
| 011170307043012 | 11 |
| 011170307043013 | 11 |
| 011170307041013 | 11 |
| 011170307041029 | 11 |
| 011170307043011 | 11 |
| 011170307043010 | 11 |
| 011170307043009 | 11 |
| 011170307043037 | 11 |
| 011170307043003 | 11 |
| 010379611001136 | 30 |
| 011170307043000 | 11 |
| 011170307043018 | 11 |
| 011170307043017 | 11 |
| 011170307043015 | 11 |
| 011170307043001 | 11 |
| 011170307041034 | 11 |
| 011170307041033 | 11 |
| 011170307043014 | 11 |
| 011170307041012 | 11 |
| 011170307041032 | 11 |
| 011170307041030 | 11 |
| 011170307041031 | 11 |
| 011170307041015 | 11 |
| 011170307041016 | 11 |
| 011170307041024 | 11 |
| 011170307043002 | 11 |
| 011170307043016 | 11 |
| 011170307043035 | 11 |
| 011170307043036 | 11 |
| 011170307043006 | 11 |
| 011170307043005 | 11 |
| 011170307043038 | 11 |
| 011170307043039 | 11 |
| 011170307043004 | 11 |
| 011170307043007 | 11 |

| Block | SM3 |
|---|---|
| 011170307043044 | 11 |
| 011170307043042 | 11 |
| 011170307043043 | 11 |
| 011170307043041 | 11 |
| 011170307043040 | 11 |
| 011170307041014 | 11 |
| 011170307041026 | 11 |
| 011170307042016 | 11 |
| 011170307042026 | 11 |
| 011170307041009 | 11 |
| 011170307042015 | 11 |
| 011170307042011 | 11 |
| 011170307033018 | 11 |
| 011170307033020 | 11 |
| 011170307042014 | 11 |
| 011170307042010 | 11 |
| 011170307042008 | 11 |
| 011170307041010 | 11 |
| 011170307041011 | 11 |
| 011170307041027 | 11 |
| 011170307041028 | 11 |
| 011170307041017 | 11 |
| 011170307041025 | 11 |
| 011170307041018 | 11 |
| 011170307041004 | 11 |
| 011170307042012 | 11 |
| 011170307042013 | 11 |
| 011170307042007 | 11 |
| 011170307041003 | 11 |
| 011170307014084 | 11 |
| 010210604032010 | 14 |
| 010210604032013 | 14 |
| 010210604032007 | 14 |
| 011170305041064 | 11 |
| 011170305042111 | 11 |
| 011170305041063 | 11 |
| 011170305041060 | 11 |
| 011170305041061 | 11 |
| 011170305041062 | 11 |
| 011170305042099 | 11 |
| 011170305042093 | 11 |
| 011170305042100 | 11 |
| 011170305042092 | 11 |

| Block | SM3 |
|---|---|
| 011170305031040 | 11 |
| 011170305042094 | 11 |
| 011170305042102 | 11 |
| 011170305042095 | 11 |
| 011170305042115 | 11 |
| 011170305042091 | 11 |
| 011170305042101 | 11 |
| 011170305042098 | 11 |
| 011170305042104 | 11 |
| 011170305042103 | 11 |
| 011170305042096 | 11 |
| 011170305042090 | 11 |
| 011170305031057 | 11 |
| 011170305031056 | 11 |
| 011170305042097 | 11 |
| 011170305042089 | 11 |
| 011170305031055 | 11 |
| 011170305041027 | 11 |
| 011170305041059 | 11 |
| 010210604032008 | 14 |
| 011170304062042 | 14 |
| 011170304062058 | 14 |
| 011170304062057 | 14 |
| 011170304062046 | 14 |
| 011170304062054 | 14 |
| 011170304062047 | 14 |
| 011170304062048 | 14 |
| 011170304062031 | 14 |
| 011170304062050 | 14 |
| 011170304062027 | 14 |
| 011170304062030 | 14 |
| 011170304062029 | 14 |
| 011170304062045 | 14 |
| 011170304062039 | 14 |
| 011170304062049 | 14 |
| 011170304062040 | 14 |
| 011170304062055 | 14 |
| 011170304062056 | 14 |
| 011170304062062 | 14 |
| 011170305042110 | 11 |
| 011170304062041 | 14 |
| 011170305042109 | 11 |
| 011170305031058 | 11 |

| Block | SM3 |
|---|---|
| 010210604032021 | 14 |
| 010210604032023 | 14 |
| 010210604032009 | 14 |
| 010210604032006 | 14 |
| 011170304072030 | 14 |
| 011170304072029 | 14 |
| 011170304072011 | 14 |
| 011170304072013 | 14 |
| 011170304072012 | 14 |
| 011170304072004 | 14 |
| 011170304072010 | 14 |
| 011170304072009 | 14 |
| 011170304072007 | 14 |
| 011170306111031 | 14 |
| 011170304072006 | 14 |
| 011170306111052 | 14 |
| 011170306111053 | 14 |
| 011170306111037 | 14 |
| 010210604043000 | 14 |
| 010010209021029 | 30 |
| 010010209021046 | 30 |
| 010010209022025 | 30 |
| 010010209022040 | 30 |
| 010010209022035 | 30 |
| 010010209022032 | 30 |
| 010010209022039 | 30 |
| 010010209022038 | 30 |
| 010010209022042 | 30 |
| 010010209022017 | 30 |
| 010010209022024 | 30 |
| 010010209021025 | 30 |
| 010010210003000 | 30 |
| 010010209021015 | 30 |
| 010010209021016 | 30 |
| 010010209021019 | 30 |
| 010010209021018 | 30 |
| 010010209021027 | 30 |
| 010010209021026 | 30 |
| 010010209021021 | 30 |
| 010010209021017 | 30 |
| 010010209021020 | 30 |
| 010010209021007 | 30 |
| 010010209021006 | 30 |

| Block | SM3 |
|---|---|
| 010010209021011 | 30 |
| 010010209021012 | 30 |
| 010010209021013 | 30 |
| 010010209021005 | 30 |
| 010010210003001 | 30 |
| 010210607012024 | 30 |
| 010210607012038 | 30 |
| 010210607012025 | 30 |
| 010210607012002 | 30 |
| 010210607011024 | 30 |
| 010010209021028 | 30 |
| 010010209021022 | 30 |
| 010010209022015 | 30 |
| 010010209022007 | 30 |
| 010010209021023 | 30 |
| 010010209021003 | 30 |
| 010010209021002 | 30 |
| 010010209022002 | 30 |
| 010010209022003 | 30 |
| 010010209022004 | 30 |
| 010010209022005 | 30 |
| 010010209022001 | 30 |
| 010010209022016 | 30 |
| 010010209022018 | 30 |
| 010010209022023 | 30 |
| 010010209022008 | 30 |
| 010010209022019 | 30 |
| 010010209022013 | 30 |
| 010010209022006 | 30 |
| 010010209022009 | 30 |
| 010010209022000 | 30 |
| 010010209022010 | 30 |
| 010010209022011 | 30 |
| 010010209022014 | 30 |
| 010010209022012 | 30 |
| 010010209011010 | 30 |
| 010010209011009 | 30 |
| 010210607012014 | 30 |
| 010210607012013 | 30 |
| 010010209021001 | 30 |
| 010010209021000 | 30 |
| 010210607012035 | 30 |
| 010210607012010 | 30 |

| Block | SM3 |
|---|---|
| 010210607012034 | 30 |
| 010210607012009 | 30 |
| 010210607012018 | 30 |
| 010210607012011 | 30 |
| 010210607012012 | 30 |
| 010210607012003 | 30 |
| 010210607012004 | 30 |
| 010210607012001 | 30 |
| 010210607012000 | 30 |
| 010210607012006 | 30 |
| 010210607012007 | 30 |
| 010210607012008 | 30 |
| 010210607022050 | 30 |
| 010210607022049 | 30 |
| 010210607022047 | 30 |
| 010210607021058 | 30 |
| 010210607021059 | 30 |
| 010210607022048 | 30 |
| 010210607022046 | 30 |
| 010210607012033 | 30 |
| 010210607022062 | 30 |
| 010210607022107 | 30 |
| 010210607022051 | 30 |
| 010210607022063 | 30 |
| 010210607022101 | 30 |
| 010210607022064 | 30 |
| 010210607022102 | 30 |
| 010210607022065 | 30 |
| 010210607022052 | 30 |
| 011170301022065 | 15 |
| 011170302151042 | 15 |
| 011170302151024 | 15 |
| 011170302151026 | 15 |
| 011170302151025 | 15 |
| 011170301022064 | 15 |
| 011170301022072 | 15 |
| 011170301022083 | 15 |
| 011170301022084 | 15 |
| 011170301022073 | 15 |
| 011170301022049 | 15 |
| 011170301022044 | 15 |
| 011170301022043 | 15 |
| 011170301022046 | 15 |

| Block | SM3 |
|---|---|
| 011170301022048 | 15 |
| 011170301022050 | 15 |
| 011170301022047 | 15 |
| 011170302151020 | 15 |
| 011170301022042 | 15 |
| 011170302151017 | 15 |
| 011170302151016 | 15 |
| 011170302151019 | 15 |
| 011170302151018 | 15 |
| 011170309001058 | 15 |
| 011170309001063 | 15 |
| 011170309001059 | 15 |
| 011170309001057 | 15 |
| 011170302162000 | 15 |
| 011170308002057 | 11 |
| 011170307041001 | 11 |
| 011170308002075 | 11 |
| 011170308002036 | 11 |
| 011170308002072 | 11 |
| 011170308002058 | 11 |
| 011170308002059 | 11 |
| 011170308001146 | 11 |
| 011170308002076 | 11 |
| 011170308002069 | 11 |
| 011170308002032 | 11 |
| 011170308002070 | 11 |
| 011170308002077 | 11 |
| 011170308002028 | 11 |
| 011170308002060 | 11 |
| 011170308002030 | 11 |
| 011170308001144 | 11 |
| 011170308002023 | 11 |
| 011170307012066 | 11 |
| 011170307012052 | 11 |
| 011170307012053 | 11 |
| 011170307012047 | 11 |
| 011170307012056 | 11 |
| 011170307012057 | 11 |
| 011170307012050 | 11 |
| 011170307012055 | 11 |
| 011170308001065 | 11 |
| 011170308001143 | 11 |
| 011170308001131 | 11 |

| Block | SM3 |
|---|---|
| 011170308001132 | 11 |
| 011170308001133 | 11 |
| 011170308001130 | 11 |
| 011170308001120 | 11 |
| 011170308001116 | 11 |
| 011170308001072 | 11 |
| 011170308001055 | 11 |
| 011170308001051 | 11 |
| 011170308001058 | 11 |
| 011170308001046 | 11 |
| 011170308001048 | 15 |
| 011170308001056 | 11 |
| 011170308001045 | 11 |
| 011170308001057 | 11 |
| 011170308001063 | 11 |
| 011170308001044 | 11 |
| 011170308001043 | 11 |
| 011170303452038 | 15 |
| 011170303452031 | 15 |
| 011170303452030 | 15 |
| 011170303452036 | 15 |
| 011170303452033 | 15 |
| 011170303452029 | 15 |
| 011179800001017 | 16 |
| 011170301031080 | 15 |
| 011170301031077 | 15 |
| 011170301022087 | 15 |
| 011170301022086 | 15 |
| 011170301031078 | 15 |
| 011170301031076 | 15 |
| 011170301031016 | 15 |
| 011170301031015 | 15 |
| 011170301031011 | 15 |
| 011170302151039 | 15 |
| 011170302151037 | 15 |
| 011170302151005 | 15 |
| 011170302151023 | 15 |
| 011170302151035 | 15 |
| 011170302151041 | 15 |
| 011170302151038 | 15 |
| 011170302151007 | 15 |
| 011170302151022 | 15 |
| 011170302151002 | 15 |

| Block | SM3 |
|---|---|
| 011170302151021 | 15 |
| 011170302151087 | 15 |
| 011170302151085 | 15 |
| 011170301022066 | 15 |
| 011170302151084 | 15 |
| 011170302151086 | 15 |
| 011170302151082 | 15 |
| 011170302151083 | 15 |
| 011170301022085 | 15 |
| 011170301022067 | 15 |
| 011170301031090 | 15 |
| 011170301031082 | 15 |
| 011170301031089 | 15 |
| 011170301031091 | 15 |
| 011170301031088 | 15 |
| 011170301031081 | 15 |
| 011170301031093 | 15 |
| 011170301031096 | 15 |
| 011170301022068 | 15 |
| 011170301022070 | 15 |
| 011170301022071 | 15 |
| 011170301031097 | 15 |
| 011170301031193 | 15 |
| 011170301031194 | 15 |
| 011170301031100 | 15 |
| 011170301031087 | 15 |
| 011170308001001 | 15 |
| 011170301031107 | 15 |
| 011170301031108 | 15 |
| 011170301031106 | 15 |
| 011170301031105 | 15 |
| 011170301031103 | 15 |
| 011170301031102 | 15 |
| 011170301031104 | 15 |
| 011170301031075 | 15 |
| 011170301031084 | 15 |
| 011170301031086 | 15 |
| 011170301031085 | 15 |
| 011170301031079 | 15 |
| 011170301031083 | 15 |
| 011170302151104 | 15 |
| 011170302191000 | 15 |
| 011170302151103 | 15 |

| Block | SM3 |
|---|---|
| 011170308001033 | 15 |
| 011170308001003 | 15 |
| 011170308001027 | 15 |
| 011170308001026 | 15 |
| 011170308001024 | 15 |
| 011170308001023 | 15 |
| 011170308001034 | 15 |
| 011170308001025 | 15 |
| 011170308001000 | 15 |
| 011170308001022 | 15 |
| 011170308001006 | 15 |
| 011170308001002 | 15 |
| 011170301031125 | 15 |
| 011170301031123 | 15 |
| 011170301031101 | 15 |
| 011170301031098 | 15 |
| 011170301031124 | 15 |
| 011170301031099 | 15 |
| 011170302191001 | 15 |
| 011170302191002 | 15 |
| 011170301031094 | 15 |
| 011170302151101 | 15 |
| 011170302151100 | 15 |
| 011170301031095 | 15 |
| 011170301031201 | 15 |
| 011170301022114 | 15 |
| 011170302151102 | 15 |
| 011170301022069 | 15 |
| 011170301031092 | 15 |
| 010210607022045 | 30 |
| 010210607022057 | 30 |
| 010210607022033 | 30 |
| 010210607022043 | 30 |
| 010210607022044 | 30 |
| 010210607022030 | 30 |
| 010210607022035 | 30 |
| 010210607022029 | 30 |
| 010210607022053 | 30 |
| 010210607022058 | 30 |
| 010210607022059 | 30 |
| 010210607022055 | 30 |
| 010210607022054 | 30 |
| 010210607022060 | 30 |

| Block | SM3 |
|---|---|
| 010210607022061 | 30 |
| 010210607022040 | 30 |
| 010210607022114 | 30 |
| 010210607022042 | 30 |
| 010210607022028 | 30 |
| 010210607022041 | 30 |
| 010210607022056 | 30 |
| 010210607022034 | 30 |
| 010210607022037 | 30 |
| 010210607022036 | 30 |
| 010210607022026 | 30 |
| 010210606001006 | 30 |
| 010210606001005 | 30 |
| 010210606002042 | 30 |
| 010210606002039 | 14 |
| 010210606002041 | 30 |
| 010210606002040 | 14 |
| 010210606002025 | 14 |
| 011170303502049 | 14 |
| 011170303502043 | 14 |
| 011170303502068 | 14 |
| 011170303502055 | 14 |
| 011170303502067 | 14 |
| 011170303502065 | 14 |
| 011170303502063 | 14 |
| 011170303502036 | 14 |
| 011170303502035 | 14 |
| 011170303502013 | 14 |
| 011170303502006 | 14 |
| 011170303501029 | 14 |
| 011170303501019 | 14 |
| 011170303502005 | 14 |
| 011170303502009 | 14 |
| 011170303502048 | 14 |
| 011170303502051 | 14 |
| 011170303502007 | 14 |
| 011170303502008 | 14 |
| 011170303502064 | 14 |
| 011170303502052 | 14 |
| 011170303502011 | 14 |
| 010070100082069 | 14 |
| 010070100082070 | 14 |
| 010070100082058 | 14 |

| Block | SM3 |
|---|---|
| 010070100082057 | 14 |
| 011170304051045 | 14 |
| 011170304051046 | 14 |
| 010210604043007 | 14 |
| 010210604043016 | 14 |
| 010210604043015 | 14 |
| 011170304051052 | 14 |
| 010210605002080 | 30 |
| 010210605002070 | 30 |
| 010210605002069 | 30 |
| 010210605002068 | 30 |
| 010210605002063 | 30 |
| 010210605002062 | 30 |
| 010210605002067 | 30 |
| 010010210001002 | 30 |
| 010210605002088 | 30 |
| 010010210001001 | 30 |
| 010010210001003 | 30 |
| 010210605002087 | 30 |
| 010210605002096 | 30 |
| 010210605002090 | 30 |
| 010210605002086 | 30 |
| 010210605002110 | 30 |
| 010210605002109 | 30 |
| 010010210001000 | 30 |
| 010210605002108 | 30 |
| 010210606001058 | 30 |
| 010210606001071 | 30 |
| 010210606001070 | 30 |
| 010210606001057 | 30 |
| 010210605002089 | 30 |
| 010210605003008 | 30 |
| 010210605003001 | 30 |
| 010210605003021 | 30 |
| 010210605003067 | 30 |
| 010210605003068 | 30 |
| 010210605003080 | 30 |
| 010210605002019 | 30 |
| 010210605002020 | 30 |
| 010210605002012 | 30 |
| 010210605002018 | 30 |
| 010210605002010 | 30 |
| 010210605003081 | 30 |

| Block | SM3 |
|-------|-----|
| 010210605002011 | 30 |
| 010210605002016 | 30 |
| 010210605003079 | 30 |
| 010210605003076 | 30 |
| 010210605002017 | 30 |
| 010210605002007 | 30 |
| 010210605002013 | 30 |
| 010210605002022 | 30 |
| 010210605003069 | 30 |
| 010210605003070 | 30 |
| 010210605003072 | 30 |
| 010210605003071 | 30 |
| 010210605003074 | 30 |
| 010210605003073 | 30 |
| 010210605001037 | 30 |
| 010210605002014 | 30 |
| 010210605002113 | 30 |
| 010210605002021 | 30 |
| 010210605001041 | 30 |
| 010210605002015 | 30 |
| 010210605003027 | 30 |
| 010210605002041 | 30 |
| 010210605002042 | 30 |
| 010210605002037 | 30 |
| 010210605002036 | 30 |
| 010210605003022 | 30 |
| 010210605002035 | 30 |
| 010210605003083 | 30 |
| 010210605002078 | 30 |
| 010210605002034 | 30 |
| 010210605002057 | 30 |
| 010210605002032 | 30 |
| 010210605003020 | 30 |
| 010210605003066 | 30 |
| 010210605002033 | 30 |
| 010210605002031 | 30 |
| 010210605002030 | 30 |
| 010210605002044 | 30 |
| 010210605002029 | 30 |
| 010210605002085 | 30 |
| 010210605002081 | 30 |
| 010210605002072 | 30 |
| 010210605002058 | 30 |

| Block | SM3 |
|---|---|
| 010210605002059 | 30 |
| 010210605002071 | 30 |
| 010210605002060 | 30 |
| 010210605002045 | 30 |
| 010210605002026 | 30 |
| 010210605002028 | 30 |
| 010210605002027 | 30 |
| 010210605002061 | 30 |
| 010210605002115 | 30 |
| 010010210001009 | 30 |
| 010010210001024 | 30 |
| 010210605002098 | 30 |
| 010210605002092 | 30 |
| 010010210001026 | 30 |
| 010010210001007 | 30 |
| 010210605002097 | 30 |
| 010210605002083 | 30 |
| 010210605002093 | 30 |
| 010210605002091 | 30 |
| 010010210001021 | 30 |
| 010010210001006 | 30 |
| 010010210001022 | 30 |
| 010210605002095 | 30 |
| 010010210001005 | 30 |
| 010010210001004 | 30 |
| 010210605002084 | 30 |
| 010210605002056 | 30 |
| 010210605002039 | 30 |
| 010210605002049 | 30 |
| 010210605002050 | 30 |
| 010210605002055 | 30 |
| 010210605002038 | 30 |
| 010210605002094 | 30 |
| 010210605002076 | 30 |
| 010210605002079 | 30 |
| 010210605002077 | 30 |
| 010210605002051 | 30 |
| 010210605002047 | 30 |
| 010210605002046 | 30 |
| 010210605002040 | 30 |
| 010210605002043 | 30 |
| 010210601042005 | 14 |
| 010210601042006 | 14 |

| Block | SM3 |
|---|---|
| 010210601042002 | 14 |
| 010210601042000 | 14 |
| 010210601032024 | 14 |
| 010210601042014 | 14 |
| 010210601042001 | 14 |
| 010210601032034 | 14 |
| 010210601032023 | 14 |
| 010210601032008 | 14 |
| 010210601032006 | 14 |
| 010210601032025 | 14 |
| 010210601032026 | 14 |
| 010210601032007 | 14 |
| 010210601032027 | 14 |
| 010210604013039 | 14 |
| 010210604013033 | 14 |
| 010210604013038 | 14 |
| 010210604013032 | 14 |
| 010210604012052 | 14 |
| 010210604013031 | 14 |
| 010210604012028 | 14 |
| 010210604012021 | 14 |
| 010210604012027 | 14 |
| 010210604012016 | 14 |
| 010210604012018 | 14 |
| 010210604012017 | 14 |
| 010210604041024 | 14 |
| 010210604012022 | 14 |
| 010210604012015 | 14 |
| 010210604041025 | 14 |
| 010210604041026 | 14 |
| 010210604013047 | 14 |
| 010210604013050 | 14 |
| 010210606002000 | 14 |
| 010210604013051 | 14 |
| 010210606001013 | 30 |
| 010210606001002 | 30 |
| 010210606001016 | 30 |
| 010210601013037 | 30 |
| 010210606001001 | 30 |
| 010210601013023 | 30 |
| 010210601013026 | 30 |
| 010210601013018 | 30 |
| 010210601013025 | 30 |

| Block | SM3 |
|---|---|
| 010210606002027 | 14 |
| 010210601013015 | 30 |
| 010210601031027 | 14 |
| 010210601013024 | 30 |
| 010210601013019 | 30 |
| 010210601013020 | 30 |
| 010210601013017 | 30 |
| 010210601013013 | 30 |
| 010210601013014 | 30 |
| 010210601013016 | 30 |
| 010210601013012 | 30 |
| 010210601031009 | 14 |
| 010210601013042 | 30 |
| 010210601031029 | 14 |
| 010210606001000 | 30 |
| 010210601013034 | 30 |
| 010210607011009 | 30 |
| 010210601013038 | 30 |
| 010210601013022 | 30 |
| 010210605001040 | 30 |
| 010210605001036 | 30 |
| 010210605001035 | 30 |
| 010210605003000 | 30 |
| 010210605001028 | 30 |
| 010210605001038 | 30 |
| 010210605001034 | 30 |
| 010210605001033 | 30 |
| 010210605001029 | 30 |
| 010210605001022 | 30 |
| 010210605002006 | 30 |
| 010210605002008 | 30 |
| 010210605002002 | 30 |
| 010210605002009 | 30 |
| 010210605002004 | 30 |
| 010210605002003 | 30 |
| 010210605001020 | 30 |
| 010210605001018 | 30 |
| 010210605001019 | 30 |
| 010210605001024 | 30 |
| 010210605001017 | 30 |
| 010070100071077 | 14 |
| 010070100071078 | 14 |
| 010070100071065 | 14 |

| Block | SM3 |
|---|---|
| 010070100071075 | 14 |
| 010070100071080 | 14 |
| 010070100071074 | 14 |
| 010070100071076 | 14 |
| 010210605001023 | 14 |
| 010070100071079 | 14 |
| 010070100071066 | 14 |
| 010070100071068 | 14 |
| 010210607011007 | 30 |
| 010210607011008 | 30 |
| 010210607011005 | 30 |
| 010210607011006 | 30 |
| 010210601012045 | 30 |
| 010210601013030 | 30 |
| 010210601013036 | 30 |
| 010210601013031 | 30 |
| 010210601013001 | 30 |
| 010210601012020 | 30 |
| 010210601012027 | 30 |
| 010210601012026 | 30 |
| 010210601012028 | 30 |
| 010210601012023 | 30 |
| 010210601012032 | 30 |
| 010210601012031 | 30 |
| 010210601013032 | 30 |
| 010210601012029 | 30 |
| 010210601012024 | 30 |
| 010210601012030 | 30 |
| 010210601012025 | 30 |
| 010210601014030 | 30 |
| 010210601012036 | 30 |
| 010210601012034 | 30 |
| 010210601012035 | 30 |
| 010210601012033 | 30 |
| 010210601012038 | 30 |
| 010210601012039 | 30 |
| 010210601012037 | 30 |
| 010210601014028 | 30 |
| 010210601014054 | 30 |
| 010210601014029 | 30 |
| 010210601014056 | 30 |
| 010210601014014 | 30 |
| 010210601014003 | 30 |

| Block | SM3 |
|---|---|
| 010210601014017 | 30 |
| 010210601014016 | 30 |
| 010210607011012 | 30 |
| 010210607011004 | 30 |
| 010210601012046 | 30 |
| 010210601012044 | 30 |
| 010210601012047 | 30 |
| 010210601012048 | 30 |
| 010210601012049 | 30 |
| 010210601012050 | 30 |
| 010210607011013 | 30 |
| 010210607011014 | 30 |
| 010210607011003 | 30 |
| 010210607011000 | 30 |
| 010210607021050 | 30 |
| 010210607011001 | 30 |
| 010210601012056 | 30 |
| 010210601012055 | 30 |
| 010210601012051 | 30 |
| 010210601012053 | 30 |
| 010210601012052 | 30 |
| 010210601012054 | 30 |
| 010210601012059 | 30 |
| 010210601014050 | 30 |
| 010210601012057 | 30 |
| 010210601014051 | 30 |
| 010210601012058 | 30 |
| 010210607021049 | 30 |
| 010210607021048 | 30 |
| 010010210002006 | 30 |
| 010010210002003 | 30 |
| 010010210002002 | 30 |
| 010010210001011 | 30 |
| 010010210001012 | 30 |
| 010010210003061 | 30 |
| 010010210003072 | 30 |
| 010010210003073 | 30 |
| 010010210003062 | 30 |
| 010010210003060 | 30 |
| 010210606001072 | 30 |
| 010210606001069 | 30 |
| 010210606001056 | 30 |
| 010210606001059 | 30 |

| Block | SM3 |
|---|---|
| 010210606001049 | 30 |
| 010010210003064 | 30 |
| 010010210003065 | 30 |
| 010010210003063 | 30 |
| 010210606001068 | 30 |
| 010010210003059 | 30 |
| 010010210003058 | 30 |
| 010010210003077 | 30 |
| 010010210003050 | 30 |
| 010210606001066 | 30 |
| 010210606001065 | 30 |
| 010010210003057 | 30 |
| 010010210003055 | 30 |
| 010010210003056 | 30 |
| 010010210003048 | 30 |
| 010010210003054 | 30 |
| 010010210003049 | 30 |
| 010010210003052 | 30 |
| 010010210003053 | 30 |
| 010010210003051 | 30 |
| 010010210003041 | 30 |
| 010010210003047 | 30 |
| 010010210003045 | 30 |
| 010010210003042 | 30 |
| 010010210003043 | 30 |
| 010210606001073 | 30 |
| 010010210003039 | 30 |
| 010010210003044 | 30 |
| 010010210003038 | 30 |
| 010210606001067 | 30 |
| 010210606001063 | 30 |
| 010210606001041 | 30 |
| 010210606001064 | 30 |
| 010210606001062 | 30 |
| 010010210003015 | 30 |
| 010010210003016 | 30 |
| 010010210003014 | 30 |
| 010210606001061 | 30 |
| 010010210003013 | 30 |
| 010210606001044 | 30 |
| 010210606001043 | 30 |
| 010210606001042 | 30 |
| 010210606001060 | 30 |

| Block | SM3 |
|---|---|
| 010210606001029 | 30 |
| 010210606001028 | 30 |
| 010210606001030 | 30 |
| 010210606001027 | 30 |
| 010210606001033 | 30 |
| 010010210003012 | 30 |
| 010210606001034 | 30 |
| 010010210001075 | 30 |
| 010010210001076 | 30 |
| 010010210001074 | 30 |
| 010010210003079 | 30 |
| 010010210003078 | 30 |
| 010010210003071 | 30 |
| 010010210003069 | 30 |
| 010010210003070 | 30 |
| 010010210003066 | 30 |
| 010010210003067 | 30 |
| 010010211004011 | 30 |
| 010010211004010 | 30 |
| 010010210002048 | 30 |
| 010010211004012 | 30 |
| 010010210002042 | 30 |
| 010010210002050 | 30 |
| 010010210002049 | 30 |
| 010010210002044 | 30 |
| 010010210002043 | 30 |
| 010010210002058 | 30 |
| 010010210002023 | 30 |
| 010010210002025 | 30 |
| 010010210002026 | 30 |
| 010010210002052 | 30 |
| 010010210002027 | 30 |
| 010010210002051 | 30 |
| 010010210002053 | 30 |
| 010010210002057 | 30 |
| 010010210002054 | 30 |
| 010010210002038 | 30 |
| 010010210002024 | 30 |
| 010070100071067 | 14 |
| 010070100071064 | 14 |
| 010070100071063 | 14 |
| 010210605001008 | 14 |
| 010210605001010 | 14 |

| Block | SM3 |
|---|---|
| 010210605001021 | 30 |
| 010210605001007 | 14 |
| 010210605001006 | 14 |
| 010210605001005 | 14 |
| 010210604041037 | 14 |
| 010210605002025 | 30 |
| 010210605002001 | 14 |
| 010210605002005 | 30 |
| 010210605002023 | 30 |
| 010210605002000 | 14 |
| 010210605001039 | 30 |
| 010210605001030 | 30 |
| 010210605001011 | 30 |
| 010210605001025 | 30 |
| 010210605001026 | 30 |
| 010210605001015 | 30 |
| 010210605001012 | 30 |
| 010210605001027 | 30 |
| 010210605001013 | 14 |
| 010210605001004 | 14 |
| 010210605002114 | 30 |
| 010210605002024 | 30 |
| 010210606001007 | 30 |
| 010210606002048 | 30 |
| 010210606002033 | 14 |
| 010210606002036 | 14 |
| 010210606002032 | 14 |
| 010210604011016 | 14 |
| 010210604031063 | 14 |
| 010210604011015 | 14 |
| 010210604011035 | 14 |
| 010210604011029 | 14 |
| 010210604011032 | 14 |
| 010210604011027 | 14 |
| 010210604011031 | 14 |
| 010210604011036 | 14 |
| 010210604011030 | 14 |
| 010210604011012 | 14 |
| 010210604011014 | 14 |
| 010210604011079 | 14 |
| 010210604011013 | 14 |
| 010210604011010 | 14 |
| 010210604042018 | 14 |

| Block | SM3 |
|-------|-----|
| 010210604042022 | 14 |
| 010210604042024 | 14 |
| 010210604042008 | 14 |
| 010210604042010 | 14 |
| 010210604032025 | 14 |
| 010210604032029 | 14 |
| 010210604032035 | 14 |
| 010210604032026 | 14 |
| 010210604032036 | 14 |
| 010210604042009 | 14 |
| 010210604042011 | 14 |
| 010210604031041 | 14 |
| 010210604032033 | 14 |
| 010210604032030 | 14 |
| 010210604032034 | 14 |
| 010210604032032 | 14 |
| 010210606001010 | 30 |
| 010210606001024 | 30 |
| 010210606001012 | 30 |
| 010010210003046 | 30 |
| 010010210003035 | 30 |
| 010010210003036 | 30 |
| 010010210003037 | 30 |
| 010010210003031 | 30 |
| 010010210003030 | 30 |
| 010010210003032 | 30 |
| 010010210003034 | 30 |
| 010010210003029 | 30 |
| 010010210003074 | 30 |
| 010010210003025 | 30 |
| 010010210003017 | 30 |
| 010010210003018 | 30 |
| 010010210003011 | 30 |
| 010010210003010 | 30 |
| 010010210003024 | 30 |
| 010010210003019 | 30 |
| 010010210003009 | 30 |
| 010010210003023 | 30 |
| 010010210003022 | 30 |
| 010010210003008 | 30 |
| 010010210003075 | 30 |
| 010010210003076 | 30 |
| 010010210003026 | 30 |

| Block | SM3 |
|---|---|
| 010010210003007 | 30 |
| 010010210003006 | 30 |
| 010010210003021 | 30 |
| 010010210003027 | 30 |
| 010010210003028 | 30 |
| 010210606002034 | 14 |
| 010210605001031 | 14 |
| 010210606002037 | 14 |
| 010210606002031 | 14 |
| 010210606002038 | 14 |
| 010210606002046 | 14 |
| 010210606002014 | 14 |
| 010210606002015 | 14 |
| 010210605001016 | 30 |
| 010210605001014 | 30 |
| 010210605001003 | 14 |
| 010210605001001 | 14 |
| 010210605001002 | 14 |
| 010210605001032 | 14 |
| 010210606002035 | 14 |
| 010210606002006 | 14 |
| 010210606002013 | 14 |
| 010210606002016 | 14 |
| 010210606002005 | 14 |
| 010210605001000 | 14 |
| 010210606002004 | 14 |
| 010210604013040 | 14 |
| 010070100071043 | 14 |
| 010210604041034 | 14 |
| 010070100071044 | 14 |
| 010070100071039 | 14 |
| 010070100071038 | 14 |
| 010070100071042 | 14 |
| 010070100071041 | 14 |
| 010210605001009 | 14 |
| 010210604041035 | 14 |
| 010210604041031 | 14 |
| 010210606002045 | 30 |
| 010210606002047 | 30 |
| 010210606002026 | 14 |
| 010210606001009 | 30 |
| 010210606001011 | 30 |
| 010210606001004 | 30 |

| Block | SM3 |
|-------|-----|
| 010210606001003 | 30 |
| 010210606002044 | 30 |
| 010210606002043 | 30 |
| 010210606002017 | 14 |
| 010210606002029 | 14 |
| 010210606002007 | 14 |
| 010210606002021 | 14 |
| 010210606002020 | 14 |
| 010210606002023 | 14 |
| 010210606002024 | 14 |
| 010210606002022 | 14 |
| 010210606002003 | 14 |
| 010210604013041 | 14 |
| 010210606002008 | 14 |
| 010210606002002 | 14 |
| 010210604013037 | 14 |
| 010210604013036 | 14 |
| 010210606002018 | 14 |
| 010210606002030 | 14 |
| 010210606002019 | 14 |
| 010210606002009 | 14 |
| 010210606002012 | 14 |
| 010210606002010 | 14 |
| 010210604013048 | 14 |
| 010210606002001 | 14 |
| 010210606002011 | 14 |
| 010210607021045 | 30 |
| 010210607021046 | 30 |
| 010210607021042 | 30 |
| 010210607021052 | 30 |
| 010210607021039 | 30 |
| 010210607021053 | 30 |
| 010210607021036 | 30 |
| 010210607021038 | 30 |
| 010210607021040 | 30 |
| 010210607021035 | 30 |
| 010210607021060 | 30 |
| 010210607021061 | 30 |
| 010210607021062 | 30 |
| 010210607021054 | 30 |
| 010210607022032 | 30 |
| 010210607021066 | 30 |
| 010210607021055 | 30 |

| Block | SM3 |
|---|---|
| 010210607021065 | 30 |
| 010210607021033 | 30 |
| 010210602001098 | 30 |
| 010210607021037 | 30 |
| 010210602001097 | 30 |
| 010210602001092 | 30 |
| 010210607021041 | 30 |
| 010210607021034 | 30 |
| 010210607021016 | 30 |
| 010210607021015 | 30 |
| 010210602002022 | 30 |
| 010210602002025 | 30 |
| 010210602002021 | 30 |
| 010210607021014 | 30 |
| 010210607021013 | 30 |
| 010210602001060 | 14 |
| 010210602001058 | 14 |
| 010210602001059 | 14 |
| 010210602001073 | 30 |
| 010210602001072 | 30 |
| 010210602001061 | 14 |
| 010210602001054 | 14 |
| 010210602002019 | 30 |
| 010210602001055 | 14 |
| 010210602001050 | 14 |
| 010210602001041 | 14 |
| 010210602001051 | 14 |
| 010210602001047 | 14 |
| 010210602001048 | 14 |
| 010210602001037 | 14 |
| 010210602001042 | 14 |
| 010210602001040 | 14 |
| 010210602001038 | 14 |
| 010210602001039 | 14 |
| 010210602001005 | 14 |
| 010210602001052 | 14 |
| 010210602001053 | 14 |
| 010210602001002 | 14 |
| 010210602001001 | 14 |
| 010210602001004 | 14 |
| 010210602001000 | 14 |
| 010210603001033 | 14 |
| 010210607011002 | 30 |

| Block | SM3 |
|---|---|
| 010210607021056 | 30 |
| 010210607021051 | 30 |
| 010210607021057 | 30 |
| 010210607021047 | 30 |
| 010210604041003 | 14 |
| 010210604042021 | 14 |
| 010210604041002 | 14 |
| 010210604042028 | 14 |
| 010210604042026 | 14 |
| 010210604042025 | 14 |
| 010210604012020 | 14 |
| 010210604012026 | 14 |
| 010210604012014 | 14 |
| 010210604012012 | 14 |
| 010210604012010 | 14 |
| 010210604012013 | 14 |
| 010210604012036 | 14 |
| 010210604012035 | 14 |
| 010210604041039 | 14 |
| 010210604012006 | 14 |
| 010210604041001 | 14 |
| 010210604041000 | 14 |
| 010210604042040 | 14 |
| 010210604042027 | 14 |
| 010210604012005 | 14 |
| 010210604012004 | 14 |
| 010210604042041 | 14 |
| 010210604012003 | 14 |
| 010210604012002 | 14 |
| 010210604012001 | 14 |
| 010210604042030 | 14 |
| 010210604042029 | 14 |
| 010210604042031 | 14 |
| 010210604031062 | 14 |
| 010210604012011 | 14 |
| 010210604012008 | 14 |
| 010010210001031 | 30 |
| 010479561021013 | 23 |
| 010479561021024 | 23 |
| 010479561021012 | 23 |
| 010479561021006 | 23 |
| 010479561021014 | 23 |
| 010479561021005 | 23 |

| Block | SM3 |
|---|---|
| 010210605003082 | 30 |
| 010479561021004 | 23 |
| 010479561021011 | 23 |
| 010479561021016 | 23 |
| 010479561021003 | 23 |
| 010479561021002 | 23 |
| 010479561021001 | 23 |
| 010479561021000 | 23 |
| 010010210001030 | 30 |
| 010479561021017 | 23 |
| 010010210001032 | 30 |
| 010010210001029 | 30 |
| 010010210001028 | 30 |
| 010210605002116 | 30 |
| 010210605002100 | 30 |
| 010010210001027 | 30 |
| 010210605002099 | 30 |
| 010210605003061 | 30 |
| 010210605002112 | 30 |
| 010210605002111 | 30 |
| 010210605003062 | 30 |
| 010210605003051 | 30 |
| 010210605002106 | 30 |
| 010210605003050 | 30 |
| 010210605003052 | 30 |
| 010479561012007 | 23 |
| 010479561012006 | 23 |
| 010479561012004 | 23 |
| 010010211001021 | 30 |
| 010479561021052 | 23 |
| 010479561012005 | 23 |
| 010479561021051 | 23 |
| 010479561012003 | 23 |
| 010479561021045 | 23 |
| 010479561021042 | 23 |
| 010479561021035 | 23 |
| 010479561021036 | 23 |
| 010479561021033 | 23 |
| 010479561021029 | 23 |
| 010479561021049 | 23 |
| 010479561021040 | 23 |
| 010479561021050 | 23 |
| 010479561021037 | 23 |

| Block | SM3 |
|---|---|
| 010479561021038 | 23 |
| 010479561012002 | 23 |
| 010479561012001 | 23 |
| 010479561021039 | 23 |
| 010010210001036 | 30 |
| 010210604043028 | 14 |
| 010210604043024 | 14 |
| 010210604043012 | 14 |
| 010210604043025 | 14 |
| 010210604043013 | 14 |
| 010210604043030 | 14 |
| 010210604043011 | 14 |
| 010210604041029 | 14 |
| 010210604041030 | 14 |
| 010210604041015 | 14 |
| 010210604041020 | 14 |
| 010210604041028 | 14 |
| 010210604041016 | 14 |
| 010210604041008 | 14 |
| 010210604041007 | 14 |
| 010210604042048 | 14 |
| 010210604042042 | 14 |
| 010210604042044 | 14 |
| 010210604042037 | 14 |
| 010210604042036 | 14 |
| 010210604042047 | 14 |
| 010210604042049 | 14 |
| 010210604042035 | 14 |
| 010210604041021 | 14 |
| 010210604041018 | 14 |
| 010210604041019 | 14 |
| 010210604041006 | 14 |
| 010210604042034 | 14 |
| 010210604042014 | 14 |
| 010210604013035 | 14 |
| 010210604041017 | 14 |
| 010210604041038 | 14 |
| 010210607012022 | 30 |
| 010210607012037 | 30 |
| 010010209021014 | 30 |
| 010010209021010 | 30 |
| 010210607012036 | 30 |
| 010210607012027 | 30 |

| Block | SM3 |
|---|---|
| 010210607012021 | 30 |
| 010210607012026 | 30 |
| 010210607012020 | 30 |
| 010210607011017 | 30 |
| 010210607011015 | 30 |
| 010210607011018 | 30 |
| 010210607011019 | 30 |
| 010210607011020 | 30 |
| 010010209021009 | 30 |
| 010010209021008 | 30 |
| 010210607012028 | 30 |
| 010210607012029 | 30 |
| 010210607012031 | 30 |
| 010210607012030 | 30 |
| 010210607012019 | 30 |
| 010210607012015 | 30 |
| 010010209021004 | 30 |
| 010210607012016 | 30 |
| 010210607012032 | 30 |
| 010210607011021 | 30 |
| 010210607012017 | 30 |
| 010210607011022 | 30 |
| 010210607011011 | 30 |
| 010210607012005 | 30 |
| 010210607011023 | 30 |
| 010210607011025 | 30 |
| 010010210002009 | 30 |
| 010010210002022 | 30 |
| 010010210002012 | 30 |
| 010010210002013 | 30 |
| 010010210002010 | 30 |
| 010010210002014 | 30 |
| 010010210002028 | 30 |
| 010010210002015 | 30 |
| 010010210003068 | 30 |
| 010010210002008 | 30 |
| 010010210002011 | 30 |
| 010010210002019 | 30 |
| 010010210002016 | 30 |
| 010010210002018 | 30 |
| 010010210002017 | 30 |
| 010010210002007 | 30 |
| 010010210003040 | 30 |

| Block | SM3 |
|---|---|
| 010010210003033 | 30 |
| 010010210002055 | 30 |
| 010010210002037 | 30 |
| 010010210002029 | 30 |
| 010010210002034 | 30 |
| 010010210002030 | 30 |
| 010010210002036 | 30 |
| 010010210002035 | 30 |
| 010010210002033 | 30 |
| 010010210002032 | 30 |
| 010010210002020 | 30 |
| 010010210002021 | 30 |
| 010010210002005 | 30 |
| 010010210002004 | 30 |
| 010010210002056 | 30 |
| 010210601041021 | 14 |
| 010210601041026 | 14 |
| 010210601041007 | 14 |
| 010210601041016 | 14 |
| 010210601041008 | 14 |
| 010210601014015 | 30 |
| 010210601014002 | 30 |
| 010210601041013 | 14 |
| 010210601041027 | 14 |
| 010210601041023 | 14 |
| 010210601041022 | 14 |
| 010210601041014 | 14 |
| 010210601041028 | 14 |
| 010210601041015 | 14 |
| 010210601041005 | 14 |
| 010210601041002 | 14 |
| 010210601041001 | 14 |
| 010210601032031 | 14 |
| 010210601032032 | 14 |
| 010210601032035 | 14 |
| 010210601032049 | 14 |
| 010210601032030 | 14 |
| 010210601032028 | 14 |
| 010210602001033 | 14 |
| 010210602001034 | 14 |
| 010210602001024 | 14 |
| 010210602001025 | 14 |
| 010210602001026 | 14 |

| Block | SM3 |
|---|---|
| 010210601041000 | 14 |
| 010210602001035 | 14 |
| 010210602001068 | 14 |
| 010210602001036 | 14 |
| 010210602001096 | 30 |
| 010210602001089 | 30 |
| 010210602001091 | 30 |
| 010210602001085 | 30 |
| 010210602001086 | 30 |
| 010210602001087 | 30 |
| 010210602001084 | 30 |
| 010210602001076 | 30 |
| 010210602001077 | 30 |
| 010210602002023 | 30 |
| 010210602001079 | 30 |
| 010210602001078 | 30 |
| 010210602001090 | 30 |
| 010210602001094 | 30 |
| 010210602001093 | 30 |
| 010210601012021 | 30 |
| 010210601012016 | 30 |
| 010210601012017 | 30 |
| 010210601012006 | 30 |
| 010210601012007 | 30 |
| 010210601012018 | 30 |
| 010210601031023 | 14 |
| 010210601031022 | 14 |
| 010210601031024 | 14 |
| 010210601012003 | 30 |
| 010210601012002 | 30 |
| 010210601042044 | 14 |
| 010210601042045 | 14 |
| 010210601042043 | 14 |
| 010210601012022 | 30 |
| 010210601012019 | 30 |
| 010210601012008 | 30 |
| 010210601032050 | 14 |
| 010210601032051 | 14 |
| 010210601042025 | 14 |
| 010210601042023 | 14 |
| 010210601042021 | 14 |
| 010210601042022 | 14 |
| 010210601042007 | 14 |

| Block | SM3 |
|---|---|
| 010210601042024 | 14 |
| 010210601042030 | 14 |
| 010210601042029 | 14 |
| 010210601042028 | 14 |
| 010210601042031 | 14 |
| 010210601042033 | 14 |
| 010210601042027 | 14 |
| 010210601042016 | 14 |
| 010210601042026 | 14 |
| 010210601042015 | 14 |
| 010210601042013 | 14 |
| 010210601042012 | 14 |
| 010210601032020 | 14 |
| 010210601042010 | 14 |
| 010210601032037 | 14 |
| 010210601042009 | 14 |
| 010210601032021 | 14 |
| 010210601032022 | 14 |
| 010210601042003 | 14 |
| 010210601032005 | 14 |
| 010210601032009 | 14 |
| 010210601032010 | 14 |
| 010210601032054 | 14 |
| 010210601042008 | 14 |
| 010210601042004 | 14 |
| 010210602001032 | 14 |
| 010210602001027 | 14 |
| 010210602001029 | 14 |
| 010210602001031 | 14 |
| 010210602001030 | 14 |
| 010210602001028 | 14 |
| 010210601014000 | 30 |
| 010210601014001 | 30 |
| 010210601041012 | 14 |
| 010210602001069 | 30 |
| 010210602001075 | 30 |
| 010210602001080 | 30 |
| 010210602001074 | 30 |
| 010210602001070 | 30 |
| 010210602001064 | 14 |
| 010210602001065 | 14 |
| 010210602001057 | 14 |
| 010210602001063 | 14 |

| Block | SM3 |
|---|---|
| 010210602001071 | 30 |
| 010210602001062 | 14 |
| 010210601041009 | 14 |
| 010210601041010 | 14 |
| 010210602001066 | 14 |
| 010210602001043 | 14 |
| 010210601041004 | 14 |
| 010210601041006 | 14 |
| 010210601041003 | 14 |
| 010210602001067 | 14 |
| 010210602001045 | 14 |
| 010210602001044 | 14 |
| 010210602001049 | 14 |
| 010210602001046 | 14 |
| 010210603003034 | 14 |
| 010210603003016 | 14 |
| 010210603003015 | 14 |
| 010210603003011 | 14 |
| 010210603003010 | 14 |
| 010210603003013 | 14 |
| 010210603003012 | 14 |
| 010210603003019 | 14 |
| 010210603003002 | 14 |
| 010210604031066 | 14 |
| 010210604031044 | 14 |
| 010210604031065 | 14 |
| 010210604011003 | 14 |
| 010210604031045 | 14 |
| 010210604031046 | 14 |
| 010210604011000 | 14 |
| 010210604031047 | 14 |
| 010210604031036 | 14 |
| 010210604031035 | 14 |
| 010210603002045 | 14 |
| 010210603002046 | 14 |
| 010210603002044 | 14 |
| 010210603002042 | 14 |
| 010210604011002 | 14 |
| 010210604011004 | 14 |
| 010210603003006 | 14 |
| 010210603003009 | 14 |
| 010210603003008 | 14 |
| 010210603003007 | 14 |

| Block | SM3 |
|---|---|
| 010210603002050 | 14 |
| 010210603003035 | 14 |
| 010210603002047 | 14 |
| 010210604013005 | 14 |
| 010210604013061 | 14 |
| 010210604011037 | 14 |
| 010210604011069 | 14 |
| 010210604011011 | 14 |
| 010210604011006 | 14 |
| 010210604011038 | 14 |
| 010210604011005 | 14 |
| 010210604013003 | 14 |
| 010210604013001 | 14 |
| 010210604011070 | 14 |
| 010210604011001 | 14 |
| 010210604011071 | 14 |
| 010210604011072 | 14 |
| 010210601032004 | 14 |
| 010210601032002 | 14 |
| 010210604013004 | 14 |
| 010210601032001 | 14 |
| 010210601032003 | 14 |
| 010210601032000 | 14 |
| 010210604013009 | 14 |
| 010210603003030 | 14 |
| 010210603003032 | 14 |
| 010210603003031 | 14 |
| 010210602001018 | 14 |
| 010210602001017 | 14 |
| 010210604013002 | 14 |
| 010210604013000 | 14 |
| 010210603003028 | 14 |
| 010210603003029 | 14 |
| 010210603003023 | 14 |
| 010210603003005 | 14 |
| 010210604012049 | 14 |
| 010210604012050 | 14 |
| 010210604011077 | 14 |
| 010210604011076 | 14 |
| 010210604013052 | 14 |
| 010210604013023 | 14 |
| 010210604013022 | 14 |
| 010210604013063 | 14 |

| Block | SM3 |
|---|---|
| 010210604011078 | 14 |
| 010210604013024 | 14 |
| 010210604013026 | 14 |
| 010210604013014 | 14 |
| 010210604013013 | 14 |
| 010210604013012 | 14 |
| 010210604012043 | 14 |
| 010210604012042 | 14 |
| 010210604012040 | 14 |
| 010210604012039 | 14 |
| 010210604012048 | 14 |
| 010210604011073 | 14 |
| 010210604011050 | 14 |
| 010210604011057 | 14 |
| 010210604011056 | 14 |
| 010210604012037 | 14 |
| 010210604011047 | 14 |
| 010210604011048 | 14 |
| 010210604011051 | 14 |
| 010210604011052 | 14 |
| 010210604012038 | 14 |
| 010210604011067 | 14 |
| 010210604011058 | 14 |
| 010210604011059 | 14 |
| 010210604012007 | 14 |
| 010210604012009 | 14 |
| 010210604012000 | 14 |
| 010210604011021 | 14 |
| 010210604011020 | 14 |
| 010210604031061 | 14 |
| 010210604013042 | 14 |
| 010210604013044 | 14 |
| 010210604013043 | 14 |
| 010210604013030 | 14 |
| 010210604013049 | 14 |
| 010210604013045 | 14 |
| 010210604012044 | 14 |
| 010210604012029 | 14 |
| 010210604012024 | 14 |
| 010210604012025 | 14 |
| 010210604012033 | 14 |
| 010210604012041 | 14 |
| 010210604012031 | 14 |

| Block | SM3 |
|---|---|
| 010210604011049 | 14 |
| 010210604012030 | 14 |
| 010210604012032 | 14 |
| 010210604011046 | 14 |
| 010210604011045 | 14 |
| 010210604013046 | 14 |
| 010210604013029 | 14 |
| 010210604013028 | 14 |
| 010210604012045 | 14 |
| 010210604012046 | 14 |
| 010210604012047 | 14 |
| 010210604012051 | 14 |
| 010210604013027 | 14 |
| 010210601013021 | 30 |
| 010210601013007 | 30 |
| 010210601013006 | 30 |
| 010210601013009 | 30 |
| 010210601013010 | 30 |
| 010210601013011 | 30 |
| 010210601013008 | 30 |
| 010210601013003 | 30 |
| 010210601013002 | 30 |
| 010210601013004 | 30 |
| 010210601013033 | 30 |
| 010210601013028 | 30 |
| 010210601013035 | 30 |
| 010210601013027 | 30 |
| 010210601013029 | 30 |
| 010210601011009 | 30 |
| 010210601013000 | 30 |
| 010210601011016 | 30 |
| 010210606002028 | 14 |
| 010210601031006 | 14 |
| 010210601031007 | 14 |
| 010210601031005 | 14 |
| 010210601031008 | 14 |
| 010210601031028 | 14 |
| 010210601031004 | 14 |
| 010210601032043 | 14 |
| 010210601032048 | 14 |
| 010210601032047 | 14 |
| 010210601032046 | 14 |
| 010210601032044 | 14 |

| Block | SM3 |
|---|---|
| 010210601032041 | 14 |
| 010210601032042 | 14 |
| 010210601032015 | 14 |
| 010210601032014 | 14 |
| 010210604013060 | 14 |
| 010210604013055 | 14 |
| 010210604013062 | 14 |
| 010210601032040 | 14 |
| 010210601032039 | 14 |
| 010210601032038 | 14 |
| 010210601032017 | 14 |
| 010210601032016 | 14 |
| 010210601032013 | 14 |
| 010210601032018 | 14 |
| 010210601032012 | 14 |
| 010210601032011 | 14 |
| 010210601032019 | 14 |
| 010210601031010 | 14 |
| 010210601031019 | 14 |
| 010210601031003 | 14 |
| 010210601031026 | 14 |
| 010210601031025 | 14 |
| 010210601013005 | 30 |
| 010210601031002 | 14 |
| 010210601032045 | 14 |
| 010210601042011 | 14 |
| 010210601011023 | 30 |
| 010210601011004 | 30 |
| 010210601011005 | 30 |
| 010210601011010 | 30 |
| 010210601011013 | 30 |
| 010210601011006 | 30 |
| 010210601011007 | 30 |
| 010210601031012 | 14 |
| 010210601012013 | 30 |
| 010210601012014 | 30 |
| 010210601012012 | 30 |
| 010210601012009 | 30 |
| 010210601012010 | 30 |
| 010210601012011 | 30 |
| 010210601012000 | 30 |
| 010210601012001 | 30 |
| 010210601014038 | 30 |

| Block | SM3 |
|---|---|
| 010210601014037 | 30 |
| 010210601014035 | 30 |
| 010210601014036 | 30 |
| 010210601042046 | 14 |
| 010210601031021 | 14 |
| 010210601042037 | 14 |
| 010210601042039 | 14 |
| 010210601042041 | 14 |
| 010210601042038 | 14 |
| 010210601042040 | 14 |
| 010210601042034 | 14 |
| 010210601042035 | 14 |
| 010210601042019 | 14 |
| 010210601042042 | 14 |
| 010210601043017 | 14 |
| 010210601043018 | 30 |
| 010210601043019 | 30 |
| 010210601014031 | 30 |
| 010210601014039 | 30 |
| 010210601014032 | 30 |
| 010210601014048 | 30 |
| 010210601014055 | 30 |
| 010210601014040 | 30 |
| 010210601043023 | 30 |
| 010210601041024 | 14 |
| 010210601043011 | 14 |
| 010210601041020 | 14 |
| 010210601041019 | 14 |
| 010210601042018 | 14 |
| 010210601042017 | 14 |
| 010210601043010 | 14 |
| 010210601042020 | 14 |
| 010210601043009 | 14 |
| 010210601043008 | 14 |
| 010210601043001 | 14 |
| 010210601043006 | 14 |
| 010210601032036 | 14 |
| 010210601043000 | 14 |
| 010210601043014 | 14 |
| 010210601043004 | 14 |
| 010210601043002 | 14 |
| 010210601043012 | 14 |
| 010210601043013 | 14 |

| Block | SM3 |
|-------|-----|
| 010210601043003 | 14 |
| 010210601043005 | 14 |
| 010210601032033 | 14 |
| 010210601014006 | 30 |
| 010210601014008 | 30 |
| 010210601014011 | 30 |
| 010210601014004 | 30 |
| 010210601014053 | 30 |
| 010210601041011 | 14 |
| 010210601041017 | 14 |
| 010210601041018 | 14 |
| 010210601041029 | 14 |
| 010210601031015 | 14 |
| 010210601031011 | 14 |
| 010210601011017 | 30 |
| 010210601011008 | 30 |
| 010210601011018 | 30 |
| 010210601031016 | 14 |
| 010210601031018 | 14 |
| 010210601011003 | 30 |
| 010210601031014 | 14 |
| 010210601031001 | 14 |
| 010210601031000 | 14 |
| 010210601011019 | 30 |
| 010210601011014 | 30 |
| 010210601011015 | 30 |
| 010210601011020 | 30 |
| 010210601011002 | 30 |
| 010210601031013 | 14 |
| 010210601031020 | 14 |
| 010210601011001 | 30 |
| 010210601011012 | 30 |
| 010210601011021 | 30 |
| 010210601011011 | 30 |
| 010210601012015 | 30 |
| 010210601011022 | 30 |
| 010210601012005 | 30 |
| 010210601011000 | 30 |
| 010210601012004 | 30 |
| 010210601031017 | 14 |
| 010210601032053 | 14 |
| 010210601032052 | 14 |
| 010210601042036 | 14 |

| Block | SM3 |
|---|---|
| 010210601042032 | 14 |
| 010210604011055 | 14 |
| 010210604011060 | 14 |
| 010210604011066 | 14 |
| 010210604011065 | 14 |
| 010210604011074 | 14 |
| 010210604011061 | 14 |
| 010210604011053 | 14 |
| 010210604011044 | 14 |
| 010210604011054 | 14 |
| 010210604011043 | 14 |
| 010210604011042 | 14 |
| 010210604011075 | 14 |
| 010210604011062 | 14 |
| 010210604013025 | 14 |
| 010210604011063 | 14 |
| 010210604011064 | 14 |
| 010210604011041 | 14 |
| 010210604011040 | 14 |
| 010210604011039 | 14 |
| 010210604012023 | 14 |
| 010210604012034 | 14 |
| 010210604011033 | 14 |
| 010210604011034 | 14 |
| 010210604011025 | 14 |
| 010210604011023 | 14 |
| 010210604011024 | 14 |
| 010210604011022 | 14 |
| 010210604011019 | 14 |
| 010210604011018 | 14 |
| 010210604011026 | 14 |
| 010210604011017 | 14 |
| 010210604011028 | 14 |
| 010210607021044 | 30 |
| 010210607021043 | 30 |
| 010210601012040 | 30 |
| 010210601012043 | 30 |
| 010210601014044 | 30 |
| 010210601014025 | 30 |
| 010210601014045 | 30 |
| 010210601014047 | 30 |
| 010210601014046 | 30 |
| 010210601014022 | 30 |

| Block | SM3 |
|---|---|
| 010210601012041 | 30 |
| 010210601014052 | 30 |
| 010210601014026 | 30 |
| 010210601012042 | 30 |
| 010210601014043 | 30 |
| 010210601014042 | 30 |
| 010210601014021 | 30 |
| 010210601014023 | 30 |
| 010210601014027 | 30 |
| 010210601014020 | 30 |
| 010210601014018 | 30 |
| 010210601014019 | 30 |
| 010210602001083 | 30 |
| 010210602001082 | 30 |
| 010210602001081 | 30 |
| 010210601014024 | 30 |
| 010210601014049 | 30 |
| 010210602001099 | 30 |
| 010210602001088 | 30 |
| 010210602001100 | 30 |
| 010210602001101 | 30 |
| 010210602001095 | 30 |
| 010210601014033 | 30 |
| 010210601014034 | 30 |
| 010210601014041 | 30 |
| 010210601043032 | 30 |
| 010210601043031 | 30 |
| 010210601043030 | 30 |
| 010210601043029 | 30 |
| 010210601043028 | 30 |
| 010210601043035 | 30 |
| 010210601014013 | 30 |
| 010210601043036 | 30 |
| 010210601043027 | 30 |
| 010210601043021 | 30 |
| 010210601043026 | 30 |
| 010210601043022 | 30 |
| 010210601014009 | 30 |
| 010210601014057 | 30 |
| 010210601014007 | 30 |
| 010210601043025 | 30 |
| 010210601043033 | 30 |
| 010210601043034 | 30 |

| Block | SM3 |
|---|---|
| 010210601043024 | 30 |
| 010210601014010 | 30 |
| 010210601014058 | 30 |
| 010210601014005 | 30 |
| 010210601014059 | 30 |
| 010210601014012 | 30 |
| 010210601041025 | 14 |
| 010210601043020 | 14 |
| 010210601043016 | 14 |
| 010210601043015 | 14 |
| 010210601043007 | 14 |
| 011170303523022 | 16 |
| 011170303523053 | 16 |
| 011170303523051 | 16 |
| 011170303523023 | 16 |
| 011170303523024 | 16 |
| 011170303524005 | 16 |
| 011170303523054 | 16 |
| 011170303524006 | 16 |
| 011170303524007 | 16 |
| 011170303524003 | 16 |
| 011170303523050 | 16 |
| 011170303524012 | 16 |
| 011170303524011 | 16 |
| 011170303524010 | 16 |
| 011170303524008 | 16 |
| 011170303524001 | 16 |
| 011170303522006 | 16 |
| 011170303522004 | 16 |
| 011170303522008 | 16 |
| 011170303522001 | 16 |
| 011170303522002 | 16 |
| 011170303523049 | 16 |
| 011170303522000 | 16 |
| 011170303524014 | 16 |
| 011170303524013 | 16 |
| 011170303142030 | 16 |
| 011170303142047 | 16 |
| 011170303142046 | 16 |
| 011170303142029 | 16 |
| 011170303142035 | 16 |
| 011170303153032 | 14 |
| 011170303153056 | 14 |

| Block | SM3 |
|---|---|
| 010730129072009 | 16 |
| 010730129072013 | 16 |
| 010730129074007 | 16 |
| 010730129074004 | 16 |
| 010730129074005 | 16 |
| 010730129074006 | 16 |
| 010730129073017 | 16 |
| 010730129073022 | 16 |
| 010730129073012 | 16 |
| 010730129074001 | 16 |
| 010730129074000 | 16 |
| 010730129073018 | 16 |
| 010730129171038 | 16 |
| 010730129171005 | 16 |
| 010730129073019 | 16 |
| 010730129171013 | 16 |
| 010730129171011 | 16 |
| 010730129171012 | 16 |
| 010730129171015 | 16 |
| 010730129171004 | 16 |
| 010730129162025 | 16 |
| 010730129073014 | 16 |
| 010730129073005 | 16 |
| 010730129073016 | 16 |
| 010730129073015 | 16 |
| 010730129073043 | 16 |
| 010730129073006 | 16 |
| 010730129073013 | 16 |
| 010730129073004 | 16 |
| 010730129073003 | 16 |
| 010730129171034 | 16 |
| 010730129073002 | 16 |
| 010730129171014 | 16 |
| 010730129171033 | 16 |
| 010730129171035 | 16 |
| 010730129073008 | 16 |
| 010730129073010 | 16 |
| 010730129073001 | 16 |
| 010730129113073 | 16 |
| 010730129113043 | 16 |
| 010730129073011 | 16 |
| 010730129113047 | 16 |
| 010730129113046 | 16 |

| Block | SM3 |
| --- | --- |
| 010730129171010 | 16 |
| 010730129171016 | 16 |
| 010730129171037 | 16 |
| 010730129171017 | 16 |
| 010730129171032 | 16 |
| 010730129171018 | 16 |
| 010730129171019 | 16 |
| 010730129171009 | 16 |
| 010730129171008 | 16 |
| 010730129171007 | 16 |
| 010730129171021 | 16 |
| 010730129171001 | 16 |
| 010730129113061 | 16 |
| 010730129171036 | 16 |
| 010730129113062 | 16 |
| 010730129113063 | 16 |
| 010730129113074 | 16 |
| 010730129113051 | 16 |
| 010730129113039 | 16 |
| 010730129113052 | 16 |
| 010730129113041 | 16 |
| 011170305031014 | 14 |
| 011170305031006 | 14 |
| 011170305031008 | 14 |
| 011170305042018 | 14 |
| 011170305031007 | 14 |
| 011170305042001 | 14 |
| 011170305031018 | 14 |
| 011170305031019 | 14 |
| 011170305031020 | 14 |
| 011170305031001 | 14 |
| 011170306133007 | 14 |
| 011170306133006 | 14 |
| 011170306133014 | 14 |
| 011170305031000 | 14 |
| 011170305022025 | 14 |
| 011170306133002 | 14 |
| 011170306133001 | 14 |
| 011170306142076 | 14 |
| 011170306142086 | 14 |
| 011170306142087 | 14 |
| 011170305031002 | 14 |
| 011170305031004 | 14 |

| Block | SM3 |
|---|---|
| 011170305022024 | 14 |
| 011170305031003 | 14 |
| 011170306142109 | 14 |
| 011170305022023 | 14 |
| 011170306142108 | 14 |
| 011170305022022 | 14 |
| 011170305031005 | 14 |
| 011170305042000 | 14 |
| 011170306142078 | 14 |
| 011170306142107 | 14 |
| 011170302191098 | 15 |
| 011170302191100 | 15 |
| 011170302191092 | 15 |
| 011170302191084 | 15 |
| 011170302191079 | 15 |
| 011170302191078 | 15 |
| 011170302192079 | 15 |
| 011170302191080 | 15 |
| 011170302191083 | 15 |
| 011170302191082 | 15 |
| 011170302191081 | 15 |
| 011170302191077 | 15 |
| 011170302191110 | 15 |
| 011170302191111 | 15 |
| 011170302191075 | 15 |
| 011170302191076 | 15 |
| 011170302191074 | 15 |
| 011170302191057 | 15 |
| 011170307012014 | 15 |
| 011170302191093 | 15 |
| 011170302191105 | 15 |
| 011170307012007 | 15 |
| 011170302191103 | 15 |
| 011170302191104 | 15 |
| 011170302191094 | 15 |
| 011170302191106 | 15 |
| 011170302191096 | 15 |
| 011170302191095 | 15 |
| 011170302191097 | 15 |
| 011170302191073 | 15 |
| 011170302191072 | 15 |
| 011170302191054 | 15 |
| 011170307012009 | 15 |

| Block | SM3 |
|---|---|
| 011170307012005 | 15 |
| 011170307012010 | 15 |
| 011170307012003 | 15 |
| 011170302191069 | 15 |
| 011170302191071 | 15 |
| 011170302191070 | 15 |
| 011170302191050 | 15 |
| 011170302191051 | 15 |
| 011170307012004 | 15 |
| 011170307012022 | 15 |
| 011170307012080 | 15 |
| 011170307012081 | 15 |
| 011170307012000 | 15 |
| 011170302191049 | 15 |
| 011170302191038 | 15 |
| 011170302191048 | 15 |
| 011170302191040 | 15 |
| 011170302191047 | 15 |
| 011170302191037 | 15 |
| 011170302191036 | 15 |
| 011170302191039 | 15 |
| 011170307012001 | 15 |
| 011170302191068 | 15 |
| 011170308001032 | 15 |
| 011170308001030 | 15 |
| 011170302191045 | 15 |
| 011170302191046 | 15 |
| 011170302191044 | 15 |
| 011170308001031 | 15 |
| 011170302191043 | 15 |
| 011170308001016 | 15 |
| 010730129113037 | 16 |
| 010730129113038 | 16 |
| 010730129113036 | 16 |
| 010730129113035 | 16 |
| 010730129113050 | 16 |
| 010730129113034 | 16 |
| 010730129113045 | 16 |
| 010730129113067 | 16 |
| 010730129113049 | 16 |
| 010730129113055 | 16 |
| 010730129113068 | 16 |
| 010730129113069 | 16 |

| Block | SM3 |
|-------|-----|
| 010730129113054 | 16 |
| 010730129113056 | 16 |
| 010730129113040 | 16 |
| 010730129113032 | 16 |
| 010730129113033 | 16 |
| 010730129113042 | 16 |
| 010730129113070 | 16 |
| 010730129113044 | 16 |
| 010730129113030 | 16 |
| 010730129113029 | 16 |
| 010730129113058 | 16 |
| 010730129071023 | 16 |
| 010730129071008 | 16 |
| 010730129071024 | 16 |
| 010730129071007 | 16 |
| 010730129071005 | 16 |
| 010730129071000 | 16 |
| 010730129071009 | 16 |
| 010730129071001 | 16 |
| 010730129112040 | 16 |
| 011170303042052 | 16 |
| 011170303044004 | 16 |
| 011170303044007 | 16 |
| 011170303044005 | 16 |
| 011170303042053 | 16 |
| 010730129071003 | 16 |
| 010730129071022 | 16 |
| 010730129071004 | 16 |
| 010730129071002 | 16 |
| 010730129071019 | 16 |
| 010730129073009 | 16 |
| 010730129073007 | 16 |
| 010730129073000 | 16 |
| 010730129113064 | 16 |
| 010730129113065 | 16 |
| 010730129112049 | 16 |
| 010730129071028 | 16 |
| 010730129071006 | 16 |
| 010730129071030 | 16 |
| 010730129071029 | 16 |
| 010730129112048 | 16 |
| 010730129113066 | 16 |
| 010730129112046 | 16 |

| Block | SM3 |
|---|---|
| 010730129113053 | 16 |
| 010730129112047 | 16 |
| 010730129112045 | 16 |
| 010730129112042 | 16 |
| 010730129112041 | 16 |
| 010730144152018 | 16 |
| 010730144152016 | 16 |
| 010730144152020 | 16 |
| 010730143034072 | 19 |
| 010730143034042 | 19 |
| 010730144152014 | 16 |
| 010730144152011 | 16 |
| 010730144152022 | 16 |
| 010730144152013 | 16 |
| 010730144152023 | 16 |
| 010730144152003 | 16 |
| 011170303364001 | 14 |
| 011170303364000 | 14 |
| 011170303511024 | 14 |
| 011170303364006 | 14 |
| 011170303521015 | 14 |
| 011170303511013 | 14 |
| 011170303511022 | 14 |
| 011170303511023 | 14 |
| 011170303511003 | 14 |
| 011170303511019 | 14 |
| 011170303511002 | 14 |
| 011170303364019 | 14 |
| 011170303521012 | 14 |
| 011170303364018 | 14 |
| 011170303364016 | 14 |
| 011170303364032 | 14 |
| 011170303364009 | 14 |
| 011170303364033 | 14 |
| 011170303364014 | 14 |
| 011170303364017 | 14 |
| 011170303364022 | 14 |
| 011170303512032 | 14 |
| 011170303512012 | 14 |
| 011170303511029 | 14 |
| 011170303511028 | 14 |
| 011170303364023 | 14 |
| 011170303364003 | 14 |

| Block | SM3 |
|---|---|
| 011170303364004 | 14 |
| 011170303364030 | 14 |
| 011170303364002 | 14 |
| 011170303511027 | 14 |
| 011170303511026 | 14 |
| 011170303511025 | 14 |
| 011170303511014 | 14 |
| 011170303512019 | 14 |
| 011170303511017 | 14 |
| 011170303511016 | 14 |
| 011170303511015 | 14 |
| 011170303511012 | 14 |
| 010730142082007 | 16 |
| 010730142082006 | 16 |
| 010730142082015 | 16 |
| 010730142082014 | 16 |
| 010730142082011 | 16 |
| 010730142082004 | 16 |
| 010730142082013 | 16 |
| 010730142082012 | 16 |
| 010730142082010 | 16 |
| 010730142082003 | 16 |
| 010730142082002 | 16 |
| 010730142082001 | 16 |
| 010730142081003 | 16 |
| 010730142084005 | 16 |
| 011170303512013 | 14 |
| 011170303512015 | 14 |
| 011170303512037 | 14 |
| 011170303512026 | 14 |
| 011170303512030 | 14 |
| 011170303512023 | 14 |
| 011170303512006 | 14 |
| 010730142052005 | 19 |
| 011170303512017 | 14 |
| 011170303512018 | 14 |
| 011170303512016 | 14 |
| 010730142052007 | 19 |
| 010730142052006 | 19 |
| 010730142084054 | 16 |
| 011170303512008 | 14 |
| 010730142084052 | 16 |
| 010730142084056 | 16 |

| Block | SM3 |
|---|---:|
| 010730142084009 | 16 |
| 010730142084053 | 16 |
| 011170303512010 | 14 |
| 011170303512009 | 14 |
| 011170303512005 | 14 |
| 011170303512011 | 14 |
| 010730142084007 | 16 |
| 010730142084006 | 16 |
| 010730142084008 | 16 |
| 010730142084055 | 16 |
| 011170303512007 | 14 |
| 011170303512004 | 14 |
| 011170303512033 | 14 |
| 011170303512031 | 14 |
| 011170303364024 | 14 |
| 011170302181055 | 15 |
| 011170303491037 | 15 |
| 011170303491003 | 15 |
| 011170302181057 | 15 |
| 011170302181054 | 15 |
| 011170303491036 | 15 |
| 011170302181058 | 15 |
| 011170303491008 | 15 |
| 011170303491004 | 15 |
| 011170303491011 | 15 |
| 011170307011002 | 15 |
| 011170307011001 | 15 |
| 011170307011003 | 15 |
| 011170302182033 | 15 |
| 011170302182025 | 15 |
| 011170302182023 | 15 |
| 011170302182028 | 15 |
| 011170302182035 | 15 |
| 011170302181075 | 15 |
| 011170302181076 | 15 |
| 011170302181072 | 15 |
| 011170302181066 | 15 |
| 011170302181073 | 15 |
| 011170302181052 | 15 |
| 011170302181068 | 15 |
| 011170302181050 | 15 |
| 011170302181074 | 15 |
| 011170302181071 | 15 |

| Block | SM3 |
|---|---|
| 011170302182022 | 15 |
| 011170302182021 | 15 |
| 011170302181053 | 15 |
| 011170302181051 | 15 |
| 011170302181049 | 15 |
| 011170302181070 | 15 |
| 011170302182030 | 15 |
| 011170302182043 | 15 |
| 011170302182024 | 15 |
| 011170302182020 | 15 |
| 011170302182019 | 15 |
| 011170303044030 | 16 |
| 011170303044041 | 16 |
| 011170303044040 | 16 |
| 011170303053002 | 16 |
| 011170303044031 | 16 |
| 011170303044029 | 16 |
| 011170303044038 | 16 |
| 011170303044037 | 16 |
| 011170303044036 | 16 |
| 011170303044039 | 16 |
| 011170303044045 | 16 |
| 011170303312025 | 16 |
| 011170303462057 | 16 |
| 011170303462054 | 16 |
| 011170303044028 | 16 |
| 011170303462055 | 16 |
| 011170303462056 | 16 |
| 011170303462038 | 16 |
| 010730129071013 | 16 |
| 010730129071012 | 16 |
| 010730129071016 | 16 |
| 010730129073037 | 16 |
| 010730129071011 | 16 |
| 010730129071010 | 16 |
| 010730129071027 | 16 |
| 011170303042056 | 16 |
| 011170303042057 | 16 |
| 011170303042058 | 16 |
| 011170303042055 | 16 |
| 011170303042054 | 16 |
| 010730129071014 | 16 |
| 011170303044003 | 16 |

| Block | SM3 |
|---|---|
| 011170305032034 | 11 |
| 011170305042021 | 11 |
| 011170305042010 | 11 |
| 011170305042009 | 11 |
| 011170305042005 | 11 |
| 011170305042024 | 11 |
| 011170305042023 | 11 |
| 011170305042058 | 11 |
| 011170305042063 | 11 |
| 011170305042062 | 11 |
| 011170305042061 | 11 |
| 011170305042060 | 11 |
| 011170305042059 | 11 |
| 011170305021031 | 11 |
| 011170305022111 | 11 |
| 011170305042022 | 11 |
| 011170305022112 | 11 |
| 011170305022104 | 11 |
| 011170305022102 | 11 |
| 011170305022103 | 11 |
| 011170305042008 | 11 |
| 011170305042006 | 11 |
| 011170305042013 | 11 |
| 011170305042014 | 11 |
| 011170305042015 | 11 |
| 011170305042016 | 11 |
| 011170305042004 | 11 |
| 011170305042007 | 11 |
| 011170305022097 | 11 |
| 011170305031017 | 14 |
| 011170305031012 | 14 |
| 011170305031015 | 14 |
| 011170305042029 | 11 |
| 011170305042035 | 11 |
| 011170305032039 | 11 |
| 011170305032025 | 11 |
| 011170305032026 | 11 |
| 011170305032040 | 11 |
| 011170305042036 | 11 |
| 011170305042037 | 11 |
| 011170305042119 | 11 |
| 011170305042038 | 11 |
| 011170305042039 | 11 |

| Block | SM3 |
|---|---|
| 011170305042116 | 11 |
| 011170305042117 | 11 |
| 011170305032031 | 11 |
| 011170305032029 | 11 |
| 011170305032030 | 11 |
| 011170305042040 | 11 |
| 011170305032032 | 11 |
| 011170305032024 | 11 |
| 011170305032019 | 11 |
| 011170305032020 | 11 |
| 011170305032007 | 11 |
| 011170305032012 | 11 |
| 011170305031010 | 14 |
| 011170305032008 | 11 |
| 011170305032003 | 11 |
| 011170305031011 | 11 |
| 011170305032004 | 11 |
| 011170305032041 | 11 |
| 011170305032027 | 11 |
| 011170305032018 | 11 |
| 011170305032017 | 11 |
| 011170305021007 | 11 |
| 011170305031047 | 11 |
| 011170305042073 | 11 |
| 011170305042075 | 11 |
| 011170305042072 | 11 |
| 011170305042078 | 11 |
| 011170305042076 | 11 |
| 011170305042071 | 11 |
| 011170305042069 | 11 |
| 011170305042070 | 11 |
| 011170305042077 | 11 |
| 011170305042074 | 11 |
| 011170305042041 | 11 |
| 011170305042079 | 11 |
| 011170305042080 | 11 |
| 011170305042068 | 11 |
| 011170305042044 | 11 |
| 011170305042033 | 11 |
| 011170305042067 | 11 |
| 011170305042081 | 11 |
| 011170305042045 | 11 |
| 011170305042066 | 11 |

| Block | SM3 |
|-------|-----|
| 011170305042055 | 11 |
| 011170305042046 | 11 |
| 011170305042083 | 11 |
| 011170305042085 | 11 |
| 011170305042084 | 11 |
| 011170305042047 | 11 |
| 011170305042030 | 11 |
| 011170305042032 | 11 |
| 011170305042031 | 11 |
| 011170305042034 | 11 |
| 011170303041013 | 16 |
| 011170303041033 | 16 |
| 011170303041023 | 16 |
| 011170303041014 | 16 |
| 011170303041029 | 16 |
| 011170303052038 | 16 |
| 011170303053014 | 16 |
| 011170303041028 | 16 |
| 011170303053007 | 16 |
| 011170303053010 | 16 |
| 011170303053012 | 16 |
| 011170303053011 | 16 |
| 011170303041016 | 16 |
| 011170303041026 | 16 |
| 011170303041027 | 16 |
| 011170303041022 | 16 |
| 011170303041007 | 16 |
| 010730129071018 | 16 |
| 010730129071026 | 16 |
| 011170303041006 | 16 |
| 011170303041005 | 16 |
| 011170303041004 | 16 |
| 011170303041008 | 16 |
| 011170303041001 | 16 |
| 011170303043003 | 16 |
| 010730129071025 | 16 |
| 010730129071015 | 16 |
| 011170303041002 | 16 |
| 010730129071017 | 16 |
| 011170303041024 | 16 |
| 011170303041019 | 16 |
| 011170303041030 | 16 |
| 011170306151020 | 15 |

| Block | SM3 |
|---|---|
| 011170306151001 | 15 |
| 011170306151002 | 15 |
| 011170303452042 | 15 |
| 011170306151021 | 15 |
| 011170306151000 | 15 |
| 011170302181061 | 15 |
| 011170303481015 | 16 |
| 011170303481014 | 16 |
| 011170303481016 | 16 |
| 011170303481012 | 16 |
| 011170303481017 | 16 |
| 011170303481018 | 16 |
| 011170303481021 | 16 |
| 011170303481011 | 16 |
| 011170303481007 | 16 |
| 011179800001009 | 16 |
| 011170303452003 | 15 |
| 011170303491044 | 15 |
| 011170303452004 | 15 |
| 011170303491042 | 15 |
| 011170303491043 | 15 |
| 011170303452000 | 15 |
| 011170303491041 | 15 |
| 011179800001010 | 16 |
| 011170303053024 | 16 |
| 011170303041025 | 16 |
| 011170303053023 | 16 |
| 011170303041032 | 16 |
| 011170303041017 | 16 |
| 011170306151007 | 15 |
| 011170303452014 | 15 |
| 011170303452013 | 15 |
| 011170303452009 | 15 |
| 011170306151016 | 15 |
| 011170303452010 | 15 |
| 011170306151006 | 15 |
| 011170303452032 | 15 |
| 011170303452008 | 15 |
| 011170306151033 | 15 |
| 011170306151029 | 15 |
| 011170306151046 | 15 |
| 011170306151031 | 15 |
| 011170306151047 | 15 |

| Block | SM3 |
|---|---|
| 011170306151050 | 15 |
| 011170306151018 | 15 |
| 011170306151017 | 15 |
| 011170306151004 | 15 |
| 011170306151026 | 15 |
| 011170306151028 | 15 |
| 011170306151005 | 15 |
| 011170306151003 | 15 |
| 011170303452007 | 15 |
| 011170303452011 | 15 |
| 011170303452006 | 15 |
| 011170303452005 | 15 |
| 011170303452002 | 15 |
| 011170303452001 | 15 |
| 011170306151027 | 15 |
| 011170306151019 | 15 |
| 011170303481044 | 16 |
| 011170303481038 | 16 |
| 011170303481036 | 16 |
| 011170303481039 | 16 |
| 011170303053026 | 16 |
| 011170303481033 | 16 |
| 011170303481032 | 16 |
| 011170303481031 | 16 |
| 011170303481029 | 16 |
| 011170303052037 | 16 |
| 011179800001007 | 16 |
| 011170303481030 | 16 |
| 011170303481027 | 16 |
| 011170303052036 | 16 |
| 011170303052035 | 16 |
| 011170303052034 | 16 |
| 011179800001011 | 16 |
| 011170303481040 | 16 |
| 011170303481041 | 16 |
| 011170303481028 | 16 |
| 011170303052019 | 16 |
| 011170303481025 | 16 |
| 011170303481026 | 16 |
| 011170303481023 | 16 |
| 011170303481042 | 16 |
| 011170306151012 | 15 |
| 011170303452012 | 15 |

| Block | SM3 |
| --- | --- |
| 010730129162004 | 16 |
| 010730129162006 | 16 |
| 010730129162010 | 16 |
| 010730129162008 | 16 |
| 010730129051027 | 16 |
| 010730129162009 | 16 |
| 010730129051026 | 16 |
| 010730129162005 | 16 |
| 010730129051020 | 16 |
| 010730129051021 | 16 |
| 010730129162019 | 16 |
| 010730129162021 | 16 |
| 010730129162003 | 16 |
| 010730129162024 | 16 |
| 010730129171003 | 16 |
| 010730129171000 | 16 |
| 010730129111032 | 16 |
| 010730129162020 | 16 |
| 010730129162022 | 16 |
| 010730129111033 | 16 |
| 010730129111034 | 16 |
| 010730129162023 | 16 |
| 010730129111027 | 16 |
| 010730129111035 | 16 |
| 010730129162002 | 16 |
| 010730129051022 | 16 |
| 010730129051025 | 16 |
| 010730129051023 | 16 |
| 010730129051024 | 16 |
| 010730129111022 | 16 |
| 010730129111021 | 16 |
| 010730129111023 | 16 |
| 010730129114027 | 16 |
| 010730129162001 | 16 |
| 010730129162000 | 16 |
| 010730129051006 | 16 |
| 010730129051005 | 16 |
| 010730129052043 | 16 |
| 010730129051028 | 16 |
| 010730129051004 | 16 |
| 010730129051003 | 16 |
| 010730129051002 | 16 |
| 010730129052042 | 16 |

| Block | SM3 |
|---|---|
| 010730129052029 | 16 |
| 010730129052010 | 16 |
| 010730129052028 | 16 |
| 010730129052046 | 16 |
| 010730129052031 | 16 |
| 010730129052044 | 16 |
| 010730129052032 | 16 |
| 010730129053054 | 16 |
| 010730129052013 | 16 |
| 010730129052033 | 16 |
| 010730129052039 | 16 |
| 010730129052009 | 16 |
| 010730129052041 | 16 |
| 010730129052040 | 16 |
| 010730129052014 | 16 |
| 010730129052011 | 16 |
| 010730129052034 | 16 |
| 010730129052012 | 16 |
| 010730129051001 | 16 |
| 010730129052045 | 16 |
| 010730129051000 | 16 |
| 011170303153028 | 14 |
| 011170303153048 | 14 |
| 011170303452061 | 15 |
| 011170303451034 | 15 |
| 011170303452083 | 15 |
| 011170303451042 | 15 |
| 011170303451036 | 15 |
| 011170303452063 | 15 |
| 011170303452062 | 15 |
| 011170303451035 | 15 |
| 011170303451037 | 15 |
| 011170303451038 | 15 |
| 011170303452057 | 15 |
| 011170303452059 | 15 |
| 011170303153026 | 15 |
| 011170303452058 | 15 |
| 011170303452064 | 15 |
| 011170303451023 | 15 |
| 011170303153023 | 15 |
| 011170303153024 | 15 |
| 011170303451011 | 15 |
| 011170303161002 | 14 |

| Block | SM3 |
|---|---|
| 011170303152015 | 15 |
| 011170303153027 | 15 |
| 011170303152012 | 15 |
| 011170303152009 | 15 |
| 011170303152010 | 15 |
| 011170303152013 | 15 |
| 011170303153022 | 15 |
| 011170303451012 | 15 |
| 011170303153017 | 15 |
| 011170303153055 | 15 |
| 011170303452035 | 15 |
| 011170303452034 | 15 |
| 011170303452024 | 15 |
| 011170303452027 | 15 |
| 011170303452026 | 15 |
| 011170303452021 | 15 |
| 011170303452025 | 15 |
| 011170303452028 | 15 |
| 011170303452020 | 15 |
| 011170303452022 | 15 |
| 011170306151008 | 15 |
| 011170306151015 | 15 |
| 011170306151014 | 15 |
| 011170306151010 | 15 |
| 011170306151009 | 15 |
| 011170306151011 | 15 |
| 011170303452023 | 15 |
| 011170306151013 | 15 |
| 011170303452019 | 15 |
| 011170303452018 | 15 |
| 011170303452016 | 15 |
| 011170303452017 | 15 |
| 011179800001008 | 15 |
| 011170303452015 | 15 |
| 011179800001006 | 16 |
| 011170303481046 | 16 |
| 011170303481059 | 16 |
| 011170303481045 | 16 |
| 011170303481035 | 16 |
| 011170303481034 | 16 |
| 011179800001018 | 16 |
| 011170303481043 | 16 |
| 011170303363009 | 14 |

| Block | SM3 |
|---|---|
| 011170303363010 | 14 |
| 011170303363011 | 14 |
| 011170303502053 | 14 |
| 011170303502117 | 14 |
| 011170303502010 | 14 |
| 011170303502114 | 14 |
| 011170303502012 | 14 |
| 011170303512035 | 14 |
| 011170303502057 | 14 |
| 011170303502115 | 14 |
| 011170303502056 | 14 |
| 011170303502113 | 14 |
| 011170303502112 | 14 |
| 011170303512049 | 14 |
| 011170303512046 | 14 |
| 011170303364028 | 14 |
| 011170303512047 | 14 |
| 011170303512027 | 14 |
| 011170303512025 | 14 |
| 011170303364026 | 14 |
| 011170303364027 | 14 |
| 011170303512028 | 14 |
| 011170303512024 | 14 |
| 011170303363002 | 14 |
| 011170303361014 | 14 |
| 011170303363005 | 14 |
| 011170303362011 | 14 |
| 011170303362010 | 14 |
| 011170303512048 | 14 |
| 011170303512034 | 14 |
| 011170303512029 | 14 |
| 011170307012051 | 11 |
| 011170308001135 | 11 |
| 011170307012054 | 11 |
| 011170308001068 | 11 |
| 011170308001067 | 11 |
| 011170308001069 | 11 |
| 011170307012027 | 11 |
| 011170307012026 | 11 |
| 011170307012011 | 11 |
| 011170307012012 | 11 |
| 011170307012019 | 11 |
| 011170307012021 | 15 |

| Block | SM3 |
|-------|-----|
| 011170308001053 | 11 |
| 011170308001052 | 11 |
| 011170308001066 | 11 |
| 011170308001054 | 11 |
| 011170307012025 | 11 |
| 011170308001047 | 11 |
| 011170307012002 | 15 |
| 011170308001139 | 11 |
| 011170308001140 | 11 |
| 011170308001138 | 11 |
| 011170308001150 | 11 |
| 011170308001136 | 11 |
| 011170308001134 | 11 |
| 011170308001137 | 11 |
| 011170308001141 | 11 |
| 011170308001142 | 11 |
| 011170308001071 | 11 |
| 011170308001070 | 11 |
| 011170303362009 | 14 |
| 011170303362002 | 14 |
| 011170303364025 | 14 |
| 011170303363003 | 14 |
| 011170303363006 | 14 |
| 011170303363007 | 14 |
| 011170303363004 | 14 |
| 011170303362008 | 14 |
| 011170303362007 | 14 |
| 011170303362005 | 14 |
| 011170303362003 | 14 |
| 011170303364029 | 14 |
| 011170303364031 | 14 |
| 011170303362004 | 14 |
| 011170303362001 | 14 |
| 011170303371043 | 14 |
| 011170303371022 | 14 |
| 011170303371025 | 14 |
| 011170306071005 | 14 |
| 011170306071007 | 14 |
| 011170306071006 | 14 |
| 011170303371024 | 14 |
| 011170303371029 | 14 |
| 011170306072010 | 14 |
| 011170303371023 | 14 |

| Block | SM3 |
|---|---|
| 011170303371034 | 14 |
| 011170303371007 | 14 |
| 011170303371004 | 14 |
| 011170303371006 | 14 |
| 011170303371026 | 14 |
| 011170303371028 | 14 |
| 011170303371027 | 14 |
| 011170303153018 | 15 |
| 011170303153015 | 15 |
| 011170303153021 | 15 |
| 011170303153045 | 15 |
| 011170303451019 | 15 |
| 011170303451020 | 15 |
| 011170303451024 | 15 |
| 011170303451040 | 15 |
| 011170303451039 | 15 |
| 011170303451015 | 15 |
| 011170303451026 | 15 |
| 011179800001023 | 16 |
| 011170303451013 | 15 |
| 011170303451006 | 15 |
| 011170303451014 | 15 |
| 011170303451009 | 15 |
| 011170303451005 | 15 |
| 011170303451004 | 15 |
| 011179800001021 | 15 |
| 011170303451008 | 15 |
| 011170303451007 | 15 |
| 011179800001022 | 15 |
| 011170303451010 | 15 |
| 011170303451002 | 15 |
| 011170303451003 | 15 |
| 011170303451001 | 15 |
| 011179800001020 | 15 |
| 011170303451000 | 15 |
| 011170303153046 | 15 |
| 011179800001024 | 16 |
| 011170303152002 | 15 |
| 011170303152001 | 15 |
| 011170307012048 | 11 |
| 011170307012049 | 11 |
| 011170307012032 | 11 |
| 011170302191107 | 15 |

| Block | SM3 |
|---|---|
| 011170302191108 | 15 |
| 011170302191109 | 15 |
| 011170307012016 | 15 |
| 011170307012035 | 11 |
| 011170307012028 | 11 |
| 011170307012031 | 15 |
| 011170307012024 | 15 |
| 011170307012029 | 11 |
| 011170307012030 | 11 |
| 011170307012023 | 15 |
| 011170307012083 | 11 |
| 011170307012018 | 11 |
| 011170307012017 | 11 |
| 011170307012020 | 11 |
| 011170307012015 | 15 |
| 011170307012008 | 15 |
| 011170307012013 | 11 |
| 011170307033017 | 11 |
| 011170307032029 | 11 |
| 011170307032030 | 11 |
| 011170307032015 | 11 |
| 011170307032017 | 11 |
| 011170307032024 | 11 |
| 011170307032010 | 11 |
| 011170307032011 | 11 |
| 011170307042003 | 11 |
| 011170307032016 | 11 |
| 011170303481053 | 16 |
| 011170303153003 | 15 |
| 011170303153005 | 15 |
| 011170303151010 | 15 |
| 011170303153001 | 15 |
| 011170303153002 | 15 |
| 011170303153000 | 16 |
| 011170303481054 | 16 |
| 011170303151044 | 16 |
| 011170303481055 | 16 |
| 011170303151006 | 16 |
| 011179800001019 | 16 |
| 011170303481056 | 16 |
| 011170303481050 | 16 |
| 011170303481051 | 16 |
| 011170303481049 | 16 |

| Block | SM3 |
|---|---|
| 011170303481047 | 16 |
| 011170303481048 | 16 |
| 011170303481052 | 16 |
| 011170303151002 | 15 |
| 011170303151004 | 15 |
| 011170303151005 | 16 |
| 011170303151001 | 15 |
| 011170303151003 | 15 |
| 011170303142006 | 16 |
| 011170303142007 | 16 |
| 011170303142004 | 16 |
| 011170303151000 | 15 |
| 011170303051000 | 16 |
| 011170303142005 | 16 |
| 011170303051007 | 16 |
| 011170303481037 | 16 |
| 011170303153036 | 14 |
| 011170303153029 | 14 |
| 011170303153031 | 14 |
| 011170303153038 | 14 |
| 011170303161004 | 14 |
| 011170303161006 | 14 |
| 011170303153039 | 14 |
| 011170303161003 | 14 |
| 011170303153033 | 14 |
| 011170303161007 | 14 |
| 011170303162012 | 14 |
| 011170303161019 | 14 |
| 011170303161020 | 14 |
| 011170303161012 | 14 |
| 011170303161017 | 14 |
| 011170303161011 | 14 |
| 011170303161013 | 14 |
| 011170303162008 | 14 |
| 011170303161014 | 14 |
| 011170303161010 | 14 |
| 011170303162005 | 14 |
| 011170303162006 | 14 |
| 011170303162001 | 14 |
| 011170303162007 | 14 |
| 011170303162010 | 14 |
| 011170303161009 | 14 |
| 011170303161008 | 14 |

| Block | SM3 |
|---|---|
| 011170303162009 | 14 |
| 011170303161005 | 14 |
| 011170303162011 | 14 |
| 011170303161001 | 14 |
| 011170303161000 | 14 |
| 010730005003003 | 18 |
| 010730005003001 | 18 |
| 010730005003000 | 18 |
| 010730005003013 | 18 |
| 010730005003021 | 18 |
| 010730005001032 | 18 |
| 010730005001012 | 18 |
| 010730005001013 | 18 |
| 010730005001014 | 18 |
| 010730005001010 | 18 |
| 010730005001009 | 18 |
| 010730005003025 | 18 |
| 010730005001008 | 18 |
| 010730005001007 | 18 |
| 010730005001016 | 18 |
| 010730005001015 | 18 |
| 010730005001038 | 18 |
| 010730005001006 | 18 |
| 010730005001001 | 18 |
| 010730005001005 | 18 |
| 010730005001002 | 18 |
| 010730005003014 | 18 |
| 010730005003059 | 18 |
| 010730005003060 | 18 |
| 010730005003054 | 18 |
| 010730005003055 | 18 |
| 010730005003058 | 18 |
| 010730005003057 | 18 |
| 010730005003004 | 18 |
| 010730005003056 | 18 |
| 010730005003009 | 18 |
| 010730005003053 | 18 |
| 011170303051006 | 16 |
| 011170303051005 | 16 |
| 011170303051004 | 16 |
| 011170303051003 | 16 |
| 011170303051001 | 16 |
| 011170303041043 | 16 |

| Block | SM3 |
|---|---|
| 011170303051002 | 16 |
| 011170303053027 | 16 |
| 010730144102013 | 16 |
| 010730144102007 | 16 |
| 011170303523010 | 16 |
| 011170303523011 | 16 |
| 010730144102008 | 16 |
| 010730144102020 | 16 |
| 011170303523009 | 16 |
| 010730144102011 | 16 |
| 011170303523005 | 16 |
| 011170303523008 | 16 |
| 011170303523007 | 16 |
| 010730144081015 | 16 |
| 010730144102006 | 16 |
| 010730144102005 | 16 |
| 010730144082023 | 16 |
| 010730144082022 | 16 |
| 010730144102010 | 16 |
| 010730144082021 | 16 |
| 010730144081014 | 16 |
| 010730144082020 | 16 |
| 010730144141011 | 16 |
| 010730144143044 | 16 |
| 010730144141015 | 16 |
| 010730144143031 | 16 |
| 011170303203001 | 14 |
| 011170303203005 | 14 |
| 011170303203007 | 14 |
| 011170303203006 | 14 |
| 011170303201016 | 14 |
| 011170303203003 | 14 |
| 011170303201015 | 14 |
| 011170303361004 | 14 |
| 011170303361011 | 14 |
| 011170303361015 | 14 |
| 011170303361013 | 14 |
| 011170303202005 | 14 |
| 011170303361010 | 14 |
| 011170303361009 | 14 |
| 011170303361008 | 14 |
| 011170303363001 | 14 |
| 011170303362006 | 14 |

| Block | SM3 |
|---|---|
| 011170303361003 | 14 |
| 011170303362000 | 14 |
| 011170303363000 | 14 |
| 011170303361005 | 14 |
| 011170303361006 | 14 |
| 011170303361001 | 14 |
| 011170303363008 | 14 |
| 011170303361007 | 14 |
| 011170303361002 | 14 |
| 011170303361000 | 14 |
| 011170303364011 | 14 |
| 011170303364015 | 14 |
| 011170303364005 | 14 |
| 011170303364008 | 14 |
| 011170303364010 | 14 |
| 010730107031050 | 15 |
| 010730107031009 | 15 |
| 010730107031010 | 15 |
| 010730107031003 | 15 |
| 010730107031004 | 15 |
| 010730107031005 | 15 |
| 010730107031006 | 15 |
| 010730107031027 | 15 |
| 010730107031026 | 15 |
| 010730107031016 | 15 |
| 010730107031017 | 15 |
| 010730107031025 | 15 |
| 010730107031019 | 15 |
| 010730107031022 | 15 |
| 010730107031007 | 15 |
| 010730107031018 | 15 |
| 010730108022047 | 15 |
| 010730108022051 | 15 |
| 010730108022061 | 15 |
| 010730108022062 | 15 |
| 010730108022049 | 15 |
| 010730107031000 | 15 |
| 010730108022055 | 15 |
| 010730108022054 | 15 |
| 010730108022052 | 18 |
| 010730108022024 | 15 |
| 010730108022025 | 15 |
| 010730108014023 | 15 |

| Block | SM3 |
|---|---|
| 010730108022046 | 15 |
| 010730108022050 | 15 |
| 010730108022048 | 15 |
| 010730108022067 | 15 |
| 010730108014029 | 15 |
| 010730108022023 | 15 |
| 010730108014027 | 15 |
| 010730108014028 | 15 |
| 010730108022020 | 15 |
| 010730108022022 | 15 |
| 010730108022021 | 15 |
| 010730108022069 | 15 |
| 010730108022059 | 15 |
| 010730108014022 | 15 |
| 010730108014024 | 15 |
| 010730051032005 | 18 |
| 010730051032004 | 18 |
| 010730051032003 | 18 |
| 010730051011020 | 18 |
| 010730051011019 | 18 |
| 010730051032001 | 18 |
| 010730051032024 | 18 |
| 010730051032025 | 18 |
| 010730051032002 | 18 |
| 010730051032000 | 18 |
| 010730051011027 | 18 |
| 010730051011024 | 18 |
| 010730051011025 | 18 |
| 010730051011021 | 18 |
| 010730051011026 | 18 |
| 010730051011010 | 18 |
| 010730051011005 | 18 |
| 010730051011004 | 18 |
| 010730051011003 | 18 |
| 010730051011023 | 18 |
| 010730051011002 | 18 |
| 010730142061025 | 19 |
| 010730142061009 | 19 |
| 010730142061029 | 19 |
| 011170303502081 | 14 |
| 011170303502082 | 14 |
| 010730142051016 | 19 |
| 010730142061007 | 19 |

| Block | SM3 |
|-------|-----|
| 010730142061008 | 19 |
| 011170304081027 | 14 |
| 011170304081026 | 14 |
| 011170304081037 | 14 |
| 011170304081032 | 14 |
| 011170304081014 | 14 |
| 011170304081025 | 14 |
| 011170304081019 | 14 |
| 011170304081016 | 14 |
| 011170304081018 | 14 |
| 011170304081017 | 14 |
| 011170303371060 | 14 |
| 011170304081020 | 14 |
| 011170303502100 | 14 |
| 011170304081015 | 14 |
| 011170303371059 | 14 |
| 011170304081036 | 14 |
| 010730005001033 | 18 |
| 010730005001020 | 18 |
| 010730005001024 | 18 |
| 010730005001026 | 18 |
| 010730024022012 | 18 |
| 010730005004018 | 18 |
| 010730024022006 | 18 |
| 010730005004039 | 18 |
| 010730005004037 | 18 |
| 010730005004020 | 18 |
| 010730005004015 | 18 |
| 010730005004013 | 18 |
| 010730005004014 | 18 |
| 010730005004019 | 18 |
| 010730005004033 | 18 |
| 010730005004021 | 18 |
| 010730024022005 | 18 |
| 010730005004038 | 18 |
| 010730005004035 | 18 |
| 010730005004036 | 18 |
| 010730024022004 | 18 |
| 010730005004041 | 18 |
| 010730005004032 | 18 |
| 010730005004031 | 18 |
| 010730005004044 | 18 |
| 010730005004043 | 18 |

| Block | SM3 |
|---|---|
| 010730005004030 | 18 |
| 010730005004042 | 18 |
| 010730005001037 | 18 |
| 010730005001036 | 18 |
| 010730005004029 | 18 |
| 010730005004028 | 18 |
| 010210604032005 | 14 |
| 011170305041058 | 11 |
| 011170305041034 | 11 |
| 011170305042088 | 11 |
| 011170305031059 | 11 |
| 011170305031054 | 11 |
| 011170305031053 | 11 |
| 011170305042087 | 11 |
| 011170304062024 | 14 |
| 011170304062033 | 14 |
| 011170304062014 | 14 |
| 011170304062013 | 14 |
| 011170304062032 | 14 |
| 011170304062002 | 14 |
| 011170304062006 | 14 |
| 011170304061008 | 14 |
| 011170304062003 | 14 |
| 011170304062004 | 14 |
| 011170304062005 | 14 |
| 011170304061011 | 14 |
| 011170304062034 | 14 |
| 011170304062035 | 14 |
| 011170305031041 | 11 |
| 011170305031039 | 11 |
| 011170305031038 | 11 |
| 011170304062001 | 14 |
| 011170304062000 | 14 |
| 011170304061010 | 14 |
| 011170304061009 | 14 |
| 010730024013034 | 18 |
| 010730024013027 | 18 |
| 010730024013028 | 18 |
| 010730024013029 | 18 |
| 010730024014012 | 18 |
| 010730024013022 | 18 |
| 010730024013030 | 18 |
| 010730024013021 | 18 |

| Block | SM3 |
|---|---|
| 010730024013033 | 18 |
| 010730024013007 | 18 |
| 010730024013024 | 18 |
| 010730024021019 | 18 |
| 010730024021018 | 18 |
| 010730024013023 | 18 |
| 010730024022038 | 18 |
| 010730024022039 | 18 |
| 010730024021016 | 18 |
| 010730024021015 | 18 |
| 010730024021014 | 18 |
| 010730024021012 | 18 |
| 010730024021005 | 18 |
| 010730024021007 | 18 |
| 010730024021006 | 18 |
| 010730005001021 | 18 |
| 010730024021013 | 18 |
| 010730024021004 | 18 |
| 010730024021017 | 18 |
| 010730024021008 | 18 |
| 010730024022001 | 18 |
| 010730005001025 | 18 |
| 010730005001022 | 18 |
| 010730005001034 | 18 |
| 011170304061001 | 14 |
| 011170305031036 | 14 |
| 011170306131027 | 14 |
| 011170305031042 | 11 |
| 011170305031024 | 11 |
| 011170305031023 | 11 |
| 011170305031063 | 14 |
| 011170305031022 | 11 |
| 011170305031025 | 14 |
| 011170305031043 | 11 |
| 011170305031045 | 11 |
| 011170305031044 | 11 |
| 011170305032038 | 11 |
| 011170305031048 | 11 |
| 011170305031060 | 11 |
| 011170305031052 | 11 |
| 011170305031049 | 11 |
| 011170305031046 | 11 |
| 011170305031050 | 11 |

| Block | SM3 |
|---|---|
| 011170305031051 | 11 |
| 011170305032037 | 11 |
| 011170305032035 | 11 |
| 011170305042042 | 11 |
| 011170305042043 | 11 |
| 011170305031021 | 11 |
| 011170305032036 | 11 |
| 011170305031013 | 11 |
| 011170305031064 | 11 |
| 011170305032021 | 11 |
| 011170305031062 | 14 |
| 011170305031033 | 14 |
| 011170305031035 | 14 |
| 010730142061002 | 19 |
| 010730142052034 | 19 |
| 010730142052026 | 19 |
| 010730142052035 | 19 |
| 010730142052024 | 19 |
| 011170303502071 | 14 |
| 011170303502073 | 14 |
| 010730142051020 | 19 |
| 011170303502074 | 14 |
| 010730142051018 | 19 |
| 010730142051037 | 19 |
| 010730142051035 | 19 |
| 011170303502072 | 14 |
| 011170303502023 | 14 |
| 011170303502026 | 14 |
| 011170303502025 | 14 |
| 010730142051025 | 19 |
| 010730142051022 | 19 |
| 010730142051023 | 19 |
| 010730142052027 | 19 |
| 010730142051038 | 19 |
| 010730142051032 | 19 |
| 010730142051036 | 19 |
| 010730142051031 | 19 |
| 010730142051019 | 19 |
| 010730142051024 | 19 |
| 010730142051034 | 19 |
| 010730142051033 | 19 |
| 010730142051030 | 19 |
| 010730142051029 | 19 |

| Block | SM3 |
|---|---|
| 010730142051021 | 19 |
| 010730142051015 | 19 |
| 011170305031034 | 14 |
| 011170305031032 | 14 |
| 011170306132033 | 14 |
| 011170306132026 | 14 |
| 011170306131035 | 14 |
| 011170306132024 | 14 |
| 011170306132014 | 14 |
| 011170306132010 | 14 |
| 011170306132005 | 14 |
| 011170306132000 | 14 |
| 011170305031026 | 14 |
| 011170305031061 | 14 |
| 011170305031029 | 14 |
| 011170305031016 | 14 |
| 011170305031027 | 14 |
| 011170305031030 | 14 |
| 011170305031031 | 14 |
| 011170306132030 | 14 |
| 011170306132021 | 14 |
| 011170306132001 | 14 |
| 011170306132031 | 14 |
| 011170306132029 | 14 |
| 011170306132007 | 14 |
| 011170306132016 | 14 |
| 011170306132032 | 14 |
| 011170306132003 | 14 |
| 011170306132015 | 14 |
| 011170306132011 | 14 |
| 011170306132019 | 14 |
| 011170306132018 | 14 |
| 011170305031028 | 14 |
| 011170306132020 | 14 |
| 011170303163022 | 14 |
| 011170303163026 | 14 |
| 011170303163014 | 14 |
| 011170303163016 | 14 |
| 011170303163021 | 14 |
| 011170303163018 | 14 |
| 011170303163000 | 14 |
| 011170303163001 | 14 |
| 011170303163042 | 14 |

| Block | SM3 |
|-------|-----|
| 011170303163005 | 14 |
| 011170303163004 | 14 |
| 011170303163010 | 14 |
| 011170303163002 | 14 |
| 011170303163009 | 14 |
| 011170303163011 | 14 |
| 011170303521009 | 14 |
| 011170303521013 | 14 |
| 011170303163037 | 14 |
| 011170303153034 | 14 |
| 011170303163019 | 14 |
| 011170303153041 | 14 |
| 011170303153042 | 14 |
| 011170303163003 | 14 |
| 011170303163006 | 14 |
| 011170303163017 | 14 |
| 011170303163007 | 14 |
| 011170303163008 | 14 |
| 011170303161021 | 14 |
| 011170303161018 | 14 |
| 011170303161016 | 14 |
| 011170303161015 | 14 |
| 011170303153030 | 14 |
| 011170306133015 | 14 |
| 011170306133013 | 14 |
| 011170306133009 | 14 |
| 011170306133012 | 14 |
| 011170306133008 | 14 |
| 011170306133011 | 14 |
| 011170306133010 | 14 |
| 011170304081006 | 14 |
| 011170304081010 | 14 |
| 011170304081009 | 14 |
| 011170304082032 | 14 |
| 011170304081008 | 14 |
| 011170304082031 | 14 |
| 011170304081004 | 14 |
| 011170304081005 | 14 |
| 011170304082020 | 14 |
| 011170304081003 | 14 |
| 011170304082004 | 14 |
| 011170304082002 | 14 |
| 011170304082005 | 14 |

| Block | SM3 |
|---|---|
| 011170304082003 | 14 |
| 011170303371033 | 14 |
| 011170304082019 | 14 |
| 011170304082025 | 14 |
| 011170304082017 | 14 |
| 011170304082006 | 14 |
| 011170304082001 | 14 |
| 011170307011044 | 11 |
| 011170307014090 | 11 |
| 011170307011030 | 11 |
| 011170307011032 | 11 |
| 011170307011038 | 11 |
| 011170307011047 | 11 |
| 011170307011012 | 11 |
| 011170307011015 | 15 |
| 011170307011022 | 11 |
| 011170307011035 | 11 |
| 011170307011023 | 11 |
| 011170307011018 | 15 |
| 011170307011009 | 15 |
| 011170307011004 | 15 |
| 011170307011017 | 15 |
| 011170307011024 | 15 |
| 011170307011025 | 11 |
| 011170302182047 | 15 |
| 011170307011034 | 11 |
| 011170307011027 | 11 |
| 011170307011029 | 11 |
| 011170307011026 | 11 |
| 011170302182049 | 15 |
| 011170302182050 | 15 |
| 011170302182048 | 15 |
| 011170302182046 | 15 |
| 011170307011028 | 11 |
| 011170302182051 | 15 |
| 011170302182052 | 15 |
| 010210603002013 | 14 |
| 010210603002012 | 14 |
| 010210603002006 | 14 |
| 011170307014022 | 11 |
| 011170307014017 | 11 |
| 011170307011048 | 11 |
| 011170307011049 | 11 |

| Block | SM3 |
|---|---|
| 011170307011042 | 11 |
| 011170307011050 | 11 |
| 011170307014009 | 11 |
| 011170307014008 | 11 |
| 011170307014007 | 11 |
| 011170307011037 | 11 |
| 011170307011040 | 11 |
| 011170307011039 | 11 |
| 011170307011041 | 11 |
| 011170307011046 | 11 |
| 011170306153045 | 15 |
| 011170306153046 | 15 |
| 011170306153001 | 15 |
| 011170306153000 | 15 |
| 011170306151067 | 15 |
| 011170307011036 | 11 |
| 011170307011043 | 11 |
| 011170307011020 | 11 |
| 011170307011021 | 11 |
| 011170307011013 | 11 |
| 011170307011019 | 11 |
| 011170307011014 | 11 |
| 011170307011016 | 15 |
| 011170307011010 | 15 |
| 011170307011008 | 15 |
| 011170307014005 | 11 |
| 011170307014006 | 11 |
| 011170307014010 | 11 |
| 010730005002024 | 18 |
| 010730005002005 | 18 |
| 010730005002004 | 18 |
| 010730005002000 | 18 |
| 010730005003047 | 18 |
| 010730005003007 | 18 |
| 010730005003033 | 18 |
| 010730005003020 | 18 |
| 010730005004000 | 18 |
| 010730005003012 | 18 |
| 010730005003002 | 18 |
| 010730005003010 | 18 |
| 010730005004001 | 18 |
| 010730003002016 | 18 |
| 010730003002015 | 18 |

| Block | SM3 |
|---|---|
| 010730003002019 | 18 |
| 010730003002013 | 18 |
| 010730003002011 | 18 |
| 010730003003025 | 18 |
| 010730003002012 | 18 |
| 010730003002010 | 18 |
| 010730003002018 | 18 |
| 010730003002014 | 18 |
| 010730003002009 | 18 |
| 010730003002008 | 18 |
| 010730003003029 | 18 |
| 010730003003024 | 18 |
| 010730003003023 | 18 |
| 010730003003016 | 18 |
| 010730003003015 | 18 |
| 010730003003022 | 18 |
| 010730003003021 | 18 |
| 010730023052019 | 18 |
| 010730023052023 | 18 |
| 010730023052057 | 18 |
| 010730023052028 | 18 |
| 010730023052018 | 18 |
| 010730023052009 | 18 |
| 010730003002035 | 18 |
| 010730023052010 | 18 |
| 010730023052011 | 18 |
| 010730003002034 | 18 |
| 010730003002033 | 18 |
| 010730005001039 | 18 |
| 010730005001017 | 18 |
| 010730005001040 | 18 |
| 010730005001018 | 18 |
| 010730005001004 | 18 |
| 010730005001003 | 18 |
| 010730005001041 | 18 |
| 010730005001019 | 18 |
| 010730005001042 | 18 |
| 010730005002011 | 18 |
| 010730005002014 | 18 |
| 010730005002016 | 18 |
| 010730005002015 | 18 |
| 010730005002003 | 18 |
| 010730005003049 | 18 |

| Block | SM3 |
|---|---|
| 010730005003027 | 18 |
| 010730005002010 | 18 |
| 010730005003037 | 18 |
| 010730005003038 | 18 |
| 010730005003030 | 18 |
| 010730005002012 | 18 |
| 011170306152010 | 14 |
| 011170306152007 | 14 |
| 011170306152006 | 14 |
| 011170306153039 | 15 |
| 011170306153038 | 15 |
| 011170306153040 | 15 |
| 011170306153035 | 15 |
| 011170306153034 | 15 |
| 011170306153044 | 15 |
| 011170306153036 | 15 |
| 011170306153029 | 14 |
| 011170306152002 | 14 |
| 011170306152000 | 14 |
| 011170306153028 | 14 |
| 011170306153037 | 15 |
| 011170306152001 | 11 |
| 011170306153042 | 15 |
| 011170306153015 | 15 |
| 011170306153012 | 15 |
| 011170306153016 | 15 |
| 011170306153008 | 15 |
| 011170306153009 | 15 |
| 011170306153007 | 15 |
| 011170306153033 | 15 |
| 011170306153011 | 15 |
| 011170306153003 | 15 |
| 011170306151068 | 15 |
| 011170306153030 | 14 |
| 011170306153006 | 15 |
| 011170306153031 | 15 |
| 011170306153032 | 15 |
| 011170306153010 | 15 |
| 011170303452045 | 15 |
| 011170303452043 | 15 |
| 011170306161015 | 15 |
| 011170306161013 | 15 |
| 011170306161014 | 15 |

| Block | SM3 |
|---|---|
| 011170303451021 | 15 |
| 011170303452044 | 15 |
| 011170303451027 | 15 |
| 011170303452046 | 15 |
| 011170303452047 | 15 |
| 011170303451028 | 15 |
| 011170303452039 | 15 |
| 011170303451029 | 15 |
| 011170303452037 | 15 |
| 011170303452040 | 15 |
| 011170306161003 | 15 |
| 011170306161030 | 15 |
| 011170306161005 | 15 |
| 011170306151072 | 15 |
| 011170306151024 | 15 |
| 011170306161006 | 15 |
| 011170306161004 | 15 |
| 011170306151023 | 15 |
| 011170303452041 | 15 |
| 011170306153014 | 15 |
| 011170306153013 | 15 |
| 011170306153005 | 15 |
| 011170306151025 | 15 |
| 011170306161000 | 15 |
| 011170306151037 | 15 |
| 011170306153004 | 15 |
| 011170306151022 | 15 |
| 011170303501025 | 14 |
| 011170303501040 | 14 |
| 011170303501024 | 14 |
| 011170303502000 | 14 |
| 011170303502001 | 14 |
| 011170303502004 | 14 |
| 011170303502003 | 14 |
| 011170303501016 | 14 |
| 011170303501014 | 14 |
| 011170303512044 | 14 |
| 011170303512045 | 14 |
| 011170303512042 | 14 |
| 011170303501013 | 14 |
| 011170303501015 | 14 |
| 011170303501000 | 14 |
| 011170303501003 | 14 |

| Block | SM3 |
|---|---:|
| 011170303501004 | 14 |
| 011170303501002 | 14 |
| 011170303501001 | 14 |
| 010730142052031 | 19 |
| 011170303512043 | 14 |
| 011170303512020 | 14 |
| 010730142052032 | 19 |
| 010730142052009 | 19 |
| 010730142084044 | 19 |
| 010730142084039 | 19 |
| 010730142084043 | 19 |
| 010730142084040 | 19 |
| 010730142084042 | 19 |
| 010730142052008 | 19 |
| 010730142052033 | 19 |
| 010730142052004 | 19 |
| 011170303501009 | 14 |
| 010730142052037 | 19 |
| 010730142052017 | 19 |
| 010730142052018 | 19 |
| 010730142052019 | 19 |
| 010730142052016 | 19 |
| 010730142052015 | 19 |
| 010730142084033 | 19 |
| 010730142084027 | 19 |
| 010730142052014 | 19 |
| 010730142084036 | 19 |
| 010730142084038 | 19 |
| 010730142052012 | 19 |
| 010730142084026 | 19 |
| 010730142084025 | 19 |
| 011170303501021 | 14 |
| 011170303501017 | 14 |
| 011170303501020 | 14 |
| 011170303501023 | 14 |
| 011170303501022 | 14 |
| 011170303501011 | 14 |
| 011170303501006 | 14 |
| 011170303501041 | 14 |
| 011170303501042 | 14 |
| 011170303501008 | 14 |
| 011170303501005 | 14 |
| 011170303501010 | 14 |

| Block | SM3 |
|---|---|
| 010730142052011 | 19 |
| 010730142052039 | 19 |
| 011170303501007 | 14 |
| 010730142052040 | 19 |
| 010730142052010 | 19 |
| 010730142091037 | 19 |
| 010730143013036 | 19 |
| 010730142091008 | 19 |
| 010730143013038 | 19 |
| 010730143013037 | 19 |
| 010730143013015 | 19 |
| 010730143013013 | 19 |
| 010730143011050 | 19 |
| 010730143013033 | 19 |
| 010730143013012 | 19 |
| 010730143013034 | 19 |
| 010730142091010 | 19 |
| 010730142091009 | 19 |
| 010730142091005 | 19 |
| 010730142091006 | 19 |
| 010730143013011 | 19 |
| 010730142091007 | 19 |
| 010730143013010 | 19 |
| 010730142052022 | 19 |
| 011170303501037 | 14 |
| 011170303501038 | 14 |
| 011170303501036 | 14 |
| 010730142052029 | 19 |
| 010730142052020 | 19 |
| 010730142084034 | 19 |
| 010730142052013 | 19 |
| 011170303501039 | 14 |
| 011170303501035 | 14 |
| 011170303501018 | 14 |
| 010730142052030 | 19 |
| 011170303501012 | 14 |
| 011170303501026 | 14 |
| 010730142052025 | 19 |
| 010730142084050 | 19 |
| 010730142061000 | 19 |
| 010730142052028 | 19 |
| 010730142061001 | 19 |
| 010730142084035 | 19 |

| Block | SM3 |
|---|---|
| 010730142052038 | 19 |
| 010730142052021 | 19 |
| 010730142084037 | 19 |
| 010730142084046 | 19 |
| 010730142084028 | 19 |
| 010730142084029 | 19 |
| 010730142091046 | 19 |
| 010730142084045 | 19 |
| 010730142084032 | 19 |
| 010730142084030 | 19 |
| 010730142063015 | 19 |
| 010730142063016 | 19 |
| 010730143013029 | 19 |
| 010730143013030 | 19 |
| 010730142063011 | 19 |
| 010730143013032 | 19 |
| 010730142063010 | 19 |
| 010730143013026 | 19 |
| 010730142063007 | 19 |
| 010730142063006 | 19 |
| 010730142063004 | 19 |
| 010730142091043 | 19 |
| 010730142063012 | 19 |
| 010730143013024 | 19 |
| 010730143013022 | 19 |
| 010730142063002 | 19 |
| 010730138011014 | 19 |
| 010730138013019 | 19 |
| 010730138013020 | 19 |
| 010730138011011 | 19 |
| 010730102002026 | 19 |
| 010730102002027 | 19 |
| 010730138011035 | 19 |
| 010730102002025 | 19 |
| 010730102002038 | 19 |
| 010730102002039 | 19 |
| 010730102002024 | 19 |
| 010730138011034 | 19 |
| 010730138011033 | 19 |
| 010730138011010 | 19 |
| 010730102002019 | 19 |
| 010730138011001 | 19 |
| 010730138012069 | 19 |

| Block | SM3 |
|---|---|
| 010730138012066 | 19 |
| 010730138012071 | 19 |
| 010730100021008 | 19 |
| 010730138012067 | 19 |
| 010730138012065 | 19 |
| 010730138012043 | 19 |
| 010730142063056 | 19 |
| 010730142063055 | 19 |
| 010730142084048 | 19 |
| 010730142084049 | 19 |
| 010730142084047 | 19 |
| 010730142063037 | 19 |
| 010730142063014 | 19 |
| 010730142063013 | 19 |
| 010730142061004 | 19 |
| 011170307014083 | 14 |
| 011170306152004 | 14 |
| 011170306152024 | 14 |
| 011170306152019 | 14 |
| 011170306152026 | 14 |
| 011170306152017 | 14 |
| 011170306152022 | 14 |
| 011170306152020 | 14 |
| 011170306152033 | 14 |
| 011170306152035 | 14 |
| 011170306152015 | 14 |
| 011170306153024 | 15 |
| 011170306153023 | 15 |
| 011170306153022 | 14 |
| 011170306153021 | 15 |
| 011170306153020 | 15 |
| 011170306153043 | 14 |
| 011170306153026 | 14 |
| 011170306153018 | 15 |
| 011170306152016 | 14 |
| 011170306152014 | 14 |
| 011170306152005 | 14 |
| 011170306152008 | 14 |
| 011170306153041 | 14 |
| 011170306161002 | 15 |
| 011170306161010 | 15 |
| 011170306161011 | 15 |
| 011170306153017 | 15 |

| Block | SM3 |
|---|---|
| 011170306161012 | 15 |
| 011170306161016 | 15 |
| 010730024014004 | 18 |
| 010730024014002 | 18 |
| 010730047021003 | 18 |
| 010730023062028 | 18 |
| 010730023062027 | 18 |
| 010730024014003 | 18 |
| 010730023062024 | 18 |
| 010730023062005 | 18 |
| 010730024014006 | 18 |
| 010730024014001 | 18 |
| 010730024014000 | 18 |
| 010730023062025 | 18 |
| 010730023062026 | 18 |
| 010730023062007 | 18 |
| 010730024013020 | 18 |
| 010730024021002 | 18 |
| 010730024021009 | 18 |
| 010730024021000 | 18 |
| 010730024021001 | 18 |
| 010730024021003 | 18 |
| 010730024022000 | 18 |
| 010730005001023 | 18 |
| 010730005001043 | 18 |
| 010730005002013 | 18 |
| 010730024013002 | 18 |
| 010730005002051 | 18 |
| 010730024013012 | 18 |
| 010730005002047 | 18 |
| 010730005002046 | 18 |
| 010730005002033 | 18 |
| 010730005002043 | 18 |
| 010730005002025 | 18 |
| 011170306142052 | 14 |
| 011170306142067 | 14 |
| 011170306142057 | 14 |
| 011170306142056 | 14 |
| 011170306142020 | 14 |
| 011170306142061 | 14 |
| 011170306142019 | 14 |
| 011170306142062 | 14 |
| 011170306142063 | 14 |

| Block | SM3 |
|---|---|
| 011170306142071 | 14 |
| 011170306142114 | 14 |
| 011170306142017 | 14 |
| 011170306142113 | 14 |
| 011170306142068 | 14 |
| 011170306142072 | 14 |
| 011170306142016 | 14 |
| 011170306142054 | 14 |
| 011170306142021 | 14 |
| 011170306152030 | 14 |
| 011170306152041 | 14 |
| 011170306152027 | 14 |
| 011170306152040 | 14 |
| 011170306152032 | 14 |
| 011170306152031 | 14 |
| 010730056001004 | 15 |
| 010730056001005 | 15 |
| 010730023063014 | 18 |
| 010730023063017 | 18 |
| 010730024014022 | 18 |
| 010730024014023 | 18 |
| 010730024014013 | 18 |
| 010730024014024 | 18 |
| 010730024014016 | 18 |
| 010730024014015 | 18 |
| 010730024013032 | 18 |
| 010730024014014 | 18 |
| 010730024014010 | 18 |
| 010730024014011 | 18 |
| 010730047021005 | 18 |
| 010730024014021 | 18 |
| 010730047021001 | 18 |
| 010730024014009 | 18 |
| 010730024014017 | 18 |
| 010730024013010 | 18 |
| 010730024013031 | 18 |
| 010730024013008 | 18 |
| 010730024013011 | 18 |
| 010730024014008 | 18 |
| 010730024014007 | 18 |
| 010730024013009 | 18 |
| 010730047021002 | 18 |
| 010730047021000 | 18 |

| Block | SM3 |
|---|---|
| 010730024014018 | 18 |
| 010730024014020 | 18 |
| 010730024014019 | 18 |
| 010730024014005 | 18 |
| 010730142052036 | 19 |
| 010730142061005 | 19 |
| 010730142051005 | 19 |
| 010730142051028 | 19 |
| 010730142051006 | 19 |
| 010730142051014 | 19 |
| 010730142051012 | 19 |
| 010730142051013 | 19 |
| 011170303502119 | 14 |
| 010730142051003 | 19 |
| 010730142052023 | 19 |
| 010730142051002 | 19 |
| 011170303502037 | 14 |
| 011170303502038 | 14 |
| 011170303371052 | 14 |
| 011170303502060 | 14 |
| 011170303502059 | 14 |
| 011170303502030 | 14 |
| 011170303502031 | 14 |
| 011170303502028 | 14 |
| 011170303502039 | 14 |
| 011170303502029 | 14 |
| 011170303502041 | 14 |
| 011170303502027 | 14 |
| 011170303502022 | 14 |
| 011170303502032 | 14 |
| 011170303502040 | 14 |
| 011170303502061 | 14 |
| 011170303502034 | 14 |
| 011170303502033 | 14 |
| 011170303502024 | 14 |
| 010730142051007 | 19 |
| 011170303502021 | 14 |
| 010730142051009 | 19 |
| 010730142051008 | 19 |
| 010730142051010 | 19 |
| 010730142051011 | 19 |
| 010730142051004 | 19 |
| 010730142051000 | 19 |

| Block | SM3 |
|---|---|
| 010730142051001 | 19 |
| 011170303502020 | 14 |
| 011170303501034 | 14 |
| 011170303502016 | 14 |
| 011170303502017 | 14 |
| 011170303502014 | 14 |
| 011170303501033 | 14 |
| 011170303502018 | 14 |
| 011170303502019 | 14 |
| 011170303501030 | 14 |
| 011170303501032 | 14 |
| 011170303502015 | 14 |
| 011170303501031 | 14 |
| 011170303501027 | 14 |
| 011170303501028 | 14 |
| 011170303502062 | 14 |
| 011170303502045 | 14 |
| 011170303502042 | 14 |
| 011170303502044 | 14 |
| 011170303502047 | 14 |
| 011170303502069 | 14 |
| 011170303502046 | 14 |
| 011170303502058 | 14 |
| 011170303502070 | 14 |
| 011170303502050 | 14 |
| 011170306151038 | 15 |
| 011170302181084 | 15 |
| 011170306151040 | 15 |
| 011170306151059 | 15 |
| 011170302181087 | 15 |
| 011170306151042 | 15 |
| 011170306151041 | 15 |
| 011170307011011 | 15 |
| 011170307011006 | 15 |
| 011170306151069 | 15 |
| 011170306151058 | 15 |
| 011170307011005 | 15 |
| 011170307011007 | 15 |
| 011170307011000 | 15 |
| 011170306151057 | 15 |
| 011170306151043 | 15 |
| 011170302181088 | 15 |
| 011170302181079 | 15 |

| Block | SM3 |
|---|---|
| 011170302181069 | 15 |
| 011170302181065 | 15 |
| 011170306151044 | 15 |
| 011170302181077 | 15 |
| 011170302181080 | 15 |
| 011170306151045 | 15 |
| 011170302181078 | 15 |
| 011170302181081 | 15 |
| 011170302181067 | 15 |
| 011170302181062 | 15 |
| 011170303491039 | 15 |
| 011170303491040 | 15 |
| 011170303491038 | 15 |
| 011170303491002 | 15 |
| 010210604031000 | 14 |
| 010210604032004 | 14 |
| 010210604032003 | 14 |
| 011170305041019 | 11 |
| 011170305041021 | 11 |
| 010210604032014 | 14 |
| 010210604032002 | 14 |
| 010210604032001 | 14 |
| 011170305041024 | 11 |
| 011170305041028 | 11 |
| 011170305042112 | 11 |
| 011170305041036 | 11 |
| 011170305042086 | 11 |
| 011170305042105 | 11 |
| 011170305041039 | 11 |
| 011170305042106 | 11 |
| 011170305041065 | 11 |
| 011170305041026 | 11 |
| 011170305041025 | 11 |
| 011170305041035 | 11 |
| 011170305041032 | 11 |
| 011170305041030 | 11 |
| 011170305041067 | 11 |
| 011170305041037 | 11 |
| 011170305042107 | 11 |
| 011170305041038 | 11 |
| 011170305042108 | 11 |
| 011170305041040 | 11 |
| 011170305042114 | 11 |

| Block | SM3 |
|---|---|
| 011170305042082 | 11 |
| 011170305041068 | 11 |
| 011170305041041 | 11 |
| 010730129072003 | 16 |
| 010730129072004 | 16 |
| 010730129072026 | 16 |
| 011170303043012 | 16 |
| 011170303043020 | 16 |
| 011170303043019 | 16 |
| 011170303043005 | 16 |
| 011170303043008 | 16 |
| 011170303041035 | 16 |
| 011170303043015 | 16 |
| 011170303041034 | 16 |
| 011170303043014 | 16 |
| 011170303043011 | 16 |
| 010730129072006 | 16 |
| 010730129072008 | 16 |
| 011170303043006 | 16 |
| 010730129072024 | 16 |
| 010730129072012 | 16 |
| 011170303043004 | 16 |
| 011170303043002 | 16 |
| 011170303043010 | 16 |
| 011170303043013 | 16 |
| 011170303043007 | 16 |
| 011170303043009 | 16 |
| 010730129072014 | 16 |
| 010730129081002 | 16 |
| 010730129081004 | 16 |
| 010730129081005 | 16 |
| 010730129081001 | 16 |
| 010730129081003 | 16 |
| 010730129081000 | 16 |
| 010730129083013 | 16 |
| 010730141054018 | 19 |
| 010730141054003 | 19 |
| 010730142063046 | 19 |
| 010730142063059 | 19 |
| 010730142063045 | 19 |
| 010730142061012 | 19 |
| 010730142063061 | 19 |
| 010730142063058 | 19 |

| Block | SM3 |
|---|---|
| 010730142063044 | 19 |
| 010730142063051 | 19 |
| 010730142063052 | 19 |
| 010730142063050 | 19 |
| 010730142063048 | 19 |
| 010730142063049 | 19 |
| 010730142071006 | 19 |
| 010730142063054 | 19 |
| 010730142063053 | 19 |
| 010730142063041 | 19 |
| 010730142063040 | 19 |
| 010730142071015 | 19 |
| 010730142063042 | 19 |
| 010730142063034 | 19 |
| 010730142063033 | 19 |
| 010730142063032 | 19 |
| 010730142063031 | 19 |
| 010730142061006 | 19 |
| 010730142061003 | 19 |
| 010730142063057 | 19 |
| 010730142063043 | 19 |
| 010730142063039 | 19 |
| 010730142063035 | 19 |
| 010730142063030 | 19 |
| 011170303473015 | 16 |
| 011170303473014 | 16 |
| 011170303473013 | 16 |
| 011170303473012 | 16 |
| 011170306151048 | 15 |
| 011170306151066 | 15 |
| 011170306151049 | 15 |
| 011170306151065 | 15 |
| 011170306151034 | 15 |
| 011170306151070 | 15 |
| 011170306151055 | 15 |
| 011170306151051 | 15 |
| 011170306151052 | 15 |
| 011170306151054 | 15 |
| 011170306151053 | 15 |
| 011170306151056 | 15 |
| 011170306151032 | 15 |
| 011170306151061 | 15 |
| 011170306151062 | 15 |

| Block | SM3 |
|---|---|
| 011170306151063 | 15 |
| 011170306151064 | 15 |
| 011170306151036 | 15 |
| 011170306151035 | 15 |
| 011170306151039 | 15 |
| 011170302181086 | 15 |
| 011170302181060 | 15 |
| 011170302181063 | 15 |
| 011170306151030 | 15 |
| 011170306151071 | 15 |
| 011170302181085 | 15 |
| 011170302181083 | 15 |
| 011170306151060 | 15 |
| 011170303171012 | 14 |
| 011170303171010 | 14 |
| 011170303171013 | 14 |
| 011170303173007 | 14 |
| 011170303173004 | 14 |
| 011170303173003 | 14 |
| 011170303171005 | 14 |
| 011170303171004 | 14 |
| 011170303171003 | 14 |
| 011170303171002 | 14 |
| 011170303171001 | 14 |
| 011170303171000 | 14 |
| 011170303171008 | 14 |
| 011170303172009 | 14 |
| 011170303364007 | 14 |
| 011170303364012 | 14 |
| 011170303364034 | 14 |
| 011170303172007 | 14 |
| 011170303172006 | 14 |
| 011170303172003 | 14 |
| 011170303172008 | 14 |
| 011170303172011 | 14 |
| 011170303172004 | 14 |
| 011170303172005 | 14 |
| 011170303172001 | 14 |
| 011170303163034 | 14 |
| 011170303172010 | 14 |
| 011170303172000 | 14 |
| 011170303163035 | 14 |
| 011170306111039 | 14 |

| Block | SM3 |
|---|---|
| 011170306111055 | 14 |
| 011170306111056 | 14 |
| 011170303452065 | 14 |
| 011170303452067 | 14 |
| 011170303452073 | 14 |
| 011170303411017 | 14 |
| 011170303452056 | 15 |
| 011170303452072 | 14 |
| 011170303452071 | 14 |
| 011170303452054 | 15 |
| 011170303452055 | 15 |
| 011170303451030 | 15 |
| 011170303153047 | 14 |
| 011170303153025 | 14 |
| 011170303451031 | 15 |
| 011170303452060 | 15 |
| 011170303452052 | 15 |
| 011170303451032 | 15 |
| 011170303451033 | 15 |
| 011170303451022 | 15 |
| 011170303451041 | 15 |
| 011170306161019 | 15 |
| 011170303452080 | 15 |
| 011170303452079 | 14 |
| 011170303452078 | 15 |
| 011170303452081 | 15 |
| 011170306161018 | 15 |
| 011170303452075 | 15 |
| 011170306161017 | 15 |
| 011170303452053 | 15 |
| 011170306153049 | 14 |
| 011170306152018 | 14 |
| 011170306152025 | 14 |
| 011170306161023 | 14 |
| 011170306153050 | 15 |
| 011170306162009 | 15 |
| 011170306162010 | 14 |
| 011170306161009 | 15 |
| 011170306161007 | 15 |
| 011170306153027 | 15 |
| 011170306161001 | 15 |
| 011170306153019 | 14 |
| 011170306153025 | 14 |

| Block | SM3 |
|---|---|
| 011170303411025 | 14 |
| 011170303411024 | 14 |
| 011170303411026 | 14 |
| 011170303411028 | 14 |
| 011170303411027 | 14 |
| 011170303411029 | 14 |
| 011170303452070 | 14 |
| 011170306162002 | 14 |
| 011170306162001 | 14 |
| 011170306162000 | 14 |
| 011170303411030 | 14 |
| 011170303452074 | 14 |
| 011170303411031 | 14 |
| 011170303452068 | 14 |
| 011170303452069 | 14 |
| 011170306161021 | 15 |
| 011170306161020 | 15 |
| 011170303452082 | 15 |
| 011170303452066 | 15 |
| 011170303411000 | 14 |
| 011170303153052 | 14 |
| 011170303153037 | 14 |
| 011170303153049 | 14 |
| 011170303153050 | 14 |
| 011170303153051 | 14 |
| 011170306162008 | 14 |
| 011170306162007 | 14 |
| 011170306162011 | 14 |
| 011170306162016 | 14 |
| 011170306153048 | 14 |
| 011170303191000 | 14 |
| 011170306162003 | 14 |
| 011170303191001 | 14 |
| 011170306162005 | 14 |
| 011170306162004 | 14 |
| 011170306161029 | 14 |
| 011170306161024 | 14 |
| 011170306161028 | 15 |
| 011170306161031 | 14 |
| 011170306161025 | 14 |
| 011170306161026 | 14 |
| 011170306161027 | 14 |
| 011170306161008 | 14 |

| Block | SM3 |
|---|---|
| 011170306161022 | 14 |
| 011170306153052 | 14 |
| 011170306162013 | 14 |
| 011170306153047 | 14 |
| 011170306153051 | 14 |
| 011170306152021 | 14 |
| 011170306152029 | 14 |
| 011170306152023 | 14 |
| 011170303411032 | 14 |
| 011170303411010 | 14 |
| 011170303191012 | 14 |
| 011170303191016 | 14 |
| 011170303411016 | 14 |
| 011170303411013 | 14 |
| 011170303411014 | 14 |
| 011170303411046 | 14 |
| 011170303411023 | 14 |
| 011170303411015 | 14 |
| 011170303411012 | 14 |
| 011170303411019 | 14 |
| 011170303411044 | 14 |
| 011170303411021 | 14 |
| 011170303411022 | 14 |
| 011170303411020 | 14 |
| 011170303411011 | 14 |
| 011170303403000 | 14 |
| 011170303411004 | 14 |
| 011170303402000 | 14 |
| 011170303411008 | 14 |
| 011170303411009 | 14 |
| 011170303411002 | 14 |
| 011170303163041 | 14 |
| 011170303163038 | 14 |
| 011170303411003 | 14 |
| 011170303153054 | 14 |
| 011170303411001 | 14 |
| 011170303153053 | 14 |
| 011170303153035 | 14 |
| 011170303153040 | 14 |
| 011170303411018 | 14 |
| 011170303402005 | 14 |
| 011170303163036 | 14 |
| 011170303163025 | 14 |

| Block | SM3 |
|---|---|
| 011170303163024 | 14 |
| 011170303163020 | 14 |
| 011170303402002 | 14 |
| 011170303163040 | 14 |
| 011170303163039 | 14 |
| 011170303163015 | 14 |
| 011170303411037 | 14 |
| 011170303411038 | 14 |
| 011170303403017 | 14 |
| 011170303403009 | 14 |
| 011170303411047 | 14 |
| 011170303411036 | 14 |
| 011170303403018 | 14 |
| 011170303411035 | 14 |
| 011170303411040 | 14 |
| 011170303411039 | 14 |
| 011170303191014 | 14 |
| 011170303411041 | 14 |
| 011170303191017 | 14 |
| 011170303411045 | 14 |
| 011170303411034 | 14 |
| 011170303411006 | 14 |
| 011170303411033 | 14 |
| 011170303403006 | 14 |
| 011170303411007 | 14 |
| 011170303411005 | 14 |
| 011170303403004 | 14 |
| 011170303403002 | 14 |
| 011170303403003 | 14 |
| 011170303401011 | 14 |
| 011170303403011 | 14 |
| 011170303401008 | 14 |
| 011170303401003 | 14 |
| 011170303401000 | 14 |
| 011170303401002 | 14 |
| 011170303401001 | 14 |
| 011170303402010 | 14 |
| 011170303402021 | 14 |
| 011170303401013 | 14 |
| 011170303403008 | 14 |
| 011170303403007 | 14 |
| 011170303403005 | 14 |
| 011170303173000 | 14 |

| Block | SM3 |
|---|---|
| 011170303173001 | 14 |
| 011170303402016 | 14 |
| 011170303402013 | 14 |
| 011170303172002 | 14 |
| 011170303402014 | 14 |
| 011170303402011 | 14 |
| 011170303402012 | 14 |
| 011170303402006 | 14 |
| 011170303163023 | 14 |
| 011170303402007 | 14 |
| 011170303402008 | 14 |
| 011170303402009 | 14 |
| 011170303402004 | 14 |
| 011170303402020 | 14 |
| 011170303403001 | 14 |
| 011170303402019 | 14 |
| 011170303402003 | 14 |
| 011170303402001 | 14 |
| 010730047022031 | 18 |
| 010730047022032 | 18 |
| 010730047022023 | 18 |
| 010730047022022 | 18 |
| 010730047022034 | 18 |
| 010730047022021 | 18 |
| 010730047022020 | 18 |
| 010730047022033 | 18 |
| 010730047022019 | 18 |
| 010730047022056 | 18 |
| 010730047022057 | 18 |
| 010730023062023 | 15 |
| 010730047022035 | 18 |
| 010730047022039 | 18 |
| 010730023062014 | 18 |
| 010730047022018 | 18 |
| 010730047022017 | 18 |
| 010730047021021 | 18 |
| 010730047022011 | 18 |
| 010730047022010 | 18 |
| 010730047021019 | 18 |
| 010730047021020 | 18 |
| 010730047022009 | 18 |
| 010730047021013 | 18 |
| 010730047021012 | 18 |

| Block | SM3 |
|---|---|
| 010730047021007 | 18 |
| 010730047021008 | 18 |
| 010730047021006 | 18 |
| 010730047021017 | 18 |
| 010730047021009 | 18 |
| 010730047021014 | 18 |
| 010730047022041 | 18 |
| 010730129192003 | 16 |
| 010730129192001 | 16 |
| 010730129192000 | 16 |
| 010730129133001 | 16 |
| 010730129131009 | 16 |
| 010730129131010 | 16 |
| 010730129131001 | 16 |
| 010730129131000 | 16 |
| 010730129192002 | 16 |
| 010730129191001 | 16 |
| 010730129191002 | 16 |
| 010730129181003 | 16 |
| 010730129181004 | 16 |
| 010730129181011 | 16 |
| 010730129191000 | 16 |
| 010730129181009 | 16 |
| 010730129181010 | 16 |
| 010730129181005 | 16 |
| 010730129181006 | 16 |
| 010730129181002 | 16 |
| 011170303142002 | 16 |
| 011170303142001 | 16 |
| 010730129133007 | 16 |
| 011170303142000 | 16 |
| 011170303041041 | 16 |
| 011170303043027 | 16 |
| 011170303043026 | 16 |
| 011170303043021 | 16 |
| 011170303041039 | 16 |
| 011170303041037 | 16 |
| 011170303053029 | 16 |
| 011170303041042 | 16 |
| 011170302182062 | 15 |
| 011170302182060 | 15 |
| 011170302182045 | 15 |
| 011170302182054 | 15 |

| Block | SM3 |
|---|---|
| 011170302182044 | 15 |
| 011170302182059 | 15 |
| 011170302182061 | 15 |
| 011170302182056 | 15 |
| 011170302182055 | 15 |
| 011170302182041 | 15 |
| 011170307012062 | 11 |
| 011170307012044 | 11 |
| 011170307012046 | 11 |
| 011170307012038 | 11 |
| 011170307012045 | 15 |
| 011170307012042 | 15 |
| 011170307012043 | 11 |
| 011170307012039 | 15 |
| 011170302182058 | 15 |
| 011170302182057 | 15 |
| 011170307012041 | 15 |
| 011170302182042 | 15 |
| 011170307012034 | 15 |
| 011170302191101 | 15 |
| 011170307012040 | 15 |
| 011170307012033 | 15 |
| 011170302191102 | 15 |
| 011170307012058 | 11 |
| 011170307012069 | 11 |
| 011170307012037 | 11 |
| 011170307012068 | 11 |
| 011170307012036 | 11 |
| 011170303041038 | 16 |
| 011170303053025 | 16 |
| 011170303041031 | 16 |
| 011170303041045 | 16 |
| 011170303041044 | 16 |
| 011170303041046 | 16 |
| 011170303043024 | 16 |
| 011170303041040 | 16 |
| 011170303043022 | 16 |
| 011170303043025 | 16 |
| 011170303043028 | 16 |
| 011170303043018 | 16 |
| 011170303043017 | 16 |
| 011170303041036 | 16 |
| 011170303043023 | 16 |

| Block | SM3 |
|---|---|
| 011170303043016 | 16 |
| 010730129132003 | 16 |
| 010730129132002 | 16 |
| 010730129072025 | 16 |
| 010730129072018 | 16 |
| 010730129072019 | 16 |
| 010730129072020 | 16 |
| 010730129072021 | 16 |
| 010730129132001 | 16 |
| 010730129132000 | 16 |
| 010730129072016 | 16 |
| 010730129072017 | 16 |
| 010730129181008 | 16 |
| 010730129181001 | 16 |
| 010730129072015 | 16 |
| 011170303043029 | 16 |
| 010730129072010 | 16 |
| 010730127032032 | 15 |
| 010730127032031 | 15 |
| 010730127032035 | 15 |
| 010730127032030 | 15 |
| 010730108062061 | 15 |
| 010730108062066 | 15 |
| 010730108071115 | 15 |
| 010730108071116 | 15 |
| 010730108071114 | 15 |
| 010730108071112 | 15 |
| 010730108071125 | 15 |
| 010730108071111 | 15 |
| 010730108071110 | 15 |
| 010730108014004 | 15 |
| 010730108022010 | 15 |
| 010730108014008 | 15 |
| 010730108014003 | 15 |
| 010730047022054 | 18 |
| 010730108014006 | 15 |
| 010730108014001 | 15 |
| 010730108014000 | 15 |
| 010730108022003 | 15 |
| 010730108022009 | 15 |
| 010730108022001 | 15 |
| 010730108022002 | 15 |
| 010730108022004 | 15 |

| Block | SM3 |
|---|---|
| 010730108014010 | 15 |
| 010730108014031 | 15 |
| 010730108014009 | 15 |
| 010730108014012 | 15 |
| 010730108022000 | 15 |
| 010730108014033 | 15 |
| 010730129053011 | 15 |
| 010730108041006 | 15 |
| 010730107031045 | 15 |
| 010730107031044 | 15 |
| 010730129053001 | 15 |
| 010730107031024 | 15 |
| 010730107031023 | 15 |
| 010730107031021 | 15 |
| 010730107031020 | 15 |
| 010730108022063 | 15 |
| 010730108022064 | 15 |
| 010730108022066 | 15 |
| 010730108022012 | 15 |
| 010730129053000 | 15 |
| 010730108041028 | 15 |
| 010730108041029 | 15 |
| 010730108022065 | 15 |
| 010730108022013 | 15 |
| 010730108022016 | 15 |
| 010730108022068 | 15 |
| 010730108022060 | 15 |
| 010730108022011 | 15 |
| 010730108022019 | 15 |
| 010730108022018 | 15 |
| 010730108022014 | 15 |
| 010730108022008 | 15 |
| 010730108022017 | 15 |
| 010730108041004 | 15 |
| 010730108022015 | 15 |
| 010730108022005 | 15 |
| 010730108022006 | 15 |
| 010730108022007 | 15 |
| 010730128021011 | 15 |
| 010730128021010 | 15 |
| 010730128021015 | 15 |
| 010730128021008 | 15 |
| 010730129112018 | 15 |

| Block | SM3 |
|---|---|
| 010730128021014 | 15 |
| 010730128021007 | 15 |
| 010730129052005 | 16 |
| 010730129052001 | 16 |
| 010730129053018 | 16 |
| 010730129052002 | 16 |
| 010730129053052 | 16 |
| 010730129053020 | 15 |
| 010730129053013 | 16 |
| 010730129053021 | 16 |
| 010730129053006 | 15 |
| 010730129053005 | 15 |
| 010730129053007 | 15 |
| 010730129053002 | 15 |
| 010730129053008 | 15 |
| 010730129053015 | 16 |
| 010730129053019 | 16 |
| 010730129053012 | 15 |
| 010730129053010 | 15 |
| 010730129052000 | 16 |
| 010730129053023 | 15 |
| 010730108042019 | 15 |
| 010730108042018 | 15 |
| 010730108042017 | 15 |
| 010730108042021 | 15 |
| 010730108042015 | 15 |
| 010730129053022 | 16 |
| 010730129114007 | 16 |
| 010730129052019 | 16 |
| 010730129052021 | 16 |
| 010730129052047 | 16 |
| 010730129052016 | 16 |
| 010730129052017 | 16 |
| 010730129114002 | 16 |
| 010730129114001 | 16 |
| 010730129114005 | 16 |
| 010730129114006 | 16 |
| 010730129114011 | 16 |
| 010730129114008 | 16 |
| 010730129111006 | 16 |
| 010730129111007 | 16 |
| 010730129114012 | 16 |
| 010730129114015 | 16 |

| Block | SM3 |
|---|---|
| 010730129114013 | 16 |
| 010730129114014 | 16 |
| 010730129114000 | 15 |
| 010730129114016 | 16 |
| 010730129114010 | 15 |
| 010730129114009 | 16 |
| 010730129112050 | 16 |
| 010730129112036 | 16 |
| 010730129112034 | 16 |
| 010730129112033 | 16 |
| 010730129112039 | 16 |
| 010730129113014 | 16 |
| 010730129113012 | 16 |
| 010730129113022 | 16 |
| 010730129113023 | 16 |
| 010730129113009 | 16 |
| 010730129111028 | 16 |
| 010730129111025 | 16 |
| 010730129111029 | 16 |
| 010730129111024 | 16 |
| 010730129111030 | 16 |
| 010730129111026 | 16 |
| 010730129113031 | 16 |
| 010730129111031 | 16 |
| 010730129113028 | 16 |
| 010730129113027 | 16 |
| 010730129113026 | 16 |
| 010730129111015 | 16 |
| 010730129111014 | 16 |
| 010730129111020 | 16 |
| 010730129114021 | 16 |
| 010730129114018 | 16 |
| 010730129114032 | 16 |
| 010730129114031 | 16 |
| 010730129114028 | 16 |
| 010730129114023 | 16 |
| 010730129114020 | 16 |
| 010730129114033 | 16 |
| 010730129114022 | 16 |
| 010730129114017 | 16 |
| 010730129113025 | 16 |
| 010730129113059 | 16 |
| 010730129113024 | 16 |

| Block | SM3 |
|---|---|
| 010730129113020 | 16 |
| 010730129113017 | 16 |
| 010730129113060 | 16 |
| 010730129113018 | 16 |
| 010730129112032 | 16 |
| 010730024012006 | 18 |
| 010730024012005 | 18 |
| 010730024012011 | 18 |
| 010730024012004 | 18 |
| 010730024015005 | 18 |
| 010730024015006 | 18 |
| 010730024011012 | 18 |
| 010730024015009 | 18 |
| 010730024015010 | 18 |
| 010730024015004 | 18 |
| 010730024015007 | 18 |
| 010730024015002 | 18 |
| 010730047022027 | 18 |
| 010730047022014 | 18 |
| 010730047022013 | 18 |
| 010730047021024 | 18 |
| 010730047021016 | 18 |
| 010730047021023 | 18 |
| 010730047022026 | 18 |
| 010730047022024 | 18 |
| 010730047022016 | 18 |
| 010730047022012 | 18 |
| 010730047022015 | 18 |
| 010730047021025 | 18 |
| 010730047021015 | 18 |
| 010730047021022 | 18 |
| 010730024015008 | 18 |
| 010730024014025 | 18 |
| 010730027021001 | 18 |
| 010730027021002 | 18 |
| 010730027021000 | 18 |
| 010730027021005 | 18 |
| 010730024011007 | 18 |
| 010730024012007 | 18 |
| 010730024012001 | 18 |
| 010730024012003 | 18 |
| 010730024012009 | 18 |
| 010730024012008 | 18 |

| Block | SM3 |
|---|---|
| 010730024011019 | 18 |
| 010730024012000 | 18 |
| 010730024011017 | 18 |
| 010730024011018 | 18 |
| 010730047012024 | 18 |
| 010730047012022 | 18 |
| 010730047012020 | 18 |
| 010730047023001 | 18 |
| 010730047023002 | 18 |
| 010730047023007 | 18 |
| 010730047023008 | 18 |
| 010730047023005 | 18 |
| 010730047023003 | 18 |
| 010730047023000 | 18 |
| 010730047022052 | 18 |
| 010730047022051 | 18 |
| 010730047023004 | 18 |
| 010730047022040 | 18 |
| 010730047022028 | 18 |
| 010730047022029 | 18 |
| 010730047022025 | 18 |
| 010730047022030 | 18 |
| 010730024012013 | 18 |
| 010730024012012 | 18 |
| 010730024012030 | 18 |
| 010730024015011 | 18 |
| 011170306142038 | 14 |
| 011170306142042 | 14 |
| 011170306142040 | 14 |
| 011170306142039 | 14 |
| 011170306142046 | 14 |
| 011170306142047 | 14 |
| 011170306142025 | 14 |
| 011170306142024 | 14 |
| 011170306142045 | 14 |
| 011170306142117 | 14 |
| 011170306142023 | 14 |
| 011170306142044 | 14 |
| 011170306152028 | 14 |
| 011170306142055 | 14 |
| 011170306142049 | 14 |
| 011170306142048 | 14 |
| 011170306142041 | 14 |

| Block | SM3 |
|---|---|
| 011170306142022 | 14 |
| 011170306162038 | 14 |
| 011170306162044 | 14 |
| 011170306162039 | 14 |
| 011170306162043 | 14 |
| 011170306152043 | 14 |
| 011170306152042 | 14 |
| 011170306153053 | 14 |
| 011170303061003 | 14 |
| 011170303062016 | 14 |
| 011170303061002 | 14 |
| 011170303061000 | 14 |
| 011170303061001 | 14 |
| 011170303062010 | 14 |
| 011170303062007 | 14 |
| 010730129051029 | 16 |
| 010730129052018 | 16 |
| 010730129052015 | 16 |
| 010730129052022 | 16 |
| 010730129052008 | 16 |
| 010730107042017 | 16 |
| 010730107042018 | 16 |
| 010730107041029 | 16 |
| 010730129141016 | 16 |
| 010730107041030 | 16 |
| 010730129141042 | 16 |
| 010730129141043 | 16 |
| 010730107021082 | 16 |
| 010730107041028 | 16 |
| 010730107041025 | 16 |
| 010730129141014 | 16 |
| 010730107041031 | 16 |
| 010730107041027 | 16 |
| 010730129141012 | 16 |
| 010730129141017 | 16 |
| 010730107041024 | 16 |
| 010730129141041 | 16 |
| 010730107041026 | 16 |
| 010730107021081 | 16 |
| 010730107023014 | 16 |
| 010730107023015 | 16 |
| 010730107023020 | 16 |
| 010730107023018 | 16 |

| Block | SM3 |
|---|---|
| 010730107023019 | 16 |
| 010730107023017 | 16 |
| 010730107023011 | 16 |
| 010730107023013 | 16 |
| 011170306121033 | 14 |
| 011170306121049 | 14 |
| 011170306121037 | 14 |
| 011170306121052 | 14 |
| 011170306121035 | 14 |
| 011170306121034 | 14 |
| 011170306121036 | 14 |
| 011170306121045 | 14 |
| 011170306142097 | 14 |
| 011170306142050 | 14 |
| 011170306142091 | 14 |
| 011170306142093 | 14 |
| 011170306142094 | 14 |
| 011170306142095 | 14 |
| 011170306142096 | 14 |
| 011170306142099 | 14 |
| 011170306142101 | 14 |
| 011170306142100 | 14 |
| 011170306142102 | 14 |
| 011170306142103 | 14 |
| 011170306142051 | 14 |
| 011170306142053 | 14 |
| 011170306121029 | 14 |
| 011170306121030 | 14 |
| 011170306142037 | 14 |
| 011170306121023 | 14 |
| 011170306121032 | 14 |
| 011170306121031 | 14 |
| 011170306142043 | 14 |
| 011170306121020 | 14 |
| 011170306142026 | 14 |
| 011170306121002 | 14 |
| 011170306121027 | 14 |
| 011170306132013 | 14 |
| 011170306132008 | 14 |
| 011170306132002 | 14 |
| 011170306132004 | 14 |
| 011170306132022 | 14 |
| 011170306121026 | 14 |

| Block | SM3 |
|-------|-----|
| 011170306121019 | 14 |
| 011170306132006 | 14 |
| 011170306132017 | 14 |
| 011170306132009 | 14 |
| 011170306132023 | 14 |
| 011170306132028 | 14 |
| 011170306121042 | 14 |
| 011170306121043 | 14 |
| 011170306121041 | 14 |
| 011170306133003 | 14 |
| 011170306133005 | 14 |
| 011170306133004 | 14 |
| 011170306121039 | 14 |
| 011170306133000 | 14 |
| 011170306142088 | 14 |
| 011170306142098 | 14 |
| 011170306142058 | 14 |
| 011170306121038 | 14 |
| 011170306121040 | 14 |
| 011170306121047 | 14 |
| 011170306121048 | 14 |
| 011170306142090 | 14 |
| 011170306142089 | 14 |
| 011170306142092 | 14 |
| 011170306121050 | 14 |
| 010730048001000 | 18 |
| 010730108014013 | 18 |
| 010730108014015 | 15 |
| 010730108014005 | 15 |
| 010730047022053 | 18 |
| 010730047022055 | 18 |
| 010730047011010 | 18 |
| 010730047014014 | 18 |
| 010730047014020 | 18 |
| 010730047014019 | 18 |
| 010730047014013 | 18 |
| 010730047014015 | 18 |
| 010730047014007 | 18 |
| 010730047014005 | 18 |
| 010730047014004 | 18 |
| 010730047014008 | 18 |
| 010730047014006 | 18 |
| 010730047014016 | 18 |

| Block | SM3 |
|---|---|
| 010730047014012 | 18 |
| 010730047014011 | 18 |
| 010730047014017 | 18 |
| 010730047014002 | 18 |
| 010730047014003 | 18 |
| 010730047014009 | 18 |
| 010730047014010 | 18 |
| 010730047012014 | 18 |
| 010730047011004 | 18 |
| 010730047014000 | 18 |
| 010730047014001 | 18 |
| 010730047011005 | 18 |
| 010730047011003 | 18 |
| 010730024011077 | 18 |
| 010730047013017 | 18 |
| 010730047013011 | 18 |
| 010730047013010 | 18 |
| 010730047013002 | 18 |
| 010730047013009 | 18 |
| 010730048001004 | 18 |
| 010730048001005 | 18 |
| 010730048001007 | 18 |
| 010730047013008 | 18 |
| 010730047013005 | 18 |
| 010730047013006 | 18 |
| 010730047013007 | 18 |
| 010730047012025 | 18 |
| 010730108022044 | 18 |
| 010730108013008 | 18 |
| 010730108022045 | 18 |
| 010730108014017 | 18 |
| 010730108013009 | 18 |
| 010730108014025 | 15 |
| 010730108014019 | 15 |
| 010730108014016 | 15 |
| 010730108014026 | 15 |
| 010730108014018 | 15 |
| 010730108014020 | 15 |
| 010730108014021 | 15 |
| 010730108014030 | 15 |
| 010730048001002 | 18 |
| 010730108013002 | 18 |
| 010730047012026 | 18 |

| Block | SM3 |
|---|---|
| 010730047023006 | 18 |
| 010730048001003 | 18 |
| 010730108014014 | 18 |
| 010730129113019 | 16 |
| 010730129113016 | 16 |
| 010730129113021 | 16 |
| 010730129111013 | 16 |
| 010730129111016 | 16 |
| 010730129113011 | 16 |
| 010730129111019 | 16 |
| 010730129113013 | 16 |
| 010730129113010 | 16 |
| 010730129111017 | 16 |
| 010730129111018 | 16 |
| 010730129111010 | 16 |
| 010730129111008 | 16 |
| 010730129111011 | 16 |
| 010730129113015 | 16 |
| 010730129111002 | 16 |
| 010730129051030 | 16 |
| 010730129114029 | 16 |
| 010730129114030 | 16 |
| 010730129052026 | 16 |
| 010730129052027 | 16 |
| 010730129114026 | 16 |
| 010730129052020 | 16 |
| 010730129052023 | 16 |
| 010730129052024 | 16 |
| 010730129052025 | 16 |
| 010730129114024 | 16 |
| 010730129114025 | 16 |
| 010730129114019 | 16 |
| 010730129111009 | 16 |
| 010730129114003 | 16 |
| 010730129114004 | 16 |
| 011170306073011 | 14 |
| 011170306073013 | 14 |
| 011170303061006 | 14 |
| 011170306073008 | 14 |
| 011170303061007 | 14 |
| 011170303061008 | 14 |
| 011170303061004 | 14 |
| 011170303371030 | 14 |

| Block | SM3 |
|---|---|
| 011170303371054 | 14 |
| 011170303371001 | 14 |
| 011170303371048 | 14 |
| 011170303371009 | 14 |
| 011170303371017 | 14 |
| 011170303371018 | 14 |
| 011170303371063 | 14 |
| 011170303371062 | 14 |
| 011170303371042 | 14 |
| 011170303371053 | 14 |
| 011170303371058 | 14 |
| 011170303371010 | 14 |
| 011170303371050 | 14 |
| 011170303371051 | 14 |
| 011170303371031 | 14 |
| 011170303371032 | 14 |
| 011170303371008 | 14 |
| 011170303371011 | 14 |
| 011170303371000 | 14 |
| 011170303371002 | 14 |
| 011170303502066 | 14 |
| 011170303502054 | 14 |
| 011170303502116 | 14 |
| 011170303371003 | 14 |
| 011170304071008 | 14 |
| 011170304083005 | 14 |
| 011170304083003 | 14 |
| 011170304083002 | 14 |
| 011170304071009 | 14 |
| 011170304071005 | 14 |
| 011170304071007 | 14 |
| 011170304071006 | 14 |
| 011170304083006 | 14 |
| 011170304071002 | 14 |
| 011170304071003 | 14 |
| 011170304083021 | 14 |
| 011170304083007 | 14 |
| 011170304083016 | 14 |
| 011170304083004 | 14 |
| 011170304082071 | 14 |
| 011170304083000 | 14 |
| 011170304083001 | 14 |
| 011170304082072 | 14 |

| Block | SM3 |
|---|---|
| 011170304081039 | 14 |
| 011170304081040 | 14 |
| 011170304082070 | 14 |
| 011170304082069 | 14 |
| 011170304082068 | 14 |
| 011170304082066 | 14 |
| 011170304082067 | 14 |
| 011170304082055 | 14 |
| 011170304082062 | 14 |
| 011170304082064 | 14 |
| 011170304081042 | 14 |
| 011170304082034 | 14 |
| 011170304082063 | 14 |
| 011170304072015 | 14 |
| 011170304072014 | 14 |
| 011170304082047 | 14 |
| 011170304082046 | 14 |
| 011170304082048 | 14 |
| 011170304082049 | 14 |
| 011170304082050 | 14 |
| 011170304082044 | 14 |
| 011170304082051 | 14 |
| 011170304082054 | 14 |
| 011170304082043 | 14 |
| 011170304082039 | 14 |
| 011170304082042 | 14 |
| 011170306111070 | 14 |
| 011170306111040 | 14 |
| 011170304082052 | 14 |
| 011170304082053 | 14 |
| 011170304082074 | 14 |
| 011170304082075 | 14 |
| 011170304072019 | 14 |
| 011170306111071 | 14 |
| 011170306111072 | 14 |
| 011170304072016 | 14 |
| 011170304072018 | 14 |
| 011170306111035 | 14 |
| 011170306111041 | 14 |
| 011170306111069 | 14 |
| 011170304072025 | 14 |
| 011170304072020 | 14 |
| 011170304072026 | 14 |

| Block | SM3 |
|---|---|
| 011170304072017 | 14 |
| 011170304072008 | 14 |
| 011170304081013 | 14 |
| 011170304081011 | 14 |
| 011170304081035 | 14 |
| 011170304081012 | 14 |
| 011170304081001 | 14 |
| 011170304081000 | 14 |
| 011170304081002 | 14 |
| 011170304081007 | 14 |
| 011170303502090 | 14 |
| 011170303502085 | 14 |
| 011170303502099 | 14 |
| 011170303371049 | 14 |
| 011170303502091 | 14 |
| 011170303502083 | 14 |
| 011170303502092 | 14 |
| 011170303502093 | 14 |
| 010730142051041 | 19 |
| 011170303502110 | 14 |
| 011170303502077 | 14 |
| 010730142051040 | 19 |
| 010730142051039 | 19 |
| 010730142051026 | 19 |
| 011170303502075 | 14 |
| 011170303502076 | 14 |
| 011170303502078 | 14 |
| 010730142051042 | 19 |
| 010730142051043 | 19 |
| 011170303502079 | 14 |
| 011170303502084 | 14 |
| 011170303502080 | 14 |
| 010730142051044 | 19 |
| 010730142051017 | 19 |
| 011170303371012 | 14 |
| 011170304082009 | 14 |
| 011170304082008 | 14 |
| 011170304082010 | 14 |
| 011170304082007 | 14 |
| 011170304082016 | 14 |
| 011170303371061 | 14 |
| 011170303371015 | 14 |
| 011170303371045 | 14 |

| Block | SM3 |
|---|---|
| 011170303371021 | 14 |
| 011170303371014 | 14 |
| 011170303371044 | 14 |
| 011170303371046 | 14 |
| 011170303371013 | 14 |
| 011170303371019 | 14 |
| 011170303371047 | 14 |
| 011170303371020 | 14 |
| 011170303371016 | 14 |
| 011170303371039 | 14 |
| 011170304082041 | 14 |
| 011170304082040 | 14 |
| 011170306111029 | 14 |
| 011170306111030 | 14 |
| 011170304082033 | 14 |
| 011170306111028 | 14 |
| 011170304082026 | 14 |
| 011170306111027 | 14 |
| 011170304082045 | 14 |
| 011170306111025 | 14 |
| 011170306111026 | 14 |
| 011170306111024 | 14 |
| 011170306111023 | 14 |
| 011170306111022 | 14 |
| 011170306111045 | 14 |
| 011170306111019 | 14 |
| 011170306111017 | 14 |
| 011170306111016 | 14 |
| 011170306111015 | 14 |
| 011170306111020 | 14 |
| 011170306111014 | 14 |
| 011170306101001 | 14 |
| 011170306101002 | 14 |
| 011170304082023 | 14 |
| 011170304082024 | 14 |
| 011170306103002 | 14 |
| 011170304082027 | 14 |
| 011170306103004 | 14 |
| 011170304082018 | 14 |
| 011170304082022 | 14 |
| 011170304082015 | 14 |
| 011170304082012 | 14 |
| 011170304082029 | 14 |

| Block | SM3 |
|---|---|
| 011170304082030 | 14 |
| 011170304082028 | 14 |
| 011170304082021 | 14 |
| 011170306103001 | 14 |
| 011170306103005 | 14 |
| 011170306103000 | 14 |
| 011170304082013 | 14 |
| 011170304082014 | 14 |
| 011170306131036 | 14 |
| 011170306131008 | 14 |
| 011170306111008 | 14 |
| 011170306131006 | 14 |
| 011170306131024 | 14 |
| 011170306131026 | 14 |
| 011170306131023 | 14 |
| 011170306131014 | 14 |
| 011170306131025 | 14 |
| 011170306131013 | 14 |
| 011170306131012 | 14 |
| 011170306131022 | 14 |
| 011170306131019 | 14 |
| 011170306131021 | 14 |
| 011170306131015 | 14 |
| 011170306131018 | 14 |
| 011170306131017 | 14 |
| 011170306131011 | 14 |
| 011170306131010 | 14 |
| 011170306131007 | 14 |
| 011170306131009 | 14 |
| 011170306131000 | 14 |
| 011170306131016 | 14 |
| 011170306121024 | 14 |
| 011170306131002 | 14 |
| 011170306101000 | 14 |
| 011170306131005 | 14 |
| 011170306131004 | 14 |
| 011170306121015 | 14 |
| 010210604043005 | 14 |
| 010210604043006 | 14 |
| 011170304083078 | 14 |
| 011170304051044 | 14 |
| 011170304083076 | 14 |
| 011170304083074 | 14 |

| Block | SM3 |
|---|---|
| 011170304081091 | 14 |
| 011170304081093 | 14 |
| 011170304081092 | 14 |
| 011170304083069 | 14 |
| 011170304083075 | 14 |
| 011170304083068 | 14 |
| 011170304083070 | 14 |
| 011170304081090 | 14 |
| 011170304083071 | 14 |
| 011170304083048 | 14 |
| 011170304083047 | 14 |
| 011170304051043 | 14 |
| 011170304083073 | 14 |
| 011170304051042 | 14 |
| 011170304051041 | 14 |
| 011170304051040 | 14 |
| 010210604043004 | 14 |
| 011170304051047 | 14 |
| 011170304051048 | 14 |
| 011170304051037 | 14 |
| 011170304051030 | 14 |
| 011170304083060 | 14 |
| 011170304083061 | 14 |
| 011170304083072 | 14 |
| 011170304083059 | 14 |
| 011170304083058 | 14 |
| 011170304062052 | 14 |
| 011170304072055 | 14 |
| 011170304072051 | 14 |
| 011170304072049 | 14 |
| 011170304072050 | 14 |
| 011170304072046 | 14 |
| 011170304061025 | 14 |
| 011170304072044 | 14 |
| 011170304061023 | 14 |
| 011170304061022 | 14 |
| 011170304061024 | 14 |
| 011170304061021 | 14 |
| 011170304061020 | 14 |
| 011170304061019 | 14 |
| 011170304072041 | 14 |
| 011170304072042 | 14 |
| 011170304072043 | 14 |

| Block | SM3 |
|---|---|
| 011170304072040 | 14 |
| 011170304082073 | 14 |
| 011170304072037 | 14 |
| 011170304072036 | 14 |
| 011170304072035 | 14 |
| 011170304061018 | 14 |
| 011170304072038 | 14 |
| 011170304072039 | 14 |
| 011170304072034 | 14 |
| 011170304072033 | 14 |
| 011170304062059 | 14 |
| 011170304062022 | 14 |
| 011170304062021 | 14 |
| 011170304062010 | 14 |
| 011170304062025 | 14 |
| 011170304062020 | 14 |
| 011170304062043 | 14 |
| 011170304062036 | 14 |
| 011170304051000 | 14 |
| 011170304062026 | 14 |
| 011170304051001 | 14 |
| 011170304062028 | 14 |
| 011170304062019 | 14 |
| 011170304062018 | 14 |
| 011170304062038 | 14 |
| 011170304062053 | 14 |
| 011170304062037 | 14 |
| 011170304062017 | 14 |
| 011170304081069 | 14 |
| 011170304081071 | 14 |
| 011170304081103 | 14 |
| 011170304081104 | 14 |
| 011170304081070 | 14 |
| 011170304081073 | 14 |
| 011170304081072 | 14 |
| 011170304081105 | 14 |
| 011170304081106 | 14 |
| 011170304081094 | 14 |
| 011170304081095 | 14 |
| 011170304081102 | 14 |
| 011170304081086 | 14 |
| 011170304081074 | 14 |
| 011170304081075 | 14 |

| Block | SM3 |
|---|---|
| 011170304081081 | 14 |
| 011170304081065 | 14 |
| 011170304081076 | 14 |
| 011170304081066 | 14 |
| 011170304081083 | 14 |
| 011170304083027 | 14 |
| 011170304081084 | 14 |
| 011170304083025 | 14 |
| 011170304083026 | 14 |
| 011170304083022 | 14 |
| 011170304083032 | 14 |
| 011170304083033 | 14 |
| 011170304083024 | 14 |
| 011170304083023 | 14 |
| 011170304083019 | 14 |
| 011170304083020 | 14 |
| 011170304081067 | 14 |
| 011170304081043 | 14 |
| 011170304081100 | 14 |
| 011170304081041 | 14 |
| 011170304082078 | 14 |
| 011170304082076 | 14 |
| 011170304082077 | 14 |
| 011170304083018 | 14 |
| 011170304083011 | 14 |
| 011170304083014 | 14 |
| 011170304083017 | 14 |
| 011170304083013 | 14 |
| 011170304083012 | 14 |
| 011170304083015 | 14 |
| 011170304083079 | 14 |
| 011170304083051 | 14 |
| 011170304071010 | 14 |
| 011170304083010 | 14 |
| 011170304083008 | 14 |
| 011170304083009 | 14 |
| 011170304082065 | 14 |
| 011170304082037 | 14 |
| 011170304082038 | 14 |
| 011170304082035 | 14 |
| 011170304082036 | 14 |
| 011170304083056 | 14 |
| 011170304083055 | 14 |

| Block | SM3 |
|---|---|
| 011170304051024 | 14 |
| 011170304071025 | 14 |
| 011170304072063 | 14 |
| 011170304072064 | 14 |
| 011170304072062 | 14 |
| 011170304071024 | 14 |
| 011170304071021 | 14 |
| 011170304071026 | 14 |
| 011170304071033 | 14 |
| 011170304051022 | 14 |
| 011170304061029 | 14 |
| 011170304061033 | 14 |
| 011170304061032 | 14 |
| 011170304061031 | 14 |
| 011170304061030 | 14 |
| 011170304061038 | 14 |
| 011170304061037 | 14 |
| 011170304072061 | 14 |
| 011170304072060 | 14 |
| 011170304061034 | 14 |
| 011170304072059 | 14 |
| 011170304071027 | 14 |
| 011170304071032 | 14 |
| 011170304071031 | 14 |
| 011170304071030 | 14 |
| 011170304072003 | 14 |
| 011170304061007 | 14 |
| 011170304072005 | 14 |
| 011170304061004 | 14 |
| 011170306111060 | 14 |
| 011170306111059 | 14 |
| 011170304072002 | 14 |
| 011170304072001 | 14 |
| 011170306111038 | 14 |
| 011170306111033 | 14 |
| 011170304072000 | 14 |
| 011170304061003 | 14 |
| 011170304061005 | 14 |
| 011170304061006 | 14 |
| 011170306131034 | 14 |
| 011170306111065 | 14 |
| 011170306111064 | 14 |
| 011170306131032 | 14 |

| Block | SM3 |
|---|---|
| 011170306111062 | 14 |
| 011170306111061 | 14 |
| 011170306111034 | 14 |
| 011170306111042 | 14 |
| 011170306111063 | 14 |
| 011170306131037 | 14 |
| 011170306131033 | 14 |
| 011170306131030 | 14 |
| 011170306111066 | 14 |
| 011170306131028 | 14 |
| 011170306131031 | 14 |
| 011170304061000 | 14 |
| 011170304061002 | 14 |
| 011170305031037 | 14 |
| 011170304061035 | 14 |
| 011170304061028 | 14 |
| 011170304072058 | 14 |
| 011170304071029 | 14 |
| 011170304071011 | 14 |
| 011170304071022 | 14 |
| 011170304071023 | 14 |
| 011170304071020 | 14 |
| 011170304071012 | 14 |
| 011170304071014 | 14 |
| 011170304071004 | 14 |
| 011170304071000 | 14 |
| 011170304071001 | 14 |
| 011170304071019 | 14 |
| 011170304071018 | 14 |
| 011170304071028 | 14 |
| 011170304071015 | 14 |
| 011170304071016 | 14 |
| 011170304071017 | 14 |
| 011170304072053 | 14 |
| 011170304072054 | 14 |
| 011170304072057 | 14 |
| 011170304072052 | 14 |
| 011170304072047 | 14 |
| 011170304072045 | 14 |
| 011170304072048 | 14 |
| 011170304071013 | 14 |
| 011170304061036 | 14 |
| 011170304062012 | 14 |

| Block | SM3 |
|---|---|
| 011170304072056 | 14 |
| 011170304061027 | 14 |
| 011170304061026 | 14 |
| 011170304051014 | 14 |
| 011170304051018 | 14 |
| 011170304051016 | 14 |
| 011170304083054 | 14 |
| 011170304051025 | 14 |
| 011170304051012 | 14 |
| 011170304051010 | 14 |
| 011170304051028 | 14 |
| 011170304051013 | 14 |
| 011170304051027 | 14 |
| 011170304051026 | 14 |
| 011170304051023 | 14 |
| 011170304051021 | 14 |
| 011170304051006 | 14 |
| 011170304051017 | 14 |
| 011170304051029 | 14 |
| 011170304051020 | 14 |
| 011170304051019 | 14 |
| 011170304051011 | 14 |
| 011170304051009 | 14 |
| 011170304051015 | 14 |
| 011170304062051 | 14 |
| 011170304062044 | 14 |
| 011170304051007 | 14 |
| 011170304051008 | 14 |
| 011170304062061 | 14 |
| 011170304062023 | 14 |
| 011170304062060 | 14 |
| 011170304051004 | 14 |
| 011170304051003 | 14 |
| 011170304051002 | 14 |
| 011170304051005 | 14 |
| 011170304061017 | 14 |
| 011170304062009 | 14 |
| 011170304062011 | 14 |
| 011170304062016 | 14 |
| 011170304062008 | 14 |
| 011170304062007 | 14 |
| 011170304062015 | 14 |
| 011170304061016 | 14 |

| Block | SM3 |
|---|---|
| 011170304061015 | 14 |
| 011170304061014 | 14 |
| 011170304072032 | 14 |
| 011170304061013 | 14 |
| 011170304061012 | 14 |
| 011170304072028 | 14 |
| 011170304072031 | 14 |
| 011170304082056 | 14 |
| 011170304082058 | 14 |
| 011170304082057 | 14 |
| 011170304082061 | 14 |
| 011170304082060 | 14 |
| 011170304072027 | 14 |
| 011170304082059 | 14 |
| 011170304082079 | 14 |
| 011170304072021 | 14 |
| 011170304072022 | 14 |
| 011170304082080 | 14 |
| 011170304082082 | 14 |
| 011170304072023 | 14 |
| 011170304082081 | 14 |
| 011170304072024 | 14 |
| 011170304081077 | 14 |
| 011170304081078 | 14 |
| 011170304083065 | 14 |
| 011170304083046 | 14 |
| 011170304083063 | 14 |
| 011170304083062 | 14 |
| 011170304083045 | 14 |
| 011170304083064 | 14 |
| 011170304083040 | 14 |
| 011170304083039 | 14 |
| 011170304083066 | 14 |
| 011170304083038 | 14 |
| 011170304083049 | 14 |
| 011170304083050 | 14 |
| 011170304083067 | 14 |
| 011170304083034 | 14 |
| 011170304083042 | 14 |
| 011170304081096 | 14 |
| 011170304083041 | 14 |
| 011170304083037 | 14 |
| 011170304081080 | 14 |

| Block | SM3 |
|-------|-----|
| 011170304083043 | 14 |
| 011170304081087 | 14 |
| 011170304081082 | 14 |
| 011170304083028 | 14 |
| 011170304083029 | 14 |
| 011170304083036 | 14 |
| 011170304083035 | 14 |
| 011170304083030 | 14 |
| 011170304083031 | 14 |
| 011170304081085 | 14 |
| 011170304081079 | 14 |
| 011170303203017 | 14 |
| 011170303203002 | 14 |
| 011170303203020 | 14 |
| 011170303203016 | 14 |
| 011170303203021 | 14 |
| 011170303203015 | 14 |
| 011170303203023 | 14 |
| 011170303203022 | 14 |
| 011170303203014 | 14 |
| 011170303203000 | 14 |
| 011170303201007 | 14 |
| 011170303201006 | 14 |
| 011170303201009 | 14 |
| 011170303201012 | 14 |
| 011170303201008 | 14 |
| 011170303192015 | 14 |
| 011170303192013 | 14 |
| 011170303192014 | 14 |
| 011170303062001 | 14 |
| 011170303192004 | 14 |
| 011170303192005 | 14 |
| 011170303192006 | 14 |
| 011170303192008 | 14 |
| 011170303192001 | 14 |
| 011170303192003 | 14 |
| 011170303192007 | 14 |
| 011170303192009 | 14 |
| 011170303403013 | 14 |
| 011170303063013 | 14 |
| 011170303063010 | 14 |
| 011170303063025 | 14 |
| 011170303063012 | 14 |

| Block | SM3 |
|---|---|
| 011170303063004 | 14 |
| 011170303063018 | 14 |
| 011170303063009 | 14 |
| 011170303063008 | 14 |
| 011170303063011 | 14 |
| 011170303063003 | 14 |
| 011170303063001 | 14 |
| 011170303063005 | 14 |
| 011170303063002 | 14 |
| 011170303063000 | 14 |
| 011170303191019 | 14 |
| 011170303191018 | 14 |
| 011170303191030 | 14 |
| 011170303191025 | 14 |
| 011170303191024 | 14 |
| 011170303191028 | 14 |
| 011170303063024 | 14 |
| 011170303063023 | 14 |
| 011170303063019 | 14 |
| 011170303063021 | 14 |
| 011170303063020 | 14 |
| 011170303191031 | 14 |
| 011170303191029 | 14 |
| 011170303191032 | 14 |
| 011170306162025 | 14 |
| 011170306162026 | 14 |
| 011170306162035 | 14 |
| 011170306162034 | 14 |
| 011170306162037 | 14 |
| 011170306162028 | 14 |
| 011170306162027 | 14 |
| 011170306162006 | 14 |
| 011170306121014 | 14 |
| 011170306121013 | 14 |
| 011170306121011 | 14 |
| 011170306121012 | 14 |
| 011170306121010 | 14 |
| 011170306102008 | 14 |
| 011170306102001 | 14 |
| 011170306102003 | 14 |
| 011170306073016 | 14 |
| 011170306102005 | 14 |
| 011170306073006 | 14 |

| Block | SM3 |
|---|---|
| 011170306073004 | 14 |
| 011170303061005 | 14 |
| 011170306073003 | 14 |
| 011170303063040 | 14 |
| 011170306073005 | 14 |
| 011170306073001 | 14 |
| 011170306073002 | 14 |
| 011170306073000 | 14 |
| 011170303063031 | 14 |
| 011170303063039 | 14 |
| 011170306131003 | 14 |
| 011170306121046 | 14 |
| 011170306131001 | 14 |
| 011170306121017 | 14 |
| 011170306121016 | 14 |
| 011170306121018 | 14 |
| 011170306121007 | 14 |
| 011170306121009 | 14 |
| 011170306121008 | 14 |
| 011170306121006 | 14 |
| 011170306121003 | 14 |
| 011170303401020 | 14 |
| 011170303401017 | 14 |
| 011170303401014 | 14 |
| 011170303401018 | 14 |
| 011170303173002 | 14 |
| 011170303401004 | 14 |
| 011170303173006 | 14 |
| 011170303173005 | 14 |
| 011170303401019 | 14 |
| 011170303401005 | 14 |
| 011170303401006 | 14 |
| 011170303401012 | 14 |
| 011170303401009 | 14 |
| 011170303401007 | 14 |
| 011170303402018 | 14 |
| 011170303402015 | 14 |
| 011170303402017 | 14 |
| 011170303401027 | 14 |
| 011170303401024 | 14 |
| 011170303401028 | 14 |
| 011170303401025 | 14 |
| 011170303401023 | 14 |

| Block | SM3 |
|---|---|
| 011170303401010 | 14 |
| 011170303401021 | 14 |
| 011170303401022 | 14 |
| 011170303401026 | 14 |
| 011170303403016 | 14 |
| 011170303403019 | 14 |
| 011170303403015 | 14 |
| 011170303403014 | 14 |
| 011170303403012 | 14 |
| 011170303403010 | 14 |
| 011170303062011 | 14 |
| 011170303062006 | 14 |
| 011170303062005 | 14 |
| 011170303062014 | 14 |
| 011170303062004 | 14 |
| 011170303062015 | 14 |
| 011170303062012 | 14 |
| 011170303062013 | 14 |
| 011170303062008 | 14 |
| 011170303062020 | 14 |
| 011170303062002 | 14 |
| 011170303063029 | 14 |
| 011170303063030 | 14 |
| 011170303063059 | 14 |
| 011170303063027 | 14 |
| 011170303063026 | 14 |
| 011170303063058 | 14 |
| 011170303063057 | 14 |
| 011170303063028 | 14 |
| 011170303063032 | 14 |
| 011170303063056 | 14 |
| 011170303063033 | 14 |
| 011170303063034 | 14 |
| 011170303063017 | 14 |
| 011170303062000 | 14 |
| 011170303063016 | 14 |
| 011170303063015 | 14 |
| 011170303063014 | 14 |
| 011170303063006 | 14 |
| 011170303063007 | 14 |
| 011170303203019 | 14 |
| 011170303203018 | 14 |
| 011170306072009 | 14 |

| Block | SM3 |
|---|---|
| 011170303371005 | 14 |
| 011170303361012 | 14 |
| 011170303361016 | 14 |
| 011170306071004 | 14 |
| 011170306071011 | 14 |
| 011170306072007 | 14 |
| 011170306072004 | 14 |
| 011170306072003 | 14 |
| 011170306072012 | 14 |
| 011170306072006 | 14 |
| 011170306072011 | 14 |
| 011170303062021 | 14 |
| 011170303062018 | 14 |
| 011170303062009 | 14 |
| 011170303062019 | 14 |
| 011170303062017 | 14 |
| 011170306072001 | 14 |
| 011170306072000 | 14 |
| 011170303062003 | 14 |
| 011170306072008 | 14 |
| 011170303203013 | 14 |
| 011170306072002 | 14 |
| 011170306072005 | 14 |
| 011170303203011 | 14 |
| 011170303203010 | 14 |
| 011170303202024 | 14 |
| 011170303202023 | 14 |
| 011170303203012 | 14 |
| 011170303203008 | 14 |
| 011170303203009 | 14 |
| 011170303203004 | 14 |
| 011170303063053 | 14 |
| 011170303063054 | 14 |
| 011170306142035 | 14 |
| 011170303063049 | 14 |
| 011170303063050 | 14 |
| 011170303063051 | 14 |
| 011170306142031 | 14 |
| 011170306142032 | 14 |
| 011170306142029 | 14 |
| 011170306121001 | 14 |
| 011170306121000 | 14 |
| 011170306142036 | 14 |

| Block | SM3 |
|---|---|
| 011170306142033 | 14 |
| 011170306142034 | 14 |
| 011170306142028 | 14 |
| 011170306162029 | 14 |
| 011170306162022 | 14 |
| 011170306162021 | 14 |
| 011170306162031 | 14 |
| 011170306162014 | 14 |
| 011170306162036 | 14 |
| 011170306162033 | 14 |
| 011170306162012 | 14 |
| 011170306162020 | 14 |
| 011170306162032 | 14 |
| 011170306162019 | 14 |
| 011170306162017 | 14 |
| 011170306142027 | 14 |
| 011170306162030 | 14 |
| 011170306162040 | 14 |
| 011170306162015 | 14 |
| 011170306162018 | 14 |
| 011170303364013 | 14 |
| 011170303202022 | 14 |
| 011170303202008 | 14 |
| 011170303202006 | 14 |
| 011170303202004 | 14 |
| 011170303202003 | 14 |
| 011170303171007 | 14 |
| 011170303202002 | 14 |
| 011170303171006 | 14 |
| 011170303202007 | 14 |
| 011170303202000 | 14 |
| 011170303202009 | 14 |
| 011170303202001 | 14 |
| 011170303171011 | 14 |
| 011170303171009 | 14 |
| 011170303202019 | 14 |
| 011170303202017 | 14 |
| 011170303202015 | 14 |
| 011170303202011 | 14 |
| 011170303202018 | 14 |
| 011170303202021 | 14 |
| 011170303202020 | 14 |
| 011170303201013 | 14 |

| Block | SM3 |
|---|---|
| 011170303201003 | 14 |
| 011170303201014 | 14 |
| 011170303202016 | 14 |
| 011170303202013 | 14 |
| 011170303202012 | 14 |
| 011170303202014 | 14 |
| 011170303201002 | 14 |
| 011170303201001 | 14 |
| 011170303202010 | 14 |
| 011170306111021 | 14 |
| 011170306111032 | 14 |
| 011170306111044 | 14 |
| 011170306111036 | 14 |
| 011170306131029 | 14 |
| 011170306111043 | 14 |
| 011170306111046 | 14 |
| 011170306111047 | 14 |
| 011170306111011 | 14 |
| 011170306111003 | 14 |
| 011170306111073 | 14 |
| 011170306111004 | 14 |
| 011170306111013 | 14 |
| 011170306111057 | 14 |
| 011170306111068 | 14 |
| 011170306111012 | 14 |
| 011170306111000 | 14 |
| 011170306111005 | 14 |
| 011170306111010 | 14 |
| 011170306111054 | 14 |
| 011170306111067 | 14 |
| 011170306111002 | 14 |
| 011170306111009 | 14 |
| 011170306111018 | 14 |
| 011170306111058 | 14 |
| 011170306111007 | 14 |
| 011170306111001 | 14 |
| 011170306111048 | 14 |
| 011170306111049 | 14 |
| 011170306111050 | 14 |
| 011170306111006 | 14 |
| 011170306111051 | 14 |
| 011170303063041 | 14 |
| 011170306121005 | 14 |

| Block | SM3 |
|---|---|
| 011170303063055 | 14 |
| 011170303063038 | 14 |
| 011170303063037 | 14 |
| 011170303063042 | 14 |
| 011170306121004 | 14 |
| 011170303063052 | 14 |
| 011170303063048 | 14 |
| 011170303063047 | 14 |
| 011170303063036 | 14 |
| 011170303063043 | 14 |
| 011170303063044 | 14 |
| 011170303063045 | 14 |
| 011170303063046 | 14 |
| 011170306162042 | 14 |
| 011170306142030 | 14 |
| 011170306162023 | 14 |
| 011170306162041 | 14 |
| 011170303063035 | 14 |
| 011170303063022 | 14 |
| 011170306162024 | 14 |
| 011170306132027 | 14 |
| 011170306132012 | 14 |
| 011170306132025 | 14 |
| 011170306121044 | 14 |
| 011170306131020 | 14 |
| 011170306121025 | 14 |
| 011170306121022 | 14 |
| 011170306121021 | 14 |
| 011170306121028 | 14 |
| 011170306121051 | 14 |
| 011170306102000 | 14 |
| 011170306102024 | 14 |
| 011170306102034 | 14 |
| 011170306102036 | 14 |
| 011170306073012 | 14 |
| 011170306102035 | 14 |
| 011170306102029 | 14 |
| 011170306102014 | 14 |
| 011170306102013 | 14 |
| 011170306102018 | 14 |
| 011170306102019 | 14 |
| 011170306073014 | 14 |
| 011170306073010 | 14 |

| Block | SM3 |
|---|---|
| 011170306102027 | 14 |
| 011170306102031 | 14 |
| 011170306102016 | 14 |
| 011170306102017 | 14 |
| 011170306102028 | 14 |
| 011170306102032 | 14 |
| 011170306102012 | 14 |
| 011170306102033 | 14 |
| 011170306102015 | 14 |
| 011170306073017 | 14 |
| 011170306073009 | 14 |
| 011170306102011 | 14 |
| 011170306102004 | 14 |
| 011170306102007 | 14 |
| 011170306102006 | 14 |
| 011170306102010 | 14 |
| 011170306102009 | 14 |
| 011170306073007 | 14 |
| 011170306073015 | 14 |
| 011170304082011 | 14 |
| 011170304082000 | 14 |
| 011170303371056 | 14 |
| 011170303371055 | 14 |
| 011170303371057 | 14 |
| 011170306103006 | 14 |
| 011170306102023 | 14 |
| 011170306071012 | 14 |
| 011170306102021 | 14 |
| 011170306071010 | 14 |
| 011170306071008 | 14 |
| 011170303371037 | 14 |
| 011170303371035 | 14 |
| 011170303371036 | 14 |
| 011170303371038 | 14 |
| 011170303371040 | 14 |
| 011170306071009 | 14 |
| 011170303371041 | 14 |
| 011170306071001 | 14 |
| 011170306102020 | 14 |
| 011170306102025 | 14 |
| 011170306102022 | 14 |
| 011170306071003 | 14 |
| 011170306071002 | 14 |

| Block | SM3 |
|---|---|
| 011170306071000 | 14 |
| 011170306103003 | 14 |
| 011170306102030 | 14 |
| 011170306102026 | 14 |
| 011170306101003 | 14 |
| 011170306102002 | 14 |
| 011170303191026 | 14 |
| 011170303191005 | 14 |
| 011170303191006 | 14 |
| 011170303192012 | 14 |
| 011170303192011 | 14 |
| 011170303191021 | 14 |
| 011170303192002 | 14 |
| 011170303192010 | 14 |
| 011170303191020 | 14 |
| 011170303191027 | 14 |
| 011170303191023 | 14 |
| 011170303191015 | 14 |
| 011170303191022 | 14 |
| 011170303192000 | 14 |
| 011170303411042 | 14 |
| 011170303191011 | 14 |
| 011170303191003 | 14 |
| 011170303191007 | 14 |
| 011170303191013 | 14 |
| 011170303191009 | 14 |
| 011170303191002 | 14 |
| 011170303191004 | 14 |
| 011170303191008 | 14 |
| 011170303191010 | 14 |
| 011170303411043 | 14 |
| 011170303201011 | 14 |
| 011170303201004 | 14 |
| 011170303201000 | 14 |
| 011170303201005 | 14 |
| 011170303401016 | 14 |
| 011170303401015 | 14 |
| 011170303201010 | 14 |
| 010730105002026 | 19 |
| 010730133003022 | 19 |
| 010730133003004 | 19 |
| 010730133003002 | 19 |
| 010730105002011 | 19 |

| Block | SM3 |
|---|---|
| 010730133002062 | 19 |
| 010730133003017 | 19 |
| 010730133002060 | 19 |
| 010730133002059 | 19 |
| 010730133002048 | 19 |
| 010730133002040 | 19 |
| 010730133002071 | 19 |
| 010730133002043 | 19 |
| 010730133002046 | 19 |
| 010730133002041 | 19 |
| 010730133003005 | 19 |
| 010730133002076 | 19 |
| 010730133002058 | 19 |
| 010730133002057 | 19 |
| 010730133003001 | 19 |
| 010730133003000 | 19 |
| 010730133002039 | 19 |
| 010730105003019 | 19 |
| 010730105002030 | 19 |
| 010730105002029 | 19 |
| 010730105003011 | 19 |
| 010730105003012 | 19 |
| 010730105002027 | 19 |
| 010730105002028 | 19 |
| 010730105002018 | 19 |
| 010730105003021 | 19 |
| 010730105003014 | 19 |
| 010730140022042 | 19 |
| 010730140022041 | 19 |
| 010730140022043 | 19 |
| 010730140022044 | 19 |
| 010730140022046 | 19 |
| 010730140022056 | 19 |
| 010730100022033 | 19 |
| 010730140022055 | 19 |
| 010730140022057 | 19 |
| 010730100022034 | 19 |
| 010730100022014 | 19 |
| 010730100022015 | 19 |
| 010730140022051 | 19 |
| 010730140022045 | 19 |
| 010730140022002 | 19 |
| 010730140022053 | 19 |

| Block | SM3 |
|---|---|
| 010730140022052 | 19 |
| 010730140022050 | 19 |
| 010730140022048 | 19 |
| 010730100022016 | 19 |
| 010730100022024 | 19 |
| 010730100022017 | 19 |
| 010730100022018 | 19 |
| 010730140022047 | 19 |
| 010730140022049 | 19 |
| 010730100022019 | 19 |
| 010730141053007 | 19 |
| 010730141053006 | 19 |
| 010730141054007 | 19 |
| 010730141053001 | 19 |
| 010730141053005 | 19 |
| 010730141053008 | 19 |
| 010730100022010 | 19 |
| 010730100024041 | 19 |
| 010730100022006 | 19 |
| 010730100024043 | 19 |
| 010730100024034 | 19 |
| 010730100024033 | 19 |
| 010730100024032 | 19 |
| 010730100024024 | 19 |
| 010730100024010 | 19 |
| 010730100024023 | 19 |
| 010730100024022 | 19 |
| 010730100024021 | 19 |
| 010730100024028 | 19 |
| 010730100024014 | 19 |
| 010730100024019 | 19 |
| 010730100024020 | 19 |
| 010730100024015 | 19 |
| 010730100024040 | 19 |
| 010730100024039 | 19 |
| 010730100024037 | 19 |
| 010730100024038 | 19 |
| 010730100024036 | 19 |
| 010730100022000 | 19 |
| 010730100024035 | 19 |
| 010730100024029 | 19 |
| 010730100024030 | 19 |
| 010730100024017 | 19 |

| Block | SM3 |
|---|---|
| 010730100024018 | 19 |
| 010730100024007 | 19 |
| 010730100024016 | 19 |
| 010730100024031 | 19 |
| 010730100021034 | 19 |
| 010730100021035 | 19 |
| 010730141042013 | 19 |
| 010730141042009 | 19 |
| 010730141042008 | 19 |
| 010730141042010 | 19 |
| 010730141042003 | 19 |
| 010730141042002 | 19 |
| 010730141042001 | 19 |
| 010730141042005 | 19 |
| 010730138011044 | 19 |
| 010730138013069 | 19 |
| 010730138011042 | 19 |
| 010730138011038 | 19 |
| 010730138011041 | 19 |
| 010730138011040 | 19 |
| 010730138011039 | 19 |
| 010730138011043 | 19 |
| 010730138011045 | 19 |
| 010730138011047 | 19 |
| 010730102001060 | 19 |
| 010730138011046 | 19 |
| 010730138011026 | 19 |
| 010730138011029 | 19 |
| 010730138011027 | 19 |
| 010730138011028 | 19 |
| 010730138011048 | 19 |
| 010730138011025 | 19 |
| 010730138011030 | 19 |
| 010730104021000 | 19 |
| 010730141042000 | 19 |
| 010730104013004 | 19 |
| 010730104013003 | 19 |
| 010730138013018 | 19 |
| 010730138013014 | 19 |
| 010730138013000 | 19 |
| 010730138013001 | 19 |
| 010730138013004 | 19 |
| 010730138013005 | 19 |

| Block | SM3 |
|---|---|
| 010730138013002 | 19 |
| 010730138011005 | 19 |
| 010730138011003 | 19 |
| 010730138011008 | 19 |
| 010730138011009 | 19 |
| 010730100021010 | 19 |
| 010730100021009 | 19 |
| 010730100021011 | 19 |
| 010730100021041 | 19 |
| 010730138013011 | 19 |
| 010730138011004 | 19 |
| 010730138013006 | 19 |
| 010730138011002 | 19 |
| 010730138011006 | 19 |
| 010730138011007 | 19 |
| 010730138011000 | 19 |
| 010730138011017 | 19 |
| 010730138011016 | 19 |
| 010730138011015 | 19 |
| 010730138011013 | 19 |
| 010730138011012 | 19 |
| 010730138011031 | 19 |
| 010730138011036 | 19 |
| 010730138011032 | 19 |
| 010730138013029 | 19 |
| 010730138013030 | 19 |
| 010730142052000 | 19 |
| 010730142052001 | 19 |
| 010730142052002 | 19 |
| 010730142052003 | 16 |
| 010730142084041 | 19 |
| 010730142084011 | 19 |
| 010730142084010 | 16 |
| 010730142084031 | 19 |
| 010730142091044 | 19 |
| 010730142084018 | 19 |
| 010730142091036 | 19 |
| 010730142091030 | 19 |
| 010730142091025 | 19 |
| 010730142091011 | 19 |
| 010730142091032 | 19 |
| 010730142091031 | 19 |
| 010730142091026 | 19 |

| Block | SM3 |
|---|---|
| 010730142091027 | 19 |
| 010730142091012 | 19 |
| 010730142084017 | 19 |
| 010730142091035 | 19 |
| 010730142084024 | 19 |
| 010730142091033 | 19 |
| 010730142091013 | 19 |
| 010730142091022 | 19 |
| 010730142091024 | 19 |
| 010730142091034 | 19 |
| 010730142091023 | 19 |
| 010730142091018 | 19 |
| 010730142092007 | 19 |
| 010730142091004 | 19 |
| 010730142092005 | 19 |
| 010730142092006 | 19 |
| 010730142091003 | 19 |
| 010730142092004 | 19 |
| 010730142084015 | 19 |
| 010730142084016 | 19 |
| 010730142084014 | 19 |
| 010730142084013 | 19 |
| 010730142081006 | 19 |
| 010730142081007 | 19 |
| 010730142091019 | 19 |
| 010730142091017 | 19 |
| 010730142081005 | 19 |
| 010730142081004 | 19 |
| 010730142091020 | 19 |
| 010730142084012 | 19 |
| 010730142081012 | 16 |
| 010730142081009 | 16 |
| 010730142082009 | 16 |
| 010730142082008 | 16 |
| 010730142082005 | 16 |
| 010730142081011 | 16 |
| 010730142091021 | 19 |
| 010730142091016 | 19 |
| 010730142081010 | 16 |
| 010730142081008 | 16 |
| 010730142081002 | 16 |
| 010730142091015 | 19 |
| 010730142091001 | 19 |

| Block | SM3 |
|-------|-----|
| 010730142091000 | 19 |
| 010730142091002 | 19 |
| 010730142091014 | 19 |
| 010730142081001 | 16 |
| 010730142093041 | 19 |
| 010730143011029 | 19 |
| 010730143011017 | 19 |
| 010730143011028 | 19 |
| 010730143011027 | 19 |
| 010730143011019 | 19 |
| 010730143012003 | 19 |
| 010730143012004 | 19 |
| 010730104015051 | 19 |
| 010730104014038 | 19 |
| 010730104014039 | 19 |
| 010730143011018 | 19 |
| 010730143011013 | 19 |
| 010730143011020 | 19 |
| 010730143011012 | 19 |
| 010730104015049 | 19 |
| 010730143011014 | 19 |
| 010730143011015 | 19 |
| 010730104015044 | 19 |
| 010730104015050 | 19 |
| 010730143011016 | 19 |
| 010730104015055 | 19 |
| 010730104015054 | 19 |
| 010730104015048 | 19 |
| 010730104015047 | 19 |
| 010730143011023 | 19 |
| 010730143011010 | 19 |
| 010730143011043 | 19 |
| 010730143011022 | 19 |
| 010730143011042 | 19 |
| 010730143011021 | 19 |
| 010730143011011 | 19 |
| 010730102002020 | 19 |
| 010730102002029 | 19 |
| 010730101002012 | 19 |
| 010730102002061 | 19 |
| 010730102002018 | 19 |
| 010730102002017 | 19 |
| 010730101002025 | 19 |

| Block | SM3 |
|---|---|
| 010730101002030 | 19 |
| 010730101002016 | 19 |
| 010730138012075 | 19 |
| 010730138012076 | 19 |
| 010730101002013 | 19 |
| 010730101002011 | 19 |
| 010730101002009 | 19 |
| 010730138012070 | 19 |
| 010730138012068 | 19 |
| 010730138012072 | 19 |
| 010730138012073 | 19 |
| 010730138012042 | 19 |
| 010730138012058 | 19 |
| 010730138012041 | 19 |
| 010730138012059 | 19 |
| 010730138012052 | 19 |
| 010730138012051 | 19 |
| 010730138012060 | 19 |
| 010730138012064 | 19 |
| 010730138012061 | 19 |
| 010730101002008 | 19 |
| 010730138012049 | 19 |
| 010730138012062 | 19 |
| 010730138012057 | 19 |
| 010730138012053 | 19 |
| 010730101002001 | 19 |
| 010730101002002 | 19 |
| 010730138012063 | 19 |
| 010730138012056 | 19 |
| 010730138012054 | 19 |
| 010730101002000 | 19 |
| 010730101002003 | 19 |
| 010730101002005 | 19 |
| 010730101003004 | 19 |
| 010730101003005 | 19 |
| 010730138012055 | 19 |
| 010730138012048 | 19 |
| 010730101003003 | 19 |
| 010730138012047 | 19 |
| 010730101003033 | 19 |
| 010730101002004 | 19 |
| 010730101003032 | 19 |
| 010730101003030 | 19 |

| Block | SM3 |
|---|---|
| 010730101003031 | 19 |
| 010730101003007 | 19 |
| 010730101003029 | 19 |
| 010730101003008 | 19 |
| 010730101003009 | 19 |
| 010730101003006 | 19 |
| 010730101003002 | 19 |
| 010730101001015 | 19 |
| 010730101003001 | 19 |
| 010730101001005 | 19 |
| 010730101001001 | 19 |
| 010730103013025 | 19 |
| 010730103011025 | 19 |
| 010730103011024 | 19 |
| 010730103023058 | 19 |
| 010730103022046 | 19 |
| 010730103022048 | 19 |
| 010730103022047 | 19 |
| 010730103023048 | 19 |
| 010730103023050 | 19 |
| 010730103022006 | 19 |
| 010730101003050 | 19 |
| 010730101003039 | 19 |
| 010730101003026 | 19 |
| 010730101003040 | 19 |
| 010730103022007 | 19 |
| 010730101003028 | 19 |
| 010730101003027 | 19 |
| 010730101003022 | 19 |
| 010730101003025 | 19 |
| 010730101003024 | 19 |
| 010730101003010 | 19 |
| 010730101003021 | 19 |
| 010730101003023 | 19 |
| 010730101003041 | 19 |
| 010730101003018 | 19 |
| 010730101003020 | 19 |
| 010730101003019 | 19 |
| 010730101003012 | 19 |
| 010730101003013 | 19 |
| 010730101003014 | 19 |
| 010730101003000 | 19 |
| 010730101003011 | 19 |

| Block | SM3 |
|---|---|
| 010730101001012 | 19 |
| 010730101001006 | 19 |
| 010730101003017 | 19 |
| 010730101003015 | 19 |
| 010730101003016 | 19 |
| 010730101001013 | 19 |
| 010730101001014 | 19 |
| 010730103022005 | 19 |
| 010730103022004 | 19 |
| 010730101001007 | 19 |
| 010730101001008 | 19 |
| 010730101001010 | 19 |
| 010730101001009 | 19 |
| 010730103022015 | 19 |
| 010730103022030 | 19 |
| 010730103022032 | 19 |
| 010730103022029 | 19 |
| 010730103022008 | 19 |
| 010730103022027 | 19 |
| 010730103022009 | 19 |
| 010730103022026 | 19 |
| 010730103022025 | 19 |
| 010730103022022 | 19 |
| 010730103022023 | 19 |
| 010730103022024 | 19 |
| 010730103022021 | 19 |
| 010730103022020 | 19 |
| 010730103022019 | 19 |
| 010730103022038 | 19 |
| 010730103023053 | 19 |
| 010730103023074 | 19 |
| 010730103023019 | 19 |
| 010730103023062 | 19 |
| 010730103023054 | 19 |
| 010730103023056 | 19 |
| 010730143034079 | 19 |
| 010730143034026 | 19 |
| 010730143031051 | 19 |
| 010730143031046 | 19 |
| 010730142092000 | 19 |
| 010730142092001 | 19 |
| 010730143034040 | 19 |
| 010730143034071 | 19 |

| Block | SM3 |
|---|---|
| 010730142092002 | 19 |
| 010730142092003 | 19 |
| 010730143034027 | 19 |
| 010730143034029 | 19 |
| 010730143034043 | 18 |
| 010730143031047 | 18 |
| 010730143034032 | 19 |
| 010730143031050 | 19 |
| 010730143031049 | 18 |
| 010730143031048 | 18 |
| 010730143031027 | 18 |
| 010730143031011 | 19 |
| 010730143031009 | 19 |
| 010730103023052 | 19 |
| 010730103023051 | 19 |
| 010730103023049 | 19 |
| 010730103023067 | 19 |
| 010730103023066 | 19 |
| 010730143031010 | 19 |
| 010730103023047 | 18 |
| 010730143031020 | 19 |
| 010730143031005 | 18 |
| 010730143031021 | 18 |
| 010730143031022 | 18 |
| 010730103023021 | 19 |
| 010730103023032 | 19 |
| 010730103023033 | 19 |
| 010730103023008 | 19 |
| 010730103023035 | 19 |
| 010730103023007 | 19 |
| 010730103023009 | 19 |
| 010730103022000 | 19 |
| 010730105002024 | 19 |
| 010730103023013 | 19 |
| 010730103023006 | 19 |
| 010730103023011 | 19 |
| 010730103023003 | 19 |
| 010730103023002 | 19 |
| 010730103023000 | 19 |
| 010730103023001 | 19 |
| 010730105002032 | 19 |
| 010730105003039 | 19 |
| 010730105003040 | 19 |

| Block | SM3 |
|---|---|
| 010730103023004 | 19 |
| 010730103023005 | 19 |
| 010730143031001 | 18 |
| 010730105003046 | 19 |
| 010730105003042 | 19 |
| 010730105003045 | 19 |
| 010730105003043 | 19 |
| 010730105003044 | 19 |
| 010730105003041 | 19 |
| 010730105003038 | 19 |
| 010730105003027 | 19 |
| 010730105003037 | 19 |
| 010730105003020 | 19 |
| 010730123072017 | 19 |
| 010730123072023 | 19 |
| 010730123071012 | 19 |
| 010730123072015 | 19 |
| 010730123071011 | 19 |
| 010730123072012 | 19 |
| 010730100023032 | 19 |
| 010730100023023 | 19 |
| 010730100024002 | 19 |
| 010730100023017 | 19 |
| 010730100023016 | 19 |
| 010730100023021 | 19 |
| 010730100023018 | 19 |
| 010730100023022 | 19 |
| 010730100023020 | 19 |
| 010730100023007 | 19 |
| 010730100023019 | 19 |
| 010730100023006 | 19 |
| 010730100023005 | 19 |
| 010730100024003 | 19 |
| 010730100024011 | 19 |
| 010730100024009 | 19 |
| 010730100024001 | 19 |
| 010730100024000 | 19 |
| 010730100024012 | 19 |
| 010730100024013 | 19 |
| 010730100024008 | 19 |
| 010730100024004 | 19 |
| 010730100024006 | 19 |
| 010730100024005 | 19 |

| Block | SM3 |
|---|---|
| 010730100021026 | 19 |
| 010730100021027 | 19 |
| 010730100021013 | 19 |
| 010730100021012 | 19 |
| 010730100021036 | 19 |
| 010730100021047 | 19 |
| 010730100021037 | 19 |
| 010730100021038 | 19 |
| 010730100023028 | 19 |
| 010730100023033 | 19 |
| 010730100023029 | 19 |
| 010730100021039 | 19 |
| 010730100021040 | 19 |
| 010730100021006 | 19 |
| 010730100021046 | 19 |
| 010730100021043 | 19 |
| 010730100021044 | 19 |
| 010730100021045 | 19 |
| 010730100021005 | 19 |
| 010730100021003 | 19 |
| 010730139021058 | 19 |
| 010730100023030 | 19 |
| 010730139021064 | 19 |
| 010730139021054 | 19 |
| 010730139021059 | 19 |
| 010730139021060 | 19 |
| 010730139021061 | 19 |
| 010730139021056 | 19 |
| 010730139021084 | 19 |
| 010730139021080 | 19 |
| 010730139021079 | 19 |
| 010730139021078 | 19 |
| 010730139021063 | 19 |
| 010730139021057 | 19 |
| 010730139021055 | 19 |
| 010730139021065 | 19 |
| 010730139021077 | 19 |
| 010730139021076 | 19 |
| 010730139021070 | 19 |
| 010730100021002 | 19 |
| 010730139021085 | 19 |
| 010730100021001 | 19 |
| 010730139021075 | 19 |

| Block | SM3 |
|---|---|
| 010730139021081 | 19 |
| 010730100021042 | 19 |
| 010730100021007 | 19 |
| 010730100021000 | 19 |
| 010730100021004 | 19 |
| 010730138012044 | 19 |
| 010730138012017 | 19 |
| 010730139021083 | 19 |
| 010730139021082 | 19 |
| 010730139021071 | 19 |
| 010730138012016 | 19 |
| 010730139021046 | 19 |
| 010730139021045 | 19 |
| 010730139021051 | 19 |
| 010730139021062 | 19 |
| 010730139021086 | 19 |
| 010730139021068 | 19 |
| 010730139021069 | 19 |
| 010730139021066 | 19 |
| 010730139021067 | 19 |
| 010730139021048 | 19 |
| 010730139021044 | 19 |
| 010730139021050 | 19 |
| 010730125002015 | 19 |
| 010730125002014 | 19 |
| 010730125002012 | 19 |
| 010730125002000 | 19 |
| 010730125003025 | 19 |
| 010730125003026 | 19 |
| 010730125003027 | 19 |
| 010730125003019 | 19 |
| 010730125004033 | 19 |
| 010730125003024 | 19 |
| 010730125003023 | 19 |
| 010730125003022 | 19 |
| 010730125004045 | 19 |
| 010730125004046 | 19 |
| 010730138012018 | 19 |
| 010730138012019 | 19 |
| 010730138012040 | 19 |
| 010730138012020 | 19 |
| 010730138012014 | 19 |
| 010730138012012 | 19 |

| Block | SM3 |
|---|---|
| 010730138012009 | 19 |
| 010730138012010 | 19 |
| 010730138012011 | 19 |
| 010730138012013 | 19 |
| 010730138012038 | 19 |
| 010730138012037 | 19 |
| 010730138012045 | 19 |
| 010730138012021 | 19 |
| 010730138012039 | 19 |
| 010730138012046 | 19 |
| 010730101001003 | 19 |
| 010730101001004 | 19 |
| 010730138012077 | 19 |
| 010730138012078 | 19 |
| 010730136014015 | 19 |
| 010730136014016 | 19 |
| 010730136014007 | 19 |
| 010730138012002 | 19 |
| 010730138012001 | 19 |
| 010730138012031 | 19 |
| 010730138012030 | 19 |
| 010730138012028 | 19 |
| 010730134004024 | 19 |
| 010730138012029 | 19 |
| 010730138012032 | 19 |
| 010730101001000 | 19 |
| 010730101001002 | 19 |
| 010730136013028 | 19 |
| 010730136013029 | 19 |
| 010730136013020 | 19 |
| 010730136013019 | 19 |
| 010730136013030 | 19 |
| 010730133001010 | 19 |
| 010730136012022 | 19 |
| 010730133001011 | 19 |
| 010730133001018 | 19 |
| 010730133001019 | 19 |
| 010730133001009 | 19 |
| 010730133001020 | 19 |
| 010730133001008 | 19 |
| 010730133001014 | 19 |
| 010730136012019 | 19 |
| 010730133001013 | 19 |

| Block | SM3 |
|---|---|
| 010730133001012 | 19 |
| 010730133001007 | 19 |
| 010730133001015 | 19 |
| 010730133001006 | 19 |
| 010730133001005 | 19 |
| 010730136013021 | 19 |
| 010730136013015 | 19 |
| 010730136013013 | 19 |
| 010730136013005 | 19 |
| 010730136013004 | 19 |
| 010730136013016 | 19 |
| 010730136013014 | 19 |
| 010730136013002 | 19 |
| 010730136015036 | 19 |
| 010730136013003 | 19 |
| 010730136015037 | 19 |
| 010730136015038 | 19 |
| 010730136015035 | 19 |
| 010730136015034 | 19 |
| 010730136015031 | 19 |
| 010730136015032 | 19 |
| 010730136012026 | 19 |
| 010730136013001 | 19 |
| 010730136013000 | 19 |
| 010730136012016 | 19 |
| 010730136015033 | 19 |
| 010730136014012 | 19 |
| 010730136012021 | 19 |
| 010730133001022 | 19 |
| 010730133001023 | 19 |
| 010730133001021 | 19 |
| 010730133001016 | 19 |
| 010730133001017 | 19 |
| 010730133001003 | 19 |
| 010730133003008 | 19 |
| 010730133001004 | 19 |
| 010730133003013 | 19 |
| 010730133003021 | 19 |
| 010730133001000 | 19 |
| 010730133001002 | 19 |
| 010730133001001 | 19 |
| 010730133002075 | 19 |
| 010730136012025 | 19 |

| Block | SM3 |
|-------|-----|
| 010730136012024 | 19 |
| 010730136012018 | 19 |
| 010730136012027 | 19 |
| 010730133002063 | 19 |
| 010730133002061 | 19 |
| 010730133002072 | 19 |
| 010730133002064 | 19 |
| 010730136012028 | 19 |
| 010730136012017 | 19 |
| 010730133002065 | 19 |
| 010730133002050 | 19 |
| 010730136015027 | 19 |
| 010730136015028 | 19 |
| 010730136015017 | 19 |
| 010730136015018 | 19 |
| 010730136015029 | 19 |
| 010730136015019 | 19 |
| 010730136015005 | 19 |
| 010730136015004 | 19 |
| 010730136014019 | 19 |
| 010730136014013 | 19 |
| 010730136014010 | 19 |
| 010730134002017 | 19 |
| 010730134002015 | 19 |
| 010730134002013 | 19 |
| 010730134002011 | 19 |
| 010730134002002 | 19 |
| 010730134002001 | 19 |
| 010730134002016 | 19 |
| 010730134002003 | 19 |
| 010730139011102 | 19 |
| 010730139011006 | 19 |
| 010730139011003 | 19 |
| 010730133003007 | 19 |
| 010730133003010 | 19 |
| 010730133003009 | 19 |
| 010730133003011 | 19 |
| 010730105002013 | 19 |
| 010730133003023 | 19 |
| 010730133003014 | 19 |
| 010730133003016 | 19 |
| 010730133003015 | 19 |
| 010730133003012 | 19 |

| Block | SM3 |
|---|---|
| 010730133003020 | 19 |
| 010730133003019 | 19 |
| 010730133003003 | 19 |
| 010730133003018 | 19 |
| 010730105002023 | 19 |
| 010730105002014 | 19 |
| 010730105002015 | 19 |
| 010730133003006 | 19 |
| 010730105002025 | 19 |
| 010730105002031 | 19 |
| 010730105002016 | 19 |
| 010730105003022 | 19 |
| 010730105003013 | 19 |
| 010730105002019 | 19 |
| 010730105003010 | 19 |
| 010730105002017 | 19 |
| 010730105002012 | 19 |
| 010730105002009 | 19 |
| 010730105002020 | 19 |
| 010730105002021 | 19 |
| 010730105002010 | 19 |
| 010730105002004 | 19 |
| 010730105003015 | 19 |
| 010730105003016 | 19 |
| 010730105003017 | 19 |
| 010730105003007 | 19 |
| 010730105003034 | 19 |
| 010730105003018 | 19 |
| 010730105003006 | 19 |
| 010730105003036 | 19 |
| 010730105002008 | 19 |
| 010730105002007 | 19 |
| 010730105002022 | 19 |
| 010730105002005 | 19 |
| 010730105003008 | 19 |
| 010730105003009 | 19 |
| 010730105002006 | 19 |
| 010730105001032 | 19 |
| 010730105002003 | 19 |
| 010730133002056 | 19 |
| 010730105002002 | 19 |
| 010730105001034 | 19 |
| 010730105001021 | 19 |

| Block | SM3 |
|---|---|
| 010730105001009 | 19 |
| 010730105001010 | 19 |
| 010730105001015 | 19 |
| 010730105001011 | 19 |
| 010730105001012 | 19 |
| 010730105003004 | 19 |
| 010730105003005 | 19 |
| 010730105003001 | 19 |
| 010730105003002 | 19 |
| 010730105001014 | 19 |
| 010730143031007 | 18 |
| 010730105003000 | 19 |
| 010730131002038 | 19 |
| 010730131002024 | 19 |
| 010730131002023 | 19 |
| 010730131002037 | 19 |
| 010730131002036 | 19 |
| 010730131002021 | 19 |
| 010730131002026 | 19 |
| 010730131002028 | 19 |
| 010730131002027 | 19 |
| 010730131002045 | 19 |
| 010730131002046 | 19 |
| 010730131002016 | 19 |
| 010730131002039 | 19 |
| 010730131002017 | 19 |
| 010730131002043 | 19 |
| 010730131002040 | 19 |
| 010730131002018 | 19 |
| 010730133002023 | 19 |
| 010730105001006 | 19 |
| 010730133002024 | 19 |
| 010730131003034 | 19 |
| 010730131003019 | 19 |
| 010730131003025 | 19 |
| 010730131003036 | 19 |
| 010730131003033 | 19 |
| 010730131003028 | 19 |
| 010730131003020 | 19 |
| 010730131002041 | 19 |
| 010730131002042 | 19 |
| 010730131002006 | 19 |
| 010730131002004 | 19 |

| Block | SM3 |
|---|---|
| 010730131002019 | 19 |
| 010730131002003 | 19 |
| 010730131002005 | 19 |
| 010730131002007 | 19 |
| 010730131002008 | 19 |
| 010730131003022 | 19 |
| 010730131003021 | 19 |
| 010730131003005 | 19 |
| 010730131002002 | 19 |
| 010730131002000 | 19 |
| 010730131002001 | 19 |
| 010730131003029 | 19 |
| 010730131003030 | 19 |
| 010730132003032 | 19 |
| 010730132003033 | 19 |
| 010730131003002 | 19 |
| 010730131003006 | 19 |
| 010730131003023 | 19 |
| 010730131003024 | 19 |
| 010730131003003 | 19 |
| 010730134003002 | 19 |
| 010730132002017 | 19 |
| 010730132002009 | 19 |
| 010730132002016 | 19 |
| 010730132001018 | 19 |
| 010730132003031 | 19 |
| 010730057011014 | 19 |
| 010730132002012 | 19 |
| 010730132002014 | 19 |
| 010730132002007 | 19 |
| 010730132002015 | 19 |
| 010730132002008 | 19 |
| 010730132002010 | 19 |
| 010730132002006 | 19 |
| 010730132001007 | 19 |
| 010730106042025 | 19 |
| 010730132001008 | 19 |
| 010730132001019 | 19 |
| 010730132001010 | 19 |
| 010730106042024 | 19 |
| 010730106042041 | 19 |
| 010730132001012 | 19 |
| 010730132001011 | 19 |

| Block | SM3 |
|---|---|
| 010730132001004 | 19 |
| 010730106042034 | 19 |
| 010730106042035 | 19 |
| 010730132002011 | 19 |
| 010730132001016 | 19 |
| 010730132001015 | 19 |
| 010730132002001 | 19 |
| 010730132002002 | 19 |
| 010730132001014 | 19 |
| 010730132001005 | 19 |
| 010730132001003 | 19 |
| 010730132001006 | 19 |
| 010730106042037 | 19 |
| 010730106042036 | 19 |
| 010730132001002 | 19 |
| 010730132001000 | 19 |
| 010730132001013 | 19 |
| 010730132001001 | 19 |
| 010730038022041 | 19 |
| 010730106042006 | 19 |
| 010730106041037 | 19 |
| 010730106041034 | 19 |
| 010730106042007 | 19 |
| 010730106041043 | 19 |
| 010730106041038 | 19 |
| 010730106041033 | 19 |
| 010730106041017 | 19 |
| 010730106041014 | 19 |
| 010730106041013 | 19 |
| 010730106041010 | 19 |
| 010730106045026 | 19 |
| 010730106045060 | 19 |
| 010730106045059 | 19 |
| 010730106045052 | 19 |
| 010730106045051 | 19 |
| 010730106041018 | 19 |
| 010730106041009 | 19 |
| 010730106045025 | 19 |
| 010730106045061 | 19 |
| 010730106045058 | 19 |
| 010730106045053 | 19 |
| 010730106045050 | 19 |
| 010730106045018 | 19 |

| Block | SM3 |
|---|---|
| 010730036005048 | 19 |
| 010730106045011 | 19 |
| 010730036005028 | 19 |
| 010730036006011 | 19 |
| 010730036006009 | 19 |
| 010730036006010 | 19 |
| 010730036006008 | 19 |
| 010730038022040 | 19 |
| 010730038022042 | 18 |
| 010730038022031 | 18 |
| 010730036006005 | 19 |
| 010730036006006 | 19 |
| 010730036005047 | 19 |
| 010730036006003 | 19 |
| 010730036005049 | 19 |
| 010730036005030 | 19 |
| 010730036005027 | 19 |
| 010730036005026 | 19 |
| 010730036005046 | 19 |
| 010730036005031 | 19 |
| 010730036005025 | 19 |
| 010730036005024 | 19 |
| 010730036006004 | 19 |
| 010730036006002 | 19 |
| 010730036005032 | 19 |
| 010730036005033 | 19 |
| 010730036005023 | 19 |
| 010730036005022 | 19 |
| 010730036005045 | 19 |
| 010730036005034 | 19 |
| 010730036005035 | 19 |
| 010730129051007 | 16 |
| 010730129051008 | 16 |
| 010730129051016 | 16 |
| 010730129051012 | 16 |
| 010730129051011 | 16 |
| 010730129051010 | 16 |
| 010730129052036 | 16 |
| 010730129051009 | 16 |
| 010730129211017 | 16 |
| 010730129211016 | 16 |
| 010730129211008 | 16 |
| 010730129141029 | 16 |

| Block | SM3 |
|---|---|
| 010730129211003 | 16 |
| 010730129141028 | 16 |
| 010730129211021 | 16 |
| 010730129052038 | 16 |
| 010730129211022 | 16 |
| 010730129211004 | 16 |
| 010730129211009 | 16 |
| 010730129211010 | 16 |
| 010730129052035 | 16 |
| 010730129052037 | 16 |
| 010730129211011 | 16 |
| 010730129052030 | 16 |
| 010730129211002 | 16 |
| 010730129211001 | 16 |
| 010730129211000 | 16 |
| 010730129141034 | 16 |
| 010730129141031 | 16 |
| 010730129141030 | 16 |
| 010730129162011 | 16 |
| 010730129162012 | 16 |
| 010730036004042 | 19 |
| 010730036005015 | 19 |
| 010730036005007 | 19 |
| 010730036004047 | 19 |
| 010730036005006 | 19 |
| 010730036005016 | 19 |
| 010730036005005 | 19 |
| 010730036004048 | 19 |
| 010730036004052 | 19 |
| 010730036004049 | 19 |
| 010730036004041 | 19 |
| 010730036004037 | 19 |
| 010730036004038 | 19 |
| 010730036004023 | 19 |
| 010730036004022 | 19 |
| 010730036004016 | 19 |
| 010730036004036 | 19 |
| 010730036004031 | 19 |
| 010730036004035 | 19 |
| 010730036004034 | 19 |
| 010730036004030 | 19 |
| 010730036004024 | 19 |
| 010730036004021 | 19 |

| Block | SM3 |
|---|---|
| 010730036004015 | 19 |
| 010730036004029 | 19 |
| 010730036004025 | 19 |
| 010730036004032 | 19 |
| 010730036004026 | 19 |
| 010730036004027 | 19 |
| 010730123063001 | 19 |
| 010730123041019 | 19 |
| 010730123041020 | 19 |
| 010730106051034 | 19 |
| 010730106051025 | 19 |
| 010730036004017 | 19 |
| 010730036004007 | 19 |
| 010730036004006 | 19 |
| 010730036004005 | 19 |
| 010730037004057 | 19 |
| 010730037004052 | 19 |
| 010730037004053 | 19 |
| 010730037004051 | 19 |
| 010730037004049 | 19 |
| 010730037004050 | 19 |
| 010730036004008 | 19 |
| 010730036004018 | 19 |
| 010730036004019 | 19 |
| 010730036004003 | 19 |
| 010730036004004 | 19 |
| 010730037004048 | 19 |
| 010730036004002 | 19 |
| 010730037004047 | 19 |
| 010730037004032 | 19 |
| 010730037004031 | 19 |
| 010730037004040 | 19 |
| 010730037004041 | 19 |
| 010730037004033 | 19 |
| 010730037004039 | 19 |
| 010730037004030 | 19 |
| 010730037004038 | 19 |
| 010730037004029 | 19 |
| 010730037004027 | 19 |
| 010730037004026 | 19 |
| 010730037004025 | 19 |
| 010730050001014 | 18 |
| 010730050001013 | 18 |

| Block | SM3 |
|---|---|
| 010730050001012 | 18 |
| 010730049023005 | 18 |
| 010730050001011 | 18 |
| 010730050001010 | 18 |
| 010730049023006 | 18 |
| 010730050001009 | 18 |
| 010730107012010 | 18 |
| 010730107012015 | 18 |
| 010730107012004 | 18 |
| 010730107012011 | 18 |
| 010730107012003 | 18 |
| 010730129203007 | 16 |
| 010730129203005 | 16 |
| 010730129203008 | 16 |
| 010730129203006 | 16 |
| 010730129202002 | 16 |
| 010730129212025 | 16 |
| 010730129212026 | 16 |
| 010730129212022 | 16 |
| 010730129212021 | 16 |
| 010730129213005 | 16 |
| 010730129212024 | 16 |
| 010730129212023 | 16 |
| 010730129212018 | 16 |
| 010730129212020 | 16 |
| 010730129212019 | 16 |
| 010730129213009 | 16 |
| 010730129213012 | 16 |
| 010730129213013 | 16 |
| 010730129213011 | 16 |
| 010730034004034 | 19 |
| 010730034004033 | 19 |
| 010730034004028 | 19 |
| 010730034004029 | 19 |
| 010730034004032 | 19 |
| 010730034003023 | 19 |
| 010730034004023 | 19 |
| 010730034004022 | 19 |
| 010730034003022 | 19 |
| 010730034004013 | 19 |
| 010730034003018 | 19 |
| 010730034003019 | 19 |
| 010730034003012 | 19 |

| Block | SM3 |
|---|---|
| 010730034003011 | 19 |
| 010730034003020 | 19 |
| 010730034003021 | 19 |
| 010730034003009 | 19 |
| 010730034004021 | 19 |
| 010730034004020 | 19 |
| 010730034004019 | 19 |
| 010730034004030 | 19 |
| 010730034004010 | 19 |
| 010730034004018 | 19 |
| 010730034004012 | 19 |
| 010730034004011 | 19 |
| 010730034003008 | 19 |
| 010730034004002 | 19 |
| 010730034004003 | 19 |
| 010730034004009 | 19 |
| 010730034004001 | 19 |
| 010730034004004 | 19 |
| 010730035002033 | 19 |
| 010730034001099 | 19 |
| 010730034001014 | 19 |
| 010730034003014 | 19 |
| 010730034003001 | 19 |
| 010730034001100 | 19 |
| 010730034001101 | 19 |
| 010730034001012 | 19 |
| 010730034001004 | 19 |
| 010730034003002 | 19 |
| 010730034003003 | 19 |
| 010730034003000 | 19 |
| 010730034003010 | 19 |
| 010730034003004 | 19 |
| 010730034002033 | 19 |
| 010730034001008 | 19 |
| 010730034001006 | 19 |
| 010730034002031 | 19 |
| 010730034001013 | 19 |
| 010730034002032 | 19 |
| 010730034002030 | 19 |
| 010730034002029 | 19 |
| 010730034002010 | 19 |
| 010730034003007 | 19 |
| 010730034003005 | 19 |

| Block | SM3 |
|---|---|
| 010730034002034 | 19 |
| 010730034002035 | 19 |
| 010730034003006 | 19 |
| 010730034004000 | 19 |
| 010730034002056 | 19 |
| 010730034002055 | 19 |
| 010730034002036 | 19 |
| 010730034002053 | 19 |
| 010730034002037 | 19 |
| 010730034002028 | 19 |
| 010730034002027 | 19 |
| 010730034002012 | 19 |
| 010730034002011 | 19 |
| 010730034002009 | 19 |
| 010730034002008 | 19 |
| 010730034002026 | 19 |
| 010730034002025 | 19 |
| 010730034002038 | 19 |
| 010730034002013 | 19 |
| 010730034002024 | 19 |
| 010730034002014 | 19 |
| 010730034002002 | 19 |
| 010730034002001 | 19 |
| 010730034002007 | 19 |
| 010730034002003 | 19 |
| 010730034002004 | 19 |
| 010730034002000 | 19 |
| 010730034001010 | 19 |
| 010730035001000 | 19 |
| 010730125003180 | 19 |
| 010730125003170 | 19 |
| 010730125003171 | 19 |
| 010730125003169 | 19 |
| 010730125003208 | 19 |
| 010730125003214 | 19 |
| 010730125003162 | 19 |
| 010730125003161 | 19 |
| 010730125003163 | 19 |
| 010730125003165 | 19 |
| 010730125003164 | 19 |
| 010730125003160 | 19 |
| 010730035002013 | 20 |
| 010730034001000 | 20 |

| Block | SM3 |
|---|---|
| 010730035002003 | 19 |
| 010730033002018 | 19 |
| 010730125003156 | 19 |
| 010730125001011 | 19 |
| 010730125001028 | 19 |
| 010730125001004 | 19 |
| 010730125001002 | 19 |
| 010730125001029 | 19 |
| 010730125001001 | 19 |
| 010730125001005 | 19 |
| 010730125003105 | 19 |
| 010730125003106 | 19 |
| 010730125003108 | 19 |
| 010730125003109 | 19 |
| 010730125003110 | 19 |
| 010730125003112 | 19 |
| 010730125003107 | 19 |
| 010730125003111 | 19 |
| 010730125003113 | 19 |
| 010730125003115 | 19 |
| 010730125003216 | 19 |
| 010730125003047 | 19 |
| 010730125003044 | 19 |
| 010730125003049 | 19 |
| 010730125003048 | 19 |
| 010730125003204 | 19 |
| 010730125003198 | 19 |
| 010730125003206 | 19 |
| 010730125003205 | 19 |
| 010730144102022 | 16 |
| 010730144102014 | 16 |
| 010730144101004 | 16 |
| 010730144101001 | 16 |
| 010730144101000 | 16 |
| 010730143034062 | 19 |
| 010730143034061 | 19 |
| 010730143034031 | 19 |
| 010730143034059 | 19 |
| 010730143034060 | 19 |
| 010730143034058 | 19 |
| 010730143034054 | 19 |
| 010730143034056 | 19 |
| 010730143034057 | 19 |

| Block | SM3 |
|---|---:|
| 010730143034034 | 19 |
| 010730143034041 | 19 |
| 010730143034033 | 18 |
| 010730143034013 | 19 |
| 010730143034030 | 19 |
| 010730143034019 | 18 |
| 010730143034018 | 18 |
| 010730143034078 | 18 |
| 010730143034008 | 18 |
| 010730143034076 | 18 |
| 010730143034077 | 18 |
| 010730143034016 | 18 |
| 010730143034014 | 18 |
| 010730143034015 | 18 |
| 010730143034075 | 18 |
| 010730143034006 | 18 |
| 010730143034022 | 18 |
| 010730143034010 | 18 |
| 010730143034017 | 19 |
| 010730143034012 | 18 |
| 010730143034023 | 18 |
| 010730143034021 | 18 |
| 010730143034011 | 18 |
| 010730143034020 | 18 |
| 010730143032013 | 18 |
| 010730143032023 | 18 |
| 010730143034053 | 19 |
| 010730143034037 | 19 |
| 010730143034036 | 19 |
| 010730143034028 | 19 |
| 010730143034039 | 19 |
| 010730143034038 | 19 |
| 010730143034047 | 16 |
| 010730143034048 | 19 |
| 010730144152015 | 16 |
| 010730144152006 | 16 |
| 010730144152002 | 16 |
| 010730143034046 | 16 |
| 010730144152012 | 16 |
| 010730144152004 | 16 |
| 010730144152001 | 16 |
| 010730143034035 | 16 |
| 010730143034045 | 16 |

| Block | SM3 |
|---|---|
| 010730143034025 | 19 |
| 010730143032024 | 18 |
| 010730143032022 | 18 |
| 010730143034024 | 18 |
| 010730144151020 | 18 |
| 010730143034007 | 18 |
| 010730143034005 | 18 |
| 010730143031031 | 18 |
| 010730143034000 | 18 |
| 010730143034004 | 18 |
| 010730143034002 | 18 |
| 010730143034001 | 18 |
| 010730143034074 | 18 |
| 010730143031033 | 18 |
| 010730143031030 | 18 |
| 010730143033009 | 18 |
| 010730143034009 | 18 |
| 010730143032026 | 18 |
| 010730143034003 | 18 |
| 010730143032005 | 18 |
| 010730143032025 | 18 |
| 010730143032006 | 18 |
| 010730143032004 | 18 |
| 010730143032010 | 18 |
| 010730143032003 | 18 |
| 010730143032002 | 18 |
| 010730143032008 | 18 |
| 010730143032015 | 18 |
| 010730143032020 | 18 |
| 010730143032007 | 18 |
| 010730143033016 | 18 |
| 010730143033013 | 18 |
| 010730143033012 | 18 |
| 010730143033008 | 18 |
| 010730143033014 | 18 |
| 010730143033010 | 18 |
| 010730143031034 | 18 |
| 010730143033015 | 18 |
| 010730143033011 | 18 |
| 010730143033002 | 18 |
| 010730143033017 | 18 |
| 010730143033004 | 18 |
| 010730143033003 | 18 |

| Block | SM3 |
|---|---|
| 010730143033006 | 18 |
| 010730143033007 | 18 |
| 010730143033001 | 18 |
| 010730143031038 | 18 |
| 010730143031042 | 18 |
| 010730143031039 | 18 |
| 010730143031028 | 18 |
| 010730143031035 | 18 |
| 010730143031043 | 18 |
| 010730143031036 | 18 |
| 010730143031037 | 18 |
| 010730143043015 | 18 |
| 010730143043019 | 18 |
| 010730143043021 | 18 |
| 010730143032017 | 18 |
| 010730143032016 | 18 |
| 010730143032014 | 18 |
| 010730143032012 | 18 |
| 010730143032021 | 18 |
| 010730143032011 | 18 |
| 010730143032019 | 18 |
| 010730143032001 | 18 |
| 010730143032000 | 18 |
| 010730143041006 | 18 |
| 010730143032018 | 18 |
| 010730143041009 | 18 |
| 010730143032009 | 18 |
| 010730143041010 | 18 |
| 010730143041017 | 18 |
| 010730143041016 | 18 |
| 010730143041015 | 18 |
| 010730143033005 | 18 |
| 010730143041013 | 18 |
| 010730143033000 | 18 |
| 010730143041012 | 18 |
| 010730143031044 | 18 |
| 010730143043023 | 18 |
| 010730143041011 | 18 |
| 010730143041014 | 18 |
| 010730143041004 | 18 |
| 010730143041005 | 18 |
| 010730143041008 | 18 |
| 010730143041007 | 18 |

| Block | SM3 |
|---|---|
| 010730144151021 | 18 |
| 010730144151019 | 18 |
| 010730143041003 | 18 |
| 010730143041002 | 18 |
| 010730143043027 | 18 |
| 010730143041001 | 18 |
| 010730143043026 | 18 |
| 010730143043028 | 18 |
| 010730143041000 | 18 |
| 010730143043014 | 18 |
| 010730143043024 | 18 |
| 010730143043013 | 18 |
| 010730143043016 | 18 |
| 010730143043018 | 18 |
| 010730143043012 | 18 |
| 010730143043025 | 18 |
| 010730143043006 | 18 |
| 010730144043006 | 16 |
| 010730144041029 | 16 |
| 010730129203000 | 16 |
| 010730144043004 | 16 |
| 010730144043003 | 16 |
| 010730144043001 | 16 |
| 010730144042012 | 16 |
| 010730129203004 | 16 |
| 010730129203009 | 16 |
| 010730129203002 | 16 |
| 010730129203003 | 16 |
| 010730129201007 | 16 |
| 010730129202005 | 16 |
| 010730129202008 | 16 |
| 010730129202006 | 16 |
| 010730129202007 | 16 |
| 010730129202009 | 16 |
| 010730129202003 | 16 |
| 010730144043000 | 16 |
| 010730129202000 | 16 |
| 010730129202010 | 16 |
| 010730129202004 | 16 |
| 010730129213023 | 16 |
| 010730129213024 | 16 |
| 010730144041030 | 16 |
| 010730144041009 | 16 |

| Block | SM3 |
|---|---|
| 010730144041004 | 16 |
| 010730107063014 | 18 |
| 010730107063002 | 18 |
| 010730107042043 | 18 |
| 010730144041068 | 16 |
| 010730144041005 | 16 |
| 010730107061038 | 18 |
| 010730107063004 | 18 |
| 010730107063000 | 18 |
| 010730144053018 | 16 |
| 010730144042003 | 16 |
| 010730144042002 | 16 |
| 010730144042016 | 16 |
| 010730144042017 | 16 |
| 010730144043022 | 16 |
| 010730144042005 | 16 |
| 010730144042011 | 16 |
| 010730144042014 | 16 |
| 010730144042001 | 16 |
| 010730144042010 | 16 |
| 010730144042015 | 16 |
| 010730144042013 | 16 |
| 010730144042009 | 16 |
| 010730144042004 | 16 |
| 010730144042006 | 16 |
| 010730144042008 | 16 |
| 010730144042007 | 16 |
| 010730129203001 | 16 |
| 010730144043016 | 16 |
| 010730144043013 | 16 |
| 010730144043015 | 16 |
| 010730144043014 | 16 |
| 010730144043023 | 16 |
| 010730144042000 | 16 |
| 010730144043012 | 16 |
| 010730144043007 | 16 |
| 010730144043005 | 16 |
| 010730144041028 | 16 |
| 010730144151023 | 16 |
| 010730144151026 | 16 |
| 010730144151022 | 18 |
| 010730144121002 | 16 |
| 010730144121001 | 16 |

| Block | SM3 |
|---|---|
| 010730144122056 | 16 |
| 010730144122049 | 16 |
| 010730144122047 | 16 |
| 010730144122048 | 16 |
| 010730144122038 | 16 |
| 010730144122039 | 16 |
| 010730144122037 | 16 |
| 010730144122058 | 16 |
| 010730144122050 | 16 |
| 010730144122040 | 16 |
| 010730144122036 | 16 |
| 010730144122041 | 16 |
| 010730144151014 | 18 |
| 010730144151015 | 18 |
| 010730144151028 | 16 |
| 010730144151013 | 18 |
| 010730144151016 | 18 |
| 010730144151027 | 16 |
| 010730144151012 | 16 |
| 010730143043011 | 18 |
| 010730144151043 | 16 |
| 010730144122025 | 16 |
| 010730144122035 | 16 |
| 010730144122024 | 16 |
| 010730144122007 | 16 |
| 010730144122009 | 16 |
| 010730144122008 | 16 |
| 010730144151009 | 18 |
| 010730144151010 | 18 |
| 010730144151017 | 18 |
| 010730144151011 | 18 |
| 010730144122006 | 16 |
| 010730144121000 | 16 |
| 010730144062011 | 16 |
| 010730144062010 | 16 |
| 010730144062029 | 16 |
| 010730144062017 | 16 |
| 010730144062007 | 16 |
| 010730144062006 | 16 |
| 010730144062009 | 16 |
| 010730144122057 | 16 |
| 010730144122051 | 16 |
| 010730144122052 | 16 |

| Block | SM3 |
| --- | --- |
| 010730144122053 | 16 |
| 010730144122043 | 16 |
| 010730144122042 | 16 |
| 010730144122044 | 16 |
| 010730144122054 | 16 |
| 010730144122055 | 16 |
| 010730144122046 | 16 |
| 010730144122045 | 16 |
| 010730144122026 | 16 |
| 010730144062014 | 16 |
| 010730144062016 | 16 |
| 010730144062015 | 16 |
| 010730144062018 | 16 |
| 010730144062008 | 16 |
| 010730144062003 | 16 |
| 010730144062005 | 16 |
| 010730144122015 | 16 |
| 010730144122017 | 16 |
| 010730144122004 | 16 |
| 010730144122001 | 16 |
| 010730144151005 | 16 |
| 010730144122002 | 16 |
| 010730144122000 | 16 |
| 010730144151002 | 18 |
| 010730144151004 | 18 |
| 010730144122003 | 16 |
| 010730144041067 | 16 |
| 010730144041065 | 16 |
| 010730144051011 | 16 |
| 010730144041066 | 16 |
| 010730144041063 | 16 |
| 010730144122027 | 16 |
| 010730144122028 | 16 |
| 010730144063005 | 16 |
| 010730144063009 | 16 |
| 010730144063022 | 16 |
| 010730144063008 | 16 |
| 010730144063007 | 16 |
| 010730144051009 | 16 |
| 010730144051008 | 16 |
| 010730144051006 | 16 |
| 010730144051010 | 16 |
| 010730144051004 | 16 |

| Block | SM3 |
|---|---|
| 010730144041062 | 16 |
| 010730144063006 | 16 |
| 010730144063004 | 16 |
| 010730144052003 | 16 |
| 010730144051003 | 16 |
| 010730144064013 | 16 |
| 010730144064012 | 16 |
| 010730144064011 | 16 |
| 010730144064014 | 16 |
| 010730144061002 | 16 |
| 010730144064016 | 16 |
| 010730144064010 | 16 |
| 010730144052006 | 16 |
| 010730144052009 | 16 |
| 010730144052010 | 16 |
| 010730144052015 | 16 |
| 010730144052008 | 16 |
| 010730144052017 | 16 |
| 010730144052013 | 16 |
| 010730144052011 | 16 |
| 010730144052014 | 16 |
| 010730144052012 | 16 |
| 010730144053029 | 16 |
| 010730144053026 | 16 |
| 010730144053027 | 16 |
| 010730144052018 | 16 |
| 010730144052016 | 16 |
| 010730144052019 | 16 |
| 010730144052020 | 16 |
| 010730144091012 | 16 |
| 010730144091011 | 16 |
| 010730144091004 | 16 |
| 010730144092016 | 16 |
| 010730144091010 | 16 |
| 010730144091009 | 16 |
| 010730144091008 | 16 |
| 010730144091005 | 16 |
| 010730129083007 | 16 |
| 010730129083004 | 16 |
| 010730129083002 | 16 |
| 010730129083006 | 16 |
| 010730129083000 | 16 |
| 010730129082006 | 16 |

| Block | SM3 |
|---|---|
| 010730144061001 | 16 |
| 010730144061000 | 16 |
| 010730144064009 | 16 |
| 010730144064019 | 16 |
| 010730144064017 | 16 |
| 010730144064007 | 16 |
| 010730144092006 | 16 |
| 010730144092005 | 16 |
| 010730144064008 | 16 |
| 010730144064005 | 16 |
| 010730144064006 | 16 |
| 010730144052026 | 16 |
| 010730144064018 | 16 |
| 010730144064004 | 16 |
| 010730144052028 | 16 |
| 010730144053022 | 16 |
| 010730144052021 | 16 |
| 010730144052022 | 16 |
| 010730144052029 | 16 |
| 010730144052025 | 16 |
| 010730144052023 | 16 |
| 010730144053010 | 16 |
| 010730144053011 | 16 |
| 010730144053012 | 16 |
| 010730144053013 | 16 |
| 010730144053021 | 16 |
| 010730144053014 | 16 |
| 010730144053009 | 16 |
| 010730144053030 | 16 |
| 010730144053017 | 16 |
| 010730144053031 | 16 |
| 010730144052027 | 16 |
| 010730144053008 | 16 |
| 010730144042026 | 16 |
| 010730144042018 | 16 |
| 010730144092004 | 16 |
| 010730144092003 | 16 |
| 010730144064003 | 16 |
| 010730144064002 | 16 |
| 010730144092002 | 16 |
| 010730144064001 | 16 |
| 010730144053023 | 16 |
| 010730144042034 | 16 |

| Block | SM3 |
|---|---|
| 010730144064000 | 16 |
| 010730144042033 | 16 |
| 010730144092001 | 16 |
| 010730144092000 | 16 |
| 010730144042035 | 16 |
| 010730144042032 | 16 |
| 010730144042031 | 16 |
| 010730129082005 | 16 |
| 010730129082001 | 16 |
| 010730129201006 | 16 |
| 010730129082002 | 16 |
| 010730144042027 | 16 |
| 010730144042028 | 16 |
| 010730144042025 | 16 |
| 010730144042029 | 16 |
| 010730144042024 | 16 |
| 010730144042022 | 16 |
| 010730144042019 | 16 |
| 010730144042021 | 16 |
| 010730144042020 | 16 |
| 010730144042030 | 16 |
| 010730144042023 | 16 |
| 010730129201004 | 16 |
| 010730129201005 | 16 |
| 010730129201003 | 16 |
| 010730129201002 | 16 |
| 010730129201009 | 16 |
| 011170303142031 | 16 |
| 011170303142020 | 16 |
| 011170303142019 | 16 |
| 011170303142022 | 16 |
| 011170303142017 | 16 |
| 011170303142034 | 16 |
| 011170303142032 | 16 |
| 011170303142033 | 16 |
| 011170303142012 | 16 |
| 010730144083014 | 16 |
| 011170303142013 | 16 |
| 010730144083013 | 16 |
| 010730144083012 | 16 |
| 011170303142010 | 16 |
| 011170303142011 | 16 |
| 011170303142009 | 16 |

| Block | SM3 |
|---|---|
| 010730129133002 | 16 |
| 011170303141005 | 16 |
| 011170303142015 | 16 |
| 011170303142016 | 16 |
| 010730129161006 | 16 |
| 010730129161007 | 16 |
| 010730129201000 | 16 |
| 010730129201001 | 16 |
| 010730129201008 | 16 |
| 010730129161003 | 16 |
| 010730129161005 | 16 |
| 010730129161002 | 16 |
| 010730129161004 | 16 |
| 010730129171030 | 16 |
| 010730129171028 | 16 |
| 010730129171029 | 16 |
| 010730129171024 | 16 |
| 010730129171023 | 16 |
| 010730129171031 | 16 |
| 010730129171022 | 16 |
| 010730129171006 | 16 |
| 010730129171025 | 16 |
| 010730129171026 | 16 |
| 010730129171027 | 16 |
| 010730129161008 | 16 |
| 010730129161001 | 16 |
| 010730129161000 | 16 |
| 010730129161009 | 16 |
| 010730129161010 | 16 |
| 010730129181000 | 16 |
| 010730129072001 | 16 |
| 010730129084001 | 16 |
| 010730129073035 | 16 |
| 010730129073041 | 16 |
| 010730129072011 | 16 |
| 010730129072022 | 16 |
| 010730129171020 | 16 |
| 010730129113048 | 16 |
| 010730129171002 | 16 |
| 010730131002044 | 19 |
| 010730131002014 | 19 |
| 010730131002015 | 19 |
| 010730131002031 | 19 |

| Block | SM3 |
| --- | --- |
| 010730131002010 | 19 |
| 010730131002029 | 19 |
| 010730131002049 | 19 |
| 010730131002033 | 19 |
| 010730131002048 | 19 |
| 010730131002032 | 19 |
| 010730143043020 | 18 |
| 010730143031002 | 18 |
| 010730143031004 | 18 |
| 010730131002030 | 18 |
| 010730131002034 | 19 |
| 010730131002009 | 19 |
| 010730131004041 | 19 |
| 010730131004034 | 19 |
| 010730131004033 | 19 |
| 010730131004022 | 19 |
| 010730131004035 | 19 |
| 010730131004032 | 19 |
| 010730131004023 | 19 |
| 010730131004021 | 19 |
| 010730131004024 | 19 |
| 010730131004020 | 19 |
| 010730131002047 | 19 |
| 010730131002011 | 19 |
| 010730131002012 | 19 |
| 010730131004042 | 19 |
| 010730131004036 | 19 |
| 010730131004031 | 19 |
| 010730131004025 | 19 |
| 010730131004019 | 19 |
| 010730131004026 | 19 |
| 010730131004018 | 19 |
| 010730131004040 | 19 |
| 010730131004037 | 19 |
| 010730131004030 | 19 |
| 010730131004027 | 19 |
| 010730131004015 | 19 |
| 010730131003007 | 19 |
| 010730131003031 | 19 |
| 010730131003032 | 19 |
| 010730131003015 | 19 |
| 010730131003004 | 18 |
| 010730131003016 | 19 |

| Block | SM3 |
|---|---|
| 010730131003008 | 18 |
| 010730131003017 | 19 |
| 010730131004014 | 19 |
| 010730131003014 | 19 |
| 010730131003018 | 19 |
| 010730131003009 | 18 |
| 010730131003010 | 18 |
| 010730131003011 | 18 |
| 010730131003012 | 18 |
| 010730131003001 | 19 |
| 010730131003000 | 18 |
| 010730132003034 | 18 |
| 010730057011015 | 18 |
| 010730057011016 | 18 |
| 010730143044012 | 18 |
| 010730143043004 | 18 |
| 010730143043005 | 18 |
| 010730143043007 | 18 |
| 010730143043002 | 18 |
| 010730143043003 | 18 |
| 010730143043000 | 18 |
| 010730131001022 | 18 |
| 010730143044009 | 18 |
| 010730131001015 | 18 |
| 010730131001013 | 18 |
| 010730131001023 | 18 |
| 010730131001014 | 18 |
| 010730131001012 | 18 |
| 010730131001010 | 18 |
| 010730131001016 | 18 |
| 010730131001011 | 18 |
| 010730143044010 | 18 |
| 010730131001007 | 18 |
| 010730131001009 | 18 |
| 010730131001008 | 18 |
| 010730131001006 | 18 |
| 010730131001004 | 18 |
| 010730057011013 | 19 |
| 010730057011012 | 18 |
| 010730038021023 | 18 |
| 010730132002013 | 19 |
| 010730132002005 | 19 |
| 010730038021019 | 18 |

| Block | SM3 |
|---|---|
| 010730038021017 | 18 |
| 010730057011017 | 18 |
| 010730057012018 | 18 |
| 010730057012017 | 18 |
| 010730057012016 | 18 |
| 010730057012019 | 18 |
| 010730057012015 | 18 |
| 010730057012011 | 18 |
| 010730057011008 | 18 |
| 010730132002004 | 19 |
| 010730132002003 | 19 |
| 010730038021022 | 18 |
| 010730038021021 | 18 |
| 010730038021020 | 18 |
| 010730132002000 | 19 |
| 010730038021016 | 18 |
| 010730038021006 | 18 |
| 010730038021018 | 18 |
| 010730038021024 | 18 |
| 010730038021014 | 18 |
| 010730038021015 | 18 |
| 010730038021005 | 18 |
| 010730038021004 | 18 |
| 010730038021007 | 18 |
| 010730038021003 | 18 |
| 010730038021009 | 18 |
| 010730038021008 | 18 |
| 010730038021012 | 18 |
| 010730038021011 | 18 |
| 010730038021002 | 18 |
| 010730038021010 | 18 |
| 010730057012020 | 18 |
| 010730057012014 | 18 |
| 010730057012005 | 18 |
| 010730057012004 | 18 |
| 010730057011006 | 18 |
| 010730057011001 | 18 |
| 010730038021013 | 18 |
| 010730057013017 | 18 |
| 010730038022048 | 18 |
| 010730038022047 | 18 |
| 010730038022046 | 18 |
| 010730057013013 | 18 |

| Block | SM3 |
|---|---|
| 010730057013015 | 18 |
| 010730057013016 | 18 |
| 010730057011004 | 18 |
| 010730057011030 | 18 |
| 010730057011005 | 18 |
| 010730057011031 | 18 |
| 010730057013014 | 18 |
| 010730057013012 | 18 |
| 010730057013030 | 18 |
| 010730057013027 | 18 |
| 010730057013026 | 18 |
| 010730057013023 | 18 |
| 010730057013019 | 18 |
| 010730057013009 | 18 |
| 010730036006007 | 18 |
| 010730038022028 | 18 |
| 010730038022030 | 18 |
| 010730036006001 | 18 |
| 010730036005044 | 19 |
| 010730036005043 | 19 |
| 010730036005036 | 19 |
| 010730036005037 | 19 |
| 010730036005042 | 19 |
| 010730036005038 | 19 |
| 010730036006000 | 18 |
| 010730036005041 | 19 |
| 010730036005039 | 19 |
| 010730036005040 | 19 |
| 010730038021001 | 18 |
| 010730038022029 | 18 |
| 010730038021000 | 18 |
| 010730038022038 | 18 |
| 010730038022027 | 18 |
| 010730036002025 | 19 |
| 010730038022039 | 18 |
| 010730038022026 | 18 |
| 010730038023059 | 18 |
| 010730036005017 | 19 |
| 010730036005018 | 19 |
| 010730036005004 | 19 |
| 010730036005003 | 19 |
| 010730036005019 | 19 |
| 010730036005020 | 19 |

| Block | SM3 |
|---|---|
| 010730036005002 | 19 |
| 010730036004051 | 19 |
| 010730036005001 | 19 |
| 010730036004050 | 19 |
| 010730036004040 | 19 |
| 010730036005021 | 19 |
| 010730036005000 | 19 |
| 010730036002024 | 19 |
| 010730036002023 | 19 |
| 010730036002010 | 19 |
| 010730036004039 | 19 |
| 010730036002007 | 19 |
| 010730036004033 | 19 |
| 010730143043009 | 18 |
| 010730143042014 | 18 |
| 010730143042015 | 18 |
| 010730143042012 | 18 |
| 010730143042013 | 18 |
| 010730143043001 | 18 |
| 010730143042003 | 18 |
| 010730143042004 | 18 |
| 010730143042002 | 18 |
| 010730143044008 | 18 |
| 010730143042011 | 18 |
| 010730143042007 | 18 |
| 010730143042016 | 18 |
| 010730143042010 | 18 |
| 010730144151008 | 18 |
| 010730143042009 | 18 |
| 010730143042006 | 18 |
| 010730143042005 | 18 |
| 010730143042001 | 18 |
| 010730143044007 | 18 |
| 010730143044004 | 18 |
| 010730143044000 | 18 |
| 010730144151007 | 18 |
| 010730144151006 | 18 |
| 010730144151003 | 18 |
| 010730144151000 | 18 |
| 010730107063029 | 18 |
| 010730144151001 | 18 |
| 010730107063028 | 18 |
| 010730107063031 | 18 |

| Block | SM3 |
|---|---|
| 010730143042008 | 18 |
| 010730143042000 | 18 |
| 010730107063035 | 18 |
| 010730107063032 | 18 |
| 010730107063038 | 18 |
| 010730107063030 | 18 |
| 010730107063033 | 18 |
| 010730107063022 | 18 |
| 010730107063020 | 18 |
| 010730107063023 | 18 |
| 010730144041052 | 16 |
| 010730144041053 | 18 |
| 010730107063027 | 18 |
| 010730144041054 | 16 |
| 010730144051007 | 16 |
| 010730144041049 | 16 |
| 010730144041051 | 16 |
| 010730144041055 | 16 |
| 010730144041048 | 16 |
| 010730107063034 | 18 |
| 010730107063025 | 18 |
| 010730144041042 | 16 |
| 010730107063024 | 18 |
| 010730107063021 | 18 |
| 010730107063016 | 18 |
| 010730107063036 | 18 |
| 010730107063026 | 18 |
| 010730107063018 | 18 |
| 010730107063017 | 18 |
| 010730107063019 | 18 |
| 010730107063037 | 18 |
| 010730143044006 | 18 |
| 010730143044005 | 18 |
| 010730107061058 | 18 |
| 010730051032036 | 18 |
| 010730051032017 | 18 |
| 010730051032038 | 18 |
| 010730051032027 | 18 |
| 010730051032028 | 18 |
| 010730051032018 | 18 |
| 010730051032016 | 18 |
| 010730051032015 | 18 |
| 010730051032013 | 18 |

| Block | SM3 |
|---|---|
| 010730051032012 | 18 |
| 010730036004020 | 19 |
| 010730036004014 | 19 |
| 010730036004009 | 19 |
| 010730036004028 | 19 |
| 010730036004013 | 19 |
| 010730036004011 | 19 |
| 010730036004012 | 19 |
| 010730036004010 | 19 |
| 010730036004001 | 19 |
| 010730036004000 | 19 |
| 010730037004046 | 19 |
| 010730036003011 | 19 |
| 010730036003010 | 19 |
| 010730036003008 | 19 |
| 010730036003009 | 19 |
| 010730036003003 | 19 |
| 010730036003002 | 19 |
| 010730036003007 | 19 |
| 010730036003001 | 19 |
| 010730037004042 | 19 |
| 010730037004044 | 19 |
| 010730037004045 | 19 |
| 010730037004015 | 19 |
| 010730037004023 | 19 |
| 010730037004018 | 19 |
| 010730037004022 | 19 |
| 010730037004035 | 19 |
| 010730037004014 | 19 |
| 010730036003013 | 19 |
| 010730036003016 | 19 |
| 010730036003017 | 19 |
| 010730036003014 | 19 |
| 010730036003015 | 19 |
| 010730036003006 | 19 |
| 010730036003005 | 19 |
| 010730036003004 | 19 |
| 010730036003000 | 19 |
| 010730037004043 | 19 |
| 010730036001021 | 19 |
| 010730036001015 | 19 |
| 010730036001014 | 19 |
| 010730036001009 | 19 |

| Block | SM3 |
|---|---|
| 010730036001008 | 19 |
| 010730036001003 | 19 |
| 010730036001002 | 19 |
| 010730037002049 | 19 |
| 010730037004036 | 19 |
| 010730037004037 | 19 |
| 010730037004021 | 19 |
| 010730037004019 | 19 |
| 010730037004020 | 19 |
| 010730037004016 | 19 |
| 010730037004017 | 19 |
| 010730037002050 | 19 |
| 010730012004052 | 20 |
| 010730012004044 | 20 |
| 010730012004045 | 20 |
| 010730012004034 | 20 |
| 010730012004038 | 20 |
| 010730012004037 | 20 |
| 010730012004007 | 20 |
| 010730012004024 | 20 |
| 010730012004012 | 20 |
| 010730012004006 | 20 |
| 010730011006017 | 20 |
| 010730011006045 | 20 |
| 010730011006044 | 20 |
| 010730011006020 | 20 |
| 010730011006042 | 20 |
| 010730011006043 | 20 |
| 010730011006021 | 20 |
| 010730011006019 | 20 |
| 010730011006049 | 20 |
| 010730011006015 | 20 |
| 010730011005032 | 20 |
| 010730011005017 | 20 |
| 010730011005014 | 20 |
| 010730011005013 | 20 |
| 010730011005018 | 20 |
| 010730011005012 | 20 |
| 010730011005011 | 20 |
| 010730011005020 | 20 |
| 010730011005003 | 20 |
| 010730011005002 | 20 |
| 010730011005021 | 20 |

| Block | SM3 |
|---|---|
| 010730011005010 | 20 |
| 010730037002021 | 19 |
| 010730037002022 | 19 |
| 010730037002023 | 19 |
| 010730037002024 | 19 |
| 010730037002025 | 19 |
| 010730037002026 | 19 |
| 010730037002027 | 19 |
| 010730037004005 | 19 |
| 010730037004000 | 19 |
| 010730034002081 | 19 |
| 010730034002085 | 19 |
| 010730034002088 | 19 |
| 010730034002086 | 19 |
| 010730034002089 | 19 |
| 010730034002079 | 19 |
| 010730037004004 | 19 |
| 010730037004056 | 19 |
| 010730037004006 | 19 |
| 010730037004003 | 19 |
| 010730034002078 | 19 |
| 010730034004031 | 19 |
| 010730034004016 | 19 |
| 010730034004017 | 19 |
| 010730034004015 | 19 |
| 010730034004008 | 19 |
| 010730034004014 | 19 |
| 010730034004005 | 19 |
| 010730034004006 | 19 |
| 010730034002076 | 19 |
| 010730034004007 | 19 |
| 010730034002060 | 19 |
| 010730034002083 | 19 |
| 010730031001003 | 18 |
| 010730030015006 | 18 |
| 010730031001017 | 18 |
| 010730031001012 | 18 |
| 010730031001002 | 18 |
| 010730030015005 | 18 |
| 010730032001003 | 20 |
| 010730032001007 | 20 |
| 010730012002034 | 20 |
| 010730012002033 | 20 |

| Block | SM3 |
|---|---|
| 010730032001001 | 20 |
| 010730012002030 | 20 |
| 010730032001000 | 18 |
| 010730012002029 | 20 |
| 010730125003152 | 19 |
| 010730033002000 | 20 |
| 010730011005031 | 20 |
| 010730011005024 | 20 |
| 010730011005025 | 20 |
| 010730011005019 | 20 |
| 010730011005022 | 20 |
| 010730011005023 | 20 |
| 010730012003008 | 20 |
| 010730012003004 | 20 |
| 010730012003009 | 20 |
| 010730012004029 | 20 |
| 010730012004031 | 20 |
| 010730012004032 | 20 |
| 010730012004043 | 20 |
| 010730012004028 | 20 |
| 010730011006050 | 20 |
| 010730012004041 | 20 |
| 010730037003009 | 19 |
| 010730037003025 | 19 |
| 010730037003018 | 19 |
| 010730037003021 | 19 |
| 010730037003022 | 19 |
| 010730037003033 | 19 |
| 010730037003032 | 19 |
| 010730037003016 | 19 |
| 010730037003015 | 19 |
| 010730037003005 | 19 |
| 010730037003008 | 19 |
| 010730034002090 | 19 |
| 010730037003003 | 19 |
| 010730037003010 | 19 |
| 010730037003004 | 19 |
| 010730037003017 | 19 |
| 010730037003011 | 19 |
| 010730037003012 | 19 |
| 010730037003014 | 19 |
| 010730037003013 | 19 |
| 010730037003002 | 19 |

| Block | SM3 |
|---|---|
| 010730037003000 | 19 |
| 010730037003001 | 19 |
| 010730032002021 | 20 |
| 010730037003029 | 19 |
| 010730037003028 | 19 |
| 010730037003024 | 19 |
| 010730037003023 | 19 |
| 010730037001010 | 19 |
| 010730037001009 | 19 |
| 010730037001036 | 18 |
| 010730037001032 | 18 |
| 010730037001031 | 18 |
| 010730037001027 | 18 |
| 010730037001028 | 19 |
| 010730037001014 | 19 |
| 010730037001011 | 19 |
| 010730037001007 | 19 |
| 010730037001005 | 19 |
| 010730037001003 | 19 |
| 010730037001004 | 19 |
| 010730037001001 | 19 |
| 010730037001000 | 19 |
| 010730037001008 | 19 |
| 010730037001006 | 19 |
| 010730037001002 | 19 |
| 010730031005019 | 18 |
| 010730031005018 | 18 |
| 010730031005020 | 18 |
| 010730031005017 | 18 |
| 010730034002057 | 19 |
| 010730034002058 | 19 |
| 010730034002052 | 19 |
| 010730034002059 | 19 |
| 010730034002050 | 19 |
| 010730034002054 | 19 |
| 010730034002051 | 19 |
| 010730034002039 | 19 |
| 010730034002015 | 19 |
| 010730034002016 | 19 |
| 010730034002023 | 19 |
| 010730034002040 | 19 |
| 010730034002049 | 19 |
| 010730034002041 | 19 |

| Block | SM3 |
|---|---|
| 010730034002019 | 19 |
| 010730034002017 | 19 |
| 010730034002020 | 19 |
| 010730034002018 | 19 |
| 010730034002061 | 19 |
| 010730034002062 | 19 |
| 010730034002048 | 19 |
| 010730034002047 | 19 |
| 010730034002064 | 19 |
| 010730034002063 | 19 |
| 010730034002046 | 19 |
| 010730034002042 | 19 |
| 010730034002021 | 19 |
| 010730034002022 | 19 |
| 010730034001091 | 19 |
| 010730034002043 | 19 |
| 010730034002044 | 19 |
| 010730034001090 | 19 |
| 010730034001089 | 19 |
| 010730034002005 | 19 |
| 010730034002006 | 19 |
| 010730034001057 | 19 |
| 010730034001058 | 19 |
| 010730034001060 | 19 |
| 010730034001059 | 19 |
| 010730034001056 | 19 |
| 010730034001055 | 19 |
| 010730034001011 | 19 |
| 010730034001032 | 19 |
| 010730034001024 | 19 |
| 010730034001025 | 19 |
| 010730034001033 | 19 |
| 010730033002059 | 20 |
| 010730033002048 | 20 |
| 010730033002058 | 20 |
| 010730033002057 | 20 |
| 010730033002032 | 20 |
| 010730033002033 | 20 |
| 010730033002008 | 20 |
| 010730033002009 | 20 |
| 010730033002014 | 20 |
| 010730033002005 | 20 |
| 010730032002005 | 20 |

| Block | SM3 |
| --- | --- |
| 010730032002006 | 20 |
| 010730032002012 | 20 |
| 010730032002024 | 20 |
| 010730032002010 | 20 |
| 010730032002003 | 20 |
| 010730032002025 | 20 |
| 010730032002023 | 20 |
| 010730032002009 | 20 |
| 010730032001046 | 19 |
| 010730032001048 | 19 |
| 010730032001049 | 20 |
| 010730032001045 | 20 |
| 010730032001038 | 20 |
| 010730032001037 | 20 |
| 010730033001082 | 20 |
| 010730033001081 | 20 |
| 010730033001075 | 20 |
| 010730033001077 | 20 |
| 010730033001074 | 20 |
| 010730033001080 | 20 |
| 010730033001085 | 20 |
| 010730104013002 | 19 |
| 010730102001044 | 19 |
| 010730102001046 | 19 |
| 010730102001048 | 19 |
| 010730102001051 | 19 |
| 010730102001049 | 19 |
| 010730102001077 | 19 |
| 010730102001047 | 19 |
| 010730102001069 | 19 |
| 010730104013020 | 19 |
| 010730104013019 | 19 |
| 010730104013005 | 19 |
| 010730104013001 | 19 |
| 010730104013015 | 19 |
| 010730104013018 | 19 |
| 010730104013017 | 19 |
| 010730104013014 | 19 |
| 010730104013013 | 19 |
| 010730104013006 | 19 |
| 010730104013000 | 19 |
| 010730102001073 | 19 |
| 010730102001072 | 19 |

| Block | SM3 |
|---|---|
| 010730102001074 | 19 |
| 010730102001071 | 19 |
| 010730102001070 | 19 |
| 010730102001065 | 19 |
| 010730102001064 | 19 |
| 010730102001066 | 19 |
| 010730102001062 | 19 |
| 010730102001063 | 19 |
| 010730102001041 | 19 |
| 010730102001050 | 19 |
| 010730142063027 | 19 |
| 010730142063038 | 19 |
| 010730142063028 | 19 |
| 010730142063036 | 19 |
| 010730142071017 | 19 |
| 010730142071004 | 19 |
| 010730142071014 | 19 |
| 010730142073016 | 19 |
| 010730142071003 | 19 |
| 010730142073000 | 19 |
| 010730142071002 | 19 |
| 010730142071008 | 19 |
| 010730142071007 | 19 |
| 010730142071005 | 19 |
| 010730142071000 | 19 |
| 010730141051040 | 19 |
| 010730141051038 | 19 |
| 010730141051039 | 19 |
| 010730141051030 | 19 |
| 010730141051032 | 19 |
| 010730141051020 | 19 |
| 010730141051031 | 19 |
| 010730142071013 | 19 |
| 010730142071011 | 19 |
| 010730142071012 | 19 |
| 010730142071001 | 19 |
| 010730142063029 | 19 |
| 010730142071016 | 19 |
| 010730141051037 | 19 |
| 010730141051035 | 19 |
| 010730141051034 | 19 |
| 010730141051033 | 19 |
| 010730104013048 | 19 |

| Block | SM3 |
|---|---|
| 010730104013045 | 19 |
| 010730104013031 | 19 |
| 010730104013032 | 19 |
| 010730104013034 | 19 |
| 010730104013033 | 19 |
| 010730104013028 | 19 |
| 010730104021006 | 19 |
| 010730104021007 | 19 |
| 010730104013029 | 19 |
| 010730104013021 | 19 |
| 010730104013022 | 19 |
| 010730104013027 | 19 |
| 010730104012038 | 19 |
| 010730104012039 | 19 |
| 010730104013026 | 19 |
| 010730104013023 | 19 |
| 010730104013024 | 19 |
| 010730104013025 | 19 |
| 010730104013016 | 19 |
| 010730141042004 | 19 |
| 010730140022059 | 19 |
| 010730141042016 | 19 |
| 010730141042015 | 19 |
| 010730141042014 | 19 |
| 010730141042012 | 19 |
| 010730140022061 | 19 |
| 010730140022062 | 19 |
| 010730140022064 | 19 |
| 010730140022065 | 19 |
| 010730140022060 | 19 |
| 010730138011037 | 19 |
| 010730102001010 | 19 |
| 010730102001013 | 19 |
| 010730102001068 | 19 |
| 010730102001052 | 19 |
| 010730102001061 | 19 |
| 010730102001011 | 19 |
| 010730138011050 | 19 |
| 010730102001008 | 19 |
| 010730102001009 | 19 |
| 010730102001007 | 19 |
| 010730102001006 | 19 |
| 010730102001000 | 19 |

| Block | SM3 |
|---|---|
| 010730138011049 | 19 |
| 010730102001001 | 19 |
| 010730102001067 | 19 |
| 010730102001045 | 19 |
| 010730102001012 | 19 |
| 010730102001042 | 19 |
| 010730102001043 | 19 |
| 010730102001034 | 19 |
| 010730102001014 | 19 |
| 010730102001002 | 19 |
| 010730102001003 | 19 |
| 010730102001015 | 19 |
| 010730102001005 | 19 |
| 010730102002060 | 19 |
| 010730102002059 | 19 |
| 010730102002058 | 19 |
| 010730102001004 | 19 |
| 010730102002054 | 19 |
| 010730102002053 | 19 |
| 010730102002055 | 19 |
| 010730141051021 | 19 |
| 010730141051036 | 19 |
| 010730141051017 | 19 |
| 010730141054017 | 19 |
| 010730141054019 | 19 |
| 010730141054004 | 19 |
| 010730141051006 | 19 |
| 010730141054006 | 19 |
| 010730141051018 | 19 |
| 010730141051019 | 19 |
| 010730141051023 | 19 |
| 010730141051007 | 19 |
| 010730141051008 | 19 |
| 010730141051022 | 19 |
| 010730141051010 | 19 |
| 010730142063026 | 19 |
| 010730142063019 | 19 |
| 010730142063023 | 19 |
| 010730142063020 | 19 |
| 010730142063024 | 19 |
| 010730142062009 | 19 |
| 010730142063018 | 19 |
| 010730142062008 | 19 |

| Block | SM3 |
|-------|-----|
| 010730142063022 | 19 |
| 010730142063025 | 19 |
| 010730142063021 | 19 |
| 010730142062010 | 19 |
| 010730142063017 | 19 |
| 010730142062011 | 19 |
| 010730143013031 | 19 |
| 010730142062001 | 19 |
| 010730142062002 | 19 |
| 010730104014019 | 19 |
| 010730104013058 | 19 |
| 010730104013053 | 19 |
| 010730104013057 | 19 |
| 010730104013047 | 19 |
| 010730104021021 | 19 |
| 010730104021018 | 19 |
| 010730104021025 | 19 |
| 010730104021022 | 19 |
| 010730104021023 | 19 |
| 010730104021011 | 19 |
| 010730104021019 | 19 |
| 010730104021020 | 19 |
| 010730104021010 | 19 |
| 010730104021004 | 19 |
| 010730104021002 | 19 |
| 010730104021003 | 19 |
| 010730104021009 | 19 |
| 010730104021008 | 19 |
| 010730104021001 | 19 |
| 010730104013041 | 19 |
| 010730104013039 | 19 |
| 010730104013038 | 19 |
| 010730104013051 | 19 |
| 010730104013042 | 19 |
| 010730104013043 | 19 |
| 010730104013037 | 19 |
| 010730104013036 | 19 |
| 010730104013030 | 19 |
| 010730104013050 | 19 |
| 010730104013049 | 19 |
| 010730104013044 | 19 |
| 010730141042006 | 19 |
| 010730104021016 | 19 |

| Block | SM3 |
|---|---|
| 010730104021012 | 19 |
| 010730104021013 | 19 |
| 010730104021015 | 19 |
| 010730104021014 | 19 |
| 010730104021005 | 19 |
| 010730104021017 | 19 |
| 010730141052005 | 19 |
| 010730141052003 | 19 |
| 010730141052002 | 19 |
| 010730141052008 | 19 |
| 010730141052001 | 19 |
| 010730141052000 | 19 |
| 010730104021045 | 19 |
| 010730104021028 | 19 |
| 010730104021027 | 19 |
| 010730104021048 | 19 |
| 010730104021049 | 19 |
| 010730104021026 | 19 |
| 010730143012000 | 19 |
| 010730141052006 | 19 |
| 010730104021050 | 19 |
| 010730143012001 | 19 |
| 010730104014037 | 19 |
| 010730104014021 | 19 |
| 010730104014020 | 19 |
| 010730104013054 | 19 |
| 010730104013040 | 19 |
| 010730104013052 | 19 |
| 010730104013055 | 19 |
| 010730104013056 | 19 |
| 010730143011030 | 19 |
| 010730143012011 | 19 |
| 010730143012017 | 19 |
| 010730143012006 | 19 |
| 010730141052007 | 19 |
| 010730143012007 | 19 |
| 010730143012008 | 19 |
| 010730143012018 | 19 |
| 010730143012020 | 19 |
| 010730143012005 | 19 |
| 010730143012009 | 19 |
| 010730143012002 | 19 |
| 010730104021053 | 19 |

| Block | SM3 |
|---|---|
| 010730104021041 | 19 |
| 010730104021052 | 19 |
| 010730104021055 | 19 |
| 010730104021042 | 19 |
| 010730104021040 | 19 |
| 010730104021031 | 19 |
| 010730104021032 | 19 |
| 010730104021058 | 19 |
| 010730141052009 | 19 |
| 010730141052004 | 19 |
| 010730104021043 | 19 |
| 010730104021044 | 19 |
| 010730104021030 | 19 |
| 010730104021029 | 19 |
| 010730104021024 | 19 |
| 010730104021033 | 19 |
| 010730104021035 | 19 |
| 010730141042045 | 19 |
| 010730141042007 | 19 |
| 010730143012027 | 19 |
| 010730143012022 | 19 |
| 010730143012021 | 19 |
| 010730143012013 | 19 |
| 010730143012012 | 19 |
| 010730141051003 | 19 |
| 010730104021062 | 19 |
| 010730104021060 | 19 |
| 010730104021056 | 19 |
| 010730141052016 | 19 |
| 010730104021061 | 19 |
| 010730104021054 | 19 |
| 010730143012010 | 19 |
| 010730141052015 | 19 |
| 010730141052012 | 19 |
| 010730141052011 | 19 |
| 010730141052014 | 19 |
| 010730141052013 | 19 |
| 010730141052010 | 19 |
| 010730143011034 | 19 |
| 010730143012026 | 19 |
| 010730143011039 | 19 |
| 010730143012015 | 19 |
| 010730143012025 | 19 |

| Block | SM3 |
|---|---|
| 010730143011035 | 19 |
| 010730143012016 | 19 |
| 010730143012024 | 19 |
| 010730143011037 | 19 |
| 010730143011025 | 19 |
| 010730143011036 | 19 |
| 010730143012023 | 19 |
| 010730143012019 | 19 |
| 010730141051009 | 19 |
| 010730141053003 | 19 |
| 010730141053011 | 19 |
| 010730141053010 | 19 |
| 010730141051002 | 19 |
| 010730141053009 | 19 |
| 010730141051001 | 19 |
| 010730141053004 | 19 |
| 010730141053002 | 19 |
| 010730141053000 | 19 |
| 010730104021059 | 19 |
| 010730141042043 | 19 |
| 010730141042017 | 19 |
| 010730141042018 | 19 |
| 010730104021046 | 19 |
| 010730104021047 | 19 |
| 010730104021039 | 19 |
| 010730104021057 | 19 |
| 010730104021038 | 19 |
| 010730104021051 | 19 |
| 010730104021036 | 19 |
| 010730104021034 | 19 |
| 010730104021037 | 19 |
| 010730141042019 | 19 |
| 010730141042025 | 19 |
| 010730141042044 | 19 |
| 010730141042011 | 19 |
| 010730141051005 | 19 |
| 010730141051000 | 19 |
| 010730141051004 | 19 |
| 010730141051014 | 19 |
| 010730143012014 | 19 |
| 010730143013027 | 19 |
| 010730143013023 | 19 |
| 010730142063008 | 19 |

| Block | SM3 |
|---|---|
| 010730142063001 | 19 |
| 010730143013025 | 19 |
| 010730143013028 | 19 |
| 010730143013020 | 19 |
| 010730143011024 | 19 |
| 010730143011046 | 19 |
| 010730143013039 | 19 |
| 010730143013019 | 19 |
| 010730143013018 | 19 |
| 010730143011049 | 19 |
| 010730143011048 | 19 |
| 010730143011047 | 19 |
| 010730143013017 | 19 |
| 010730143013016 | 19 |
| 010730143013014 | 19 |
| 010730143011044 | 19 |
| 010730142091045 | 19 |
| 010730142091042 | 19 |
| 010730142091041 | 19 |
| 010730142063009 | 19 |
| 010730142063005 | 19 |
| 010730142063003 | 19 |
| 010730142063000 | 19 |
| 010730143013035 | 19 |
| 010730142091040 | 19 |
| 010730142091039 | 19 |
| 010730142091029 | 19 |
| 010730142091028 | 19 |
| 010730142091038 | 19 |
| 010730104015053 | 19 |
| 010730104015052 | 19 |
| 010730104015026 | 19 |
| 010730104015027 | 19 |
| 010730104015046 | 19 |
| 010730104015024 | 19 |
| 010730104015025 | 19 |
| 010730104015028 | 19 |
| 010730104015023 | 19 |
| 010730104015045 | 19 |
| 010730104015022 | 19 |
| 010730104015021 | 19 |
| 010730104014033 | 19 |
| 010730104014032 | 19 |

| Block | SM3 |
|---|---|
| 010730104014025 | 19 |
| 010730104014031 | 19 |
| 010730104014030 | 19 |
| 010730104014018 | 19 |
| 010730104014023 | 19 |
| 010730104014024 | 19 |
| 010730104014017 | 19 |
| 010730104014022 | 19 |
| 010730104014004 | 19 |
| 010730104012054 | 19 |
| 010730104014026 | 19 |
| 010730104014027 | 19 |
| 010730104014016 | 19 |
| 010730104014005 | 19 |
| 010730104014003 | 19 |
| 010730104012040 | 19 |
| 010730104012032 | 19 |
| 010730104012041 | 19 |
| 010730104014000 | 19 |
| 010730104012049 | 19 |
| 010730104012047 | 19 |
| 010730104012048 | 19 |
| 010730104011031 | 19 |
| 010730104011030 | 19 |
| 010730104011025 | 19 |
| 010730104013046 | 19 |
| 010730104013035 | 19 |
| 010730104012030 | 19 |
| 010730104012023 | 19 |
| 010730104012007 | 19 |
| 010730104012006 | 19 |
| 010730104012022 | 19 |
| 010730104012018 | 19 |
| 010730104012008 | 19 |
| 010730104012005 | 19 |
| 010730104012009 | 19 |
| 010730104012020 | 19 |
| 010730104012021 | 19 |
| 010730104012033 | 19 |
| 010730104012034 | 19 |
| 010730104012024 | 19 |
| 010730104012037 | 19 |
| 010730104012025 | 19 |

| Block | SM3 |
|---|---|
| 010730104012035 | 19 |
| 010730104011024 | 19 |
| 010730104011018 | 19 |
| 010730104012036 | 19 |
| 010730104012029 | 19 |
| 010730104011019 | 19 |
| 010730104012017 | 19 |
| 010730103023055 | 19 |
| 010730103022016 | 19 |
| 010730103023017 | 19 |
| 010730103023018 | 19 |
| 010730103022017 | 19 |
| 010730103023016 | 19 |
| 010730103022018 | 19 |
| 010730103022013 | 19 |
| 010730103022011 | 19 |
| 010730103023020 | 19 |
| 010730103023015 | 19 |
| 010730103023014 | 19 |
| 010730103022003 | 19 |
| 010730101001011 | 19 |
| 010730103022002 | 19 |
| 010730103022012 | 19 |
| 010730103022014 | 19 |
| 010730103022001 | 19 |
| 010730103022010 | 19 |
| 010730143013040 | 19 |
| 010730143034063 | 19 |
| 010730143034064 | 19 |
| 010730143034065 | 19 |
| 010730143034052 | 19 |
| 010730143034066 | 19 |
| 010730143034051 | 19 |
| 010730143031019 | 19 |
| 010730143031012 | 19 |
| 010730143031045 | 19 |
| 010730143034050 | 19 |
| 010730143034049 | 19 |
| 010730143034044 | 19 |
| 010730102002076 | 19 |
| 010730102002077 | 19 |
| 010730102002078 | 19 |
| 010730102002071 | 19 |

| Block | SM3 |
|---|---|
| 010730102002072 | 19 |
| 010730102002073 | 19 |
| 010730102002014 | 19 |
| 010730102002156 | 19 |
| 010730102002005 | 19 |
| 010730101002029 | 19 |
| 010730102002000 | 19 |
| 010730102002002 | 19 |
| 010730102002001 | 19 |
| 010730102002013 | 19 |
| 010730102002155 | 19 |
| 010730102002012 | 19 |
| 010730102002011 | 19 |
| 010730102002003 | 19 |
| 010730102002004 | 19 |
| 010730102002037 | 19 |
| 010730102002036 | 19 |
| 010730102002035 | 19 |
| 010730102002023 | 19 |
| 010730102002034 | 19 |
| 010730102002033 | 19 |
| 010730102002021 | 19 |
| 010730102002043 | 19 |
| 010730102002031 | 19 |
| 010730102002032 | 19 |
| 010730102002022 | 19 |
| 010730138012074 | 19 |
| 010730102002030 | 19 |
| 010730103012013 | 19 |
| 010730103012014 | 19 |
| 010730143011041 | 19 |
| 010730143013009 | 19 |
| 010730143013008 | 19 |
| 010730143013007 | 19 |
| 010730143011009 | 19 |
| 010730143011051 | 19 |
| 010730143011008 | 19 |
| 010730143013005 | 19 |
| 010730143013002 | 19 |
| 010730143013006 | 19 |
| 010730143013001 | 19 |
| 010730143013000 | 19 |
| 010730143011000 | 19 |

| Block | SM3 |
|-------|-----|
| 010730143011002 | 19 |
| 010730143011001 | 19 |
| 010730143011003 | 19 |
| 010730103012016 | 19 |
| 010730103012015 | 19 |
| 010730103012009 | 19 |
| 010730103012007 | 19 |
| 010730103012017 | 19 |
| 010730143031016 | 19 |
| 010730103012008 | 19 |
| 010730103011012 | 19 |
| 010730143011004 | 19 |
| 010730143011054 | 19 |
| 010730143011052 | 19 |
| 010730143011005 | 19 |
| 010730143011006 | 19 |
| 010730143011053 | 19 |
| 010730143011007 | 19 |
| 010730143013004 | 19 |
| 010730143013003 | 19 |
| 010730143031017 | 19 |
| 010730143031018 | 19 |
| 010730143031015 | 19 |
| 010730143031014 | 19 |
| 010730143031013 | 19 |
| 010730104013012 | 19 |
| 010730104013008 | 19 |
| 010730104013009 | 19 |
| 010730104013010 | 19 |
| 010730104013007 | 19 |
| 010730102001075 | 19 |
| 010730102001076 | 19 |
| 010730104012001 | 19 |
| 010730104012000 | 19 |
| 010730104013011 | 19 |
| 010730104012004 | 19 |
| 010730104012002 | 19 |
| 010730102003024 | 19 |
| 010730102003023 | 19 |
| 010730102001053 | 19 |
| 010730102003022 | 19 |
| 010730102001054 | 19 |
| 010730102001040 | 19 |

| Block | SM3 |
|-------|-----|
| 010730102001039 | 19 |
| 010730102001038 | 19 |
| 010730102001059 | 19 |
| 010730102001058 | 19 |
| 010730102001057 | 19 |
| 010730102001055 | 19 |
| 010730102003011 | 19 |
| 010730102003000 | 19 |
| 010730102003001 | 19 |
| 010730102003002 | 19 |
| 010730102001035 | 19 |
| 010730102001033 | 19 |
| 010730102001032 | 19 |
| 010730102001016 | 19 |
| 010730102001017 | 19 |
| 010730102001018 | 19 |
| 010730102001031 | 19 |
| 010730102001030 | 19 |
| 010730102001029 | 19 |
| 010730102001021 | 19 |
| 010730102001019 | 19 |
| 010730102002117 | 19 |
| 010730102001020 | 19 |
| 010730102002118 | 19 |
| 010730102002119 | 19 |
| 010730102002052 | 19 |
| 010730102002109 | 19 |
| 010730102002108 | 19 |
| 010730102002050 | 19 |
| 010730102002051 | 19 |
| 010730102002040 | 19 |
| 010730102002041 | 19 |
| 010730102002116 | 19 |
| 010730102002049 | 19 |
| 010730102002107 | 19 |
| 010730102002110 | 19 |
| 010730102002106 | 19 |
| 010730102002042 | 19 |
| 010730142073012 | 19 |
| 010730142073015 | 19 |
| 010730142073013 | 19 |
| 010730142071009 | 19 |
| 010730142073007 | 19 |

| Block | SM3 |
|---|---|
| 010730142073005 | 19 |
| 010730142073004 | 19 |
| 010730141051028 | 19 |
| 010730142073006 | 19 |
| 010730142073002 | 19 |
| 010730141051027 | 19 |
| 010730142073001 | 19 |
| 010730141051029 | 19 |
| 010730141051025 | 19 |
| 010730141051026 | 19 |
| 010730141054029 | 19 |
| 010730141054024 | 19 |
| 010730141054023 | 19 |
| 010730141054015 | 19 |
| 010730141054008 | 19 |
| 010730141054025 | 19 |
| 010730141042042 | 19 |
| 010730141054009 | 19 |
| 010730141054012 | 19 |
| 010730141054016 | 19 |
| 010730141054021 | 19 |
| 010730141054020 | 19 |
| 010730141054014 | 19 |
| 010730141054011 | 19 |
| 010730141054010 | 19 |
| 010730141054013 | 19 |
| 010730141054022 | 19 |
| 010730100022032 | 19 |
| 010730100022013 | 19 |
| 010730100022028 | 19 |
| 010730100022021 | 19 |
| 010730100022023 | 19 |
| 010730100022009 | 19 |
| 010730100022027 | 19 |
| 010730100022035 | 19 |
| 010730100022011 | 19 |
| 010730100022025 | 19 |
| 010730100022026 | 19 |
| 010730100022020 | 19 |
| 010730100022029 | 19 |
| 010730100022022 | 19 |
| 010730100023024 | 19 |
| 010730100022030 | 19 |

| Block | SM3 |
|---|---|
| 010730100024025 | 19 |
| 010730100022003 | 19 |
| 010730100022007 | 19 |
| 010730100022008 | 19 |
| 010730100022002 | 19 |
| 010730138013046 | 19 |
| 010730138013047 | 19 |
| 010730138013044 | 19 |
| 010730100022004 | 19 |
| 010730100022012 | 19 |
| 010730100022001 | 19 |
| 010730100022031 | 19 |
| 010730100024042 | 19 |
| 010730100024026 | 19 |
| 010730100024027 | 19 |
| 010730100022005 | 19 |
| 010730102002057 | 19 |
| 010730102002056 | 19 |
| 010730138013068 | 19 |
| 010730138013067 | 19 |
| 010730138013066 | 19 |
| 010730138013048 | 19 |
| 010730138013045 | 19 |
| 010730138013065 | 19 |
| 010730138013049 | 19 |
| 010730138013050 | 19 |
| 010730138013058 | 19 |
| 010730138013042 | 19 |
| 010730138013041 | 19 |
| 010730138013043 | 19 |
| 010730138013003 | 19 |
| 010730138013040 | 19 |
| 010730138013039 | 19 |
| 010730138013026 | 19 |
| 010730138013007 | 19 |
| 010730138013071 | 19 |
| 010730138013070 | 19 |
| 010730138013064 | 19 |
| 010730138013063 | 19 |
| 010730138013061 | 19 |
| 010730138013051 | 19 |
| 010730138013052 | 19 |
| 010730138013053 | 19 |

| Block | SM3 |
|---|---|
| 010730138013054 | 19 |
| 010730138013062 | 19 |
| 010730138013059 | 19 |
| 010730138013055 | 19 |
| 010730138011024 | 19 |
| 010730138011023 | 19 |
| 010730138011022 | 19 |
| 010730138011021 | 19 |
| 010730138011020 | 19 |
| 010730138013060 | 19 |
| 010730138013056 | 19 |
| 010730138013057 | 19 |
| 010730138011019 | 19 |
| 010730138011018 | 19 |
| 010730138013035 | 19 |
| 010730138013038 | 19 |
| 010730138013027 | 19 |
| 010730138013025 | 19 |
| 010730138013037 | 19 |
| 010730138013036 | 19 |
| 010730138013008 | 19 |
| 010730138013009 | 19 |
| 010730138013010 | 19 |
| 010730138013024 | 19 |
| 010730138013023 | 19 |
| 010730138013015 | 19 |
| 010730138013016 | 19 |
| 010730138013031 | 19 |
| 010730138013032 | 19 |
| 010730138013022 | 19 |
| 010730138013034 | 19 |
| 010730138013033 | 19 |
| 010730138013028 | 19 |
| 010730138013021 | 19 |
| 010730138013012 | 19 |
| 010730138013013 | 19 |
| 010730138013017 | 19 |
| 010730103012004 | 19 |
| 010730103012006 | 19 |
| 010730103013028 | 19 |
| 010730103013030 | 19 |
| 010730103013029 | 19 |
| 010730103013016 | 19 |

| Block | SM3 |
|---|---|
| 010730103013017 | 19 |
| 010730103013018 | 19 |
| 010730102002136 | 19 |
| 010730103013019 | 19 |
| 010730103013020 | 19 |
| 010730103013027 | 19 |
| 010730103013021 | 19 |
| 010730103013014 | 19 |
| 010730103013015 | 19 |
| 010730103013013 | 19 |
| 010730103013012 | 19 |
| 010730102002145 | 19 |
| 010730102002154 | 19 |
| 010730102002153 | 19 |
| 010730102002144 | 19 |
| 010730102002143 | 19 |
| 010730102002126 | 19 |
| 010730102002098 | 19 |
| 010730102002097 | 19 |
| 010730102002128 | 19 |
| 010730102002127 | 19 |
| 010730102002141 | 19 |
| 010730102002142 | 19 |
| 010730102002140 | 19 |
| 010730102002131 | 19 |
| 010730102002132 | 19 |
| 010730104012019 | 19 |
| 010730104012010 | 19 |
| 010730104012011 | 19 |
| 010730104012012 | 19 |
| 010730104012013 | 19 |
| 010730104012026 | 19 |
| 010730104012028 | 19 |
| 010730104012027 | 19 |
| 010730104012015 | 19 |
| 010730104012014 | 19 |
| 010730103012026 | 19 |
| 010730104015042 | 19 |
| 010730104015038 | 19 |
| 010730104015037 | 19 |
| 010730104015039 | 19 |
| 010730104015032 | 19 |
| 010730104015031 | 19 |

| Block | SM3 |
|---|---|
| 010730104015012 | 19 |
| 010730104015041 | 19 |
| 010730104015036 | 19 |
| 010730104015030 | 19 |
| 010730104015033 | 19 |
| 010730104015011 | 19 |
| 010730104015029 | 19 |
| 010730104015008 | 19 |
| 010730104015040 | 19 |
| 010730104011037 | 19 |
| 010730104011036 | 19 |
| 010730104011035 | 19 |
| 010730104011032 | 19 |
| 010730104011033 | 19 |
| 010730104011029 | 19 |
| 010730103023063 | 19 |
| 010730103023064 | 19 |
| 010730103023065 | 19 |
| 010730103023060 | 19 |
| 010730103023059 | 19 |
| 010730103023061 | 19 |
| 010730103023057 | 19 |
| 010730103023044 | 19 |
| 010730103023043 | 19 |
| 010730103023037 | 19 |
| 010730103023028 | 19 |
| 010730103023027 | 19 |
| 010730103023045 | 19 |
| 010730103023026 | 19 |
| 010730103023025 | 19 |
| 010730103023046 | 19 |
| 010730103023024 | 19 |
| 010730103023010 | 19 |
| 010730103023012 | 19 |
| 010730103023034 | 19 |
| 010730103023041 | 19 |
| 010730103023042 | 19 |
| 010730103023039 | 19 |
| 010730103023038 | 19 |
| 010730143031008 | 19 |
| 010730103023040 | 19 |
| 010730103023036 | 19 |
| 010730103023029 | 19 |

| Block | SM3 |
|---|---|
| 010730103023030 | 19 |
| 010730103023023 | 19 |
| 010730103023022 | 19 |
| 010730103023031 | 19 |
| 010730103021003 | 19 |
| 010730102002006 | 19 |
| 010730102002008 | 19 |
| 010730102002007 | 19 |
| 010730103021000 | 19 |
| 010730103021001 | 19 |
| 010730103021018 | 19 |
| 010730103021017 | 19 |
| 010730103021015 | 19 |
| 010730103021016 | 19 |
| 010730103021005 | 19 |
| 010730103021004 | 19 |
| 010730103021006 | 19 |
| 010730103021014 | 19 |
| 010730103021008 | 19 |
| 010730103021013 | 19 |
| 010730103021009 | 19 |
| 010730103021007 | 19 |
| 010730103022052 | 19 |
| 010730103022051 | 19 |
| 010730103022028 | 19 |
| 010730103022040 | 19 |
| 010730103022039 | 19 |
| 010730103022042 | 19 |
| 010730103022033 | 19 |
| 010730103022034 | 19 |
| 010730103011009 | 19 |
| 010730103011007 | 19 |
| 010730103011008 | 19 |
| 010730103021040 | 19 |
| 010730103021041 | 19 |
| 010730103021042 | 19 |
| 010730103011026 | 19 |
| 010730103011022 | 19 |
| 010730103013026 | 19 |
| 010730103013022 | 19 |
| 010730103013024 | 19 |
| 010730103013023 | 19 |
| 010730103013011 | 19 |

| Block | SM3 |
|---|---|
| 010730103013010 | 19 |
| 010730103013004 | 19 |
| 010730103011020 | 19 |
| 010730103013008 | 19 |
| 010730103011021 | 19 |
| 010730103011019 | 19 |
| 010730103011018 | 19 |
| 010730103013009 | 19 |
| 010730103013005 | 19 |
| 010730103013006 | 19 |
| 010730103013007 | 19 |
| 010730103011013 | 19 |
| 010730103011014 | 19 |
| 010730103011023 | 19 |
| 010730103011030 | 19 |
| 010730103011015 | 19 |
| 010730103011011 | 19 |
| 010730103011029 | 19 |
| 010730103011027 | 19 |
| 010730103011010 | 19 |
| 010730103011028 | 19 |
| 010730103011017 | 19 |
| 010730103011016 | 19 |
| 010730103011002 | 19 |
| 010730103011000 | 19 |
| 010730104011010 | 19 |
| 010730104011009 | 19 |
| 010730104011004 | 19 |
| 010730104011000 | 19 |
| 010730104012016 | 19 |
| 010730104011001 | 19 |
| 010730103012027 | 19 |
| 010730103012025 | 19 |
| 010730103012028 | 19 |
| 010730104011002 | 19 |
| 010730104011003 | 19 |
| 010730103012029 | 19 |
| 010730103012024 | 19 |
| 010730103012012 | 19 |
| 010730103012023 | 19 |
| 010730104011017 | 19 |
| 010730104015002 | 19 |
| 010730104011008 | 19 |

| Block | SM3 |
|---|---|
| 010730104011005 | 19 |
| 010730104011006 | 19 |
| 010730104011007 | 19 |
| 010730104015000 | 19 |
| 010730103012031 | 19 |
| 010730103012032 | 19 |
| 010730103012021 | 19 |
| 010730103012020 | 19 |
| 010730103012022 | 19 |
| 010730103012005 | 19 |
| 010730103012030 | 19 |
| 010730103012019 | 19 |
| 010730103012018 | 19 |
| 010730103012010 | 19 |
| 010730103023072 | 19 |
| 010730103023073 | 19 |
| 010730103023071 | 19 |
| 010730103023070 | 19 |
| 010730103023069 | 19 |
| 010730103021011 | 19 |
| 010730103021010 | 19 |
| 010730103022061 | 19 |
| 010730103022053 | 19 |
| 010730103022060 | 19 |
| 010730103022050 | 19 |
| 010730103022054 | 19 |
| 010730103022055 | 19 |
| 010730103022057 | 19 |
| 010730103022043 | 19 |
| 010730103022044 | 19 |
| 010730103022035 | 19 |
| 010730103022031 | 19 |
| 010730103022041 | 19 |
| 010730103022056 | 19 |
| 010730103022049 | 19 |
| 010730103022037 | 19 |
| 010730103022036 | 19 |
| 010730103022045 | 19 |
| 010730103022064 | 19 |
| 010730103022058 | 19 |
| 010730103022065 | 19 |
| 010730103022066 | 19 |
| 010730103023068 | 19 |

| Block | SM3 |
|---|---|
| 010730103022062 | 19 |
| 010730103022063 | 19 |
| 010730103022059 | 19 |
| 010730102002101 | 19 |
| 010730102002100 | 19 |
| 010730102002099 | 19 |
| 010730102002092 | 19 |
| 010730102002091 | 19 |
| 010730102002093 | 19 |
| 010730102002062 | 19 |
| 010730102002063 | 19 |
| 010730103012002 | 19 |
| 010730103012001 | 19 |
| 010730102003034 | 19 |
| 010730102003038 | 19 |
| 010730103012000 | 19 |
| 010730102003035 | 19 |
| 010730103012011 | 19 |
| 010730103012003 | 19 |
| 010730102003030 | 19 |
| 010730102003032 | 19 |
| 010730102003031 | 19 |
| 010730102003037 | 19 |
| 010730102003003 | 19 |
| 010730102003004 | 19 |
| 010730102003005 | 19 |
| 010730102002152 | 19 |
| 010730102003036 | 19 |
| 010730102003006 | 19 |
| 010730102003007 | 19 |
| 010730102003008 | 19 |
| 010730102002151 | 19 |
| 010730102002150 | 19 |
| 010730102002138 | 19 |
| 010730102002137 | 19 |
| 010730102001056 | 19 |
| 010730102001037 | 19 |
| 010730104012003 | 19 |
| 010730102003025 | 19 |
| 010730102003042 | 19 |
| 010730102003026 | 19 |
| 010730102003021 | 19 |
| 010730102003020 | 19 |

| Block | SM3 |
|---|---|
| 010730102003027 | 19 |
| 010730102003043 | 19 |
| 010730102003041 | 19 |
| 010730102003045 | 19 |
| 010730102003044 | 19 |
| 010730102003028 | 19 |
| 010730102003039 | 19 |
| 010730102003040 | 19 |
| 010730102003015 | 19 |
| 010730102003029 | 19 |
| 010730102003019 | 19 |
| 010730102003017 | 19 |
| 010730102003014 | 19 |
| 010730102003018 | 19 |
| 010730102001036 | 19 |
| 010730102001028 | 19 |
| 010730102001027 | 19 |
| 010730102003013 | 19 |
| 010730102001026 | 19 |
| 010730102003016 | 19 |
| 010730102003033 | 19 |
| 010730102003010 | 19 |
| 010730102003009 | 19 |
| 010730102003012 | 19 |
| 010730104011028 | 19 |
| 010730104011034 | 19 |
| 010730104011026 | 19 |
| 010730104011027 | 19 |
| 010730104015013 | 19 |
| 010730104015017 | 19 |
| 010730104015014 | 19 |
| 010730104015016 | 19 |
| 010730104015010 | 19 |
| 010730104011020 | 19 |
| 010730104015015 | 19 |
| 010730104015009 | 19 |
| 010730104015034 | 19 |
| 010730104015020 | 19 |
| 010730104015035 | 19 |
| 010730104015007 | 19 |
| 010730104015019 | 19 |
| 010730104015018 | 19 |
| 010730104015004 | 19 |

| Block | SM3 |
|---|---|
| 010730104015005 | 19 |
| 010730104015001 | 19 |
| 010730104015006 | 19 |
| 010730104015003 | 19 |
| 010730104011023 | 19 |
| 010730104011022 | 19 |
| 010730104011021 | 19 |
| 010730104011013 | 19 |
| 010730104011012 | 19 |
| 010730104011011 | 19 |
| 010730104011014 | 19 |
| 010730104011015 | 19 |
| 010730104011016 | 19 |
| 010730104012031 | 19 |
| 010730104014034 | 19 |
| 010730104014029 | 19 |
| 010730104014036 | 19 |
| 010730104014035 | 19 |
| 010730104015043 | 19 |
| 010730104011041 | 19 |
| 010730104011040 | 19 |
| 010730104011039 | 19 |
| 010730104014028 | 19 |
| 010730104014014 | 19 |
| 010730104014015 | 19 |
| 010730104014006 | 19 |
| 010730104014013 | 19 |
| 010730104014012 | 19 |
| 010730104014008 | 19 |
| 010730104014007 | 19 |
| 010730104014002 | 19 |
| 010730104012042 | 19 |
| 010730104012043 | 19 |
| 010730104012053 | 19 |
| 010730104012044 | 19 |
| 010730104012052 | 19 |
| 010730104014001 | 19 |
| 010730104012051 | 19 |
| 010730104012045 | 19 |
| 010730104012046 | 19 |
| 010730104014011 | 19 |
| 010730104014010 | 19 |
| 010730104014009 | 19 |

| Block | SM3 |
|---|---|
| 010730104011038 | 19 |
| 010730104012050 | 19 |
| 010730102002129 | 19 |
| 010730102002130 | 19 |
| 010730102002086 | 19 |
| 010730102002085 | 19 |
| 010730102002090 | 19 |
| 010730102002089 | 19 |
| 010730102002088 | 19 |
| 010730102002067 | 19 |
| 010730102002065 | 19 |
| 010730102002064 | 19 |
| 010730102002066 | 19 |
| 010730102002016 | 19 |
| 010730102002087 | 19 |
| 010730102002068 | 19 |
| 010730102002070 | 19 |
| 010730102002069 | 19 |
| 010730102002015 | 19 |
| 010730101002027 | 19 |
| 010730102002139 | 19 |
| 010730102002133 | 19 |
| 010730102002134 | 19 |
| 010730102002135 | 19 |
| 010730102002083 | 19 |
| 010730102002084 | 19 |
| 010730102002082 | 19 |
| 010730102002081 | 19 |
| 010730102002074 | 19 |
| 010730102002080 | 19 |
| 010730103013000 | 19 |
| 010730103013001 | 19 |
| 010730102002079 | 19 |
| 010730102002075 | 19 |
| 010730138012050 | 19 |
| 010730101002017 | 19 |
| 010730101002026 | 19 |
| 010730101002024 | 19 |
| 010730101002028 | 19 |
| 010730101002020 | 19 |
| 010730101002014 | 19 |
| 010730101002018 | 19 |
| 010730101002019 | 19 |

| Block | SM3 |
|---|---|
| 010730101002010 | 19 |
| 010730101002015 | 19 |
| 010730101002007 | 19 |
| 010730101003045 | 19 |
| 010730101003046 | 19 |
| 010730101003044 | 19 |
| 010730101002006 | 19 |
| 010730101003043 | 19 |
| 010730101003034 | 19 |
| 010730101002023 | 19 |
| 010730101002031 | 19 |
| 010730101002022 | 19 |
| 010730101002021 | 19 |
| 010730101003052 | 19 |
| 010730101003051 | 19 |
| 010730101003042 | 19 |
| 010730101003035 | 19 |
| 010730101003036 | 19 |
| 010730101003048 | 19 |
| 010730101003049 | 19 |
| 010730101003037 | 19 |
| 010730101003047 | 19 |
| 010730101003038 | 19 |
| 010730103011001 | 19 |
| 010730103021034 | 19 |
| 010730103021033 | 19 |
| 010730103021032 | 19 |
| 010730103011003 | 19 |
| 010730103011004 | 19 |
| 010730103011005 | 19 |
| 010730103011006 | 19 |
| 010730103021038 | 19 |
| 010730103021037 | 19 |
| 010730103021031 | 19 |
| 010730103021036 | 19 |
| 010730103021039 | 19 |
| 010730103021012 | 19 |
| 010730103013002 | 19 |
| 010730103013003 | 19 |
| 010730103021025 | 19 |
| 010730103021026 | 19 |
| 010730103021027 | 19 |
| 010730103021024 | 19 |

| Block | SM3 |
|---|---|
| 010730102002010 | 19 |
| 010730102002009 | 19 |
| 010730103021023 | 19 |
| 010730103021022 | 19 |
| 010730103021030 | 19 |
| 010730103021028 | 19 |
| 010730103021029 | 19 |
| 010730103021035 | 19 |
| 010730103021021 | 19 |
| 010730103021020 | 19 |
| 010730103021019 | 19 |
| 010730103021002 | 19 |
| 010730102002048 | 19 |
| 010730102002047 | 19 |
| 010730102002105 | 19 |
| 010730102002044 | 19 |
| 010730102001023 | 19 |
| 010730102001022 | 19 |
| 010730102001024 | 19 |
| 010730102002149 | 19 |
| 010730102002120 | 19 |
| 010730102002121 | 19 |
| 010730102002113 | 19 |
| 010730102002122 | 19 |
| 010730102001025 | 19 |
| 010730102002148 | 19 |
| 010730102002146 | 19 |
| 010730102002147 | 19 |
| 010730102002123 | 19 |
| 010730102002114 | 19 |
| 010730102002115 | 19 |
| 010730102002124 | 19 |
| 010730102002125 | 19 |
| 010730102002111 | 19 |
| 010730102002112 | 19 |
| 010730102002104 | 19 |
| 010730102002103 | 19 |
| 010730102002102 | 19 |
| 010730102002046 | 19 |
| 010730102002028 | 19 |
| 010730102002045 | 19 |
| 010730102002094 | 19 |
| 010730102002095 | 19 |

| Block | SM3 |
|---|---|
| 010730102002096 | 19 |
| 010730106045004 | 19 |
| 010730106043015 | 19 |
| 010730106045007 | 19 |
| 010730106045008 | 19 |
| 010730106045009 | 19 |
| 010730106045003 | 19 |
| 010730106045002 | 19 |
| 010730106043029 | 19 |
| 010730106045010 | 19 |
| 010730036005029 | 19 |
| 010730106045001 | 19 |
| 010730106045000 | 19 |
| 010730106043028 | 19 |
| 010730106043027 | 19 |
| 010730106043044 | 19 |
| 010730106043012 | 19 |
| 010730106043011 | 19 |
| 010730106043008 | 19 |
| 010730106043009 | 19 |
| 010730106043010 | 19 |
| 010730106043006 | 19 |
| 010730036005011 | 19 |
| 010730036005012 | 19 |
| 010730036005010 | 19 |
| 010730036005009 | 19 |
| 010730036005013 | 19 |
| 010730036005014 | 19 |
| 010730036005008 | 19 |
| 010730036004046 | 19 |
| 010730036004045 | 19 |
| 010730036004044 | 19 |
| 010730036004043 | 19 |
| 010730123041001 | 19 |
| 010730123041002 | 19 |
| 010730123063000 | 19 |
| 010730123063015 | 19 |
| 010730123041003 | 19 |
| 010730123041000 | 19 |
| 010730123042033 | 19 |
| 010730123042032 | 19 |
| 010730123042025 | 19 |
| 010730123042013 | 19 |

| Block | SM3 |
|---|---|
| 010730123042034 | 19 |
| 010730123042015 | 19 |
| 010730123042011 | 19 |
| 010730123042026 | 19 |
| 010730123042019 | 19 |
| 010730123042012 | 19 |
| 010730123042017 | 19 |
| 010730123042016 | 19 |
| 010730123042004 | 19 |
| 010730123042003 | 19 |
| 010730125002087 | 19 |
| 010730123042014 | 19 |
| 010730125002083 | 19 |
| 010730125002064 | 19 |
| 010730125002063 | 19 |
| 010730125002082 | 19 |
| 010730125002081 | 19 |
| 010730125002080 | 19 |
| 010730125002079 | 19 |
| 010730125002077 | 19 |
| 010730125002078 | 19 |
| 010730125002076 | 19 |
| 010730125002074 | 19 |
| 010730125002073 | 19 |
| 010730139011100 | 19 |
| 010730123042035 | 19 |
| 010730139011010 | 19 |
| 010730035001066 | 19 |
| 010730139011103 | 19 |
| 010730139011011 | 19 |
| 010730139011008 | 19 |
| 010730139011009 | 19 |
| 010730035003080 | 19 |
| 010730035003079 | 19 |
| 010730035003078 | 19 |
| 010730035003076 | 19 |
| 010730035001062 | 19 |
| 010730035003073 | 19 |
| 010730035003074 | 19 |
| 010730035003075 | 19 |
| 010730035003068 | 19 |
| 010730035003067 | 19 |
| 010730035003072 | 19 |

| Block | SM3 |
|---|---|
| 010730035003069 | 19 |
| 010730035003066 | 19 |
| 010730035003065 | 19 |
| 010730035001063 | 19 |
| 010730035001060 | 19 |
| 010730035001061 | 19 |
| 010730125002084 | 19 |
| 010730125002086 | 19 |
| 010730125002085 | 19 |
| 010730125002060 | 19 |
| 010730125002075 | 19 |
| 010730125002054 | 19 |
| 010730035001021 | 19 |
| 010730035001022 | 19 |
| 010730035001020 | 19 |
| 010730035001019 | 19 |
| 010730035001018 | 19 |
| 010730125002061 | 19 |
| 010730125001053 | 19 |
| 010730125002056 | 19 |
| 010730125001054 | 19 |
| 010730125001048 | 19 |
| 010730125001049 | 19 |
| 010730125001046 | 19 |
| 010730125001047 | 19 |
| 010730125001034 | 19 |
| 010730125001044 | 19 |
| 010730125001052 | 19 |
| 010730125001043 | 19 |
| 010730125001045 | 19 |
| 010730125001033 | 19 |
| 010730125001035 | 19 |
| 010730125001031 | 19 |
| 010730125001032 | 19 |
| 010730125001036 | 19 |
| 010730125001037 | 19 |
| 010730125001030 | 19 |
| 010730123042000 | 19 |
| 010730125002022 | 19 |
| 010730125002068 | 19 |
| 010730125002066 | 19 |
| 010730125002024 | 19 |
| 010730125002069 | 19 |

| Block | SM3 |
|---|---|
| 010730124031094 | 19 |
| 010730124031096 | 19 |
| 010730125003017 | 19 |
| 010730124031092 | 19 |
| 010730124031108 | 19 |
| 010730124031110 | 19 |
| 010730124031093 | 19 |
| 010730125002072 | 19 |
| 010730125002034 | 19 |
| 010730125002033 | 19 |
| 010730125002071 | 19 |
| 010730125002070 | 19 |
| 010730125002031 | 19 |
| 010730125002032 | 19 |
| 010730125002057 | 19 |
| 010730125002062 | 19 |
| 010730125002042 | 19 |
| 010730125002037 | 19 |
| 010730125002036 | 19 |
| 010730125002041 | 19 |
| 010730125002051 | 19 |
| 010730125002043 | 19 |
| 010730125002050 | 19 |
| 010730125002044 | 19 |
| 010730125002045 | 19 |
| 010730125003070 | 19 |
| 010730125003098 | 19 |
| 010730125003074 | 19 |
| 010730125003096 | 19 |
| 010730125003095 | 19 |
| 010730125003093 | 19 |
| 010730125003092 | 19 |
| 010730106051103 | 19 |
| 010730106045041 | 19 |
| 010730106045046 | 19 |
| 010730106045036 | 19 |
| 010730106044040 | 19 |
| 010730106045038 | 19 |
| 010730106045037 | 19 |
| 010730106044039 | 19 |
| 010730106044034 | 19 |
| 010730106044031 | 19 |
| 010730106044030 | 19 |

| Block | SM3 |
|-------|-----|
| 010730106044027 | 19 |
| 010730106045040 | 19 |
| 010730106045039 | 19 |
| 010730106045005 | 19 |
| 010730106045006 | 19 |
| 010730106044033 | 19 |
| 010730106044032 | 19 |
| 010730106044029 | 19 |
| 010730106044028 | 19 |
| 010730106044016 | 19 |
| 010730106044013 | 19 |
| 010730106044001 | 19 |
| 010730106043030 | 19 |
| 010730106043035 | 19 |
| 010730106043031 | 19 |
| 010730106043034 | 19 |
| 010730106043033 | 19 |
| 010730106043032 | 19 |
| 010730106044015 | 19 |
| 010730106044014 | 19 |
| 010730106044000 | 19 |
| 010730139021031 | 19 |
| 010730139021029 | 19 |
| 010730139021030 | 19 |
| 010730139021015 | 19 |
| 010730139021016 | 19 |
| 010730139021019 | 19 |
| 010730139022010 | 19 |
| 010730100014019 | 19 |
| 010730139022009 | 19 |
| 010730139021024 | 19 |
| 010730139021023 | 19 |
| 010730139021021 | 19 |
| 010730139021022 | 19 |
| 010730139021017 | 19 |
| 010730139021018 | 19 |
| 010730139021006 | 19 |
| 010730139022004 | 19 |
| 010730139022005 | 19 |
| 010730139021072 | 19 |
| 010730138012008 | 19 |
| 010730139021073 | 19 |
| 010730139022008 | 19 |

| Block | SM3 |
|---|---|
| 010730139022007 | 19 |
| 010730139022006 | 19 |
| 010730139021004 | 19 |
| 010730139021000 | 19 |
| 010730139021001 | 19 |
| 010730139021002 | 19 |
| 010730139021003 | 19 |
| 010730139011099 | 19 |
| 010730139011098 | 19 |
| 010730139011069 | 19 |
| 010730139011066 | 19 |
| 010730100011019 | 19 |
| 010730100011030 | 19 |
| 010730100011020 | 19 |
| 010730100011021 | 19 |
| 010730100011027 | 19 |
| 010730100011024 | 19 |
| 010730100011025 | 19 |
| 010730100011022 | 19 |
| 010730100011023 | 19 |
| 010730100014030 | 19 |
| 010730100011000 | 19 |
| 010730100014031 | 19 |
| 010730100014032 | 19 |
| 010730100014033 | 19 |
| 010730100014023 | 19 |
| 010730100011026 | 19 |
| 010730100014024 | 19 |
| 010730100014022 | 19 |
| 010730140014006 | 19 |
| 010730100014012 | 19 |
| 010730123072018 | 19 |
| 010730100014021 | 19 |
| 010730100014017 | 19 |
| 010730100014029 | 19 |
| 010730100014010 | 19 |
| 010730100014011 | 19 |
| 010730100014018 | 19 |
| 010730100014027 | 19 |
| 010730100014028 | 19 |
| 010730100014008 | 19 |
| 010730100014009 | 19 |
| 010730123072026 | 19 |

| Block | SM3 |
|---|---|
| 010730123062002 | 19 |
| 010730123072020 | 19 |
| 010730123072022 | 19 |
| 010730123072021 | 19 |
| 010730123072019 | 19 |
| 010730123072014 | 19 |
| 010730123072016 | 19 |
| 010730123072024 | 19 |
| 010730123071015 | 19 |
| 010730123072008 | 19 |
| 010730123072010 | 19 |
| 010730123072011 | 19 |
| 010730123072013 | 19 |
| 010730123072007 | 19 |
| 010730123072009 | 19 |
| 010730123072025 | 19 |
| 010730123072003 | 19 |
| 010730123073019 | 19 |
| 010730123073010 | 19 |
| 010730100014013 | 19 |
| 010730139022003 | 19 |
| 010730139022002 | 19 |
| 010730100014014 | 19 |
| 010730100014007 | 19 |
| 010730123061035 | 19 |
| 010730139022000 | 19 |
| 010730100014015 | 19 |
| 010730139022001 | 19 |
| 010730100014006 | 19 |
| 010730100014005 | 19 |
| 010730100014000 | 19 |
| 010730100014001 | 19 |
| 010730100014004 | 19 |
| 010730100014003 | 19 |
| 010730100014002 | 19 |
| 010730123061061 | 19 |
| 010730123061059 | 19 |
| 010730123061060 | 19 |
| 010730123061062 | 19 |
| 010730123061038 | 19 |
| 010730123062008 | 19 |
| 010730123062007 | 19 |
| 010730123062003 | 19 |

| Block | SM3 |
|---|---|
| 010730123061033 | 19 |
| 010730123061034 | 19 |
| 010730123061032 | 19 |
| 010730123061036 | 19 |
| 010730123061037 | 19 |
| 010730123061031 | 19 |
| 010730123061029 | 19 |
| 010730123062004 | 19 |
| 010730123061030 | 19 |
| 010730123061020 | 19 |
| 010730123061050 | 19 |
| 010730123061057 | 19 |
| 010730123061049 | 19 |
| 010730139011070 | 19 |
| 010730139011067 | 19 |
| 010730139011053 | 19 |
| 010730123061063 | 19 |
| 010730123061058 | 19 |
| 010730123061039 | 19 |
| 010730123061040 | 19 |
| 010730123061028 | 19 |
| 010730123061027 | 19 |
| 010730123061041 | 19 |
| 010730123061017 | 19 |
| 010730123061042 | 19 |
| 010730123061018 | 19 |
| 010730123061021 | 19 |
| 010730123061019 | 19 |
| 010730123062006 | 19 |
| 010730123061026 | 19 |
| 010730123061004 | 19 |
| 010730123061051 | 19 |
| 010730123061054 | 19 |
| 010730123061052 | 19 |
| 010730123061053 | 19 |
| 010730123061009 | 19 |
| 010730123061043 | 19 |
| 010730123061064 | 19 |
| 010730123061044 | 19 |
| 010730123061045 | 19 |
| 010730123061065 | 19 |
| 010730123061069 | 19 |
| 010730123061055 | 19 |

| Block | SM3 |
|---|---|
| 010730123061056 | 19 |
| 010730123061046 | 19 |
| 010730123061010 | 19 |
| 010730123061066 | 19 |
| 010730123061067 | 19 |
| 010730123061068 | 19 |
| 010730123061047 | 19 |
| 010730123061048 | 19 |
| 010730123061008 | 19 |
| 010730123061012 | 19 |
| 010730123061011 | 19 |
| 010730123061013 | 19 |
| 010730123061022 | 19 |
| 010730123061023 | 19 |
| 010730123061024 | 19 |
| 010730123061015 | 19 |
| 010730123061014 | 19 |
| 010730123061025 | 19 |
| 010730123061016 | 19 |
| 010730123072000 | 19 |
| 010730123062001 | 19 |
| 010730123062005 | 19 |
| 010730123073021 | 19 |
| 010730123072005 | 19 |
| 010730123073020 | 19 |
| 010730123073011 | 19 |
| 010730123072004 | 19 |
| 010730123072001 | 19 |
| 010730123072006 | 19 |
| 010730123072002 | 19 |
| 010730123062000 | 19 |
| 010730123061002 | 19 |
| 010730123061003 | 19 |
| 010730123063019 | 19 |
| 010730123073018 | 19 |
| 010730123073017 | 19 |
| 010730123063010 | 19 |
| 010730123063013 | 19 |
| 010730123063006 | 19 |
| 010730123063009 | 19 |
| 010730123063008 | 19 |
| 010730123071000 | 19 |
| 010730123023062 | 19 |

| Block | SM3 |
|---|---|
| 010730123023058 | 19 |
| 010730123073009 | 19 |
| 010730123071004 | 19 |
| 010730123023060 | 19 |
| 010730123071009 | 19 |
| 010730123023012 | 19 |
| 010730123023013 | 19 |
| 010730123023009 | 19 |
| 010730123023007 | 19 |
| 010730123073022 | 19 |
| 010730123073007 | 19 |
| 010730123073008 | 19 |
| 010730123073005 | 19 |
| 010730123073004 | 19 |
| 010730123073003 | 19 |
| 010730123073002 | 19 |
| 010730123073006 | 19 |
| 010730123073001 | 19 |
| 010730123073012 | 19 |
| 010730123073000 | 19 |
| 010730123023059 | 19 |
| 010730123041013 | 19 |
| 010730123042029 | 19 |
| 010730123041012 | 19 |
| 010730123041011 | 19 |
| 010730123041014 | 19 |
| 010730123041010 | 19 |
| 010730123041009 | 19 |
| 010730123042028 | 19 |
| 010730123073016 | 19 |
| 010730123073014 | 19 |
| 010730123073013 | 19 |
| 010730123073015 | 19 |
| 010730123041017 | 19 |
| 010730123041015 | 19 |
| 010730123041018 | 19 |
| 010730123041016 | 19 |
| 010730123041005 | 19 |
| 010730123041006 | 19 |
| 010730123041004 | 19 |
| 010730123041008 | 19 |
| 010730123042031 | 19 |
| 010730123041007 | 19 |

| Block | SM3 |
|---|---|
| 010730123042030 | 19 |
| 010730123042027 | 19 |
| 010730123042022 | 19 |
| 010730123042023 | 19 |
| 010730123042024 | 19 |
| 010730123042021 | 19 |
| 010730123042020 | 19 |
| 010730123042018 | 19 |
| 010730123042010 | 19 |
| 010730123042009 | 19 |
| 010730123042007 | 19 |
| 010730123042005 | 19 |
| 010730123042006 | 19 |
| 010730123023002 | 19 |
| 010730123021075 | 19 |
| 010730123023006 | 19 |
| 010730123023005 | 19 |
| 010730123023004 | 19 |
| 010730123023003 | 19 |
| 010730125003063 | 19 |
| 010730125003064 | 19 |
| 010730125003087 | 19 |
| 010730125003061 | 19 |
| 010730125003060 | 19 |
| 010730125003099 | 19 |
| 010730125003073 | 19 |
| 010730125003075 | 19 |
| 010730125003091 | 19 |
| 010730125003090 | 19 |
| 010730125003088 | 19 |
| 010730125003089 | 19 |
| 010730125003083 | 19 |
| 010730125003041 | 19 |
| 010730125003076 | 19 |
| 010730125003043 | 19 |
| 010730125003077 | 19 |
| 010730125003014 | 19 |
| 010730125003028 | 19 |
| 010730124031109 | 19 |
| 010730124031106 | 19 |
| 010730124031111 | 19 |
| 010730125003084 | 19 |
| 010730125003085 | 19 |

| Block | SM3 |
|---|---|
| 010730125003082 | 19 |
| 010730125003217 | 19 |
| 010730125003086 | 19 |
| 010730125003081 | 19 |
| 010730125003078 | 19 |
| 010730125003042 | 19 |
| 010730125003080 | 19 |
| 010730125003079 | 19 |
| 010730136015026 | 19 |
| 010730138012007 | 19 |
| 010730139011071 | 19 |
| 010730138012005 | 19 |
| 010730139021074 | 19 |
| 010730139011065 | 19 |
| 010730139011063 | 19 |
| 010730139011064 | 19 |
| 010730138012006 | 19 |
| 010730139011091 | 19 |
| 010730139011090 | 19 |
| 010730138012025 | 19 |
| 010730138012026 | 19 |
| 010730136015014 | 19 |
| 010730136015013 | 19 |
| 010730136015020 | 19 |
| 010730136015015 | 19 |
| 010730136015009 | 19 |
| 010730136015016 | 19 |
| 010730136015012 | 19 |
| 010730136015010 | 19 |
| 010730136015008 | 19 |
| 010730136015007 | 19 |
| 010730136015006 | 19 |
| 010730136015011 | 19 |
| 010730136014017 | 19 |
| 010730136014018 | 19 |
| 010730136014014 | 19 |
| 010730138012004 | 19 |
| 010730138012003 | 19 |
| 010730139011095 | 19 |
| 010730138012027 | 19 |
| 010730106044018 | 19 |
| 010730106044035 | 19 |
| 010730106044024 | 19 |

| Block | SM3 |
|---|---|
| 010730106044025 | 19 |
| 010730106044026 | 19 |
| 010730106044004 | 19 |
| 010730106051114 | 19 |
| 010730106044005 | 19 |
| 010730106044019 | 19 |
| 010730106044010 | 19 |
| 010730106043043 | 19 |
| 010730106051115 | 19 |
| 010730106051116 | 19 |
| 010730106051117 | 19 |
| 010730106051112 | 19 |
| 010730106051113 | 19 |
| 010730106051110 | 19 |
| 010730106051111 | 19 |
| 010730106051106 | 19 |
| 010730106044011 | 19 |
| 010730106044003 | 19 |
| 010730106043042 | 19 |
| 010730106043039 | 19 |
| 010730106044017 | 19 |
| 010730106044012 | 19 |
| 010730106044002 | 19 |
| 010730106043038 | 19 |
| 010730106043037 | 19 |
| 010730106051125 | 19 |
| 010730106043040 | 19 |
| 010730106043041 | 19 |
| 010730106043036 | 19 |
| 010730035001046 | 19 |
| 010730035003020 | 19 |
| 010730035001059 | 19 |
| 010730035003021 | 19 |
| 010730035001058 | 19 |
| 010730035001054 | 19 |
| 010730035001053 | 19 |
| 010730035001050 | 19 |
| 010730139011000 | 19 |
| 010730035003087 | 19 |
| 010730035003086 | 19 |
| 010730035003015 | 19 |
| 010730139011001 | 19 |
| 010730035003085 | 19 |

| Block | SM3 |
|---|---|
| 010730106051120 | 19 |
| 010730106051013 | 19 |
| 010730106051012 | 19 |
| 010730035003084 | 19 |
| 010730035003083 | 19 |
| 010730035003018 | 19 |
| 010730035003042 | 19 |
| 010730035003017 | 19 |
| 010730035003040 | 19 |
| 010730035003041 | 19 |
| 010730035003043 | 19 |
| 010730035003081 | 19 |
| 010730035003049 | 19 |
| 010730035003039 | 19 |
| 010730035003044 | 19 |
| 010730035003033 | 19 |
| 010730035003032 | 19 |
| 010730035003022 | 19 |
| 010730139011002 | 19 |
| 010730106051119 | 19 |
| 010730106042038 | 19 |
| 010730106042040 | 19 |
| 010730106042002 | 19 |
| 010730106045062 | 19 |
| 010730106045032 | 19 |
| 010730106045033 | 19 |
| 010730106044043 | 19 |
| 010730106044008 | 19 |
| 010730106044007 | 19 |
| 010730106044006 | 19 |
| 010730106051015 | 19 |
| 010730106051014 | 19 |
| 010730132003021 | 19 |
| 010730132003028 | 19 |
| 010730106031043 | 19 |
| 010730132003001 | 19 |
| 010730132003026 | 19 |
| 010730132003020 | 19 |
| 010730132003027 | 19 |
| 010730132003016 | 19 |
| 010730106031039 | 19 |
| 010730106031033 | 19 |
| 010730132003000 | 19 |

| Block | SM3 |
|---|---|
| 010730132003015 | 19 |
| 010730132003002 | 19 |
| 010730106031036 | 19 |
| 010730132003022 | 19 |
| 010730132003017 | 19 |
| 010730132003011 | 19 |
| 010730132003014 | 19 |
| 010730134001015 | 19 |
| 010730134001016 | 19 |
| 010730134001017 | 19 |
| 010730134003013 | 19 |
| 010730134003012 | 19 |
| 010730134003014 | 19 |
| 010730134003011 | 19 |
| 010730134001028 | 19 |
| 010730134003015 | 19 |
| 010730134003016 | 19 |
| 010730134003017 | 19 |
| 010730134003018 | 19 |
| 010730139011068 | 19 |
| 010730139011108 | 19 |
| 010730139011060 | 19 |
| 010730139011059 | 19 |
| 010730139011058 | 19 |
| 010730139011056 | 19 |
| 010730139011057 | 19 |
| 010730139011055 | 19 |
| 010730139011052 | 19 |
| 010730139011051 | 19 |
| 010730139011050 | 19 |
| 010730139011043 | 19 |
| 010730139011062 | 19 |
| 010730139011061 | 19 |
| 010730139011054 | 19 |
| 010730139011048 | 19 |
| 010730139011082 | 19 |
| 010730139011049 | 19 |
| 010730139011047 | 19 |
| 010730139011041 | 19 |
| 010730139011044 | 19 |
| 010730139011046 | 19 |
| 010730139011034 | 19 |
| 010730139011040 | 19 |

| Block | SM3 |
| --- | --- |
| 010730139011035 | 19 |
| 010730139011042 | 19 |
| 010730139011037 | 19 |
| 010730139011036 | 19 |
| 010730123061007 | 19 |
| 010730139011030 | 19 |
| 010730123061006 | 19 |
| 010730139011045 | 19 |
| 010730139011031 | 19 |
| 010730139011032 | 19 |
| 010730139011033 | 19 |
| 010730139011029 | 19 |
| 010730139011092 | 19 |
| 010730139011083 | 19 |
| 010730139011094 | 19 |
| 010730139011087 | 19 |
| 010730139011096 | 19 |
| 010730139011084 | 19 |
| 010730139011097 | 19 |
| 010730139011089 | 19 |
| 010730139011085 | 19 |
| 010730139011086 | 19 |
| 010730139011088 | 19 |
| 010730139011093 | 19 |
| 010730139011075 | 19 |
| 010730139011076 | 19 |
| 010730139011081 | 19 |
| 010730139011039 | 19 |
| 010730106051079 | 19 |
| 010730106051078 | 19 |
| 010730106051107 | 19 |
| 010730106051080 | 19 |
| 010730106051076 | 19 |
| 010730106051081 | 19 |
| 010730106051068 | 19 |
| 010730106051077 | 19 |
| 010730106051069 | 19 |
| 010730106051010 | 19 |
| 010730106051067 | 19 |
| 010730106051070 | 19 |
| 010730106051066 | 19 |
| 010730106051065 | 19 |
| 010730106051020 | 19 |

| Block | SM3 |
|-------|-----|
| 010730106051105 | 19 |
| 010730106051082 | 19 |
| 010730106051104 | 19 |
| 010730106051083 | 19 |
| 010730106051071 | 19 |
| 010730106051072 | 19 |
| 010730106051064 | 19 |
| 010730106051063 | 19 |
| 010730106051073 | 19 |
| 010730106051062 | 19 |
| 010730106051074 | 19 |
| 010730106051075 | 19 |
| 010730106051011 | 19 |
| 010730106051019 | 19 |
| 010730106051016 | 19 |
| 010730106051017 | 19 |
| 010730106051061 | 19 |
| 010730139011127 | 19 |
| 010730139011126 | 19 |
| 010730139011122 | 19 |
| 010730139011121 | 19 |
| 010730139011118 | 19 |
| 010730139011116 | 19 |
| 010730139011117 | 19 |
| 010730139011111 | 19 |
| 010730139011105 | 19 |
| 010730139011005 | 19 |
| 010730123061005 | 19 |
| 010730123061001 | 19 |
| 010730139011134 | 19 |
| 010730123061000 | 19 |
| 010730123063017 | 19 |
| 010730139011020 | 19 |
| 010730139011022 | 19 |
| 010730123063016 | 19 |
| 010730123063011 | 19 |
| 010730123063012 | 19 |
| 010730123063007 | 19 |
| 010730123063004 | 19 |
| 010730123063003 | 19 |
| 010730123063018 | 19 |
| 010730123063002 | 19 |
| 010730139011028 | 19 |

| Block | SM3 |
|---|---|
| 010730123063014 | 19 |
| 010730139011133 | 19 |
| 010730139011018 | 19 |
| 010730139011021 | 19 |
| 010730139011024 | 19 |
| 010730139011104 | 19 |
| 010730139011019 | 19 |
| 010730139011004 | 19 |
| 010730139011023 | 19 |
| 010730139011025 | 19 |
| 010730139011026 | 19 |
| 010730139011027 | 19 |
| 010730139011136 | 19 |
| 010730139011115 | 19 |
| 010730139011101 | 19 |
| 010730134004000 | 19 |
| 010730134004001 | 19 |
| 010730134004002 | 19 |
| 010730134002005 | 19 |
| 010730134002006 | 19 |
| 010730134004015 | 19 |
| 010730134004008 | 19 |
| 010730134004004 | 19 |
| 010730134004005 | 19 |
| 010730134004009 | 19 |
| 010730134004012 | 19 |
| 010730134002033 | 19 |
| 010730134002058 | 19 |
| 010730134002059 | 19 |
| 010730134002036 | 19 |
| 010730134002034 | 19 |
| 010730134002035 | 19 |
| 010730134002007 | 19 |
| 010730134002060 | 19 |
| 010730134002052 | 19 |
| 010730134002037 | 19 |
| 010730134002038 | 19 |
| 010730134002043 | 19 |
| 010730106051060 | 19 |
| 010730106051018 | 19 |
| 010730106051102 | 19 |
| 010730106051100 | 19 |
| 010730106051101 | 19 |

| Block | SM3 |
|---|---|
| 010730106051097 | 19 |
| 010730106051084 | 19 |
| 010730106051118 | 19 |
| 010730106051086 | 19 |
| 010730106051059 | 19 |
| 010730106051058 | 19 |
| 010730106051087 | 19 |
| 010730106051085 | 19 |
| 010730106051096 | 19 |
| 010730106051095 | 19 |
| 010730106051088 | 19 |
| 010730106043018 | 19 |
| 010730106043019 | 19 |
| 010730106051098 | 19 |
| 010730106051099 | 19 |
| 010730106043025 | 19 |
| 010730106043026 | 19 |
| 010730106043020 | 19 |
| 010730106051093 | 19 |
| 010730106051094 | 19 |
| 010730106051089 | 19 |
| 010730106051056 | 19 |
| 010730106051090 | 19 |
| 010730106051091 | 19 |
| 010730106051092 | 19 |
| 010730106051047 | 19 |
| 010730106051053 | 19 |
| 010730106031010 | 19 |
| 010730106031008 | 19 |
| 010730106051123 | 19 |
| 010730106031001 | 19 |
| 010730106031000 | 19 |
| 010730106031047 | 19 |
| 010730106031022 | 19 |
| 010730106031052 | 19 |
| 010730106031016 | 19 |
| 010730106051122 | 19 |
| 010730139011135 | 19 |
| 010730106031048 | 19 |
| 010730106031049 | 19 |
| 010730106031025 | 19 |
| 010730106042039 | 19 |
| 010730106042000 | 19 |

| Block | SM3 |
|---|---|
| 010730106042003 | 19 |
| 010730106042004 | 19 |
| 010730106041036 | 19 |
| 010730106041035 | 19 |
| 010730106042001 | 19 |
| 010730106041016 | 19 |
| 010730106041015 | 19 |
| 010730106041012 | 19 |
| 010730106041011 | 19 |
| 010730106045063 | 19 |
| 010730106045027 | 19 |
| 010730106045028 | 19 |
| 010730106045029 | 19 |
| 010730106045030 | 19 |
| 010730106045031 | 19 |
| 010730106051121 | 19 |
| 010730035003000 | 19 |
| 010730035003082 | 19 |
| 010730034001092 | 19 |
| 010730034001093 | 19 |
| 010730034001094 | 19 |
| 010730106043004 | 19 |
| 010730106043003 | 19 |
| 010730106051042 | 19 |
| 010730106051041 | 19 |
| 010730106051046 | 19 |
| 010730106051040 | 19 |
| 010730106051045 | 19 |
| 010730106043005 | 19 |
| 010730106043002 | 19 |
| 010730106043007 | 19 |
| 010730106043001 | 19 |
| 010730106051043 | 19 |
| 010730106043000 | 19 |
| 010730106051038 | 19 |
| 010730106051039 | 19 |
| 010730106051044 | 19 |
| 010730106051032 | 19 |
| 010730106051031 | 19 |
| 010730106051030 | 19 |
| 010730106051023 | 19 |
| 010730106051022 | 19 |
| 010730106051006 | 19 |

| Block | SM3 |
|---|---|
| 010730106051037 | 19 |
| 010730106051036 | 19 |
| 010730106051035 | 19 |
| 010730106051024 | 19 |
| 010730106051033 | 19 |
| 010730106043024 | 19 |
| 010730106043016 | 19 |
| 010730106043023 | 19 |
| 010730106043022 | 19 |
| 010730106043017 | 19 |
| 010730106043014 | 19 |
| 010730106043021 | 19 |
| 010730106043013 | 19 |
| 010730106041047 | 19 |
| 010730106041048 | 19 |
| 010730106041049 | 19 |
| 010730106041051 | 19 |
| 010730106041050 | 19 |
| 010730106042033 | 19 |
| 010730106042026 | 19 |
| 010730106042028 | 19 |
| 010730106042029 | 19 |
| 010730106041005 | 19 |
| 010730106041004 | 19 |
| 010730106041002 | 19 |
| 010730106041003 | 19 |
| 010730106045021 | 19 |
| 010730106041001 | 19 |
| 010730106041000 | 19 |
| 010730106045020 | 19 |
| 010730106045015 | 19 |
| 010730106045016 | 19 |
| 010730106045019 | 19 |
| 010730106045017 | 19 |
| 010730106045014 | 19 |
| 010730106045013 | 19 |
| 010730106045012 | 19 |
| 010730139022024 | 19 |
| 010730100012027 | 19 |
| 010730100012010 | 19 |
| 010730100012012 | 19 |
| 010730100012025 | 19 |
| 010730100012022 | 19 |

| Block | SM3 |
|-------|-----|
| 010730100012005 | 19 |
| 010730100012004 | 19 |
| 010730100012024 | 19 |
| 010730100012021 | 19 |
| 010730100012023 | 19 |
| 010730100012009 | 19 |
| 010730100012003 | 19 |
| 010730100012000 | 19 |
| 010730100012026 | 19 |
| 010730139022023 | 19 |
| 010730139022022 | 19 |
| 010730139022021 | 19 |
| 010730139022026 | 19 |
| 010730139022020 | 19 |
| 010730139022019 | 19 |
| 010730139021052 | 19 |
| 010730139021047 | 19 |
| 010730139022013 | 19 |
| 010730139022017 | 19 |
| 010730100012007 | 19 |
| 010730100012001 | 19 |
| 010730100012008 | 19 |
| 010730100012002 | 19 |
| 010730139022012 | 19 |
| 010730100014016 | 19 |
| 010730100014020 | 19 |
| 010730100011017 | 19 |
| 010730100011018 | 19 |
| 010730100012006 | 19 |
| 010730140014013 | 19 |
| 010730140012000 | 19 |
| 010730140014012 | 19 |
| 010730140014011 | 19 |
| 010730140014010 | 19 |
| 010730140012011 | 19 |
| 010730140014014 | 19 |
| 010730140014009 | 19 |
| 010730140014008 | 19 |
| 010730140014002 | 19 |
| 010730140014001 | 19 |
| 010730140014003 | 19 |
| 010730140014000 | 19 |
| 010730100011006 | 19 |

| Block | SM3 |
|---|---|
| 010730100011035 | 19 |
| 010730100011033 | 19 |
| 010730100011034 | 19 |
| 010730100011032 | 19 |
| 010730100011001 | 19 |
| 010730100011003 | 19 |
| 010730100011005 | 19 |
| 010730100011031 | 19 |
| 010730100011002 | 19 |
| 010730100011004 | 19 |
| 010730100014026 | 19 |
| 010730100014025 | 19 |
| 010730140014007 | 19 |
| 010730140014005 | 19 |
| 010730140014004 | 19 |
| 010730100011009 | 19 |
| 010730100011011 | 19 |
| 010730100013024 | 19 |
| 010730100013039 | 19 |
| 010730100013002 | 19 |
| 010730100013007 | 19 |
| 010730100013000 | 19 |
| 010730100011008 | 19 |
| 010730100011012 | 19 |
| 010730100011013 | 19 |
| 010730100011028 | 19 |
| 010730100011015 | 19 |
| 010730100011014 | 19 |
| 010730100011007 | 19 |
| 010730100013033 | 19 |
| 010730100013032 | 19 |
| 010730100013028 | 19 |
| 010730100013027 | 19 |
| 010730100013025 | 19 |
| 010730100013003 | 19 |
| 010730100013026 | 19 |
| 010730100012016 | 19 |
| 010730100013005 | 19 |
| 010730100011016 | 19 |
| 010730100011029 | 19 |
| 010730100012018 | 19 |
| 010730100012019 | 19 |
| 010730100012017 | 19 |

| Block | SM3 |
|---|---|
| 010730100012020 | 19 |
| 010730100012015 | 19 |
| 010730100012014 | 19 |
| 010730100012013 | 19 |
| 010730100013016 | 19 |
| 010730100013038 | 19 |
| 010730100013017 | 19 |
| 010730100013021 | 19 |
| 010730100013012 | 19 |
| 010730100011010 | 19 |
| 010730140022007 | 19 |
| 010730100013035 | 19 |
| 010730100013036 | 19 |
| 010730100013034 | 19 |
| 010730100023013 | 19 |
| 010730100023031 | 19 |
| 010730100023014 | 19 |
| 010730100023011 | 19 |
| 010730100023012 | 19 |
| 010730100023010 | 19 |
| 010730100023015 | 19 |
| 010730100023009 | 19 |
| 010730100023008 | 19 |
| 010730100013015 | 19 |
| 010730100013020 | 19 |
| 010730100013037 | 19 |
| 010730100013004 | 19 |
| 010730100013023 | 19 |
| 010730100013001 | 19 |
| 010730100013022 | 19 |
| 010730100013010 | 19 |
| 010730100013019 | 19 |
| 010730100013008 | 19 |
| 010730100013009 | 19 |
| 010730100013006 | 19 |
| 010730100013011 | 19 |
| 010730100021028 | 19 |
| 010730100021022 | 19 |
| 010730100021021 | 19 |
| 010730100021025 | 19 |
| 010730100021024 | 19 |
| 010730100023025 | 19 |
| 010730100021031 | 19 |

| Block | SM3 |
|---|---|
| 010730100021032 | 19 |
| 010730100021029 | 19 |
| 010730100021018 | 19 |
| 010730100021030 | 19 |
| 010730100021033 | 19 |
| 010730100021015 | 19 |
| 010730100021014 | 19 |
| 010730100021023 | 19 |
| 010730100021019 | 19 |
| 010730100021020 | 19 |
| 010730100023026 | 19 |
| 010730100023027 | 19 |
| 010730100021017 | 19 |
| 010730100021016 | 19 |
| 010730100023001 | 19 |
| 010730100023002 | 19 |
| 010730100023000 | 19 |
| 010730100023004 | 19 |
| 010730100023003 | 19 |
| 010730139022025 | 19 |
| 010730139021053 | 19 |
| 010730100013030 | 19 |
| 010730100013029 | 19 |
| 010730100013031 | 19 |
| 010730100012011 | 19 |
| 010730139021049 | 19 |
| 010730139022018 | 19 |
| 010730139022014 | 19 |
| 010730139021009 | 19 |
| 010730139022015 | 19 |
| 010730139022016 | 19 |
| 010730139021043 | 19 |
| 010730139021010 | 19 |
| 010730139021011 | 19 |
| 010730139021008 | 19 |
| 010730139021042 | 19 |
| 010730139021040 | 19 |
| 010730139021039 | 19 |
| 010730139021038 | 19 |
| 010730139021041 | 19 |
| 010730139021037 | 19 |
| 010730139021025 | 19 |
| 010730139021026 | 19 |

| Block | SM3 |
|---|---|
| 010730139021007 | 19 |
| 010730139021020 | 19 |
| 010730139021005 | 19 |
| 010730139021014 | 19 |
| 010730139021013 | 19 |
| 010730139022011 | 19 |
| 010730139021036 | 19 |
| 010730139021032 | 19 |
| 010730139021033 | 19 |
| 010730139021012 | 19 |
| 010730139021035 | 19 |
| 010730139021027 | 19 |
| 010730139021028 | 19 |
| 010730139021034 | 19 |
| 010730134002039 | 19 |
| 010730134003010 | 19 |
| 010730134003009 | 19 |
| 010730134002040 | 19 |
| 010730134002053 | 19 |
| 010730134002044 | 19 |
| 010730134002030 | 19 |
| 010730134002031 | 19 |
| 010730134002032 | 19 |
| 010730134002029 | 19 |
| 010730134002008 | 19 |
| 010730134002010 | 19 |
| 010730134002009 | 19 |
| 010730134002050 | 19 |
| 010730134002051 | 19 |
| 010730134002042 | 19 |
| 010730134002041 | 19 |
| 010730134002045 | 19 |
| 010730134002046 | 19 |
| 010730134003008 | 19 |
| 010730134003007 | 19 |
| 010730134003006 | 19 |
| 010730134002055 | 19 |
| 010730134002056 | 19 |
| 010730134003005 | 19 |
| 010730134003004 | 19 |
| 010730134003003 | 19 |
| 010730134002054 | 19 |
| 010730134002048 | 19 |

| Block | SM3 |
|---|---|
| 010730134002049 | 19 |
| 010730134002012 | 19 |
| 010730134002047 | 19 |
| 010730139011038 | 19 |
| 010730139011080 | 19 |
| 010730139011079 | 19 |
| 010730139011078 | 19 |
| 010730139011077 | 19 |
| 010730139011014 | 19 |
| 010730139011015 | 19 |
| 010730139011132 | 19 |
| 010730139011072 | 19 |
| 010730139011074 | 19 |
| 010730139011012 | 19 |
| 010730139011073 | 19 |
| 010730138012000 | 19 |
| 010730139011013 | 19 |
| 010730139011131 | 19 |
| 010730139011016 | 19 |
| 010730139011017 | 19 |
| 010730139011109 | 19 |
| 010730139011123 | 19 |
| 010730139011130 | 19 |
| 010730139011124 | 19 |
| 010730139011120 | 19 |
| 010730139011119 | 19 |
| 010730139011114 | 19 |
| 010730139011107 | 19 |
| 010730139011110 | 19 |
| 010730139011113 | 19 |
| 010730139011112 | 19 |
| 010730139011106 | 19 |
| 010730139011125 | 19 |
| 010730139011129 | 19 |
| 010730139011128 | 19 |
| 010730136011047 | 19 |
| 010730136011027 | 19 |
| 010730136011015 | 19 |
| 010730136011011 | 19 |
| 010730136011016 | 19 |
| 010730136011012 | 19 |
| 010730136011025 | 19 |
| 010730133002029 | 19 |

| Block | SM3 |
|---|---|
| 010730136011024 | 19 |
| 010730133002031 | 19 |
| 010730136011026 | 19 |
| 010730136011017 | 19 |
| 010730136011020 | 19 |
| 010730136011018 | 19 |
| 010730136011019 | 19 |
| 010730133002036 | 19 |
| 010730133002037 | 19 |
| 010730133002049 | 19 |
| 010730133002045 | 19 |
| 010730133002005 | 19 |
| 010730133002030 | 19 |
| 010730136011023 | 19 |
| 010730133002004 | 19 |
| 010730136011022 | 19 |
| 010730133002008 | 19 |
| 010730136011010 | 19 |
| 010730136011007 | 19 |
| 010730134001034 | 19 |
| 010730134001035 | 19 |
| 010730136011013 | 19 |
| 010730136011008 | 19 |
| 010730136011006 | 19 |
| 010730106031006 | 19 |
| 010730106031015 | 19 |
| 010730106031012 | 19 |
| 010730106031037 | 19 |
| 010730106031030 | 19 |
| 010730106031045 | 19 |
| 010730106031041 | 19 |
| 010730132003025 | 19 |
| 010730106031044 | 19 |
| 010730106031042 | 19 |
| 010730106031031 | 19 |
| 010730106031040 | 19 |
| 010730106031038 | 19 |
| 010730106031013 | 19 |
| 010730106031029 | 19 |
| 010730106031024 | 19 |
| 010730106031028 | 19 |
| 010730106031009 | 19 |
| 010730106031023 | 19 |

| Block | SM3 |
|---|---|
| 010730106031020 | 19 |
| 010730106031021 | 19 |
| 010730106031011 | 19 |
| 010730106031027 | 19 |
| 010730106031032 | 19 |
| 010730106031026 | 19 |
| 010730134002057 | 19 |
| 010730134002004 | 19 |
| 010730134002025 | 19 |
| 010730134002026 | 19 |
| 010730134002000 | 19 |
| 010730106031002 | 19 |
| 010730106031003 | 19 |
| 010730136011005 | 19 |
| 010730134001013 | 19 |
| 010730134003019 | 19 |
| 010730134001012 | 19 |
| 010730134001010 | 19 |
| 010730134003023 | 19 |
| 010730134003024 | 19 |
| 010730134001006 | 19 |
| 010730134001007 | 19 |
| 010730134001005 | 19 |
| 010730134001004 | 19 |
| 010730136011021 | 19 |
| 010730136011009 | 19 |
| 010730133002006 | 19 |
| 010730133002007 | 19 |
| 010730136011004 | 19 |
| 010730136011003 | 19 |
| 010730134001008 | 19 |
| 010730134001009 | 19 |
| 010730134001003 | 19 |
| 010730134001002 | 19 |
| 010730134001001 | 19 |
| 010730134001011 | 19 |
| 010730134001000 | 19 |
| 010730136011002 | 19 |
| 010730134003032 | 19 |
| 010730133002052 | 19 |
| 010730133002047 | 19 |
| 010730133002051 | 19 |
| 010730133002035 | 19 |

| Block | SM3 |
|---|---|
| 010730133002003 | 19 |
| 010730133002028 | 19 |
| 010730134003020 | 19 |
| 010730134003025 | 19 |
| 010730134003026 | 19 |
| 010730134003022 | 19 |
| 010730134003021 | 19 |
| 010730134003001 | 19 |
| 010730134002018 | 19 |
| 010730134002022 | 19 |
| 010730134002019 | 19 |
| 010730134002021 | 19 |
| 010730134003027 | 19 |
| 010730134003000 | 19 |
| 010730134003031 | 19 |
| 010730134003028 | 19 |
| 010730134002020 | 19 |
| 010730134002023 | 19 |
| 010730134002014 | 19 |
| 010730134002024 | 19 |
| 010730106031019 | 19 |
| 010730106031004 | 19 |
| 010730106031005 | 19 |
| 010730106031017 | 19 |
| 010730106031014 | 19 |
| 010730106031007 | 19 |
| 010730106031051 | 19 |
| 010730106031050 | 19 |
| 010730134003030 | 19 |
| 010730134003029 | 19 |
| 010730134002027 | 19 |
| 010730134002028 | 19 |
| 010730106031018 | 19 |
| 010730106031046 | 19 |
| 010730134001026 | 19 |
| 010730134001025 | 19 |
| 010730134001021 | 19 |
| 010730134004017 | 19 |
| 010730134004021 | 19 |
| 010730134004020 | 19 |
| 010730134004014 | 19 |
| 010730134004013 | 19 |
| 010730134004026 | 19 |

| Block | SM3 |
|---|---|
| 010730134004025 | 19 |
| 010730134001036 | 19 |
| 010730134001022 | 19 |
| 010730134001020 | 19 |
| 010730134004018 | 19 |
| 010730134004019 | 19 |
| 010730134001019 | 19 |
| 010730134001018 | 19 |
| 010730134004011 | 19 |
| 010730134004010 | 19 |
| 010730136012014 | 19 |
| 010730136012015 | 19 |
| 010730136012004 | 19 |
| 010730136012003 | 19 |
| 010730136012011 | 19 |
| 010730136012010 | 19 |
| 010730136012020 | 19 |
| 010730136012009 | 19 |
| 010730136012023 | 19 |
| 010730134001041 | 19 |
| 010730136012001 | 19 |
| 010730136012008 | 19 |
| 010730134001040 | 19 |
| 010730136015003 | 19 |
| 010730136014008 | 19 |
| 010730136015002 | 19 |
| 010730136014004 | 19 |
| 010730136014005 | 19 |
| 010730136015030 | 19 |
| 010730136012013 | 19 |
| 010730136012012 | 19 |
| 010730136014009 | 19 |
| 010730136015001 | 19 |
| 010730136015000 | 19 |
| 010730136014001 | 19 |
| 010730136014003 | 19 |
| 010730136014011 | 19 |
| 010730136014006 | 19 |
| 010730134004023 | 19 |
| 010730134004022 | 19 |
| 010730134004033 | 19 |
| 010730134004006 | 19 |
| 010730134004003 | 19 |

| Block | SM3 |
|---|---|
| 010730134004016 | 19 |
| 010730134004007 | 19 |
| 010730136014002 | 19 |
| 010730136014000 | 19 |
| 010730134004032 | 19 |
| 010730134004028 | 19 |
| 010730134004031 | 19 |
| 010730136014020 | 19 |
| 010730134004034 | 19 |
| 010730134004030 | 19 |
| 010730134004029 | 19 |
| 010730134004027 | 19 |
| 010730105001003 | 19 |
| 010730133002021 | 19 |
| 010730133002020 | 19 |
| 010730133002014 | 19 |
| 010730133002016 | 19 |
| 010730133002015 | 19 |
| 010730133002017 | 19 |
| 010730133002019 | 19 |
| 010730133002018 | 19 |
| 010730132003037 | 19 |
| 010730105001002 | 19 |
| 010730105001001 | 19 |
| 010730105001000 | 19 |
| 010730105001013 | 19 |
| 010730131003040 | 19 |
| 010730131003041 | 19 |
| 010730131003042 | 19 |
| 010730132003036 | 19 |
| 010730131003026 | 19 |
| 010730131003027 | 19 |
| 010730131003035 | 19 |
| 010730133002009 | 19 |
| 010730132003035 | 19 |
| 010730132003018 | 19 |
| 010730132003019 | 19 |
| 010730132003030 | 19 |
| 010730131003038 | 19 |
| 010730131003037 | 19 |
| 010730131002022 | 19 |
| 010730131002025 | 19 |
| 010730131002020 | 19 |

| Block | SM3 |
|---|---|
| 010730131003039 | 19 |
| 010730133002054 | 19 |
| 010730105002001 | 19 |
| 010730105001022 | 19 |
| 010730105001024 | 19 |
| 010730105002000 | 19 |
| 010730105001025 | 19 |
| 010730133002055 | 19 |
| 010730105001008 | 19 |
| 010730105001035 | 19 |
| 010730105001007 | 19 |
| 010730133002066 | 19 |
| 010730133002073 | 19 |
| 010730133002067 | 19 |
| 010730133002070 | 19 |
| 010730133002069 | 19 |
| 010730136011038 | 19 |
| 010730136011042 | 19 |
| 010730136011049 | 19 |
| 010730136011040 | 19 |
| 010730133002033 | 19 |
| 010730133002068 | 19 |
| 010730136011044 | 19 |
| 010730136011045 | 19 |
| 010730133002044 | 19 |
| 010730133002042 | 19 |
| 010730133002032 | 19 |
| 010730133002034 | 19 |
| 010730133002038 | 19 |
| 010730136011048 | 19 |
| 010730136011029 | 19 |
| 010730136011028 | 19 |
| 010730136011046 | 19 |
| 010730133002026 | 19 |
| 010730133002053 | 19 |
| 010730133002022 | 19 |
| 010730133002025 | 19 |
| 010730133002027 | 19 |
| 010730133002013 | 19 |
| 010730133002012 | 19 |
| 010730133002000 | 19 |
| 010730133002001 | 19 |
| 010730136011000 | 19 |

| Block | SM3 |
|---|---|
| 010730134003033 | 19 |
| 010730136011001 | 19 |
| 010730133002010 | 19 |
| 010730133002011 | 19 |
| 010730133002002 | 19 |
| 010730132003029 | 19 |
| 010730105003003 | 19 |
| 010730105001030 | 19 |
| 010730105001031 | 19 |
| 010730105001023 | 19 |
| 010730105001029 | 19 |
| 010730105001033 | 19 |
| 010730105001026 | 19 |
| 010730105001020 | 19 |
| 010730105001027 | 19 |
| 010730105001028 | 19 |
| 010730105001018 | 19 |
| 010730105001005 | 19 |
| 010730105001019 | 19 |
| 010730105001017 | 19 |
| 010730105001016 | 19 |
| 010730105001004 | 19 |
| 010730136012006 | 19 |
| 010730136012007 | 19 |
| 010730136012002 | 19 |
| 010730136012000 | 19 |
| 010730134001029 | 19 |
| 010730134001037 | 19 |
| 010730134001030 | 19 |
| 010730134001032 | 19 |
| 010730134001038 | 19 |
| 010730134001039 | 19 |
| 010730136012005 | 19 |
| 010730136011036 | 19 |
| 010730136012029 | 19 |
| 010730133002074 | 19 |
| 010730136012030 | 19 |
| 010730136011037 | 19 |
| 010730136011041 | 19 |
| 010730136011039 | 19 |
| 010730136011043 | 19 |
| 010730136011035 | 19 |
| 010730136011034 | 19 |

| Block | SM3 |
|---|---|
| 010730136011033 | 19 |
| 010730134001033 | 19 |
| 010730134001031 | 19 |
| 010730136011032 | 19 |
| 010730136011031 | 19 |
| 010730136011030 | 19 |
| 010730136011014 | 19 |
| 010730134001024 | 19 |
| 010730134001027 | 19 |
| 010730134001014 | 19 |
| 010730134001023 | 19 |
| 010730136013034 | 19 |
| 010730136013031 | 19 |
| 010730138012033 | 19 |
| 010730138012034 | 19 |
| 010730136013033 | 19 |
| 010730136013024 | 19 |
| 010730136013032 | 19 |
| 010730136013023 | 19 |
| 010730136013026 | 19 |
| 010730136013027 | 19 |
| 010730136013022 | 19 |
| 010730138012015 | 19 |
| 010730138012022 | 19 |
| 010730138012024 | 19 |
| 010730138012023 | 19 |
| 010730138012035 | 19 |
| 010730136013025 | 19 |
| 010730136013017 | 19 |
| 010730136013018 | 19 |
| 010730138012036 | 19 |
| 010730136013008 | 19 |
| 010730136013009 | 19 |
| 010730136013011 | 19 |
| 010730136013010 | 19 |
| 010730136013012 | 19 |
| 010730136013007 | 19 |
| 010730136013006 | 19 |
| 010730136015023 | 19 |
| 010730136015022 | 19 |
| 010730136015024 | 19 |
| 010730136015021 | 19 |
| 010730136015025 | 19 |

| Block | SM3 |
|---|---|
| 010730132003013 | 19 |
| 010730132003005 | 19 |
| 010730132003004 | 19 |
| 010730132003003 | 19 |
| 010730106042042 | 19 |
| 010730132003006 | 19 |
| 010730132003009 | 19 |
| 010730132003007 | 19 |
| 010730132003010 | 19 |
| 010730132003008 | 19 |
| 010730132001017 | 19 |
| 010730132001020 | 19 |
| 010730106031034 | 19 |
| 010730106031035 | 19 |
| 010730106042005 | 19 |
| 010730106042008 | 19 |
| 010730106042032 | 19 |
| 010730106042030 | 19 |
| 010730106042031 | 19 |
| 010730132001009 | 19 |
| 010730106042044 | 19 |
| 010730106042021 | 19 |
| 010730106042022 | 19 |
| 010730106042015 | 19 |
| 010730106042020 | 19 |
| 010730106042043 | 19 |
| 010730106042027 | 19 |
| 010730106042023 | 19 |
| 010730132003012 | 19 |
| 010730132003024 | 19 |
| 010730132003023 | 19 |
| 010730132002018 | 19 |
| 010730106045057 | 19 |
| 010730106042009 | 19 |
| 010730106042016 | 19 |
| 010730106042017 | 19 |
| 010730106042011 | 19 |
| 010730106041044 | 19 |
| 010730106042010 | 19 |
| 010730106041042 | 19 |
| 010730106041039 | 19 |
| 010730106041032 | 19 |
| 010730106041041 | 19 |

| Block | SM3 |
|---|---|
| 010730106041040 | 19 |
| 010730106041031 | 19 |
| 010730106042018 | 19 |
| 010730106042012 | 19 |
| 010730106042013 | 19 |
| 010730106042019 | 19 |
| 010730106042014 | 19 |
| 010730106041045 | 19 |
| 010730106041046 | 19 |
| 010730106041030 | 19 |
| 010730106041019 | 19 |
| 010730106041020 | 19 |
| 010730106041021 | 19 |
| 010730106041008 | 19 |
| 010730106041028 | 19 |
| 010730106041027 | 19 |
| 010730106041022 | 19 |
| 010730106041007 | 19 |
| 010730106045024 | 19 |
| 010730106045056 | 19 |
| 010730106045066 | 19 |
| 010730106045054 | 19 |
| 010730106045049 | 19 |
| 010730106045064 | 19 |
| 010730106045023 | 19 |
| 010730106045055 | 19 |
| 010730106045065 | 19 |
| 010730106045048 | 19 |
| 010730106041029 | 19 |
| 010730106041026 | 19 |
| 010730106041023 | 19 |
| 010730106041006 | 19 |
| 010730106041025 | 19 |
| 010730106041024 | 19 |
| 010730106045047 | 19 |
| 010730106045022 | 19 |
| 010730106045043 | 19 |
| 010730106045044 | 19 |
| 010730106045034 | 19 |
| 010730106044042 | 19 |
| 010730106044044 | 19 |
| 010730106044009 | 19 |
| 010730106044020 | 19 |

| Block | SM3 |
|---|---|
| 010730106044022 | 19 |
| 010730106044021 | 19 |
| 010730106045042 | 19 |
| 010730106045045 | 19 |
| 010730106045035 | 19 |
| 010730106044038 | 19 |
| 010730106044041 | 19 |
| 010730106044037 | 19 |
| 010730106044036 | 19 |
| 010730106044023 | 19 |
| 010730125003192 | 19 |
| 010730125003133 | 19 |
| 010730125003189 | 19 |
| 010730125003194 | 19 |
| 010730125003139 | 19 |
| 010730125003191 | 19 |
| 010730125003140 | 19 |
| 010730125003190 | 19 |
| 010730125003210 | 19 |
| 010730125003117 | 19 |
| 010730125003134 | 19 |
| 010730125003209 | 19 |
| 010730125003138 | 19 |
| 010730125003121 | 19 |
| 010730125003124 | 19 |
| 010730125003135 | 19 |
| 010730125003137 | 19 |
| 010730125003001 | 19 |
| 010730125003141 | 19 |
| 010730125003122 | 19 |
| 010730125003120 | 19 |
| 010730125003123 | 19 |
| 010730125003003 | 19 |
| 010730125003056 | 19 |
| 010730125003055 | 19 |
| 010730125003054 | 19 |
| 010730125003045 | 19 |
| 010730125003057 | 19 |
| 010730125003053 | 19 |
| 010730125003058 | 19 |
| 010730125003002 | 19 |
| 010730125003000 | 19 |
| 010730125003207 | 19 |

| Block | SM3 |
|---|---|
| 010730125003125 | 19 |
| 010730125003202 | 19 |
| 010730125003197 | 19 |
| 010730125003199 | 19 |
| 010730125003185 | 19 |
| 010730125003200 | 19 |
| 010730125003201 | 19 |
| 010730125003196 | 19 |
| 010730125003181 | 19 |
| 010730125003183 | 19 |
| 010730125003203 | 19 |
| 010730125003182 | 19 |
| 010730125003193 | 19 |
| 010730125003184 | 19 |
| 010730125003195 | 19 |
| 010730125003136 | 19 |
| 010730125003126 | 19 |
| 010730125003128 | 19 |
| 010730125003131 | 19 |
| 010730125003130 | 19 |
| 010730125003127 | 19 |
| 010730125003129 | 19 |
| 010730125003118 | 19 |
| 010730125003132 | 19 |
| 010730125003114 | 19 |
| 010730125003116 | 19 |
| 010730125003050 | 19 |
| 010730125003119 | 19 |
| 010730125003186 | 19 |
| 010730125003188 | 19 |
| 010730125003187 | 19 |
| 010730125003094 | 19 |
| 010730125002058 | 19 |
| 010730125002059 | 19 |
| 010730125002055 | 19 |
| 010730125001022 | 19 |
| 010730125001023 | 19 |
| 010730125001021 | 19 |
| 010730125001020 | 19 |
| 010730125001015 | 19 |
| 010730125002053 | 19 |
| 010730125002052 | 19 |
| 010730125002049 | 19 |

| Block | SM3 |
|---|---|
| 010730125002048 | 19 |
| 010730125002047 | 19 |
| 010730125001024 | 19 |
| 010730125001019 | 19 |
| 010730125001025 | 19 |
| 010730125001018 | 19 |
| 010730125001016 | 19 |
| 010730125001017 | 19 |
| 010730125001012 | 19 |
| 010730125001026 | 19 |
| 010730125001027 | 19 |
| 010730125001014 | 19 |
| 010730125001013 | 19 |
| 010730125001006 | 19 |
| 010730125003059 | 19 |
| 010730125003069 | 19 |
| 010730125002046 | 19 |
| 010730125003065 | 19 |
| 010730125003097 | 19 |
| 010730125003062 | 19 |
| 010730125003066 | 19 |
| 010730125003046 | 19 |
| 010730125003068 | 19 |
| 010730125003067 | 19 |
| 010730125003036 | 19 |
| 010730125003037 | 19 |
| 010730125003039 | 19 |
| 010730125003038 | 19 |
| 010730125003040 | 19 |
| 010730125003013 | 19 |
| 010730124031112 | 19 |
| 010730124031107 | 19 |
| 010730125003029 | 19 |
| 010730124031113 | 19 |
| 010730139011007 | 19 |
| 010730035003077 | 19 |
| 010730035003058 | 19 |
| 010730035003088 | 19 |
| 010730035003059 | 19 |
| 010730035003071 | 19 |
| 010730035003070 | 19 |
| 010730035003062 | 19 |
| 010730035003063 | 19 |

| Block | SM3 |
|---|---|
| 010730035003060 | 19 |
| 010730035003064 | 19 |
| 010730035003061 | 19 |
| 010730035001047 | 19 |
| 010730035001048 | 19 |
| 010730035001025 | 19 |
| 010730035001049 | 19 |
| 010730035003019 | 19 |
| 010730035003016 | 19 |
| 010730035001026 | 19 |
| 010730035001045 | 19 |
| 010730035001029 | 19 |
| 010730035001014 | 19 |
| 010730035001042 | 19 |
| 010730035001041 | 19 |
| 010730035001036 | 19 |
| 010730035001030 | 19 |
| 010730035001031 | 19 |
| 010730035001013 | 19 |
| 010730035001035 | 19 |
| 010730035001032 | 19 |
| 010730035001015 | 19 |
| 010730035001011 | 19 |
| 010730035001008 | 19 |
| 010730035001009 | 19 |
| 010730125001050 | 19 |
| 010730125001042 | 19 |
| 010730125001051 | 19 |
| 010730125001008 | 19 |
| 010730125001007 | 19 |
| 010730125001041 | 19 |
| 010730125001040 | 19 |
| 010730125001039 | 19 |
| 010730125001009 | 19 |
| 010730125001038 | 19 |
| 010730125001003 | 19 |
| 010730125001010 | 19 |
| 010730035001043 | 19 |
| 010730035001040 | 19 |
| 010730035001037 | 19 |
| 010730035001034 | 19 |
| 010730035002048 | 19 |
| 010730035002034 | 19 |

| Block | SM3 |
|---|---|
| 010730035002044 | 19 |
| 010730035002006 | 19 |
| 010730035002001 | 19 |
| 010730035002047 | 19 |
| 010730035002046 | 19 |
| 010730035002045 | 19 |
| 010730035002009 | 19 |
| 010730035002002 | 19 |
| 010730035002011 | 19 |
| 010730035002035 | 19 |
| 010730035002010 | 19 |
| 010730035002008 | 19 |
| 010730035002005 | 19 |
| 010730035002012 | 19 |
| 010730035002000 | 19 |
| 010730035001004 | 19 |
| 010730035001003 | 19 |
| 010730035001007 | 19 |
| 010730035001005 | 19 |
| 010730125003213 | 19 |
| 010730125003211 | 19 |
| 010730125003176 | 19 |
| 010730125003175 | 19 |
| 010730035001006 | 19 |
| 010730035001001 | 19 |
| 010730125003174 | 19 |
| 010730125003178 | 19 |
| 010730125003179 | 19 |
| 010730125003173 | 19 |
| 010730034001009 | 19 |
| 010730035003047 | 19 |
| 010730035003038 | 19 |
| 010730035003027 | 19 |
| 010730035003026 | 19 |
| 010730035003013 | 19 |
| 010730035002056 | 19 |
| 010730035002040 | 19 |
| 010730035002036 | 19 |
| 010730035003012 | 19 |
| 010730035002041 | 19 |
| 010730035002051 | 19 |
| 010730035003048 | 19 |
| 010730035003008 | 19 |

| Block | SM3 |
|---|---|
| 010730035003009 | 19 |
| 010730035003010 | 19 |
| 010730035003007 | 19 |
| 010730035003005 | 19 |
| 010730035003011 | 19 |
| 010730035002055 | 19 |
| 010730035002042 | 19 |
| 010730035002050 | 19 |
| 010730035003004 | 19 |
| 010730035001024 | 19 |
| 010730035001023 | 19 |
| 010730035001027 | 19 |
| 010730035001028 | 19 |
| 010730035001017 | 19 |
| 010730035001016 | 19 |
| 010730035001010 | 19 |
| 010730035001065 | 19 |
| 010730125001055 | 19 |
| 010730035001012 | 19 |
| 010730035001033 | 19 |
| 010730035001044 | 19 |
| 010730035001039 | 19 |
| 010730035001038 | 19 |
| 010730035002017 | 19 |
| 010730035002054 | 19 |
| 010730035002053 | 19 |
| 010730035002052 | 19 |
| 010730035002021 | 19 |
| 010730035002029 | 19 |
| 010730035002028 | 19 |
| 010730035002018 | 19 |
| 010730035002019 | 19 |
| 010730035002030 | 19 |
| 010730035002027 | 19 |
| 010730035002026 | 19 |
| 010730035002014 | 19 |
| 010730035002015 | 19 |
| 010730035002007 | 19 |
| 010730035002031 | 19 |
| 010730035002032 | 19 |
| 010730035002016 | 19 |
| 010730035002025 | 19 |
| 010730035002024 | 19 |

| Block | SM3 |
|---|---|
| 010730035002023 | 19 |
| 010730035002020 | 19 |
| 010730035002022 | 19 |
| 010730035001002 | 19 |
| 010730125001000 | 19 |
| 010730125003212 | 19 |
| 010730106051108 | 19 |
| 010730106051109 | 19 |
| 010730035001064 | 19 |
| 010730035001055 | 19 |
| 010730035001052 | 19 |
| 010730035001051 | 19 |
| 010730035003034 | 19 |
| 010730035003031 | 19 |
| 010730035003023 | 19 |
| 010730035003035 | 19 |
| 010730035003030 | 19 |
| 010730035003029 | 19 |
| 010730035003024 | 19 |
| 010730035001056 | 19 |
| 010730035001057 | 19 |
| 010730035003014 | 19 |
| 010730035002057 | 19 |
| 010730035002038 | 19 |
| 010730035002039 | 19 |
| 010730035002037 | 19 |
| 010730035003050 | 19 |
| 010730035003051 | 19 |
| 010730035003052 | 19 |
| 010730035003053 | 19 |
| 010730035003045 | 19 |
| 010730035003046 | 19 |
| 010730035003054 | 19 |
| 010730035003057 | 19 |
| 010730035003056 | 19 |
| 010730035003055 | 19 |
| 010730035003036 | 19 |
| 010730035003037 | 19 |
| 010730035003028 | 19 |
| 010730035003025 | 19 |
| 010730034003028 | 19 |
| 010730034001007 | 19 |
| 010730034003032 | 19 |

| Block | SM3 |
|---|---|
| 010730034003031 | 19 |
| 010730034003026 | 19 |
| 010730034003033 | 19 |
| 010730034003034 | 19 |
| 010730034003025 | 19 |
| 010730034003024 | 19 |
| 010730034003027 | 19 |
| 010730034001098 | 19 |
| 010730034003015 | 19 |
| 010730034003016 | 19 |
| 010730034003017 | 19 |
| 010730034003013 | 19 |
| 010730037004034 | 19 |
| 010730034004045 | 19 |
| 010730034004048 | 19 |
| 010730034004042 | 19 |
| 010730034004043 | 19 |
| 010730034004044 | 19 |
| 010730034004035 | 19 |
| 010730034004038 | 19 |
| 010730034004037 | 19 |
| 010730034004024 | 19 |
| 010730034004025 | 19 |
| 010730034004036 | 19 |
| 010730034004026 | 19 |
| 010730034004027 | 19 |
| 010730037004028 | 19 |
| 010730037004054 | 19 |
| 010730034004051 | 19 |
| 010730106051124 | 19 |
| 010730106051054 | 19 |
| 010730106051052 | 19 |
| 010730106051055 | 19 |
| 010730106051050 | 19 |
| 010730106051051 | 19 |
| 010730106051021 | 19 |
| 010730106051007 | 19 |
| 010730106051008 | 19 |
| 010730106051057 | 19 |
| 010730106051049 | 19 |
| 010730106051026 | 19 |
| 010730106051048 | 19 |
| 010730106051027 | 19 |

| Block | SM3 |
|---|---|
| 010730106051028 | 19 |
| 010730106051029 | 19 |
| 010730035003006 | 19 |
| 010730106051000 | 19 |
| 010730035003003 | 19 |
| 010730035002043 | 19 |
| 010730035003002 | 19 |
| 010730035002049 | 19 |
| 010730035003001 | 19 |
| 010730035002004 | 19 |
| 010730106051009 | 19 |
| 010730106051001 | 19 |
| 010730106051002 | 19 |
| 010730034001108 | 19 |
| 010730034001109 | 19 |
| 010730034003050 | 19 |
| 010730034003051 | 19 |
| 010730034003041 | 19 |
| 010730037004024 | 19 |
| 010730106051004 | 19 |
| 010730106051003 | 19 |
| 010730034003048 | 19 |
| 010730034003047 | 19 |
| 010730034003049 | 19 |
| 010730034003042 | 19 |
| 010730034003043 | 19 |
| 010730034003044 | 19 |
| 010730106051005 | 19 |
| 010730034004047 | 19 |
| 010730034004046 | 19 |
| 010730034004049 | 19 |
| 010730034004050 | 19 |
| 010730034004041 | 19 |
| 010730034003045 | 19 |
| 010730034003046 | 19 |
| 010730034003037 | 19 |
| 010730034003036 | 19 |
| 010730034004040 | 19 |
| 010730034003035 | 19 |
| 010730034004039 | 19 |
| 010730034001095 | 19 |
| 010730034003040 | 19 |
| 010730034001096 | 19 |

| Block | SM3 |
| --- | --- |
| 010730034003039 | 19 |
| 010730034003038 | 19 |
| 010730034003029 | 19 |
| 010730034003030 | 19 |
| 010730034001015 | 19 |
| 010730034001005 | 19 |
| 010730034001097 | 19 |
| 010730144081019 | 16 |
| 010730144081012 | 16 |
| 010730144081013 | 16 |
| 011170303524002 | 16 |
| 010730144081018 | 16 |
| 011170303524000 | 16 |
| 011170303142027 | 16 |
| 010730144081017 | 16 |
| 010730144081009 | 16 |
| 010730144083020 | 16 |
| 010730144083022 | 16 |
| 010730144083021 | 16 |
| 010730144083006 | 16 |
| 010730144081010 | 16 |
| 010730144082019 | 16 |
| 010730144081003 | 16 |
| 010730144081002 | 16 |
| 010730144102023 | 16 |
| 010730144082018 | 16 |
| 010730144082013 | 16 |
| 010730144081004 | 16 |
| 010730144081006 | 16 |
| 010730144081008 | 16 |
| 010730144081007 | 16 |
| 010730144081001 | 16 |
| 010730144081005 | 16 |
| 010730144082017 | 16 |
| 010730144081000 | 16 |
| 011170303524004 | 16 |
| 011170303142028 | 16 |
| 011170303142023 | 16 |
| 011170303142026 | 16 |
| 010730144083023 | 16 |
| 011170303142024 | 16 |
| 011170303142025 | 16 |
| 011170303142043 | 16 |

| Block | SM3 |
|-------|-----|
| 010730144083024 | 16 |
| 011170303142021 | 16 |
| 010730144083003 | 16 |
| 010730144083005 | 16 |
| 010730144083011 | 16 |
| 010730144083007 | 16 |
| 010730144083019 | 16 |
| 010730144083004 | 16 |
| 010730144083018 | 16 |
| 010730144083002 | 16 |
| 010730144083009 | 16 |
| 010730144083010 | 16 |
| 010730144083015 | 16 |
| 010730144083016 | 16 |
| 010730144083017 | 16 |
| 010730144083008 | 16 |
| 010730144083000 | 16 |
| 010730144102004 | 16 |
| 010730144102000 | 16 |
| 010730144102003 | 16 |
| 010730144082003 | 16 |
| 010730144091040 | 16 |
| 010730144082002 | 16 |
| 010730144082011 | 16 |
| 010730144082012 | 16 |
| 010730144082010 | 16 |
| 010730144082016 | 16 |
| 010730144082009 | 16 |
| 010730144082000 | 16 |
| 010730144082001 | 16 |
| 010730144091039 | 16 |
| 010730144091030 | 16 |
| 010730144091028 | 16 |
| 010730144091033 | 16 |
| 010730129081010 | 16 |
| 010730129081009 | 16 |
| 010730129081008 | 16 |
| 010730144062019 | 16 |
| 010730144062020 | 16 |
| 010730144062001 | 16 |
| 010730144062025 | 16 |
| 010730144062023 | 16 |
| 010730144062021 | 16 |

| Block | SM3 |
|---|---|
| 010730144062022 | 16 |
| 010730144062024 | 16 |
| 010730144061045 | 16 |
| 010730144061044 | 16 |
| 010730144061026 | 16 |
| 010730144061025 | 16 |
| 010730144061021 | 16 |
| 010730144061023 | 16 |
| 010730144063023 | 16 |
| 010730144061009 | 16 |
| 010730144061019 | 16 |
| 010730144061022 | 16 |
| 010730144061017 | 16 |
| 010730144061037 | 16 |
| 010730144061016 | 16 |
| 010730144061008 | 16 |
| 010730144061010 | 16 |
| 010730144143028 | 16 |
| 010730144143029 | 16 |
| 010730144143034 | 16 |
| 010730144143032 | 16 |
| 010730144143030 | 16 |
| 010730144143033 | 16 |
| 010730144143027 | 16 |
| 010730144143009 | 16 |
| 010730144143008 | 16 |
| 010730144143000 | 16 |
| 010730144143010 | 16 |
| 010730144062026 | 16 |
| 010730144091047 | 16 |
| 010730144141002 | 16 |
| 010730144141003 | 16 |
| 010730144143015 | 16 |
| 010730144143014 | 16 |
| 010730144141001 | 16 |
| 010730144143013 | 16 |
| 010730144143012 | 16 |
| 010730144102002 | 16 |
| 010730144141004 | 16 |
| 010730144141000 | 16 |
| 010730144091046 | 16 |
| 010730144143011 | 16 |
| 010730144091048 | 16 |

| Block | SM3 |
|---|---|
| 010730144091041 | 16 |
| 010730144091043 | 16 |
| 010730144091015 | 16 |
| 011170303524009 | 16 |
| 010730144081016 | 16 |
| 010730144081011 | 16 |
| 011170303151041 | 15 |
| 011170303151016 | 15 |
| 011170303142042 | 16 |
| 011170303151015 | 15 |
| 011170303151014 | 15 |
| 011170303151009 | 15 |
| 011170303142041 | 16 |
| 011170303142039 | 16 |
| 011170303142040 | 16 |
| 011170303141006 | 16 |
| 011170303142037 | 16 |
| 011170303142036 | 16 |
| 011170303142038 | 16 |
| 011170303151008 | 15 |
| 011170303151007 | 15 |
| 011170303151011 | 15 |
| 011170303141004 | 16 |
| 011170303141000 | 16 |
| 011170303141001 | 16 |
| 011170303141003 | 16 |
| 011170303141002 | 16 |
| 011170303142045 | 16 |
| 011170303153019 | 15 |
| 011170303153043 | 15 |
| 011170303153044 | 16 |
| 011170303153020 | 16 |
| 011170303153013 | 16 |
| 011170303153012 | 16 |
| 011170303481057 | 16 |
| 011170303153014 | 16 |
| 011170303153010 | 15 |
| 011170303153011 | 16 |
| 011170303162003 | 14 |
| 011170303162004 | 14 |
| 011170303152007 | 15 |
| 011170303152008 | 15 |
| 011170303152006 | 15 |

| Block | SM3 |
|---|---|
| 011170303521006 | 14 |
| 011170303522040 | 16 |
| 010730144101011 | 16 |
| 010730144101007 | 16 |
| 011170303523062 | 16 |
| 011170303523061 | 16 |
| 010730144101012 | 16 |
| 011170303523059 | 16 |
| 011170303523060 | 16 |
| 011170303522041 | 16 |
| 011170303523058 | 16 |
| 010730144101015 | 16 |
| 010730144101013 | 16 |
| 011170303523028 | 16 |
| 011170303523042 | 16 |
| 011170303523043 | 16 |
| 011170303523056 | 16 |
| 011170303521000 | 16 |
| 011170303521008 | 14 |
| 011170303522039 | 16 |
| 011170303522042 | 16 |
| 011170303521004 | 16 |
| 011170303521007 | 16 |
| 011170303522044 | 16 |
| 011170303522043 | 16 |
| 011170303521002 | 16 |
| 011170303521005 | 16 |
| 010730144061028 | 16 |
| 010730144061046 | 16 |
| 010730144061003 | 16 |
| 010730144063016 | 16 |
| 010730144063015 | 16 |
| 010730144063002 | 16 |
| 010730144063014 | 16 |
| 010730144061007 | 16 |
| 010730144063019 | 16 |
| 010730144063018 | 16 |
| 010730144063020 | 16 |
| 010730144063017 | 16 |
| 010730144063013 | 16 |
| 010730144063010 | 16 |
| 010730144063012 | 16 |
| 010730144063001 | 16 |

| Block | SM3 |
|---|---|
| 010730144063011 | 16 |
| 010730144063000 | 16 |
| 010730144063003 | 16 |
| 010730144063021 | 16 |
| 010730144052024 | 16 |
| 010730144052001 | 16 |
| 010730144052007 | 16 |
| 010730144052002 | 16 |
| 010730144052005 | 16 |
| 010730144052004 | 16 |
| 010730144052000 | 16 |
| 010730144061005 | 16 |
| 010730144064021 | 16 |
| 010730144064020 | 16 |
| 010730144061004 | 16 |
| 010730144064015 | 16 |
| 010730144121009 | 16 |
| 010730144121011 | 16 |
| 010730144121010 | 16 |
| 010730144121005 | 16 |
| 010730144121006 | 16 |
| 010730144121012 | 16 |
| 010730144121013 | 16 |
| 010730144121014 | 16 |
| 010730144121015 | 16 |
| 010730144143024 | 16 |
| 010730144143023 | 16 |
| 010730144143042 | 16 |
| 010730144143041 | 16 |
| 010730144143035 | 16 |
| 010730144143018 | 16 |
| 010730144143019 | 16 |
| 010730144143043 | 16 |
| 010730144143040 | 16 |
| 010730144143039 | 16 |
| 010730144143036 | 16 |
| 010730144143017 | 16 |
| 010730144143016 | 16 |
| 010730144143037 | 16 |
| 010730144143026 | 16 |
| 010730144143038 | 16 |
| 010730144143002 | 16 |
| 010730144121016 | 16 |

| Block | SM3 |
|---|---|
| 010730144143001 | 16 |
| 010730144143003 | 16 |
| 010730144143007 | 16 |
| 010730144062028 | 16 |
| 010730144151018 | 18 |
| 010730142084019 | 16 |
| 010730142084004 | 16 |
| 010730142084001 | 16 |
| 010730142084051 | 16 |
| 010730142084020 | 16 |
| 010730142084002 | 16 |
| 010730142084003 | 16 |
| 010730142083014 | 16 |
| 010730142083015 | 16 |
| 010730142083011 | 16 |
| 010730142082000 | 16 |
| 010730142083010 | 16 |
| 010730142093040 | 19 |
| 010730142093039 | 16 |
| 010730142093028 | 16 |
| 010730142093031 | 16 |
| 010730142081000 | 16 |
| 010730142093022 | 19 |
| 010730142093026 | 19 |
| 010730142093027 | 19 |
| 010730142093025 | 19 |
| 010730142093018 | 19 |
| 010730142093032 | 16 |
| 010730142093029 | 16 |
| 010730142093030 | 19 |
| 010730142093020 | 19 |
| 010730142093023 | 19 |
| 010730142093021 | 19 |
| 010730142093017 | 16 |
| 010730142093038 | 16 |
| 010730142093024 | 19 |
| 010730142092008 | 19 |
| 010730143034070 | 19 |
| 010730142093016 | 19 |
| 010730142093019 | 19 |
| 010730142093015 | 19 |
| 010730143034069 | 19 |
| 010730142093013 | 19 |

| Block | SM3 |
| --- | --- |
| 010730142093014 | 19 |
| 010730143034055 | 19 |
| 010730142084022 | 16 |
| 010730142084021 | 16 |
| 010730142084023 | 16 |
| 010730142084000 | 16 |
| 011170303512001 | 14 |
| 011170303512003 | 14 |
| 011170303512000 | 14 |
| 011170303512002 | 14 |
| 010730142083012 | 16 |
| 010730142083016 | 16 |
| 010730142083006 | 16 |
| 010730142083009 | 16 |
| 010730142083013 | 16 |
| 010730142083003 | 16 |
| 010730142083002 | 16 |
| 011170303511011 | 14 |
| 011170303511018 | 14 |
| 011170303511010 | 14 |
| 010730142083008 | 16 |
| 010730142083007 | 16 |
| 010730142083005 | 16 |
| 010730144103029 | 16 |
| 010730144103027 | 16 |
| 010730142083001 | 16 |
| 010730142093036 | 16 |
| 010730142083000 | 16 |
| 010730142093037 | 16 |
| 010730142093033 | 16 |
| 010730142093012 | 16 |
| 010730142093005 | 16 |
| 010730143034067 | 19 |
| 010730143034068 | 19 |
| 010730142093002 | 19 |
| 010730142093004 | 16 |
| 010730142093035 | 16 |
| 010730142093010 | 16 |
| 010730142093006 | 16 |
| 010730142093007 | 16 |
| 010730142093003 | 19 |
| 010730142093001 | 19 |
| 010730142093000 | 19 |

| Block | SM3 |
|---|---:|
| 010730142093009 | 16 |
| 010730142093011 | 16 |
| 010730142093008 | 16 |
| 010730143034073 | 19 |
| 010730142083004 | 16 |
| 010730144103009 | 16 |
| 010730144103030 | 16 |
| 010730144103010 | 16 |
| 010730144152021 | 16 |
| 010730144152017 | 16 |
| 010730144103006 | 16 |
| 010730144103008 | 16 |
| 010730144103007 | 16 |
| 010730142093034 | 16 |
| 010730144152019 | 16 |
| 011170303364020 | 14 |
| 011170303364021 | 14 |
| 011170303163033 | 14 |
| 011170303163031 | 14 |
| 011170303163027 | 14 |
| 011170303163030 | 14 |
| 011170303163029 | 14 |
| 011170303163032 | 14 |
| 011170303163012 | 14 |
| 011170303163028 | 14 |
| 011170303163013 | 14 |
| 011170303521011 | 14 |
| 011170303511004 | 14 |
| 011170303511008 | 14 |
| 011170303511009 | 14 |
| 011170303511006 | 14 |
| 010730144103024 | 16 |
| 010730144103033 | 16 |
| 010730144103025 | 16 |
| 010730144103032 | 16 |
| 010730144103026 | 16 |
| 010730144103023 | 16 |
| 010730144103028 | 16 |
| 010730144103022 | 16 |
| 010730144103014 | 16 |
| 010730144103015 | 16 |
| 011170303511005 | 14 |
| 011170303511007 | 14 |

| Block | SM3 |
|---|---|
| 010730144103031 | 16 |
| 010730144103020 | 16 |
| 010730144101006 | 16 |
| 010730144103016 | 16 |
| 010730144103021 | 16 |
| 010730144103017 | 16 |
| 010730144103018 | 16 |
| 010730144103012 | 16 |
| 010730144103011 | 16 |
| 010730144142012 | 16 |
| 010730144142013 | 16 |
| 010730144152005 | 16 |
| 010730144142015 | 16 |
| 010730144142011 | 16 |
| 010730144142016 | 16 |
| 010730144103013 | 16 |
| 010730144103003 | 16 |
| 010730144103001 | 16 |
| 010730144142006 | 16 |
| 010730144142010 | 16 |
| 010730144103000 | 16 |
| 011170303511000 | 14 |
| 011170303511020 | 14 |
| 011170303511021 | 14 |
| 011170303511001 | 14 |
| 010730144103019 | 16 |
| 011170303521010 | 14 |
| 010730144101010 | 16 |
| 010730144103004 | 16 |
| 010730144103005 | 16 |
| 010730144101003 | 16 |
| 010730144102021 | 16 |
| 010730144103002 | 16 |
| 010730144103034 | 16 |
| 010730144101002 | 16 |
| 010730144101017 | 16 |
| 011170303523031 | 16 |
| 011170303523035 | 16 |
| 011170303523036 | 16 |
| 011170303523034 | 16 |
| 011170303523025 | 16 |
| 011170303523057 | 16 |
| 011170303523017 | 16 |

| Block | SM3 |
|---|---|
| 011170303523046 | 16 |
| 011170303523045 | 16 |
| 011170303523019 | 16 |
| 011170303523020 | 16 |
| 011170303523000 | 16 |
| 011170303523015 | 16 |
| 011170303523016 | 16 |
| 011170303523002 | 16 |
| 011170303523018 | 16 |
| 011170303523001 | 16 |
| 011170303523006 | 16 |
| 011170303521014 | 14 |
| 011170303521003 | 14 |
| 011170303521001 | 16 |
| 011170303522027 | 16 |
| 011170303162000 | 14 |
| 011170303522023 | 16 |
| 011170303522012 | 16 |
| 011170303522024 | 16 |
| 011170303522028 | 16 |
| 011170303522022 | 16 |
| 011170303522038 | 16 |
| 011170303522037 | 16 |
| 011170303522034 | 16 |
| 011170303522035 | 16 |
| 011170303522021 | 16 |
| 011170303522018 | 16 |
| 011170303522020 | 16 |
| 011170303523032 | 16 |
| 011170303523033 | 16 |
| 011170303523030 | 16 |
| 011170303522019 | 16 |
| 011170303522045 | 16 |
| 011170303522026 | 16 |
| 011170303522016 | 16 |
| 011170303522015 | 16 |
| 011170303522025 | 16 |
| 010730144101014 | 16 |
| 010730144101008 | 16 |
| 011170303523041 | 16 |
| 011170303523039 | 16 |
| 011170303523027 | 16 |
| 011170303523029 | 16 |

| Block | SM3 |
|-------|-----|
| 010730144101009 | 16 |
| 011170303523026 | 16 |
| 011170303523055 | 16 |
| 011170303523040 | 16 |
| 011170303523064 | 16 |
| 011170303523038 | 16 |
| 011170303523037 | 16 |
| 010730144101005 | 16 |
| 010730144101016 | 16 |
| 011170303523014 | 16 |
| 011170303523013 | 16 |
| 011170303523012 | 16 |
| 011170303523004 | 16 |
| 011170303523044 | 16 |
| 010730143043017 | 18 |
| 010730144152000 | 16 |
| 010730144142017 | 16 |
| 010730144142018 | 16 |
| 010730144142014 | 16 |
| 010730144152009 | 16 |
| 010730144152010 | 16 |
| 010730144142003 | 16 |
| 010730144142004 | 16 |
| 010730144142005 | 16 |
| 010730144142008 | 16 |
| 010730144142007 | 16 |
| 010730144142000 | 16 |
| 010730144142001 | 16 |
| 010730144142002 | 16 |
| 010730144151044 | 19 |
| 010730144152007 | 16 |
| 010730144152008 | 16 |
| 010730144151040 | 19 |
| 010730144151030 | 16 |
| 010730144151029 | 19 |
| 010730144151037 | 16 |
| 010730144151031 | 19 |
| 010730144151035 | 19 |
| 010730144151036 | 16 |
| 010730144151042 | 16 |
| 010730144151041 | 16 |
| 010730144151038 | 16 |
| 010730144151034 | 16 |

| Block | SM3 |
|---|---|
| 010730144143006 | 16 |
| 010730144151032 | 18 |
| 010730144151033 | 16 |
| 010730144151024 | 18 |
| 010730144151039 | 16 |
| 010730144151025 | 16 |
| 010730144121004 | 16 |
| 010730144143005 | 16 |
| 010730144121008 | 16 |
| 010730144121003 | 16 |
| 010730144142009 | 16 |
| 010730144102016 | 16 |
| 010730144102017 | 16 |
| 010730144102001 | 16 |
| 010730144141005 | 16 |
| 010730144141007 | 16 |
| 010730144141008 | 16 |
| 010730144141016 | 16 |
| 010730144141012 | 16 |
| 010730144141013 | 16 |
| 010730144102009 | 16 |
| 010730144102018 | 16 |
| 010730144102019 | 16 |
| 010730144102012 | 16 |
| 010730144141014 | 16 |
| 010730144141009 | 16 |
| 010730144102015 | 16 |
| 010730144141006 | 16 |
| 010730144141010 | 16 |
| 010730144143025 | 16 |
| 010730144143004 | 16 |
| 010730144143021 | 16 |
| 010730144143022 | 16 |
| 010730144143020 | 16 |
| 010730144121007 | 16 |
| 010730144062013 | 16 |
| 010730144062002 | 16 |
| 010730144062012 | 16 |
| 010730144062004 | 16 |
| 010730144061049 | 16 |
| 010730144061048 | 16 |
| 010730144061035 | 16 |
| 010730144122032 | 16 |

| Block | SM3 |
|---|---|
| 010730144122033 | 16 |
| 010730144122031 | 16 |
| 010730144122029 | 16 |
| 010730144122030 | 16 |
| 010730144062000 | 16 |
| 010730144061020 | 16 |
| 010730144061036 | 16 |
| 010730144061034 | 16 |
| 010730144061024 | 16 |
| 010730144063024 | 16 |
| 010730144122034 | 16 |
| 010730144122023 | 16 |
| 010730144122012 | 16 |
| 010730144122019 | 16 |
| 010730144122005 | 16 |
| 010730144122011 | 16 |
| 010730144122013 | 16 |
| 010730144122016 | 16 |
| 010730144122010 | 16 |
| 010730144122018 | 16 |
| 010730144122021 | 16 |
| 010730144122020 | 16 |
| 010730144122022 | 16 |
| 010730144122014 | 16 |
| 011170303151029 | 15 |
| 011170303152011 | 15 |
| 011170303152014 | 15 |
| 011170303152000 | 15 |
| 011170303152005 | 15 |
| 011170303152003 | 15 |
| 011170303152016 | 15 |
| 011170303152004 | 15 |
| 011170303151024 | 15 |
| 011170303151030 | 15 |
| 011170303151032 | 15 |
| 011170303151031 | 15 |
| 011170303151026 | 15 |
| 011170303151025 | 15 |
| 011170303151028 | 15 |
| 011170303153016 | 15 |
| 011170303153007 | 15 |
| 011170303153008 | 15 |
| 011170303151033 | 15 |

| Block | SM3 |
|---|---|
| 011170303153006 | 15 |
| 011170303151037 | 15 |
| 011170303151045 | 15 |
| 011170303151038 | 15 |
| 011170303151040 | 15 |
| 011170303151039 | 15 |
| 011170303153009 | 15 |
| 011170303153004 | 15 |
| 011170303151027 | 15 |
| 011170303151036 | 15 |
| 011170303151012 | 15 |
| 011170303151013 | 15 |
| 011170303151017 | 15 |
| 011170303522017 | 16 |
| 011170303522036 | 16 |
| 011170303522030 | 16 |
| 011170303522032 | 16 |
| 011170303162002 | 14 |
| 011170303151042 | 15 |
| 011170303151043 | 15 |
| 011170303151034 | 15 |
| 011170303151035 | 15 |
| 011170303151023 | 15 |
| 011170303151018 | 15 |
| 011170303522033 | 16 |
| 011170303522029 | 16 |
| 011170303522007 | 16 |
| 011170303522031 | 16 |
| 011170303151020 | 15 |
| 011170303151019 | 15 |
| 011170303522003 | 16 |
| 011170303151022 | 15 |
| 011170303151021 | 15 |
| 011170303522011 | 16 |
| 011170303522013 | 16 |
| 011170303522014 | 16 |
| 011170303522009 | 16 |
| 011170303523047 | 16 |
| 011170303523063 | 16 |
| 011170303523052 | 16 |
| 011170303522005 | 16 |
| 011170303522010 | 16 |
| 011170303523048 | 16 |

| Block | SM3 |
|---|---:|
| 011170303523021 | 16 |
| 011170303523003 | 16 |
| 010730129072007 | 16 |
| 010730129072002 | 16 |
| 010730129072000 | 16 |
| 010730129073039 | 16 |
| 010730129073036 | 16 |
| 010730129073033 | 16 |
| 010730129073032 | 16 |
| 010730129073040 | 16 |
| 010730129073029 | 16 |
| 010730129073030 | 16 |
| 010730129073028 | 16 |
| 010730129172010 | 16 |
| 010730129172011 | 16 |
| 010730129172012 | 16 |
| 010730129172002 | 16 |
| 010730129172013 | 16 |
| 010730129073031 | 16 |
| 010730129073024 | 16 |
| 010730129172001 | 16 |
| 010730129073025 | 16 |
| 010730129073026 | 16 |
| 010730129172000 | 16 |
| 010730129073038 | 16 |
| 010730129073027 | 16 |
| 010730129073023 | 16 |
| 010730129073042 | 16 |
| 010730129073020 | 16 |
| 010730129073021 | 16 |
| 010730129072005 | 16 |
| 010730129072023 | 16 |
| 010730129074003 | 16 |
| 010730129074002 | 16 |
| 010730129083014 | 16 |
| 010730129081006 | 16 |
| 010730129084022 | 16 |
| 010730129083016 | 16 |
| 010730129084020 | 16 |
| 010730129084021 | 16 |
| 010730129084016 | 16 |
| 010730129083009 | 16 |
| 010730129083005 | 16 |

| Block | SM3 |
|---|---|
| 010730129083003 | 16 |
| 010730129083010 | 16 |
| 010730129082008 | 16 |
| 010730129082007 | 16 |
| 010730129083001 | 16 |
| 010730129082009 | 16 |
| 010730129082012 | 16 |
| 010730129083015 | 16 |
| 010730129083012 | 16 |
| 010730129083011 | 16 |
| 010730129084014 | 16 |
| 010730129084009 | 16 |
| 010730129084029 | 16 |
| 010730129084007 | 16 |
| 010730129082010 | 16 |
| 010730129084008 | 16 |
| 010730129084006 | 16 |
| 010730129181007 | 16 |
| 010730129084025 | 16 |
| 010730129084024 | 16 |
| 010730129084019 | 16 |
| 010730129084028 | 16 |
| 010730129084002 | 16 |
| 011170303142018 | 16 |
| 011170303142003 | 16 |
| 011170303142044 | 16 |
| 011170303142014 | 16 |
| 011170303142008 | 16 |
| 010730129133005 | 16 |
| 010730129133003 | 16 |
| 010730129133006 | 16 |
| 010730129133000 | 16 |
| 010730129131008 | 16 |
| 010730129182008 | 16 |
| 010730129131007 | 16 |
| 010730129131003 | 16 |
| 010730129182005 | 16 |
| 010730129182004 | 16 |
| 010730129182003 | 16 |
| 010730129182002 | 16 |
| 010730129081011 | 16 |
| 010730129182000 | 16 |
| 010730129182007 | 16 |

| Block | SM3 |
|---|---|
| 010730129191003 | 16 |
| 010730129182006 | 16 |
| 010730129081012 | 16 |
| 010730129182001 | 16 |
| 010730129084023 | 16 |
| 010730129133004 | 16 |
| 010730129131004 | 16 |
| 010730129131005 | 16 |
| 010730129131006 | 16 |
| 010730129192005 | 16 |
| 010730129131002 | 16 |
| 010730129192004 | 16 |
| 010730144091003 | 16 |
| 010730144091002 | 16 |
| 010730144092029 | 16 |
| 010730144092023 | 16 |
| 010730144092014 | 16 |
| 010730144092015 | 16 |
| 010730144061047 | 16 |
| 010730144061041 | 16 |
| 010730144061040 | 16 |
| 010730144092013 | 16 |
| 010730144092024 | 16 |
| 010730144092025 | 16 |
| 010730144092017 | 16 |
| 010730144092019 | 16 |
| 010730144092012 | 16 |
| 010730144092010 | 16 |
| 010730144092011 | 16 |
| 010730144092009 | 16 |
| 010730144091024 | 16 |
| 010730144091025 | 16 |
| 010730144091027 | 16 |
| 010730144091026 | 16 |
| 010730144091001 | 16 |
| 010730144091000 | 16 |
| 010730129081007 | 16 |
| 010730129083008 | 16 |
| 010730144092018 | 16 |
| 010730144092020 | 16 |
| 010730144092021 | 16 |
| 010730144092022 | 16 |
| 010730144092007 | 16 |

| Block | SM3 |
|---|---|
| 010730144092008 | 16 |
| 010730129084003 | 16 |
| 010730129084027 | 16 |
| 010730129084026 | 16 |
| 010730129084017 | 16 |
| 010730129084018 | 16 |
| 010730129084012 | 16 |
| 010730129084013 | 16 |
| 010730129084011 | 16 |
| 010730129084015 | 16 |
| 010730129084010 | 16 |
| 010730129172006 | 16 |
| 010730129084000 | 16 |
| 010730129084005 | 16 |
| 010730129172008 | 16 |
| 010730129172007 | 16 |
| 010730129172005 | 16 |
| 010730129084004 | 16 |
| 010730129073034 | 16 |
| 010730129172004 | 16 |
| 010730129172009 | 16 |
| 010730129172003 | 16 |
| 010730129082004 | 16 |
| 010730129082003 | 16 |
| 010730129082000 | 16 |
| 010730129161017 | 16 |
| 010730129161015 | 16 |
| 010730129161012 | 16 |
| 010730129161014 | 16 |
| 010730129082011 | 16 |
| 010730129161013 | 16 |
| 010730129161016 | 16 |
| 010730129161011 | 16 |
| 010730144061015 | 16 |
| 010730144061014 | 16 |
| 010730144061011 | 16 |
| 010730144061012 | 16 |
| 010730144061013 | 16 |
| 010730144061006 | 16 |
| 010730144061032 | 16 |
| 010730144062027 | 16 |
| 010730144091020 | 16 |
| 010730144091017 | 16 |

| Block | SM3 |
|---|---|
| 010730144091019 | 16 |
| 010730144092027 | 16 |
| 010730144092028 | 16 |
| 010730144061043 | 16 |
| 010730144061038 | 16 |
| 010730144091018 | 16 |
| 010730144091021 | 16 |
| 010730144091014 | 16 |
| 010730144091013 | 16 |
| 010730144091007 | 16 |
| 010730144091006 | 16 |
| 010730144091016 | 16 |
| 010730144092026 | 16 |
| 010730144091022 | 16 |
| 010730144061018 | 16 |
| 010730144061033 | 16 |
| 010730144061031 | 16 |
| 010730144061042 | 16 |
| 010730144061030 | 16 |
| 010730144061027 | 16 |
| 010730144061039 | 16 |
| 010730144061029 | 16 |
| 010730144082004 | 16 |
| 010730144082005 | 16 |
| 010730144091042 | 16 |
| 010730144091044 | 16 |
| 010730144091045 | 16 |
| 010730144091049 | 16 |
| 010730144091050 | 16 |
| 010730144091051 | 16 |
| 010730144091029 | 16 |
| 010730144091037 | 16 |
| 010730144091052 | 16 |
| 010730144091038 | 16 |
| 010730144091032 | 16 |
| 010730144091036 | 16 |
| 010730144091053 | 16 |
| 010730144091023 | 16 |
| 010730144091059 | 16 |
| 010730144091058 | 16 |
| 010730144091055 | 16 |
| 010730144091056 | 16 |
| 010730144091057 | 16 |

| Block | SM3 |
|---|---|
| 010730144091031 | 16 |
| 010730144091035 | 16 |
| 010730144091054 | 16 |
| 010730144091034 | 16 |
| 010730144082015 | 16 |
| 010730144082014 | 16 |
| 010730144082006 | 16 |
| 010730144083001 | 16 |
| 010730144082007 | 16 |
| 010730144082008 | 16 |
| 010730129182009 | 16 |
| 010730107021029 | 18 |
| 010730107021022 | 18 |
| 010730107021011 | 18 |
| 010730107021013 | 18 |
| 010730107021030 | 18 |
| 010730107021015 | 18 |
| 010730107021021 | 18 |
| 010730107021014 | 18 |
| 010730107021012 | 18 |
| 010730107021084 | 18 |
| 010730107032013 | 15 |
| 010730107021017 | 18 |
| 010730107021020 | 18 |
| 010730107021016 | 18 |
| 010730107032003 | 15 |
| 010730107021007 | 18 |
| 010730107021004 | 18 |
| 010730107021009 | 18 |
| 010730107021005 | 18 |
| 010730107021010 | 18 |
| 010730107021003 | 18 |
| 010730108022040 | 18 |
| 010730108022043 | 18 |
| 010730107021001 | 18 |
| 010730107021002 | 18 |
| 010730107021000 | 18 |
| 010730108022057 | 18 |
| 010730108022056 | 18 |
| 010730108022042 | 18 |
| 010730108022035 | 18 |
| 010730108022034 | 18 |
| 010730129141033 | 16 |

| Block | SM3 |
|---|---|
| 010730042001041 | 18 |
| 010730042001040 | 18 |
| 010730042001036 | 18 |
| 010730042001019 | 18 |
| 010730042001020 | 18 |
| 010730042001018 | 18 |
| 010730042001042 | 18 |
| 010730042001037 | 18 |
| 010730042001027 | 18 |
| 010730042001043 | 18 |
| 010730042001038 | 18 |
| 010730042001028 | 18 |
| 010730042001029 | 18 |
| 010730042001021 | 18 |
| 010730042001016 | 18 |
| 010730042001017 | 18 |
| 010730042001015 | 18 |
| 010730042001024 | 18 |
| 010730042001023 | 18 |
| 010730042002051 | 18 |
| 010730042002036 | 18 |
| 010730042002035 | 18 |
| 010730042002022 | 18 |
| 010730042002023 | 18 |
| 010730042002038 | 18 |
| 010730042002037 | 18 |
| 010730042002028 | 18 |
| 010730042002029 | 18 |
| 010730051031026 | 18 |
| 010730051031028 | 18 |
| 010730051031027 | 18 |
| 010730051031029 | 18 |
| 010730051031030 | 18 |
| 010730051031010 | 18 |
| 010730051031011 | 18 |
| 010730042001062 | 18 |
| 010730051031012 | 18 |
| 010730051031013 | 18 |
| 010730042001063 | 18 |
| 010730042001064 | 18 |
| 010730051031035 | 18 |
| 010730042001079 | 18 |
| 010730042001052 | 18 |

| Block | SM3 |
|---|---|
| 010730042001067 | 18 |
| 010730042001065 | 18 |
| 010730042001053 | 18 |
| 010730042001045 | 18 |
| 010730042001051 | 18 |
| 010730042001066 | 18 |
| 010730042001050 | 18 |
| 010730042001047 | 18 |
| 010730042001046 | 18 |
| 010730042001048 | 18 |
| 010730042001049 | 18 |
| 010730042001034 | 18 |
| 010730042001077 | 18 |
| 010730042001069 | 18 |
| 010730042001078 | 18 |
| 010730042001033 | 18 |
| 010730042001075 | 18 |
| 010730042001068 | 18 |
| 010730042001044 | 18 |
| 010730042001039 | 18 |
| 010730042001014 | 18 |
| 010730051011016 | 18 |
| 010730042001057 | 18 |
| 010730051031000 | 18 |
| 010730051011015 | 18 |
| 010730042001058 | 18 |
| 010730042001059 | 18 |
| 010730042001060 | 18 |
| 010730042001056 | 18 |
| 010730042001061 | 18 |
| 010730042001054 | 18 |
| 010730042001055 | 18 |
| 010730051011001 | 18 |
| 010730042002058 | 18 |
| 010730042002057 | 18 |
| 010730051012007 | 18 |
| 010730051011008 | 18 |
| 010730051011007 | 18 |
| 010730051011000 | 18 |
| 010730051012008 | 18 |
| 010730042002056 | 18 |
| 010730042002030 | 18 |
| 010730042002034 | 18 |

| Block | SM3 |
|---|---|
| 010730042002031 | 18 |
| 010730042002032 | 18 |
| 010730042002053 | 18 |
| 010730042002054 | 18 |
| 010730042002055 | 18 |
| 010730042002052 | 18 |
| 010730042002033 | 18 |
| 010730042002026 | 18 |
| 010730042002027 | 18 |
| 010730042001035 | 18 |
| 010730042001013 | 18 |
| 010730042001022 | 18 |
| 010730042001025 | 18 |
| 010730042001004 | 18 |
| 010730042001011 | 18 |
| 010730042001030 | 18 |
| 010730042001012 | 18 |
| 010730042001026 | 18 |
| 010730042001003 | 18 |
| 010730042001031 | 18 |
| 010730042001032 | 18 |
| 010730042001010 | 18 |
| 010730042001002 | 18 |
| 010730042001001 | 18 |
| 010730042002011 | 18 |
| 010730042002025 | 18 |
| 010730042002008 | 18 |
| 010730042002007 | 18 |
| 010730042002004 | 18 |
| 010730029003053 | 18 |
| 010730042002024 | 18 |
| 010730042002012 | 18 |
| 010730042002003 | 18 |
| 010730029003054 | 18 |
| 010730029003050 | 18 |
| 010730029003031 | 18 |
| 010730029003049 | 18 |
| 010730029003028 | 18 |
| 010730029002038 | 18 |
| 010730029002035 | 18 |
| 010730029002028 | 18 |
| 010730029003032 | 18 |
| 010730036003019 | 19 |

| Block | SM3 |
|---|---|
| 010730036002003 | 19 |
| 010730036002002 | 19 |
| 010730036001033 | 19 |
| 010730036001034 | 19 |
| 010730036001027 | 19 |
| 010730036001026 | 19 |
| 010730036001022 | 19 |
| 010730038022044 | 18 |
| 010730038022043 | 18 |
| 010730038022037 | 18 |
| 010730038022045 | 18 |
| 010730038022036 | 18 |
| 010730038022025 | 18 |
| 010730038023060 | 18 |
| 010730038022024 | 18 |
| 010730038022032 | 18 |
| 010730038022034 | 18 |
| 010730038022033 | 18 |
| 010730038022023 | 18 |
| 010730038022022 | 18 |
| 010730038022021 | 18 |
| 010730038023057 | 18 |
| 010730038022035 | 18 |
| 010730057013007 | 18 |
| 010730038022019 | 18 |
| 010730038022020 | 18 |
| 010730038022014 | 18 |
| 010730038022015 | 18 |
| 010730038022016 | 18 |
| 010730038022018 | 18 |
| 010730038022017 | 18 |
| 010730107031031 | 15 |
| 010730107031030 | 15 |
| 010730107031014 | 15 |
| 010730107031011 | 15 |
| 010730107032019 | 15 |
| 010730107032017 | 15 |
| 010730107031002 | 15 |
| 010730107031001 | 15 |
| 010730107032005 | 15 |
| 010730107032004 | 15 |
| 010730107032007 | 15 |
| 010730108022028 | 18 |

| Block | SM3 |
|---|---|
| 010730107032002 | 15 |
| 010730107032006 | 15 |
| 010730107032000 | 15 |
| 010730107032001 | 15 |
| 010730108022058 | 18 |
| 010730108022030 | 18 |
| 010730107032018 | 15 |
| 010730107032008 | 15 |
| 010730107032009 | 15 |
| 010730107032010 | 15 |
| 010730107032011 | 15 |
| 010730107032012 | 15 |
| 010730108022053 | 18 |
| 010730108022029 | 18 |
| 010730108022027 | 18 |
| 010730108022026 | 18 |
| 010730107031029 | 15 |
| 010730107031008 | 15 |
| 010730107031015 | 15 |
| 010730107031028 | 15 |
| 010730036003018 | 19 |
| 010730036002008 | 19 |
| 010730036002009 | 19 |
| 010730036002006 | 19 |
| 010730036003026 | 19 |
| 010730036003025 | 19 |
| 010730036003022 | 19 |
| 010730036003021 | 19 |
| 010730036003012 | 19 |
| 010730036002021 | 19 |
| 010730036002027 | 19 |
| 010730038023063 | 18 |
| 010730036002020 | 19 |
| 010730036002019 | 19 |
| 010730036002022 | 19 |
| 010730036002011 | 19 |
| 010730036002012 | 19 |
| 010730036002013 | 19 |
| 010730038023047 | 18 |
| 010730036002018 | 19 |
| 010730036002026 | 19 |
| 010730038023049 | 18 |
| 010730036002014 | 19 |

| Block | SM3 |
|---|---|
| 010730036002015 | 19 |
| 010730036002016 | 19 |
| 010730036002017 | 19 |
| 010730036002005 | 19 |
| 010730036002004 | 19 |
| 010730036003027 | 19 |
| 010730036003024 | 19 |
| 010730036003023 | 19 |
| 010730036003020 | 19 |
| 010730029003024 | 18 |
| 010730029003077 | 18 |
| 010730029003019 | 18 |
| 010730029003018 | 18 |
| 010730029002025 | 18 |
| 010730029001031 | 18 |
| 010730029001027 | 18 |
| 010730029001024 | 18 |
| 010730029001028 | 18 |
| 010730029002026 | 18 |
| 010730029001030 | 18 |
| 010730029001029 | 18 |
| 010730029001022 | 18 |
| 010730029001023 | 18 |
| 010730029001017 | 18 |
| 010730029001020 | 18 |
| 010730029001014 | 18 |
| 010730014003040 | 18 |
| 010730029001015 | 18 |
| 010730029001016 | 18 |
| 010730029001013 | 18 |
| 010730014003043 | 18 |
| 010730014003039 | 18 |
| 010730014003038 | 18 |
| 010730014003042 | 18 |
| 010730014003041 | 18 |
| 010730029003015 | 18 |
| 010730029003014 | 18 |
| 010730029001011 | 18 |
| 010730029001010 | 18 |
| 010730029003013 | 18 |
| 010730029001034 | 18 |
| 010730038023029 | 18 |
| 010730038023061 | 18 |

| Block | SM3 |
|---|---|
| 010730038023062 | 18 |
| 010730038023048 | 18 |
| 010730038022013 | 18 |
| 010730038022012 | 18 |
| 010730038022011 | 18 |
| 010730038022010 | 18 |
| 010730038023056 | 18 |
| 010730038023050 | 18 |
| 010730038022009 | 18 |
| 010730038022008 | 18 |
| 010730038023055 | 18 |
| 010730038023052 | 18 |
| 010730038023051 | 18 |
| 010730038023045 | 18 |
| 010730038023043 | 18 |
| 010730038023044 | 18 |
| 010730038023058 | 18 |
| 010730038023037 | 18 |
| 010730036002001 | 19 |
| 010730036002000 | 19 |
| 010730036001032 | 19 |
| 010730036001035 | 19 |
| 010730036001028 | 19 |
| 010730036001025 | 19 |
| 010730036001023 | 19 |
| 010730038023046 | 18 |
| 010730036001030 | 19 |
| 010730038023039 | 18 |
| 010730036001029 | 19 |
| 010730036001024 | 19 |
| 010730036001018 | 19 |
| 010730038022007 | 18 |
| 010730038022006 | 18 |
| 010730038022005 | 18 |
| 010730038022004 | 18 |
| 010730038023054 | 18 |
| 010730038023053 | 18 |
| 010730038023042 | 18 |
| 010730038023036 | 18 |
| 010730038022003 | 18 |
| 010730038022002 | 18 |
| 010730038022001 | 18 |
| 010730038022000 | 18 |

| Block | SM3 |
|---|---|
| 010730038023035 | 18 |
| 010730038023038 | 18 |
| 010730038023041 | 18 |
| 010730038023040 | 18 |
| 010730038023019 | 18 |
| 010730038023017 | 18 |
| 010730038023018 | 18 |
| 010730036001031 | 19 |
| 010730038023016 | 18 |
| 010730038023020 | 18 |
| 010730038023021 | 18 |
| 010730038023015 | 18 |
| 010730038023014 | 18 |
| 010730038023022 | 18 |
| 010730057012000 | 18 |
| 010730057011039 | 18 |
| 010730057011035 | 18 |
| 010730057011033 | 18 |
| 010730057011034 | 18 |
| 010730107061017 | 18 |
| 010730107061001 | 18 |
| 010730107062002 | 18 |
| 010730107062006 | 18 |
| 010730107062008 | 18 |
| 010730107062005 | 18 |
| 010730107062004 | 18 |
| 010730051043024 | 18 |
| 010730051043025 | 18 |
| 010730051043022 | 18 |
| 010730051043007 | 18 |
| 010730107062018 | 18 |
| 010730107062003 | 18 |
| 010730107062001 | 18 |
| 010730051043014 | 18 |
| 010730107061040 | 18 |
| 010730107061035 | 18 |
| 010730107061044 | 18 |
| 010730107061019 | 18 |
| 010730107061020 | 18 |
| 010730107061018 | 18 |
| 010730107052004 | 18 |
| 010730107061032 | 18 |
| 010730107042026 | 18 |

| Block | SM3 |
|---|---|
| 010730107061000 | 18 |
| 010730107052003 | 18 |
| 010730107052002 | 18 |
| 010730107062000 | 18 |
| 010730058001014 | 18 |
| 010730058002014 | 18 |
| 010730058001008 | 18 |
| 010730058001016 | 18 |
| 010730107024022 | 18 |
| 010730107022056 | 18 |
| 010730107022057 | 18 |
| 010730107022052 | 18 |
| 010730107022045 | 18 |
| 010730107022046 | 18 |
| 010730107022044 | 18 |
| 010730107012012 | 18 |
| 010730107024000 | 18 |
| 010730107012002 | 18 |
| 010730107012001 | 18 |
| 010730107024001 | 18 |
| 010730107022051 | 18 |
| 010730107022008 | 18 |
| 010730107022062 | 18 |
| 010730107012000 | 18 |
| 010730058002000 | 18 |
| 010730058002003 | 18 |
| 010730058002001 | 18 |
| 010730058002002 | 18 |
| 010730107022050 | 18 |
| 010730107022004 | 18 |
| 010730107022006 | 18 |
| 010730107022005 | 18 |
| 010730107022009 | 18 |
| 010730107022014 | 18 |
| 010730107022032 | 18 |
| 010730107022033 | 18 |
| 010730107022015 | 18 |
| 010730107022002 | 18 |
| 010730107022016 | 18 |
| 010730107022007 | 18 |
| 010730129213020 | 16 |
| 010730129213018 | 16 |
| 010730129141040 | 16 |

| Block | SM3 |
|---|---|
| 010730129141039 | 16 |
| 010730129141038 | 16 |
| 010730129211013 | 16 |
| 010730129141054 | 16 |
| 010730129141021 | 16 |
| 010730107042020 | 18 |
| 010730129141068 | 16 |
| 010730107042009 | 18 |
| 010730107042010 | 18 |
| 010730107042016 | 18 |
| 010730107042015 | 18 |
| 010730129141026 | 16 |
| 010730107061012 | 18 |
| 010730107061009 | 18 |
| 010730107061005 | 18 |
| 010730107061015 | 18 |
| 010730107061014 | 18 |
| 010730107061013 | 18 |
| 010730107061006 | 18 |
| 010730107061008 | 18 |
| 010730107062007 | 18 |
| 010730107061007 | 18 |
| 010730107061004 | 18 |
| 010730107061041 | 18 |
| 010730107061016 | 18 |
| 010730107061045 | 18 |
| 010730107061003 | 18 |
| 010730107061002 | 18 |
| 010730107061075 | 18 |
| 010730038023023 | 18 |
| 010730038023024 | 18 |
| 010730038023013 | 18 |
| 010730038023012 | 18 |
| 010730038023003 | 18 |
| 010730038023011 | 18 |
| 010730038023004 | 18 |
| 010730038023025 | 18 |
| 010730038023010 | 18 |
| 010730038023026 | 18 |
| 010730038023007 | 18 |
| 010730038023009 | 18 |
| 010730038023008 | 18 |
| 010730038024028 | 18 |

| Block | SM3 |
|---|---|
| 010730038031006 | 18 |
| 010730038031008 | 18 |
| 010730038031030 | 18 |
| 010730038031013 | 18 |
| 010730038031012 | 18 |
| 010730038031029 | 18 |
| 010730038031010 | 18 |
| 010730038031028 | 18 |
| 010730038031007 | 18 |
| 010730038031023 | 18 |
| 010730038031011 | 18 |
| 010730038031009 | 18 |
| 010730038023027 | 18 |
| 010730038024029 | 18 |
| 010730038024030 | 18 |
| 010730038024031 | 18 |
| 010730038024032 | 18 |
| 010730057021012 | 18 |
| 010730039001095 | 18 |
| 010730039001093 | 18 |
| 010730039001094 | 18 |
| 010730038031002 | 18 |
| 010730038031001 | 18 |
| 010730038032051 | 18 |
| 010730038031039 | 18 |
| 010730038031021 | 18 |
| 010730038031014 | 18 |
| 010730038032048 | 18 |
| 010730038032054 | 18 |
| 010730038032041 | 18 |
| 010730038032042 | 18 |
| 010730038032053 | 18 |
| 010730038032040 | 18 |
| 010730038032052 | 18 |
| 010730038032017 | 18 |
| 010730038032015 | 18 |
| 010730038032016 | 18 |
| 010730038031015 | 18 |
| 010730038031000 | 18 |
| 010730038032014 | 18 |
| 010730038033035 | 18 |
| 010730038033016 | 18 |
| 010730038032013 | 18 |

| Block | SM3 |
|---|---|
| 010730038033023 | 18 |
| 010730038033036 | 18 |
| 010730038033034 | 18 |
| 010730038033031 | 18 |
| 010730038033030 | 18 |
| 010730143043008 | 18 |
| 010730143043010 | 18 |
| 010730107061071 | 18 |
| 010730107061060 | 18 |
| 010730107061070 | 18 |
| 010730107061057 | 18 |
| 010730107061054 | 18 |
| 010730107061062 | 18 |
| 010730143044002 | 18 |
| 010730107061056 | 18 |
| 010730107061063 | 18 |
| 010730107061074 | 18 |
| 010730107061073 | 18 |
| 010730107061072 | 18 |
| 010730107063010 | 18 |
| 010730107061061 | 18 |
| 010730107061064 | 18 |
| 010730107061055 | 18 |
| 010730107061053 | 18 |
| 010730107061048 | 18 |
| 010730107061051 | 18 |
| 010730107061066 | 18 |
| 010730107061050 | 18 |
| 010730107061049 | 18 |
| 010730107061036 | 18 |
| 010730107061052 | 18 |
| 010730107061024 | 18 |
| 010730107061025 | 18 |
| 010730107061059 | 18 |
| 010730107061027 | 18 |
| 010730131001002 | 18 |
| 010730131001003 | 18 |
| 010730130022008 | 18 |
| 010730130022005 | 18 |
| 010730050004000 | 18 |
| 010730042001076 | 18 |
| 010730050004002 | 18 |
| 010730050004001 | 18 |

| Block | SM3 |
|-------|-----|
| 010730050004003 | 18 |
| 010730050003006 | 18 |
| 010730050001003 | 18 |
| 010730050003007 | 18 |
| 010730050003008 | 18 |
| 010730050004005 | 18 |
| 010730050004004 | 18 |
| 010730045011011 | 18 |
| 010730050003005 | 18 |
| 010730045011010 | 18 |
| 010730050003004 | 18 |
| 010730050003003 | 18 |
| 010730042001070 | 18 |
| 010730042001074 | 18 |
| 010730042001073 | 18 |
| 010730042001009 | 18 |
| 010730042001071 | 18 |
| 010730042001005 | 18 |
| 010730042001006 | 18 |
| 010730042001007 | 18 |
| 010730045023012 | 18 |
| 010730042001072 | 18 |
| 010730045023047 | 18 |
| 010730045023040 | 18 |
| 010730042001008 | 18 |
| 010730045023048 | 18 |
| 010730045023049 | 18 |
| 010730045023052 | 18 |
| 010730107063013 | 18 |
| 010730107063012 | 18 |
| 010730107061039 | 18 |
| 010730107061037 | 18 |
| 010730107061034 | 18 |
| 010730107061042 | 18 |
| 010730107061067 | 18 |
| 010730107061026 | 18 |
| 010730107061068 | 18 |
| 010730107061043 | 18 |
| 010730107061076 | 18 |
| 010730107061069 | 18 |
| 010730107061028 | 18 |
| 010730107061030 | 18 |
| 010730107061033 | 18 |

| Block | SM3 |
|---|---|
| 010730107061029 | 18 |
| 010730144041036 | 16 |
| 010730144041037 | 16 |
| 010730107063007 | 18 |
| 010730107061031 | 18 |
| 010730107063008 | 18 |
| 010730107063005 | 18 |
| 010730144041015 | 16 |
| 010730144041034 | 16 |
| 010730144041014 | 16 |
| 010730144041027 | 16 |
| 010730144041013 | 16 |
| 010730144041016 | 16 |
| 010730144041011 | 16 |
| 010730144041012 | 16 |
| 010730144041007 | 16 |
| 010730107063003 | 18 |
| 010730058002005 | 18 |
| 010730058002004 | 18 |
| 010730058003004 | 18 |
| 010730058003003 | 18 |
| 010730107011004 | 18 |
| 010730107011003 | 18 |
| 010730107011006 | 18 |
| 010730107011007 | 18 |
| 010730107011008 | 18 |
| 010730107011009 | 18 |
| 010730107011001 | 18 |
| 010730058003001 | 18 |
| 010730107011002 | 18 |
| 010730058003000 | 18 |
| 010730058003002 | 18 |
| 010730050002001 | 18 |
| 010730050002009 | 18 |
| 010730050002005 | 18 |
| 010730050002010 | 18 |
| 010730050002004 | 18 |
| 010730050002002 | 18 |
| 010730050004008 | 18 |
| 010730050004011 | 18 |
| 010730050001021 | 18 |
| 010730050001020 | 18 |
| 010730050001019 | 18 |

| Block | SM3 |
|-------|-----|
| 010730050001017 | 18 |
| 010730050001018 | 18 |
| 010730050002000 | 18 |
| 010730050001016 | 18 |
| 010730107011033 | 18 |
| 010730107051006 | 18 |
| 010730038032050 | 18 |
| 010730038032044 | 18 |
| 010730038032039 | 18 |
| 010730038032059 | 18 |
| 010730038032038 | 18 |
| 010730038032035 | 18 |
| 010730038032023 | 18 |
| 010730038032036 | 18 |
| 010730038032037 | 18 |
| 010730038032021 | 18 |
| 010730038032020 | 18 |
| 010730038032018 | 18 |
| 010730038032012 | 18 |
| 010730038032019 | 18 |
| 010730038032022 | 18 |
| 010730038032030 | 18 |
| 010730038032034 | 18 |
| 010730038032024 | 18 |
| 010730038032027 | 18 |
| 010730038032031 | 18 |
| 010730038032060 | 18 |
| 010730038032011 | 18 |
| 010730038033033 | 18 |
| 010730038033032 | 18 |
| 010730038033029 | 18 |
| 010730038033028 | 18 |
| 010730038032025 | 18 |
| 010730038032026 | 18 |
| 010730038032010 | 18 |
| 010730038032005 | 18 |
| 010730038032006 | 18 |
| 010730038032002 | 18 |
| 010730049023001 | 18 |
| 010730049023002 | 18 |
| 010730049022041 | 18 |
| 010730049022035 | 18 |
| 010730049022032 | 18 |

| Block | SM3 |
|---|---|
| 010730049022031 | 18 |
| 010730049022018 | 18 |
| 010730049022030 | 18 |
| 010730049022029 | 18 |
| 010730049022019 | 18 |
| 010730049022036 | 18 |
| 010730049022028 | 18 |
| 010730049022025 | 18 |
| 010730049022024 | 18 |
| 010730049022017 | 18 |
| 010730045011017 | 18 |
| 010730049022010 | 18 |
| 010730049022020 | 18 |
| 010730049022021 | 18 |
| 010730049022016 | 18 |
| 010730049022022 | 18 |
| 010730049022023 | 18 |
| 010730049022011 | 18 |
| 010730049022009 | 18 |
| 010730049022008 | 18 |
| 010730045011008 | 18 |
| 010730045011007 | 18 |
| 010730045023046 | 18 |
| 010730045023045 | 18 |
| 010730045023041 | 18 |
| 010730045023029 | 18 |
| 010730045023035 | 18 |
| 010730038032001 | 18 |
| 010730038032004 | 18 |
| 010730038032003 | 18 |
| 010730038032032 | 18 |
| 010730052003006 | 18 |
| 010730038032033 | 18 |
| 010730038032028 | 18 |
| 010730038032029 | 18 |
| 010730052003000 | 18 |
| 010730052003002 | 18 |
| 010730038032008 | 18 |
| 010730038032007 | 18 |
| 010730038032009 | 18 |
| 010730038034046 | 18 |
| 010730038034047 | 18 |
| 010730038034054 | 18 |

| Block | SM3 |
|---|---|
| 010730038034051 | 18 |
| 010730040003017 | 18 |
| 010730040003018 | 18 |
| 010730038034053 | 18 |
| 010730040003010 | 18 |
| 010730040003007 | 18 |
| 010730040003006 | 18 |
| 010730052002002 | 18 |
| 010730052002009 | 18 |
| 010730052003026 | 18 |
| 010730052002001 | 18 |
| 010730052003010 | 18 |
| 010730052003009 | 18 |
| 010730052004018 | 18 |
| 010730052003011 | 18 |
| 010730052003007 | 18 |
| 010730144053000 | 16 |
| 010730144043020 | 16 |
| 010730144043021 | 16 |
| 010730144043019 | 16 |
| 010730144041057 | 16 |
| 010730144041032 | 16 |
| 010730144041022 | 16 |
| 010730144041023 | 16 |
| 010730144041061 | 16 |
| 010730144041033 | 16 |
| 010730144041031 | 16 |
| 010730144041038 | 16 |
| 010730144043018 | 16 |
| 010730144041060 | 16 |
| 010730144041064 | 16 |
| 010730144043011 | 16 |
| 010730144043017 | 16 |
| 010730144043024 | 16 |
| 010730144043010 | 16 |
| 010730144043009 | 16 |
| 010730144041025 | 16 |
| 010730144041026 | 16 |
| 010730144041024 | 16 |
| 010730144041044 | 16 |
| 010730144043008 | 16 |
| 010730144041043 | 16 |
| 010730107063009 | 18 |

| Block | SM3 |
|---|---|
| 010730107061047 | 18 |
| 010730107061046 | 18 |
| 010730107063011 | 18 |
| 010730144041040 | 18 |
| 010730107063006 | 18 |
| 010730058002010 | 18 |
| 010730050002007 | 18 |
| 010730050002016 | 18 |
| 010730058002006 | 18 |
| 010730058002018 | 18 |
| 010730058002015 | 18 |
| 010730058002016 | 18 |
| 010730050002017 | 18 |
| 010730051031039 | 18 |
| 010730050002018 | 18 |
| 010730050002006 | 18 |
| 010730050002008 | 18 |
| 010730050002014 | 18 |
| 010730051031031 | 18 |
| 010730051031042 | 18 |
| 010730051031036 | 18 |
| 010730050002012 | 18 |
| 010730050002013 | 18 |
| 010730050002015 | 18 |
| 010730050002003 | 18 |
| 010730050002020 | 18 |
| 010730050002019 | 18 |
| 010730050002011 | 18 |
| 010730050004007 | 18 |
| 010730107042025 | 18 |
| 010730107042032 | 18 |
| 010730107042028 | 18 |
| 010730107042031 | 18 |
| 010730107052005 | 18 |
| 010730107052006 | 18 |
| 010730107052001 | 18 |
| 010730107053039 | 18 |
| 010730040003013 | 18 |
| 010730052004010 | 18 |
| 010730052004008 | 18 |
| 010730052004009 | 18 |
| 010730052001025 | 18 |
| 010730052001014 | 18 |

| Block | SM3 |
|---|---|
| 010730052001015 | 18 |
| 010730052001016 | 18 |
| 010730052001023 | 18 |
| 010730052001024 | 18 |
| 010730052001017 | 18 |
| 010730052001018 | 18 |
| 010730052001019 | 18 |
| 010730052001011 | 18 |
| 010730052001010 | 18 |
| 010730040003014 | 18 |
| 010730052001006 | 18 |
| 010730052001009 | 18 |
| 010730052001008 | 18 |
| 010730052001007 | 18 |
| 010730052001003 | 18 |
| 010730052001005 | 18 |
| 010730143044001 | 18 |
| 010730143044003 | 18 |
| 010730130021014 | 18 |
| 010730130021015 | 18 |
| 010730130021016 | 18 |
| 010730130021027 | 18 |
| 010730130021005 | 18 |
| 010730130021001 | 18 |
| 010730130021011 | 18 |
| 010730130021017 | 18 |
| 010730030021029 | 18 |
| 010730030021026 | 18 |
| 010730029002021 | 18 |
| 010730029002016 | 18 |
| 010730029002015 | 18 |
| 010730029002010 | 18 |
| 010730029002008 | 18 |
| 010730030021024 | 18 |
| 010730030021019 | 18 |
| 010730030021003 | 18 |
| 010730030021025 | 18 |
| 010730030021020 | 18 |
| 010730030021021 | 18 |
| 010730014003024 | 18 |
| 010730014003045 | 18 |
| 010730030021005 | 18 |
| 010730029002007 | 18 |

| Block | SM3 |
|---|---|
| 010730030021023 | 18 |
| 010730030021022 | 18 |
| 010730030021001 | 18 |
| 010730029002020 | 18 |
| 010730029002017 | 18 |
| 010730029002014 | 18 |
| 010730029002011 | 18 |
| 010730029002009 | 18 |
| 010730029002023 | 18 |
| 010730029002019 | 18 |
| 010730029002018 | 18 |
| 010730029002024 | 18 |
| 010730029001032 | 18 |
| 010730029002013 | 18 |
| 010730029002012 | 18 |
| 010730130021007 | 18 |
| 010730130021022 | 18 |
| 010730130021021 | 18 |
| 010730130021019 | 18 |
| 010730130021020 | 18 |
| 010730130021018 | 18 |
| 010730130021003 | 18 |
| 010730130021010 | 18 |
| 010730107061023 | 18 |
| 010730051043020 | 18 |
| 010730051043021 | 18 |
| 010730051043016 | 18 |
| 010730051043017 | 18 |
| 010730051043018 | 18 |
| 010730107061021 | 18 |
| 010730107061022 | 18 |
| 010730107062017 | 18 |
| 010730107061011 | 18 |
| 010730107061010 | 18 |
| 010730107062013 | 18 |
| 010730107062014 | 18 |
| 010730107062010 | 18 |
| 010730107062016 | 18 |
| 010730107062015 | 18 |
| 010730107062012 | 18 |
| 010730107062011 | 18 |
| 010730051043019 | 18 |
| 010730130021000 | 18 |

| Block | SM3 |
|---|---|
| 010730051043005 | 18 |
| 010730051043002 | 18 |
| 010730051043026 | 18 |
| 010730107062009 | 18 |
| 010730051043027 | 18 |
| 010730051043003 | 18 |
| 010730051043000 | 18 |
| 010730051043001 | 18 |
| 010730051043023 | 18 |
| 010730051043008 | 18 |
| 010730052001032 | 18 |
| 010730052001027 | 18 |
| 010730052001038 | 18 |
| 010730052001035 | 18 |
| 010730052001037 | 18 |
| 010730052001030 | 18 |
| 010730052001031 | 18 |
| 010730052001022 | 18 |
| 010730052001028 | 18 |
| 010730052001021 | 18 |
| 010730052001020 | 18 |
| 010730052001001 | 18 |
| 010730052001002 | 18 |
| 010730052001004 | 18 |
| 010730052001000 | 18 |
| 010730051043006 | 18 |
| 010730052001036 | 18 |
| 010730052001033 | 18 |
| 010730052001029 | 18 |
| 010730052001034 | 18 |
| 010730051044002 | 18 |
| 010730051044003 | 18 |
| 010730051044004 | 18 |
| 010730051032035 | 18 |
| 010730051032026 | 18 |
| 010730051032037 | 18 |
| 010730037003006 | 19 |
| 010730034002070 | 19 |
| 010730032002000 | 20 |
| 010730036001020 | 19 |
| 010730036001016 | 19 |
| 010730036001013 | 19 |
| 010730036001010 | 19 |

| Block | SM3 |
|---|---:|
| 010730036001007 | 19 |
| 010730036001004 | 19 |
| 010730036001001 | 19 |
| 010730037002048 | 19 |
| 010730036001019 | 19 |
| 010730036001017 | 19 |
| 010730036001012 | 19 |
| 010730036001011 | 19 |
| 010730036001006 | 19 |
| 010730036001005 | 19 |
| 010730036001000 | 19 |
| 010730037002047 | 19 |
| 010730037002052 | 19 |
| 010730037002051 | 19 |
| 010730037002020 | 19 |
| 010730037002041 | 19 |
| 010730037002040 | 19 |
| 010730037002037 | 19 |
| 010730037002036 | 19 |
| 010730037002033 | 19 |
| 010730037002032 | 19 |
| 010730037002019 | 19 |
| 010730037002042 | 19 |
| 010730037002039 | 19 |
| 010730037002038 | 19 |
| 010730051043013 | 18 |
| 010730051043012 | 18 |
| 010730051042001 | 18 |
| 010730051042000 | 18 |
| 010730051032031 | 18 |
| 010730051032032 | 18 |
| 010730051032019 | 18 |
| 010730051032034 | 18 |
| 010730051032029 | 18 |
| 010730051032030 | 18 |
| 010730051032008 | 18 |
| 010730051032007 | 18 |
| 010730051032011 | 18 |
| 010730051032020 | 18 |
| 010730051032021 | 18 |
| 010730051032006 | 18 |
| 010730051032010 | 18 |
| 010730051032009 | 18 |

| Block | SM3 |
|---|---|
| 010730051032022 | 18 |
| 010730051032023 | 18 |
| 010730051031033 | 18 |
| 010730051031038 | 18 |
| 010730051031043 | 18 |
| 010730051031044 | 18 |
| 010730051031040 | 18 |
| 010730051031032 | 18 |
| 010730051031034 | 18 |
| 010730051031037 | 18 |
| 010730051031041 | 18 |
| 010730058002008 | 18 |
| 010730058002009 | 18 |
| 010730058002011 | 18 |
| 010730037002035 | 19 |
| 010730037002034 | 19 |
| 010730037002031 | 19 |
| 010730037002030 | 19 |
| 010730038023002 | 18 |
| 010730037002046 | 18 |
| 010730037002017 | 18 |
| 010730037002016 | 18 |
| 010730037002045 | 18 |
| 010730038023001 | 18 |
| 010730038023000 | 18 |
| 010730037002043 | 18 |
| 010730037002015 | 18 |
| 010730037002044 | 18 |
| 010730037002014 | 18 |
| 010730037002018 | 19 |
| 010730037001048 | 18 |
| 010730037002007 | 18 |
| 010730037001047 | 18 |
| 010730037001045 | 18 |
| 010730037002008 | 18 |
| 010730037001046 | 18 |
| 010730037001044 | 18 |
| 010730037001041 | 18 |
| 010730037001040 | 18 |
| 010730037001037 | 18 |
| 010730037003031 | 19 |
| 010730037003030 | 19 |
| 010730037002029 | 19 |

| Block | SM3 |
|---|---|
| 010730037003034 | 19 |
| 010730037003027 | 19 |
| 010730037003019 | 19 |
| 010730038024010 | 18 |
| 010730037002011 | 18 |
| 010730038024027 | 18 |
| 010730038024023 | 18 |
| 010730038024022 | 18 |
| 010730038024013 | 18 |
| 010730038024011 | 18 |
| 010730038024012 | 18 |
| 010730038024009 | 18 |
| 010730038024008 | 18 |
| 010730037002009 | 18 |
| 010730037002006 | 18 |
| 010730037002010 | 18 |
| 010730037002005 | 18 |
| 010730037001043 | 18 |
| 010730037001042 | 18 |
| 010730037001039 | 18 |
| 010730037001038 | 18 |
| 010730037002012 | 18 |
| 010730037002004 | 18 |
| 010730038024001 | 18 |
| 010730037002003 | 18 |
| 010730037002002 | 18 |
| 010730037001034 | 18 |
| 010730038024014 | 18 |
| 010730038024015 | 18 |
| 010730038024019 | 18 |
| 010730038024018 | 18 |
| 010730038024007 | 18 |
| 010730038024016 | 18 |
| 010730038024006 | 18 |
| 010730038024004 | 18 |
| 010730058001009 | 18 |
| 010730058001007 | 18 |
| 010730107052000 | 18 |
| 010730058001013 | 18 |
| 010730107053023 | 18 |
| 010730058001010 | 18 |
| 010730058001012 | 18 |
| 010730058001011 | 18 |

| Block | SM3 |
|---|---|
| 010730058001003 | 18 |
| 010730058001005 | 18 |
| 010730051043004 | 18 |
| 010730051043010 | 18 |
| 010730051041003 | 18 |
| 010730051043009 | 18 |
| 010730051044001 | 18 |
| 010730051044000 | 18 |
| 010730051041001 | 18 |
| 010730051032033 | 18 |
| 010730051041002 | 18 |
| 010730051041000 | 18 |
| 010730051042003 | 18 |
| 010730051042007 | 18 |
| 010730051042009 | 18 |
| 010730051042006 | 18 |
| 010730058002013 | 18 |
| 010730058002012 | 18 |
| 010730051043015 | 18 |
| 010730051043011 | 18 |
| 010730051042008 | 18 |
| 010730051042005 | 18 |
| 010730051042002 | 18 |
| 010730051042004 | 18 |
| 010730038024021 | 18 |
| 010730039001091 | 18 |
| 010730038024020 | 18 |
| 010730038024005 | 18 |
| 010730038024017 | 18 |
| 010730038024002 | 18 |
| 010730038024000 | 18 |
| 010730038024003 | 18 |
| 010730037002001 | 18 |
| 010730037002000 | 18 |
| 010730039001090 | 18 |
| 010730037001035 | 18 |
| 010730037001033 | 18 |
| 010730037001030 | 18 |
| 010730037001026 | 18 |
| 010730037001025 | 18 |
| 010730037001029 | 19 |
| 010730037001015 | 19 |
| 010730037001012 | 19 |

| Block | SM3 |
|---|---|
| 010730037001016 | 19 |
| 010730037001013 | 19 |
| 010730037001024 | 18 |
| 010730037001020 | 18 |
| 010730037001017 | 19 |
| 010730037001018 | 19 |
| 010730031005032 | 18 |
| 010730037001019 | 18 |
| 010730031003059 | 18 |
| 010730031003058 | 18 |
| 010730031005033 | 18 |
| 010730031005021 | 18 |
| 010730031005022 | 18 |
| 010730031003021 | 18 |
| 010730031003016 | 18 |
| 010730031003020 | 18 |
| 010730031003015 | 18 |
| 010730031003014 | 18 |
| 010730031003013 | 18 |
| 010730031003012 | 18 |
| 010730039001092 | 18 |
| 010730039001089 | 18 |
| 010730038033015 | 18 |
| 010730039001088 | 18 |
| 010730038033017 | 18 |
| 010730038033018 | 18 |
| 010730038033014 | 18 |
| 010730038033006 | 18 |
| 010730038033005 | 18 |
| 010730038033024 | 18 |
| 010730038033025 | 18 |
| 010730038033019 | 18 |
| 010730038033020 | 18 |
| 010730038033004 | 18 |
| 010730038033013 | 18 |
| 010730038033012 | 18 |
| 010730038033007 | 18 |
| 010730038033008 | 18 |
| 010730038033000 | 18 |
| 010730039001087 | 18 |
| 010730038033001 | 18 |
| 010730031003054 | 18 |
| 010730031003044 | 18 |

| Block | SM3 |
|---|---|
| 010730031003050 | 18 |
| 010730031003052 | 18 |
| 010730012001047 | 20 |
| 010730012001010 | 20 |
| 010730012001005 | 20 |
| 010730012001004 | 20 |
| 010730012001000 | 20 |
| 010730014003026 | 18 |
| 010730014003035 | 18 |
| 010730014003034 | 18 |
| 010730014003027 | 18 |
| 010730014003036 | 18 |
| 010730014003018 | 18 |
| 010730014003028 | 18 |
| 010730014003037 | 18 |
| 010730014003017 | 18 |
| 010730014003011 | 18 |
| 010730014003001 | 18 |
| 010730014002012 | 18 |
| 010730014003010 | 18 |
| 010730014003009 | 18 |
| 010730014003016 | 18 |
| 010730014003015 | 18 |
| 010730014003012 | 18 |
| 010730014003005 | 18 |
| 010730014003013 | 18 |
| 010730014003002 | 18 |
| 010730014002011 | 18 |
| 010730014002010 | 18 |
| 010730014002003 | 18 |
| 010730014002017 | 18 |
| 010730014002009 | 18 |
| 010730014002008 | 18 |
| 010730014002004 | 18 |
| 010730027012038 | 18 |
| 010730027012029 | 18 |
| 010730027012030 | 18 |
| 010730027025037 | 18 |
| 010730027012017 | 18 |
| 010730027012023 | 18 |
| 010730027023005 | 18 |
| 010730027023004 | 18 |
| 010730027023002 | 18 |

| Block | SM3 |
|---|---|
| 010730027025030 | 18 |
| 010730027012014 | 18 |
| 010730027012016 | 18 |
| 010730027012015 | 18 |
| 010730027012010 | 18 |
| 010730027025032 | 18 |
| 010730027025031 | 18 |
| 010730027012004 | 18 |
| 010730027012005 | 18 |
| 010730014003008 | 18 |
| 010730014003006 | 18 |
| 010730014003014 | 18 |
| 010730014003004 | 18 |
| 010730014003000 | 18 |
| 010730014003003 | 18 |
| 010730014003007 | 18 |
| 010730014002014 | 18 |
| 010730014002016 | 18 |
| 010730014002031 | 18 |
| 010730014002019 | 18 |
| 010730014002018 | 18 |
| 010730014002013 | 18 |
| 010730014002028 | 18 |
| 010730029001026 | 18 |
| 010730029001025 | 18 |
| 010730029002006 | 18 |
| 010730029002003 | 18 |
| 010730029002002 | 18 |
| 010730029002000 | 18 |
| 010730029002005 | 18 |
| 010730029002004 | 18 |
| 010730029002001 | 18 |
| 010730029001021 | 18 |
| 010730029001018 | 18 |
| 010730029001019 | 18 |
| 010730014003044 | 18 |
| 010730012002000 | 20 |
| 010730012002021 | 20 |
| 010730012002014 | 20 |
| 010730012002005 | 20 |
| 010730012002039 | 20 |
| 010730012002038 | 20 |
| 010730012002037 | 20 |

| Block | SM3 |
|---|---|
| 010730012002010 | 20 |
| 010730012002020 | 20 |
| 010730012002009 | 20 |
| 010730012002016 | 20 |
| 010730012002026 | 20 |
| 010730012002008 | 20 |
| 010730012002027 | 20 |
| 010730012002003 | 20 |
| 010730011004003 | 20 |
| 010730011004002 | 20 |
| 010730012002012 | 20 |
| 010730012002022 | 20 |
| 010730014002027 | 18 |
| 010730014002026 | 18 |
| 010730014002007 | 18 |
| 010730014002006 | 18 |
| 010730014002005 | 18 |
| 010730014002020 | 18 |
| 010730014001048 | 18 |
| 010730014002015 | 18 |
| 010730014002037 | 18 |
| 010730014002025 | 18 |
| 010730014001049 | 18 |
| 010730014002021 | 18 |
| 010730014001046 | 18 |
| 010730014002022 | 18 |
| 010730014001053 | 18 |
| 010730014001050 | 18 |
| 010730014001045 | 18 |
| 010730014002042 | 18 |
| 010730014002035 | 18 |
| 010730014002043 | 18 |
| 010730014002030 | 18 |
| 010730014002029 | 18 |
| 010730014002033 | 18 |
| 010730014002034 | 18 |
| 010730014002032 | 18 |
| 010730014002036 | 18 |
| 010730014002024 | 18 |
| 010730014001052 | 18 |
| 010730014001051 | 18 |
| 010730014001044 | 18 |
| 010730014002023 | 18 |

| Block | SM3 |
|---|---|
| 010730014001034 | 18 |
| 010730011003013 | 20 |
| 010730011001026 | 20 |
| 010730011001027 | 20 |
| 010730011003009 | 20 |
| 010730011003008 | 20 |
| 010730011001005 | 20 |
| 010730011001003 | 20 |
| 010730011003002 | 20 |
| 010730011003012 | 20 |
| 010730038033027 | 18 |
| 010730038033026 | 18 |
| 010730038033021 | 18 |
| 010730038033022 | 18 |
| 010730038033003 | 18 |
| 010730038033011 | 18 |
| 010730038033010 | 18 |
| 010730038033009 | 18 |
| 010730038032000 | 18 |
| 010730038034035 | 18 |
| 010730038034045 | 18 |
| 010730038034044 | 18 |
| 010730038034043 | 18 |
| 010730038034042 | 18 |
| 010730038034037 | 18 |
| 010730038034003 | 18 |
| 010730038034034 | 18 |
| 010730038034036 | 18 |
| 010730038034033 | 18 |
| 010730038033002 | 18 |
| 010730038034006 | 18 |
| 010730038034005 | 18 |
| 010730038034004 | 18 |
| 010730014001035 | 18 |
| 010730014001033 | 18 |
| 010730014001032 | 18 |
| 010730014001037 | 18 |
| 010730014001054 | 18 |
| 010730014001043 | 18 |
| 010730014001036 | 18 |
| 010730014001042 | 18 |
| 010730014002001 | 18 |
| 010730014002000 | 18 |

| Block | SM3 |
|---|---|
| 010730014001025 | 18 |
| 010730014001038 | 18 |
| 010730014001026 | 18 |
| 010730014001022 | 18 |
| 010730014001023 | 18 |
| 010730014001047 | 18 |
| 010730014001039 | 18 |
| 010730014001027 | 18 |
| 010730014001020 | 18 |
| 010730014001021 | 18 |
| 010730012001043 | 20 |
| 010730012001035 | 20 |
| 010730012001026 | 20 |
| 010730012001077 | 20 |
| 010730012001041 | 20 |
| 010730012001079 | 20 |
| 010730012001034 | 20 |
| 010730012001044 | 20 |
| 010730012001042 | 20 |
| 010730012001033 | 20 |
| 010730014001040 | 18 |
| 010730014001028 | 18 |
| 010730038034041 | 18 |
| 010730038034048 | 18 |
| 010730038034049 | 18 |
| 010730038034040 | 18 |
| 010730038034038 | 18 |
| 010730038034039 | 18 |
| 010730038034032 | 18 |
| 010730038034031 | 18 |
| 010730038034019 | 18 |
| 010730038034052 | 18 |
| 010730038034050 | 18 |
| 010730038034030 | 18 |
| 010730038034028 | 18 |
| 010730038034029 | 18 |
| 010730038034020 | 18 |
| 010730038034017 | 18 |
| 010730038034018 | 18 |
| 010730038034012 | 18 |
| 010730038034014 | 18 |
| 010730038034015 | 18 |
| 010730038034016 | 18 |

| Block | SM3 |
|---|---|
| 010730038034001 | 18 |
| 010730038034007 | 18 |
| 010730038034002 | 18 |
| 010730038034008 | 18 |
| 010730038034009 | 18 |
| 010730038034011 | 18 |
| 010730038034010 | 18 |
| 010730038034000 | 18 |
| 010730040004014 | 18 |
| 010730040004003 | 18 |
| 010730039001084 | 18 |
| 010730039001034 | 18 |
| 010730039001058 | 18 |
| 010730039001045 | 18 |
| 010730039001044 | 18 |
| 010730039001033 | 18 |
| 010730039001024 | 18 |
| 010730039001027 | 18 |
| 010730039001011 | 18 |
| 010730039001007 | 18 |
| 010730039001023 | 18 |
| 010730039001013 | 18 |
| 010730039001012 | 18 |
| 010730039001006 | 18 |
| 010730039001059 | 18 |
| 010730039001046 | 18 |
| 010730039001032 | 18 |
| 010730039001022 | 18 |
| 010730039001014 | 18 |
| 010730039001005 | 18 |
| 010730038034027 | 18 |
| 010730040003004 | 18 |
| 010730040003005 | 18 |
| 010730038034026 | 18 |
| 010730038034021 | 18 |
| 010730038034022 | 18 |
| 010730038034013 | 18 |
| 010730038034023 | 18 |
| 010730038034024 | 18 |
| 010730040003003 | 18 |
| 010730038034025 | 18 |
| 010730040004037 | 18 |
| 010730040004036 | 18 |

| Block | SM3 |
| --- | --- |
| 010730040004035 | 18 |
| 010730040003000 | 18 |
| 010730040004016 | 18 |
| 010730040004033 | 18 |
| 010730040004034 | 18 |
| 010730040004015 | 18 |
| 010730040004013 | 18 |
| 010730040004012 | 18 |
| 010730040004038 | 18 |
| 010730040004032 | 18 |
| 010730040004031 | 18 |
| 010730040004017 | 18 |
| 010730040004018 | 18 |
| 010730040004011 | 18 |
| 010730040004010 | 18 |
| 010730040003001 | 18 |
| 010730040003015 | 18 |
| 010730040003002 | 18 |
| 010730040002017 | 18 |
| 010730040004028 | 18 |
| 010730040002012 | 18 |
| 010730040002016 | 18 |
| 010730040002014 | 18 |
| 010730040002013 | 18 |
| 010730040002006 | 18 |
| 010730040004030 | 18 |
| 010730040004029 | 18 |
| 010730040004025 | 18 |
| 010730040004019 | 18 |
| 010730040004023 | 18 |
| 010730040004020 | 18 |
| 010730040004021 | 18 |
| 010730015003019 | 18 |
| 010730015003018 | 18 |
| 010730015003010 | 18 |
| 010730014001007 | 18 |
| 010730014001008 | 18 |
| 010730014001003 | 18 |
| 010730008004139 | 20 |
| 010730008004137 | 20 |
| 010730014001002 | 18 |
| 010730014001000 | 18 |
| 010730014001001 | 18 |

| Block | SM3 |
|---|---|
| 010730008004128 | 20 |
| 010730008004127 | 20 |
| 010730015003024 | 18 |
| 010730015003016 | 18 |
| 010730015003015 | 18 |
| 010730015001015 | 18 |
| 010730015003014 | 18 |
| 010730015001014 | 18 |
| 010730015001013 | 18 |
| 010730015001012 | 18 |
| 010730015001011 | 18 |
| 010730015003013 | 18 |
| 010730015003009 | 18 |
| 010730015003011 | 18 |
| 010730015003008 | 18 |
| 010730015003007 | 20 |
| 010730015003012 | 18 |
| 010730008004108 | 20 |
| 010730015003005 | 20 |
| 010730008004136 | 20 |
| 010730012001017 | 20 |
| 010730040001001 | 18 |
| 010730040001000 | 18 |
| 010730030023010 | 18 |
| 010730040001043 | 18 |
| 010730040001044 | 18 |
| 010730040001048 | 18 |
| 010730040001046 | 18 |
| 010730040001049 | 18 |
| 010730040001042 | 18 |
| 010730051032014 | 18 |
| 010730051012009 | 18 |
| 010730051012000 | 18 |
| 010730051012003 | 18 |
| 010730051012006 | 18 |
| 010730051012001 | 18 |
| 010730051012005 | 18 |
| 010730051012002 | 18 |
| 010730051012004 | 18 |
| 010730040001032 | 18 |
| 010730040001037 | 18 |
| 010730040001033 | 18 |
| 010730040001034 | 18 |

| Block | SM3 |
|---|---|
| 010730040001028 | 18 |
| 010730040001008 | 18 |
| 010730040001010 | 18 |
| 010730040001009 | 18 |
| 010730040001006 | 18 |
| 010730040001045 | 18 |
| 010730040001040 | 18 |
| 010730040001036 | 18 |
| 010730040001035 | 18 |
| 010730040001007 | 18 |
| 010730040001004 | 18 |
| 010730040001002 | 18 |
| 010730040001003 | 18 |
| 010730040001005 | 18 |
| 010730042002049 | 18 |
| 010730042002050 | 18 |
| 010730042002070 | 18 |
| 010730042002047 | 18 |
| 010730042002048 | 18 |
| 010730042002040 | 18 |
| 010730042002039 | 18 |
| 010730042002067 | 18 |
| 010730042002068 | 18 |
| 010730042002062 | 18 |
| 010730042002069 | 18 |
| 010730042002063 | 18 |
| 010730042002066 | 18 |
| 010730042002065 | 18 |
| 010730042002064 | 18 |
| 010730042002061 | 18 |
| 010730042002046 | 18 |
| 010730042002041 | 18 |
| 010730042002042 | 18 |
| 010730042002060 | 18 |
| 010730042002059 | 18 |
| 010730042002045 | 18 |
| 010730042002043 | 18 |
| 010730042002044 | 18 |
| 010730030012032 | 18 |
| 010730030012031 | 18 |
| 010730030012026 | 18 |
| 010730030012025 | 18 |
| 010730045024094 | 18 |

| Block | SM3 |
|-------|-----|
| 010730049012010 | 18 |
| 010730045024090 | 18 |
| 010730045024091 | 18 |
| 010730045024088 | 18 |
| 010730045024092 | 18 |
| 010730049011026 | 18 |
| 010730108022039 | 18 |
| 010730049011012 | 18 |
| 010730049011013 | 18 |
| 010730049011014 | 18 |
| 010730049021001 | 18 |
| 010730049023003 | 18 |
| 010730049011021 | 18 |
| 010730049011024 | 18 |
| 010730049011023 | 18 |
| 010730049011015 | 18 |
| 010730049011016 | 18 |
| 010730049011011 | 18 |
| 010730108022041 | 18 |
| 010730108022038 | 18 |
| 010730108022033 | 18 |
| 010730108022037 | 18 |
| 010730108022036 | 18 |
| 010730048002015 | 18 |
| 010730049011001 | 18 |
| 010730049011004 | 18 |
| 010730049011025 | 18 |
| 010730049011019 | 18 |
| 010730049011020 | 18 |
| 010730049011022 | 18 |
| 010730049011010 | 18 |
| 010730029002022 | 18 |
| 010730030023008 | 18 |
| 010730030023009 | 18 |
| 010730030023005 | 18 |
| 010730030023004 | 18 |
| 010730030023003 | 18 |
| 010730042002010 | 18 |
| 010730030023002 | 18 |
| 010730030023001 | 18 |
| 010730042002009 | 18 |
| 010730042002006 | 18 |
| 010730042002005 | 18 |

| Block | SM3 |
|---|---|
| 010730029003052 | 18 |
| 010730030023000 | 18 |
| 010730029002032 | 18 |
| 010730029002031 | 18 |
| 010730029003051 | 18 |
| 010730029003030 | 18 |
| 010730029003029 | 18 |
| 010730029002033 | 18 |
| 010730029002030 | 18 |
| 010730029002039 | 18 |
| 010730029002034 | 18 |
| 010730029002029 | 18 |
| 010730030022014 | 18 |
| 010730030022015 | 18 |
| 010730030022021 | 18 |
| 010730030021032 | 18 |
| 010730030021031 | 18 |
| 010730030021028 | 18 |
| 010730030021027 | 18 |
| 010730030021030 | 18 |
| 010730051011022 | 18 |
| 010730051011006 | 18 |
| 010730051011009 | 18 |
| 010730051011012 | 18 |
| 010730051011011 | 18 |
| 010730051031017 | 18 |
| 010730051031016 | 18 |
| 010730051031018 | 18 |
| 010730051031019 | 18 |
| 010730051031015 | 18 |
| 010730051031005 | 18 |
| 010730051031002 | 18 |
| 010730051031003 | 18 |
| 010730051031046 | 18 |
| 010730051031006 | 18 |
| 010730051031004 | 18 |
| 010730051031020 | 18 |
| 010730051031014 | 18 |
| 010730051031045 | 18 |
| 010730051031025 | 18 |
| 010730051031021 | 18 |
| 010730051031022 | 18 |
| 010730051031023 | 18 |

| Block | SM3 |
|---|---|
| 010730051031024 | 18 |
| 010730051031007 | 18 |
| 010730051031008 | 18 |
| 010730051031001 | 18 |
| 010730051031009 | 18 |
| 010730051011018 | 18 |
| 010730051011013 | 18 |
| 010730051011014 | 18 |
| 010730051011017 | 18 |
| 010730131004007 | 19 |
| 010730131004002 | 18 |
| 010730131004006 | 19 |
| 010730131004005 | 19 |
| 010730131004001 | 18 |
| 010730057012038 | 18 |
| 010730057012040 | 18 |
| 010730057012061 | 18 |
| 010730057012045 | 18 |
| 010730057012021 | 18 |
| 010730057012044 | 18 |
| 010730057012030 | 18 |
| 010730057012062 | 18 |
| 010730057012063 | 18 |
| 010730057012041 | 18 |
| 010730057012042 | 18 |
| 010730057012043 | 18 |
| 010730057012031 | 18 |
| 010730057012065 | 18 |
| 010730057012064 | 18 |
| 010730131001018 | 19 |
| 010730131001017 | 18 |
| 010730131001020 | 18 |
| 010730057012033 | 18 |
| 010730057012034 | 18 |
| 010730131004000 | 18 |
| 010730057012032 | 18 |
| 010730143044015 | 18 |
| 010730143043022 | 18 |
| 010730143044014 | 18 |
| 010730143044011 | 18 |
| 010730143044013 | 18 |
| 010730057023001 | 18 |
| 010730057023000 | 18 |

| Block | SM3 |
|---|---|
| 010730038031032 | 18 |
| 010730038031025 | 18 |
| 010730057021014 | 18 |
| 010730038032058 | 18 |
| 010730057021013 | 18 |
| 010730038032055 | 18 |
| 010730038032057 | 18 |
| 010730038032056 | 18 |
| 010730057021011 | 18 |
| 010730057021015 | 18 |
| 010730057021010 | 18 |
| 010730038032047 | 18 |
| 010730038032043 | 18 |
| 010730057021000 | 18 |
| 010730038032045 | 18 |
| 010730038032049 | 18 |
| 010730038032046 | 18 |
| 010730038031024 | 18 |
| 010730038031027 | 18 |
| 010730038031022 | 18 |
| 010730038031016 | 18 |
| 010730038031026 | 18 |
| 010730038031017 | 18 |
| 010730038031005 | 18 |
| 010730038031004 | 18 |
| 010730038031018 | 18 |
| 010730038031003 | 18 |
| 010730038031020 | 18 |
| 010730038031019 | 18 |
| 010730038031038 | 18 |
| 010730057024008 | 18 |
| 010730057024000 | 18 |
| 010730057023017 | 18 |
| 010730057022020 | 18 |
| 010730057022026 | 18 |
| 010730057022025 | 18 |
| 010730057022024 | 18 |
| 010730057022014 | 18 |
| 010730057022013 | 18 |
| 010730057022010 | 18 |
| 010730057023018 | 18 |
| 010730057023013 | 18 |
| 010730057022008 | 18 |

| Block | SM3 |
|---|---|
| 010730057022009 | 18 |
| 010730057022007 | 18 |
| 010730057022018 | 18 |
| 010730057022021 | 18 |
| 010730057022022 | 18 |
| 010730057022019 | 18 |
| 010730057022017 | 18 |
| 010730057022023 | 18 |
| 010730057022012 | 18 |
| 010730057022011 | 18 |
| 010730057022016 | 18 |
| 010730057022006 | 18 |
| 010730057021018 | 18 |
| 010730057022005 | 18 |
| 010730057022004 | 18 |
| 010730057022003 | 18 |
| 010730057022002 | 18 |
| 010730057021017 | 18 |
| 010730057021016 | 18 |
| 010730057013029 | 18 |
| 010730057013028 | 18 |
| 010730057013025 | 18 |
| 010730057013024 | 18 |
| 010730057013020 | 18 |
| 010730057013021 | 18 |
| 010730057023016 | 18 |
| 010730057023008 | 18 |
| 010730057023009 | 18 |
| 010730057024021 | 18 |
| 010730057024020 | 18 |
| 010730057024013 | 18 |
| 010730057024014 | 18 |
| 010730057024006 | 18 |
| 010730057024022 | 18 |
| 010730057024012 | 18 |
| 010730057024007 | 18 |
| 010730057024001 | 18 |
| 010730057023012 | 18 |
| 010730057023014 | 18 |
| 010730057023015 | 18 |
| 010730057023011 | 18 |
| 010730131001000 | 18 |
| 010730057024027 | 18 |

| Block | SM3 |
|---|---|
| 010730057024030 | 18 |
| 010730057022027 | 18 |
| 010730131001001 | 18 |
| 010730130022002 | 18 |
| 010730057024024 | 18 |
| 010730057024011 | 18 |
| 010730057024010 | 18 |
| 010730057024009 | 18 |
| 010730057012010 | 18 |
| 010730057012008 | 18 |
| 010730057012003 | 18 |
| 010730057012007 | 18 |
| 010730057012013 | 18 |
| 010730057012024 | 18 |
| 010730057012025 | 18 |
| 010730057012012 | 18 |
| 010730057012009 | 18 |
| 010730057011000 | 18 |
| 010730057011003 | 18 |
| 010730057011029 | 18 |
| 010730057011028 | 18 |
| 010730057011027 | 18 |
| 010730057011002 | 18 |
| 010730057012002 | 18 |
| 010730057012006 | 18 |
| 010730057011025 | 18 |
| 010730057011037 | 18 |
| 010730057011024 | 18 |
| 010730057012035 | 18 |
| 010730057012036 | 18 |
| 010730057012037 | 18 |
| 010730057012001 | 18 |
| 010730057011038 | 18 |
| 010730057011036 | 18 |
| 010730057011032 | 18 |
| 010730057011026 | 18 |
| 010730057011019 | 18 |
| 010730057011021 | 18 |
| 010730057011018 | 18 |
| 010730057011020 | 18 |
| 010730130022003 | 18 |
| 010730130022004 | 18 |
| 010730130022015 | 18 |

| Block | SM3 |
|---|---|
| 010730131001005 | 18 |
| 010730130022013 | 18 |
| 010730130022014 | 18 |
| 010730130022010 | 18 |
| 010730057022015 | 18 |
| 010730130022006 | 18 |
| 010730130022007 | 18 |
| 010730052002015 | 18 |
| 010730057022001 | 18 |
| 010730057022000 | 18 |
| 010730057021006 | 18 |
| 010730052002016 | 18 |
| 010730052002013 | 18 |
| 010730057021005 | 18 |
| 010730052002006 | 18 |
| 010730130022001 | 18 |
| 010730130022000 | 18 |
| 010730052002012 | 18 |
| 010730052002014 | 18 |
| 010730052002010 | 18 |
| 010730130022012 | 18 |
| 010730130022009 | 18 |
| 010730130022011 | 18 |
| 010730130021024 | 18 |
| 010730130021012 | 18 |
| 010730130021023 | 18 |
| 010730052002011 | 18 |
| 010730130021008 | 18 |
| 010730130021002 | 18 |
| 010730057012056 | 18 |
| 010730057012054 | 18 |
| 010730057012055 | 18 |
| 010730057012057 | 18 |
| 010730057012069 | 18 |
| 010730057012052 | 18 |
| 010730057012051 | 18 |
| 010730057011011 | 18 |
| 010730057012053 | 18 |
| 010730057011010 | 18 |
| 010730057011009 | 18 |
| 010730131004013 | 19 |
| 010730131004011 | 19 |
| 010730131004012 | 19 |

| Block | SM3 |
|---|---|
| 010730131003013 | 18 |
| 010730057012067 | 18 |
| 010730057012068 | 18 |
| 010730057012073 | 18 |
| 010730131004010 | 19 |
| 010730131004008 | 19 |
| 010730131004004 | 18 |
| 010730057012066 | 18 |
| 010730131004003 | 18 |
| 010730057012070 | 18 |
| 010730057012071 | 18 |
| 010730057012058 | 18 |
| 010730057012072 | 18 |
| 010730057012048 | 18 |
| 010730057012059 | 18 |
| 010730057012027 | 18 |
| 010730057012050 | 18 |
| 010730057012049 | 18 |
| 010730130021025 | 18 |
| 010730130021013 | 18 |
| 010730130021004 | 18 |
| 010730130021006 | 18 |
| 010730130021026 | 18 |
| 010730130021009 | 18 |
| 010730057021007 | 18 |
| 010730057021009 | 18 |
| 010730057021008 | 18 |
| 010730052002005 | 18 |
| 010730057021003 | 18 |
| 010730057021004 | 18 |
| 010730052003021 | 18 |
| 010730057021001 | 18 |
| 010730052003020 | 18 |
| 010730052003019 | 18 |
| 010730057021002 | 18 |
| 010730052002007 | 18 |
| 010730052002004 | 18 |
| 010730052002017 | 18 |
| 010730052002003 | 18 |
| 010730052003025 | 18 |
| 010730052003018 | 18 |
| 010730052003015 | 18 |
| 010730052003013 | 18 |

| Block | SM3 |
|---|---|
| 010730052003024 | 18 |
| 010730052003023 | 18 |
| 010730052003016 | 18 |
| 010730052003022 | 18 |
| 010730052003017 | 18 |
| 010730052003014 | 18 |
| 010730052003012 | 18 |
| 010730057012026 | 18 |
| 010730057012023 | 18 |
| 010730057012060 | 18 |
| 010730057012047 | 18 |
| 010730057012039 | 18 |
| 010730057012046 | 18 |
| 010730057012028 | 18 |
| 010730057012029 | 18 |
| 010730057012022 | 18 |
| 010730057012074 | 18 |
| 010730131002035 | 19 |
| 010730131002013 | 19 |
| 010730131004039 | 19 |
| 010730131004043 | 19 |
| 010730131001031 | 19 |
| 010730131004038 | 19 |
| 010730131004029 | 19 |
| 010730131004028 | 19 |
| 010730131004016 | 19 |
| 010730131001027 | 19 |
| 010730131001026 | 19 |
| 010730131001025 | 19 |
| 010730131001033 | 19 |
| 010730131001032 | 19 |
| 010730131001030 | 18 |
| 010730131001029 | 18 |
| 010730131001028 | 18 |
| 010730131001019 | 18 |
| 010730131001024 | 18 |
| 010730131001021 | 18 |
| 010730131004009 | 18 |
| 010730131004017 | 19 |
| 010730057024032 | 18 |
| 010730057024031 | 18 |
| 010730057024043 | 18 |
| 010730057024033 | 18 |

| Block | SM3 |
|---|---|
| 010730057024029 | 18 |
| 010730057024042 | 18 |
| 010730057024041 | 18 |
| 010730057024025 | 18 |
| 010730057024038 | 18 |
| 010730057024026 | 18 |
| 010730057024036 | 18 |
| 010730057024037 | 18 |
| 010730057024028 | 18 |
| 010730057024039 | 18 |
| 010730057024040 | 18 |
| 010730057024035 | 18 |
| 010730057024023 | 18 |
| 010730057011022 | 18 |
| 010730057011023 | 18 |
| 010730057024017 | 18 |
| 010730057011007 | 18 |
| 010730057024016 | 18 |
| 010730057024004 | 18 |
| 010730057024003 | 18 |
| 010730057024034 | 18 |
| 010730057024019 | 18 |
| 010730057024018 | 18 |
| 010730057024015 | 18 |
| 010730057024005 | 18 |
| 010730057024002 | 18 |
| 010730057013032 | 18 |
| 010730057013031 | 18 |
| 010730057013022 | 18 |
| 010730057013008 | 18 |
| 010730057013011 | 18 |
| 010730057013006 | 18 |
| 010730057023007 | 18 |
| 010730057013018 | 18 |
| 010730057013010 | 18 |
| 010730057013000 | 18 |
| 010730057023006 | 18 |
| 010730057023010 | 18 |
| 010730057013001 | 18 |
| 010730057023005 | 18 |
| 010730057023004 | 18 |
| 010730057023003 | 18 |
| 010730057023002 | 18 |

| Block | SM3 |
|---|---|
| 010730057013002 | 18 |
| 010730057013003 | 18 |
| 010730057013004 | 18 |
| 010730038031037 | 18 |
| 010730038031036 | 18 |
| 010730057013005 | 18 |
| 010730038031040 | 18 |
| 010730038031035 | 18 |
| 010730038031034 | 18 |
| 010730038031033 | 18 |
| 010730038031031 | 18 |
| 010730038023028 | 18 |
| 010730038023030 | 18 |
| 010730038023031 | 18 |
| 010730038023033 | 18 |
| 010730038023032 | 18 |
| 010730038023034 | 18 |
| 010730052003008 | 18 |
| 010730052004014 | 18 |
| 010730052004017 | 18 |
| 010730052004015 | 18 |
| 010730052002008 | 18 |
| 010730052002000 | 18 |
| 010730052004016 | 18 |
| 010730052001026 | 18 |
| 010730052003001 | 18 |
| 010730052003003 | 18 |
| 010730052003005 | 18 |
| 010730052003004 | 18 |
| 010730052004004 | 18 |
| 010730052004000 | 18 |
| 010730052004003 | 18 |
| 010730052004013 | 18 |
| 010730052004011 | 18 |
| 010730052004012 | 18 |
| 010730052004020 | 18 |
| 010730052004019 | 18 |
| 010730052004005 | 18 |
| 010730052004001 | 18 |
| 010730052004002 | 18 |
| 010730052004007 | 18 |
| 010730052004006 | 18 |
| 010730040003016 | 18 |

| Block | SM3 |
|---|---|
| 010730040003011 | 18 |
| 010730040003009 | 18 |
| 010730040003008 | 18 |
| 010730052001012 | 18 |
| 010730052001013 | 18 |
| 010730040003012 | 18 |
| 010730030011007 | 18 |
| 010730030011002 | 18 |
| 010730030011005 | 18 |
| 010730030011003 | 18 |
| 010730012002035 | 18 |
| 010730040002010 | 18 |
| 010730040002015 | 18 |
| 010730040002009 | 18 |
| 010730040005025 | 18 |
| 010730040002003 | 18 |
| 010730040002007 | 18 |
| 010730040002002 | 18 |
| 010730040005008 | 18 |
| 010730040005023 | 18 |
| 010730040005022 | 18 |
| 010730040002008 | 18 |
| 010730040002001 | 18 |
| 010730040002011 | 18 |
| 010730040002005 | 18 |
| 010730040002000 | 18 |
| 010730040001054 | 18 |
| 010730040001053 | 18 |
| 010730040001051 | 18 |
| 010730040001050 | 18 |
| 010730040001052 | 18 |
| 010730040001056 | 18 |
| 010730040001047 | 18 |
| 010730040001041 | 18 |
| 010730040005010 | 18 |
| 010730040005009 | 18 |
| 010730040005003 | 18 |
| 010730040005002 | 18 |
| 010730011002002 | 20 |
| 010730011002001 | 20 |
| 010730011002004 | 20 |
| 010730011002000 | 20 |
| 010730124012023 | 20 |

| Block | SM3 |
|---|---|
| 010730011003003 | 20 |
| 010730011004033 | 20 |
| 010730011004019 | 20 |
| 010730011004020 | 20 |
| 010730011001012 | 20 |
| 010730011004018 | 20 |
| 010730011001020 | 20 |
| 010730011001014 | 20 |
| 010730011001015 | 20 |
| 010730011001019 | 20 |
| 010730011001008 | 20 |
| 010730011001006 | 20 |
| 010730011001000 | 20 |
| 010730011001011 | 20 |
| 010730011001010 | 20 |
| 010730011001009 | 20 |
| 010730011001004 | 20 |
| 010730011001001 | 20 |
| 010730011001002 | 20 |
| 010730011004040 | 20 |
| 010730011004015 | 20 |
| 010730011001007 | 20 |
| 010730011004000 | 20 |
| 010730011001023 | 20 |
| 010730011001024 | 20 |
| 010730011003014 | 20 |
| 010730011001025 | 20 |
| 010730031003051 | 18 |
| 010730031003045 | 18 |
| 010730031003046 | 18 |
| 010730031003048 | 18 |
| 010730031003041 | 18 |
| 010730031003040 | 18 |
| 010730031003009 | 18 |
| 010730031003024 | 18 |
| 010730031003025 | 18 |
| 010730031003008 | 18 |
| 010730031003010 | 18 |
| 010730031003011 | 18 |
| 010730031004023 | 18 |
| 010730031004022 | 18 |
| 010730031003047 | 18 |
| 010730031003017 | 18 |

| Block | SM3 |
|---|---|
| 010730031003026 | 18 |
| 010730031003027 | 18 |
| 010730031003028 | 18 |
| 010730031003018 | 18 |
| 010730031003007 | 18 |
| 010730031003006 | 18 |
| 010730031003005 | 18 |
| 010730039001083 | 18 |
| 010730031003038 | 18 |
| 010730039001050 | 18 |
| 010730031003029 | 18 |
| 010730031003039 | 18 |
| 010730031003030 | 18 |
| 010730039001049 | 18 |
| 010730031003037 | 18 |
| 010730031003035 | 18 |
| 010730033001019 | 20 |
| 010730033001018 | 20 |
| 010730033001028 | 20 |
| 010730033001027 | 20 |
| 010730033001022 | 20 |
| 010730033001021 | 20 |
| 010730033001058 | 20 |
| 010730033001026 | 20 |
| 010730033001012 | 20 |
| 010730033001017 | 20 |
| 010730033001016 | 20 |
| 010730033001015 | 20 |
| 010730033001014 | 20 |
| 010730033001013 | 20 |
| 010730033002041 | 20 |
| 010730033002042 | 20 |
| 010730033002043 | 20 |
| 010730012003036 | 20 |
| 010730033002044 | 20 |
| 010730033002045 | 20 |
| 010730033002046 | 20 |
| 010730033002047 | 20 |
| 010730012003038 | 20 |
| 010730012003043 | 20 |
| 010730012003037 | 20 |
| 010730012003035 | 20 |
| 010730038023005 | 18 |

| Block | SM3 |
|---|---|
| 010730038023006 | 18 |
| 010730038024026 | 18 |
| 010730038024024 | 18 |
| 010730038024025 | 18 |
| 010730037002013 | 18 |
| 010730011004014 | 20 |
| 010730011004010 | 20 |
| 010730011004013 | 20 |
| 010730011004012 | 20 |
| 010730011004001 | 20 |
| 010730011002022 | 20 |
| 010730011002013 | 20 |
| 010730011002021 | 20 |
| 010730011002009 | 20 |
| 010730011002010 | 20 |
| 010730011002014 | 20 |
| 010730011002005 | 20 |
| 010730011002006 | 20 |
| 010730011002007 | 20 |
| 010730011002015 | 20 |
| 010730011002016 | 20 |
| 010730011002017 | 20 |
| 010730011004027 | 20 |
| 010730011001017 | 20 |
| 010730011004023 | 20 |
| 010730011004032 | 20 |
| 010730011004022 | 20 |
| 010730011004021 | 20 |
| 010730011001018 | 20 |
| 010730011001016 | 20 |
| 010730011002018 | 20 |
| 010730011002019 | 20 |
| 010730011002020 | 20 |
| 010730011002003 | 20 |
| 010730011001013 | 20 |
| 010730011001021 | 20 |
| 010730011001022 | 20 |
| 010730032001008 | 20 |
| 010730012002032 | 20 |
| 010730012003056 | 20 |
| 010730012003051 | 20 |
| 010730012003050 | 20 |
| 010730012003044 | 20 |

| Block | SM3 |
|---|---|
| 010730012003029 | 20 |
| 010730012003028 | 20 |
| 010730012002028 | 20 |
| 010730031004020 | 18 |
| 010730031004019 | 18 |
| 010730031004014 | 18 |
| 010730031004011 | 18 |
| 010730031004009 | 18 |
| 010730031004008 | 18 |
| 010730031004005 | 18 |
| 010730031004004 | 18 |
| 010730031002024 | 18 |
| 010730031002023 | 18 |
| 010730031002022 | 18 |
| 010730031004012 | 18 |
| 010730031004003 | 18 |
| 010730031002007 | 18 |
| 010730031004000 | 18 |
| 010730031005003 | 18 |
| 010730031005000 | 18 |
| 010730031004002 | 18 |
| 010730031001008 | 18 |
| 010730032001004 | 20 |
| 010730031001006 | 18 |
| 010730032001023 | 20 |
| 010730031004001 | 18 |
| 010730039001016 | 18 |
| 010730039001003 | 18 |
| 010730039001017 | 18 |
| 010730039001002 | 18 |
| 010730040004009 | 18 |
| 010730040004008 | 18 |
| 010730040005015 | 18 |
| 010730040005020 | 18 |
| 010730040005013 | 18 |
| 010730040005014 | 18 |
| 010730040005007 | 18 |
| 010730040005006 | 18 |
| 010730040005012 | 18 |
| 010730040005018 | 18 |
| 010730040005004 | 18 |
| 010730040005011 | 18 |
| 010730040005005 | 18 |

| Block | SM3 |
|---|---|
| 010730039001076 | 18 |
| 010730039001072 | 18 |
| 010730039001019 | 18 |
| 010730039001071 | 18 |
| 010730039001018 | 18 |
| 010730039001001 | 18 |
| 010730031002017 | 18 |
| 010730031002016 | 18 |
| 010730031002010 | 18 |
| 010730031002011 | 18 |
| 010730031002003 | 18 |
| 010730031002012 | 18 |
| 010730031003002 | 18 |
| 010730031003000 | 18 |
| 010730031002028 | 18 |
| 010730012004042 | 20 |
| 010730012004027 | 20 |
| 010730012004010 | 20 |
| 010730012004009 | 20 |
| 010730012003039 | 20 |
| 010730012003005 | 20 |
| 010730012003040 | 20 |
| 010730012003041 | 20 |
| 010730012003010 | 20 |
| 010730012003006 | 20 |
| 010730012003011 | 20 |
| 010730012003007 | 20 |
| 010730012003003 | 20 |
| 010730012003042 | 20 |
| 010730012003014 | 20 |
| 010730012003015 | 20 |
| 010730012003016 | 20 |
| 010730012003002 | 20 |
| 010730012003013 | 20 |
| 010730012003012 | 20 |
| 010730012003017 | 20 |
| 010730012003001 | 20 |
| 010730012004064 | 20 |
| 010730012004033 | 20 |
| 010730012004046 | 20 |
| 010730012004040 | 20 |
| 010730012004026 | 20 |
| 010730012004039 | 20 |

| Block | SM3 |
|---|---|
| 010730012004025 | 20 |
| 010730012004011 | 20 |
| 010730012004008 | 20 |
| 010730012004030 | 20 |
| 010730012002036 | 20 |
| 010730012002024 | 20 |
| 010730012002018 | 20 |
| 010730012002015 | 20 |
| 010730012002002 | 20 |
| 010730012002017 | 20 |
| 010730012001056 | 20 |
| 010730012002025 | 20 |
| 010730012002007 | 20 |
| 010730012002004 | 20 |
| 010730012002001 | 20 |
| 010730012002013 | 20 |
| 010730012002023 | 20 |
| 010730012002019 | 20 |
| 010730012002031 | 20 |
| 010730012001059 | 20 |
| 010730012001060 | 20 |
| 010730012001062 | 20 |
| 010730012001064 | 20 |
| 010730012001070 | 20 |
| 010730012001069 | 20 |
| 010730012001071 | 20 |
| 010730012001054 | 20 |
| 010730012001055 | 20 |
| 010730012001063 | 20 |
| 010730012001053 | 20 |
| 010730011001028 | 20 |
| 010730011003006 | 20 |
| 010730011003005 | 20 |
| 010730011003010 | 20 |
| 010730011003004 | 20 |
| 010730011003011 | 20 |
| 010730030015000 | 18 |
| 010730030015002 | 18 |
| 010730030014051 | 18 |
| 010730030014050 | 18 |
| 010730030014043 | 18 |
| 010730030014042 | 18 |
| 010730030014035 | 18 |

| Block | SM3 |
|---|---|
| 010730030014034 | 18 |
| 010730030014026 | 18 |
| 010730030014025 | 18 |
| 010730030013014 | 18 |
| 010730030013015 | 18 |
| 010730030013026 | 18 |
| 010730030013024 | 18 |
| 010730030013023 | 18 |
| 010730030013020 | 18 |
| 010730030013025 | 18 |
| 010730030013022 | 18 |
| 010730030013021 | 18 |
| 010730030013019 | 18 |
| 010730030013016 | 18 |
| 010730030013018 | 18 |
| 010730030013017 | 18 |
| 010730030013013 | 18 |
| 010730030013011 | 18 |
| 010730030013005 | 18 |
| 010730030013004 | 18 |
| 010730030013003 | 18 |
| 010730030013002 | 18 |
| 010730030014008 | 18 |
| 010730030013006 | 18 |
| 010730030013007 | 18 |
| 010730033001009 | 20 |
| 010730033001001 | 20 |
| 010730033001004 | 20 |
| 010730033001005 | 20 |
| 010730033001000 | 20 |
| 010730033001008 | 20 |
| 010730032001014 | 20 |
| 010730032001013 | 20 |
| 010730032001012 | 20 |
| 010730032001011 | 20 |
| 010730033001006 | 20 |
| 010730033001007 | 20 |
| 010730033001003 | 20 |
| 010730012003054 | 20 |
| 010730012003053 | 20 |
| 010730012003055 | 20 |
| 010730012003052 | 20 |
| 010730012003047 | 20 |

| Block | SM3 |
|---|---|
| 010730012003046 | 20 |
| 010730012003048 | 20 |
| 010730012003034 | 20 |
| 010730012003033 | 20 |
| 010730012003049 | 20 |
| 010730012003045 | 20 |
| 010730012003032 | 20 |
| 010730012003031 | 20 |
| 010730012003057 | 20 |
| 010730012003030 | 20 |
| 010730032001010 | 20 |
| 010730032001009 | 20 |
| 010730033001002 | 20 |
| 010730032001021 | 20 |
| 010730030014039 | 18 |
| 010730030014030 | 18 |
| 010730030014029 | 18 |
| 010730030014019 | 18 |
| 010730030014032 | 18 |
| 010730030014031 | 18 |
| 010730030014028 | 18 |
| 010730030014023 | 18 |
| 010730030014052 | 18 |
| 010730030014049 | 18 |
| 010730030014044 | 18 |
| 010730030014041 | 18 |
| 010730030014036 | 18 |
| 010730030014033 | 18 |
| 010730030014027 | 18 |
| 010730030014024 | 18 |
| 010730030014016 | 18 |
| 010730030014013 | 18 |
| 010730030014012 | 18 |
| 010730030014009 | 18 |
| 010730030014004 | 18 |
| 010730030014003 | 18 |
| 010730030014002 | 18 |
| 010730030015003 | 18 |
| 010730030014000 | 18 |
| 010730030014017 | 18 |
| 010730030014018 | 18 |
| 010730030014005 | 18 |
| 010730030014007 | 18 |

| Block | SM3 |
|---|---|
| 010730030014001 | 18 |
| 010730030014006 | 18 |
| 010730030015001 | 18 |
| 010730033001044 | 20 |
| 010730033001042 | 20 |
| 010730033001040 | 20 |
| 010730033001041 | 20 |
| 010730033001033 | 20 |
| 010730033001034 | 20 |
| 010730033002052 | 20 |
| 010730033002118 | 20 |
| 010730033002038 | 20 |
| 010730033002051 | 20 |
| 010730033002119 | 20 |
| 010730033001035 | 20 |
| 010730033002050 | 20 |
| 010730033002120 | 20 |
| 010730033002004 | 20 |
| 010730033002037 | 20 |
| 010730033002001 | 20 |
| 010730033002002 | 20 |
| 010730033002003 | 20 |
| 010730033002039 | 20 |
| 010730033002040 | 20 |
| 010730033002019 | 20 |
| 010730033001031 | 20 |
| 010730033001032 | 20 |
| 010730033001055 | 20 |
| 010730033001024 | 20 |
| 010730033001023 | 20 |
| 010730033001029 | 20 |
| 010730033001030 | 20 |
| 010730033001025 | 20 |
| 010730033001020 | 20 |
| 010730033002049 | 20 |
| 010730031003034 | 18 |
| 010730031003019 | 18 |
| 010730031003031 | 18 |
| 010730031003004 | 18 |
| 010730031003036 | 18 |
| 010730031003033 | 18 |
| 010730039001040 | 18 |
| 010730039001039 | 18 |

| Block | SM3 |
|---|---|
| 010730031003032 | 18 |
| 010730031003003 | 18 |
| 010730031003060 | 18 |
| 010730031005012 | 18 |
| 010730031005009 | 18 |
| 010730032001057 | 20 |
| 010730031005008 | 18 |
| 010730031005011 | 18 |
| 010730031005014 | 18 |
| 010730031005010 | 18 |
| 010730032001056 | 20 |
| 010730031005004 | 18 |
| 010730032001053 | 20 |
| 010730032001033 | 20 |
| 010730033001060 | 20 |
| 010730033001061 | 20 |
| 010730033001063 | 20 |
| 010730033001066 | 20 |
| 010730033001064 | 20 |
| 010730032001055 | 20 |
| 010730032001054 | 20 |
| 010730032001032 | 20 |
| 010730032001031 | 20 |
| 010730032001030 | 20 |
| 010730031002015 | 18 |
| 010730031002014 | 18 |
| 010730031002013 | 18 |
| 010730030014022 | 18 |
| 010730030014020 | 18 |
| 010730031002000 | 18 |
| 010730031001025 | 18 |
| 010730031001029 | 18 |
| 010730031001027 | 18 |
| 010730031001028 | 18 |
| 010730031001016 | 18 |
| 010730031001013 | 18 |
| 010730031001001 | 18 |
| 010730030015004 | 18 |
| 010730030014021 | 18 |
| 010730031001026 | 18 |
| 010730031001023 | 18 |
| 010730030014015 | 18 |
| 010730030014014 | 18 |

| Block | SM3 |
|---|---|
| 010730030014011 | 18 |
| 010730030014010 | 18 |
| 010730031001015 | 18 |
| 010730031001014 | 18 |
| 010730031001000 | 18 |
| 010730030014053 | 18 |
| 010730030014047 | 18 |
| 010730030014046 | 18 |
| 010730030014038 | 18 |
| 010730030014048 | 18 |
| 010730030014045 | 18 |
| 010730030014040 | 18 |
| 010730030014037 | 18 |
| 010730031001030 | 18 |
| 010730031001031 | 18 |
| 010730031001032 | 18 |
| 010730031001007 | 18 |
| 010730031001009 | 18 |
| 010730030015007 | 18 |
| 010730031002025 | 18 |
| 010730031002020 | 18 |
| 010730031002021 | 18 |
| 010730031002019 | 18 |
| 010730031002005 | 18 |
| 010730031002008 | 18 |
| 010730031002018 | 18 |
| 010730031002006 | 18 |
| 010730031002026 | 18 |
| 010730031002027 | 18 |
| 010730031002009 | 18 |
| 010730031002004 | 18 |
| 010730031004013 | 18 |
| 010730031001020 | 18 |
| 010730031001024 | 18 |
| 010730031001019 | 18 |
| 010730031001005 | 18 |
| 010730031001010 | 18 |
| 010730031001004 | 18 |
| 010730031002002 | 18 |
| 010730031002001 | 18 |
| 010730031001021 | 18 |
| 010730031001033 | 18 |
| 010730031001022 | 18 |

| Block | SM3 |
|---|---|
| 010730031001018 | 18 |
| 010730031001011 | 18 |
| 010730039001052 | 18 |
| 010730039001082 | 18 |
| 010730039001067 | 18 |
| 010730039001051 | 18 |
| 010730039001038 | 18 |
| 010730039001053 | 18 |
| 010730039001054 | 18 |
| 010730039001037 | 18 |
| 010730039001041 | 18 |
| 010730039001036 | 18 |
| 010730039001009 | 18 |
| 010730031003001 | 18 |
| 010730039001068 | 18 |
| 010730039001055 | 18 |
| 010730039001042 | 18 |
| 010730039001035 | 18 |
| 010730039001025 | 18 |
| 010730039001026 | 18 |
| 010730039001010 | 18 |
| 010730039001008 | 18 |
| 010730039001086 | 18 |
| 010730039001081 | 18 |
| 010730039001080 | 18 |
| 010730039001066 | 18 |
| 010730039001079 | 18 |
| 010730039001065 | 18 |
| 010730040004000 | 18 |
| 010730039001085 | 18 |
| 010730039001064 | 18 |
| 010730039001057 | 18 |
| 010730039001056 | 18 |
| 010730039001043 | 18 |
| 010730032001027 | 20 |
| 010730033001065 | 20 |
| 010730032001015 | 20 |
| 010730032001016 | 20 |
| 010730032001028 | 20 |
| 010730032001029 | 20 |
| 010730032001017 | 20 |
| 010730031005005 | 18 |
| 010730031004021 | 18 |

| Block | SM3 |
|-------|-----|
| 010730031004018 | 18 |
| 010730031004016 | 18 |
| 010730031004015 | 18 |
| 010730031004010 | 18 |
| 010730031005007 | 18 |
| 010730031005006 | 18 |
| 010730031004006 | 18 |
| 010730031004007 | 18 |
| 010730032001026 | 20 |
| 010730032001024 | 20 |
| 010730031005002 | 18 |
| 010730032001025 | 20 |
| 010730032001019 | 20 |
| 010730032001018 | 20 |
| 010730032001020 | 20 |
| 010730031005001 | 18 |
| 010730032001006 | 20 |
| 010730032001005 | 20 |
| 010730032001022 | 20 |
| 010730032001002 | 20 |
| 010730033001011 | 20 |
| 010730033001010 | 20 |
| 010730033001062 | 20 |
| 010730032002014 | 20 |
| 010730032002017 | 19 |
| 010730032002016 | 19 |
| 010730034002045 | 19 |
| 010730034001111 | 19 |
| 010730034001103 | 19 |
| 010730034001104 | 19 |
| 010730034001102 | 19 |
| 010730034001110 | 19 |
| 010730032002018 | 19 |
| 010730034001105 | 19 |
| 010730034001106 | 19 |
| 010730032002002 | 19 |
| 010730032002020 | 19 |
| 010730032002019 | 19 |
| 010730034001107 | 19 |
| 010730032002004 | 20 |
| 010730032002001 | 20 |
| 010730032002011 | 19 |
| 010730034001088 | 19 |

| Block | SM3 |
|---|---|
| 010730034001066 | 19 |
| 010730034001074 | 19 |
| 010730034001067 | 19 |
| 010730034001046 | 19 |
| 010730034001047 | 19 |
| 010730034001075 | 19 |
| 010730034001076 | 19 |
| 010730034001084 | 19 |
| 010730034001085 | 19 |
| 010730034001068 | 19 |
| 010730034001077 | 19 |
| 010730034001069 | 19 |
| 010730034001026 | 19 |
| 010730034001016 | 19 |
| 010730034001023 | 19 |
| 010730034001018 | 19 |
| 010730034001061 | 19 |
| 010730034001062 | 19 |
| 010730034001063 | 19 |
| 010730034001053 | 19 |
| 010730034001054 | 19 |
| 010730034001035 | 19 |
| 010730034001042 | 19 |
| 010730034001083 | 19 |
| 010730034001064 | 19 |
| 010730034001065 | 19 |
| 010730034001052 | 19 |
| 010730034001044 | 19 |
| 010730034001051 | 19 |
| 010730034001036 | 19 |
| 010730034001043 | 19 |
| 010730034001037 | 19 |
| 010730034001022 | 19 |
| 010730034001027 | 19 |
| 010730034001028 | 19 |
| 010730034001020 | 19 |
| 010730034001038 | 19 |
| 010730034001045 | 19 |
| 010730034001039 | 19 |
| 010730034001029 | 19 |
| 010730034001021 | 19 |
| 010730034001030 | 19 |
| 010730032002022 | 19 |

| Block | SM3 |
|---|---|
| 010730032002015 | 19 |
| 010730034002077 | 19 |
| 010730034002075 | 19 |
| 010730034002074 | 19 |
| 010730034002082 | 19 |
| 010730034002072 | 19 |
| 010730034002073 | 19 |
| 010730034002065 | 19 |
| 010730037004055 | 19 |
| 010730037004007 | 19 |
| 010730037004008 | 19 |
| 010730037004012 | 19 |
| 010730037004011 | 19 |
| 010730037004002 | 19 |
| 010730037004009 | 19 |
| 010730037004013 | 19 |
| 010730037002028 | 19 |
| 010730037003035 | 19 |
| 010730037004010 | 19 |
| 010730037004001 | 19 |
| 010730037003026 | 19 |
| 010730037003020 | 19 |
| 010730037003007 | 19 |
| 010730034002087 | 19 |
| 010730034002080 | 19 |
| 010730034002071 | 19 |
| 010730034002091 | 19 |
| 010730034002066 | 19 |
| 010730034002067 | 19 |
| 010730034002084 | 19 |
| 010730034002069 | 19 |
| 010730034002068 | 19 |
| 010730032002013 | 20 |
| 010730031005023 | 18 |
| 010730031005016 | 18 |
| 010730031005015 | 18 |
| 010730031005013 | 18 |
| 010730031005024 | 18 |
| 010730031005034 | 18 |
| 010730031005029 | 18 |
| 010730031005028 | 18 |
| 010730031005026 | 18 |
| 010730031005027 | 18 |

| Block | SM3 |
|---|---|
| 010730031005025 | 18 |
| 010730037001023 | 18 |
| 010730037001021 | 18 |
| 010730037001049 | 18 |
| 010730037001022 | 18 |
| 010730031003061 | 18 |
| 010730031005035 | 18 |
| 010730031003056 | 18 |
| 010730031003057 | 18 |
| 010730031005036 | 18 |
| 010730031003055 | 18 |
| 010730031003062 | 18 |
| 010730031003053 | 18 |
| 010730031003063 | 18 |
| 010730031003043 | 18 |
| 010730031003049 | 18 |
| 010730031003042 | 18 |
| 010730031003022 | 18 |
| 010730031003023 | 18 |
| 010730031005030 | 18 |
| 010730031005031 | 18 |
| 010730031004017 | 18 |
| 010730032001042 | 20 |
| 010730032001041 | 20 |
| 010730032001034 | 20 |
| 010730033001068 | 20 |
| 010730033001057 | 20 |
| 010730033001073 | 20 |
| 010730033001067 | 20 |
| 010730033001059 | 20 |
| 010730033002092 | 20 |
| 010730033002091 | 20 |
| 010730033001048 | 20 |
| 010730033002087 | 20 |
| 010730033002088 | 20 |
| 010730033002076 | 20 |
| 010730033002077 | 20 |
| 010730033002078 | 20 |
| 010730033001049 | 20 |
| 010730033001050 | 20 |
| 010730033002086 | 20 |
| 010730033002079 | 20 |
| 010730033001038 | 20 |

| Block | SM3 |
|---|---|
| 010730033001039 | 20 |
| 010730033002056 | 20 |
| 010730033002034 | 20 |
| 010730033002055 | 20 |
| 010730033002035 | 20 |
| 010730033002054 | 20 |
| 010730033002080 | 20 |
| 010730033002036 | 20 |
| 010730033002053 | 20 |
| 010730033001036 | 20 |
| 010730033001037 | 20 |
| 010730033001078 | 20 |
| 010730033001047 | 20 |
| 010730033001046 | 20 |
| 010730032001060 | 20 |
| 010730032001050 | 20 |
| 010730032001044 | 20 |
| 010730032001039 | 20 |
| 010730032001036 | 20 |
| 010730033001079 | 20 |
| 010730033001051 | 20 |
| 010730033001045 | 20 |
| 010730033001052 | 20 |
| 010730033001071 | 20 |
| 010730033001043 | 20 |
| 010730033001053 | 20 |
| 010730032002007 | 20 |
| 010730032002008 | 20 |
| 010730032001062 | 20 |
| 010730032001063 | 20 |
| 010730032001061 | 20 |
| 010730032001058 | 20 |
| 010730032001059 | 20 |
| 010730032001051 | 20 |
| 010730032001043 | 20 |
| 010730032001040 | 20 |
| 010730032001035 | 20 |
| 010730033001070 | 20 |
| 010730033001054 | 20 |
| 010730033001069 | 20 |
| 010730033001072 | 20 |
| 010730033001056 | 20 |
| 010730032001052 | 20 |

| Block | SM3 |
|---|---|
| 010730033002070 | 20 |
| 010730033002069 | 20 |
| 010730033002065 | 20 |
| 010730033002025 | 20 |
| 010730033002064 | 20 |
| 010730033002006 | 20 |
| 010730033002013 | 20 |
| 010730033002026 | 20 |
| 010730033002027 | 20 |
| 010730033002063 | 20 |
| 010730033002062 | 20 |
| 010730033002029 | 20 |
| 010730033002028 | 20 |
| 010730033002007 | 20 |
| 010730033002090 | 20 |
| 010730033002095 | 20 |
| 010730033002083 | 20 |
| 010730033002082 | 20 |
| 010730033002068 | 20 |
| 010730033002084 | 20 |
| 010730033002067 | 20 |
| 010730033002094 | 20 |
| 010730033002093 | 20 |
| 010730033002089 | 20 |
| 010730033002085 | 20 |
| 010730033002066 | 20 |
| 010730033002075 | 20 |
| 010730033002061 | 20 |
| 010730033002060 | 20 |
| 010730033002030 | 20 |
| 010730033002031 | 20 |
| 010730033002015 | 20 |
| 010730034001070 | 19 |
| 010730034001040 | 19 |
| 010730034001041 | 19 |
| 010730034001034 | 19 |
| 010730034001031 | 19 |
| 010730033002113 | 20 |
| 010730033002112 | 20 |
| 010730034001048 | 19 |
| 010730034001049 | 19 |
| 010730034001050 | 19 |
| 010730033002116 | 20 |

| Block | SM3 |
|---|---|
| 010730033002117 | 20 |
| 010730033002111 | 20 |
| 010730033002110 | 20 |
| 010730034001086 | 19 |
| 010730034001078 | 19 |
| 010730034001087 | 19 |
| 010730034001079 | 19 |
| 010730034001071 | 19 |
| 010730034001072 | 19 |
| 010730034001080 | 19 |
| 010730034001073 | 19 |
| 010730034001081 | 19 |
| 010730032001047 | 19 |
| 010730034001082 | 19 |
| 010730033002115 | 20 |
| 010730033002114 | 20 |
| 010730033002109 | 20 |
| 010730033002102 | 20 |
| 010730033002108 | 20 |
| 010730033002103 | 20 |
| 010730033001084 | 20 |
| 010730033002107 | 20 |
| 010730033001083 | 20 |
| 010730033001076 | 20 |
| 010730033002106 | 20 |
| 010730033002104 | 20 |
| 010730033002105 | 20 |
| 010730034001001 | 19 |
| 010730034001002 | 19 |
| 010730034001017 | 19 |
| 010730034001003 | 19 |
| 010730034001019 | 19 |
| 010730033002020 | 20 |
| 010730033002021 | 20 |
| 010730033002010 | 20 |
| 010730033002017 | 20 |
| 010730033002096 | 20 |
| 010730033002074 | 20 |
| 010730033002097 | 20 |
| 010730033002098 | 20 |
| 010730033002022 | 20 |
| 010730033002073 | 20 |
| 010730033002023 | 20 |

| Block | SM3 |
|---|---|
| 010730033002012 | 20 |
| 010730033002016 | 20 |
| 010730033002024 | 20 |
| 010730033002011 | 20 |
| 010730033002099 | 20 |
| 010730033002072 | 20 |
| 010730033002071 | 20 |
| 010730033002100 | 20 |
| 010730033002081 | 20 |
| 010730033002101 | 20 |
| 010730011006039 | 20 |
| 010730011006037 | 20 |
| 010730011006038 | 20 |
| 010730011006016 | 20 |
| 010730011006025 | 20 |
| 010730011006024 | 20 |
| 010730011006036 | 20 |
| 010730011006026 | 20 |
| 010730011006035 | 20 |
| 010730011006023 | 20 |
| 010730011006027 | 20 |
| 010730011006012 | 20 |
| 010730011006011 | 20 |
| 010730011006018 | 20 |
| 010730011006022 | 20 |
| 010730011006013 | 20 |
| 010730011006014 | 20 |
| 010730011006004 | 20 |
| 010730011006003 | 20 |
| 010730011006001 | 20 |
| 010730011006002 | 20 |
| 010730011006046 | 20 |
| 010730011006047 | 20 |
| 010730011006048 | 20 |
| 010730011006034 | 20 |
| 010730011006032 | 20 |
| 010730011006033 | 20 |
| 010730011006031 | 20 |
| 010730011006030 | 20 |
| 010730011006028 | 20 |
| 010730011006029 | 20 |
| 010730011006010 | 20 |
| 010730012004023 | 20 |

| Block | SM3 |
|---|---|
| 010730012004013 | 20 |
| 010730012004005 | 20 |
| 010730012004022 | 20 |
| 010730012004004 | 20 |
| 010730012004053 | 20 |
| 010730012004057 | 20 |
| 010730012004049 | 20 |
| 010730012004048 | 20 |
| 010730012004047 | 20 |
| 010730012004019 | 20 |
| 010730012004018 | 20 |
| 010730012004021 | 20 |
| 010730012004003 | 20 |
| 010730012004020 | 20 |
| 010730012004002 | 20 |
| 010730012003027 | 20 |
| 010730012004066 | 20 |
| 010730012004059 | 20 |
| 010730012002006 | 20 |
| 010730012004058 | 20 |
| 010730012004017 | 20 |
| 010730012004016 | 20 |
| 010730012002043 | 20 |
| 010730012004014 | 20 |
| 010730012004015 | 20 |
| 010730012004001 | 20 |
| 010730012004000 | 20 |
| 010730012002041 | 20 |
| 010730012002042 | 20 |
| 010730011006040 | 20 |
| 010730011006041 | 20 |
| 010730011006009 | 20 |
| 010730011004005 | 20 |
| 010730011004007 | 20 |
| 010730011006005 | 20 |
| 010730011006000 | 20 |
| 010730011006007 | 20 |
| 010730011006006 | 20 |
| 010730011004036 | 20 |
| 010730011006008 | 20 |
| 010730011004025 | 20 |
| 010730011004026 | 20 |
| 010730011002024 | 20 |

| Block | SM3 |
|---|---|
| 010730011004035 | 20 |
| 010730011004034 | 20 |
| 010730011004028 | 20 |
| 010730011004029 | 20 |
| 010730011004024 | 20 |
| 010730011004030 | 20 |
| 010730011004031 | 20 |
| 010730012002011 | 20 |
| 010730012002040 | 20 |
| 010730011004006 | 20 |
| 010730011004004 | 20 |
| 010730011004008 | 20 |
| 010730011004009 | 20 |
| 010730011004041 | 20 |
| 010730011004037 | 20 |
| 010730011004038 | 20 |
| 010730011004039 | 20 |
| 010730011004016 | 20 |
| 010730011004011 | 20 |
| 010730011004017 | 20 |
| 010730030024015 | 18 |
| 010730030024023 | 18 |
| 010730030024006 | 18 |
| 010730030024005 | 18 |
| 010730030024004 | 18 |
| 010730030022025 | 18 |
| 010730030022023 | 18 |
| 010730030022026 | 18 |
| 010730030022024 | 18 |
| 010730030022016 | 18 |
| 010730030022017 | 18 |
| 010730030022018 | 18 |
| 010730030022020 | 18 |
| 010730030011009 | 18 |
| 010730030021011 | 18 |
| 010730030022009 | 18 |
| 010730030022008 | 18 |
| 010730030022007 | 18 |
| 010730030021012 | 18 |
| 010730030021013 | 18 |
| 010730030021014 | 18 |
| 010730030011004 | 18 |
| 010730030011000 | 18 |

| Block | SM3 |
|---|---|
| 010730030021010 | 18 |
| 010730030022010 | 18 |
| 010730030022006 | 18 |
| 010730030022005 | 18 |
| 010730030022004 | 18 |
| 010730030022003 | 18 |
| 010730030021015 | 18 |
| 010730030021016 | 18 |
| 010730030021007 | 18 |
| 010730039001077 | 18 |
| 010730039001078 | 18 |
| 010730039001073 | 18 |
| 010730040005000 | 18 |
| 010730040005001 | 18 |
| 010730040001024 | 18 |
| 010730039001074 | 18 |
| 010730039001000 | 18 |
| 010730039001075 | 18 |
| 010730040001022 | 18 |
| 010730040005021 | 18 |
| 010730040001023 | 18 |
| 010730040001020 | 18 |
| 010730040001019 | 18 |
| 010730040001039 | 18 |
| 010730040001038 | 18 |
| 010730040001030 | 18 |
| 010730040001025 | 18 |
| 010730040001031 | 18 |
| 010730040001029 | 18 |
| 010730040001055 | 18 |
| 010730040001026 | 18 |
| 010730040001027 | 18 |
| 010730040001021 | 18 |
| 010730040001017 | 18 |
| 010730040001016 | 18 |
| 010730040001018 | 18 |
| 010730040001014 | 18 |
| 010730040001015 | 18 |
| 010730040001012 | 18 |
| 010730040001013 | 18 |
| 010730040001011 | 18 |
| 010730030011011 | 18 |
| 010730030013001 | 18 |

| Block | SM3 |
|---|---|
| 010730030012029 | 18 |
| 010730030012028 | 18 |
| 010730030012023 | 18 |
| 010730030012017 | 18 |
| 010730030012016 | 18 |
| 010730030012010 | 18 |
| 010730030012009 | 18 |
| 010730030012033 | 18 |
| 010730030012030 | 18 |
| 010730030012027 | 18 |
| 010730030012024 | 18 |
| 010730030012018 | 18 |
| 010730030012015 | 18 |
| 010730030012011 | 18 |
| 010730030012022 | 18 |
| 010730030013012 | 18 |
| 010730030013008 | 18 |
| 010730030013009 | 18 |
| 010730030013010 | 18 |
| 010730030013000 | 18 |
| 010730030011008 | 18 |
| 010730030011006 | 18 |
| 010730030012008 | 18 |
| 010730030012003 | 18 |
| 010730030012007 | 18 |
| 010730030012004 | 18 |
| 010730030012002 | 18 |
| 010730030012001 | 18 |
| 010730030011010 | 18 |
| 010730030011001 | 18 |
| 010730040004024 | 18 |
| 010730040004022 | 18 |
| 010730040005019 | 18 |
| 010730040004027 | 18 |
| 010730040004026 | 18 |
| 010730040002004 | 18 |
| 010730040005026 | 18 |
| 010730040005016 | 18 |
| 010730040005024 | 18 |
| 010730040005017 | 18 |
| 010730040004001 | 18 |
| 010730039001069 | 18 |
| 010730039001063 | 18 |

| Block | SM3 |
|---|---|
| 010730040004004 | 18 |
| 010730040004002 | 18 |
| 010730040004007 | 18 |
| 010730040004006 | 18 |
| 010730040004005 | 18 |
| 010730039001070 | 18 |
| 010730039001062 | 18 |
| 010730039001060 | 18 |
| 010730039001047 | 18 |
| 010730039001048 | 18 |
| 010730039001031 | 18 |
| 010730039001021 | 18 |
| 010730039001015 | 18 |
| 010730039001004 | 18 |
| 010730039001061 | 18 |
| 010730039001028 | 18 |
| 010730039001029 | 18 |
| 010730039001030 | 18 |
| 010730039001020 | 18 |
| 010730030012021 | 18 |
| 010730030012019 | 18 |
| 010730030012012 | 18 |
| 010730030012013 | 18 |
| 010730030024038 | 18 |
| 010730030024037 | 18 |
| 010730030024026 | 18 |
| 010730030012020 | 18 |
| 010730030024025 | 18 |
| 010730030024017 | 18 |
| 010730030024016 | 18 |
| 010730030024010 | 18 |
| 010730030012014 | 18 |
| 010730030012006 | 18 |
| 010730030012005 | 18 |
| 010730030012000 | 18 |
| 010730030024011 | 18 |
| 010730030024012 | 18 |
| 010730030024013 | 18 |
| 010730030024014 | 18 |
| 010730030022027 | 18 |
| 010730030024036 | 18 |
| 010730030024032 | 18 |
| 010730030024027 | 18 |

| Block | SM3 |
|---|---|
| 010730030024018 | 18 |
| 010730030024009 | 18 |
| 010730030024024 | 18 |
| 010730030024008 | 18 |
| 010730030024007 | 18 |
| 010730030024033 | 18 |
| 010730030024028 | 18 |
| 010730030024039 | 18 |
| 010730030022011 | 18 |
| 010730030022002 | 18 |
| 010730030022012 | 18 |
| 010730030022022 | 18 |
| 010730030022013 | 18 |
| 010730030022001 | 18 |
| 010730030022000 | 18 |
| 010730030021008 | 18 |
| 010730030021017 | 18 |
| 010730030021018 | 18 |
| 010730030021009 | 18 |
| 010730030021006 | 18 |
| 010730030021002 | 18 |
| 010730030021004 | 18 |
| 010730030021000 | 18 |
| 010730030024034 | 18 |
| 010730030024019 | 18 |
| 010730030024029 | 18 |
| 010730030024022 | 18 |
| 010730030024003 | 18 |
| 010730030024002 | 18 |
| 010730030024030 | 18 |
| 010730030024020 | 18 |
| 010730030024021 | 18 |
| 010730030024035 | 18 |
| 010730030024031 | 18 |
| 010730030023011 | 18 |
| 010730030023007 | 18 |
| 010730030023006 | 18 |
| 010730030024001 | 18 |
| 010730030024000 | 18 |
| 010730030022019 | 18 |
| 010730129053055 | 16 |
| 010730129141032 | 16 |
| 010730129141015 | 16 |

| Block | SM3 |
|---|---|
| 010730129141018 | 16 |
| 010730129141067 | 16 |
| 010730129141023 | 16 |
| 010730129141019 | 16 |
| 010730129141010 | 16 |
| 010730129141013 | 16 |
| 010730129141011 | 16 |
| 010730129141025 | 16 |
| 010730129053034 | 16 |
| 010730129053035 | 16 |
| 010730129141024 | 16 |
| 010730129141035 | 16 |
| 010730129141036 | 16 |
| 010730129141007 | 16 |
| 010730129141008 | 16 |
| 010730129053036 | 16 |
| 010730129053050 | 16 |
| 010730129053037 | 16 |
| 010730129053048 | 16 |
| 010730129053049 | 16 |
| 010730129141006 | 16 |
| 010730107041012 | 16 |
| 010730107041002 | 16 |
| 010730107041004 | 16 |
| 010730107041009 | 16 |
| 010730107041008 | 16 |
| 010730107041011 | 16 |
| 010730107041010 | 16 |
| 010730129141004 | 16 |
| 010730107041013 | 16 |
| 010730107041015 | 16 |
| 010730129141005 | 16 |
| 010730129141001 | 16 |
| 010730107041018 | 16 |
| 010730107041017 | 16 |
| 010730107041014 | 16 |
| 010730107041016 | 16 |
| 010730107031039 | 15 |
| 010730107031041 | 15 |
| 010730107031033 | 15 |
| 010730129052006 | 16 |
| 010730129053024 | 16 |
| 010730129053051 | 16 |

| Block | SM3 |
|---|---|
| 010730129053026 | 16 |
| 010730129052007 | 16 |
| 010730129052003 | 16 |
| 010730129052004 | 16 |
| 010730129053025 | 16 |
| 010730129053014 | 16 |
| 010730129053017 | 16 |
| 010730129053038 | 16 |
| 010730129053047 | 16 |
| 010730129141000 | 16 |
| 010730129053046 | 16 |
| 010730129053040 | 16 |
| 010730129053045 | 16 |
| 010730129053039 | 16 |
| 010730107031038 | 15 |
| 010730107031034 | 15 |
| 010730107031035 | 15 |
| 010730107031049 | 15 |
| 010730107051026 | 18 |
| 010730107051029 | 18 |
| 010730107051023 | 18 |
| 010730107051024 | 18 |
| 010730107051008 | 18 |
| 010730107051025 | 18 |
| 010730107051030 | 18 |
| 010730107051022 | 18 |
| 010730107051021 | 18 |
| 010730107051045 | 18 |
| 010730107051019 | 18 |
| 010730107051020 | 18 |
| 010730107051018 | 18 |
| 010730107051017 | 18 |
| 010730107023012 | 16 |
| 010730107051033 | 18 |
| 010730107051038 | 16 |
| 010730107051034 | 16 |
| 010730107051011 | 18 |
| 010730107051012 | 16 |
| 010730107051043 | 16 |
| 010730107023016 | 16 |
| 010730107051044 | 16 |
| 010730107051035 | 16 |
| 010730107051013 | 16 |

| Block | SM3 |
|---|---|
| 010730107051036 | 16 |
| 010730107051016 | 16 |
| 010730107051015 | 16 |
| 010730058001006 | 18 |
| 010730058002017 | 18 |
| 010730058001001 | 18 |
| 010730058001002 | 18 |
| 010730107042033 | 18 |
| 010730144041001 | 16 |
| 010730144041010 | 16 |
| 010730144041000 | 16 |
| 010730144041002 | 16 |
| 010730107042037 | 18 |
| 010730107042041 | 16 |
| 010730144041003 | 16 |
| 010730107042042 | 16 |
| 010730129141069 | 16 |
| 010730107042034 | 18 |
| 010730107042029 | 18 |
| 010730107042038 | 18 |
| 010730107042024 | 18 |
| 010730107042019 | 18 |
| 010730107042021 | 18 |
| 010730144041058 | 16 |
| 010730129141055 | 16 |
| 010730129202001 | 16 |
| 010730144041059 | 16 |
| 010730144041021 | 16 |
| 010730129213022 | 16 |
| 010730129141051 | 16 |
| 010730129141062 | 16 |
| 010730129141061 | 16 |
| 010730129141052 | 16 |
| 010730129141050 | 16 |
| 010730129141044 | 16 |
| 010730129141049 | 16 |
| 010730129141048 | 16 |
| 010730129213021 | 16 |
| 010730129213019 | 16 |
| 010730107024017 | 18 |
| 010730107024030 | 18 |
| 010730107024011 | 18 |
| 010730107024028 | 18 |

| Block | SM3 |
|---|---|
| 010730107024029 | 18 |
| 010730107024012 | 18 |
| 010730107024014 | 18 |
| 010730107024002 | 18 |
| 010730107024008 | 18 |
| 010730107024015 | 18 |
| 010730107024013 | 18 |
| 010730107024016 | 18 |
| 010730107024006 | 18 |
| 010730107024005 | 18 |
| 010730107024007 | 18 |
| 010730107023001 | 16 |
| 010730107023009 | 16 |
| 010730107024025 | 18 |
| 010730107023000 | 16 |
| 010730107024024 | 18 |
| 010730107024023 | 18 |
| 010730107021070 | 16 |
| 010730107024018 | 18 |
| 010730107024020 | 18 |
| 010730107024021 | 18 |
| 010730107024019 | 18 |
| 010730107022055 | 18 |
| 010730107022048 | 18 |
| 010730107022049 | 18 |
| 010730107022054 | 18 |
| 010730107022047 | 18 |
| 010730107022001 | 18 |
| 010730107051001 | 16 |
| 010730107011022 | 18 |
| 010730107011018 | 18 |
| 010730107011017 | 18 |
| 010730107011016 | 18 |
| 010730107012014 | 18 |
| 010730107051014 | 16 |
| 010730107051000 | 16 |
| 010730107023021 | 16 |
| 010730107023006 | 16 |
| 010730107012008 | 18 |
| 010730107024034 | 18 |
| 010730107024033 | 18 |
| 010730107024032 | 18 |
| 010730107012009 | 18 |

| Block | SM3 |
|---|---|
| 010730107024031 | 18 |
| 010730107024009 | 18 |
| 010730107024004 | 18 |
| 010730107024010 | 18 |
| 010730107024003 | 18 |
| 010730107012013 | 18 |
| 010730058004005 | 18 |
| 010730058004006 | 18 |
| 010730058004004 | 18 |
| 010730058004000 | 18 |
| 010730058004003 | 18 |
| 010730107012017 | 18 |
| 010730058004002 | 18 |
| 010730058004001 | 18 |
| 010730058002007 | 18 |
| 010730050001015 | 18 |
| 010730049023004 | 18 |
| 010730129211012 | 16 |
| 010730129211006 | 16 |
| 010730129213025 | 16 |
| 010730129213008 | 16 |
| 010730129211005 | 16 |
| 010730129213003 | 16 |
| 010730129213004 | 16 |
| 010730129141037 | 16 |
| 010730129211018 | 16 |
| 010730129211007 | 16 |
| 010730129141027 | 16 |
| 010730129212005 | 16 |
| 010730129212004 | 16 |
| 010730129212003 | 16 |
| 010730129212008 | 16 |
| 010730129212002 | 16 |
| 010730129213014 | 16 |
| 010730129213015 | 16 |
| 010730129213016 | 16 |
| 010730129051018 | 16 |
| 010730129213001 | 16 |
| 010730129213002 | 16 |
| 010730129211019 | 16 |
| 010730129213000 | 16 |
| 010730129051017 | 16 |
| 010730129211023 | 16 |

| Block | SM3 |
|---|---|
| 010730129211020 | 16 |
| 010730129212001 | 16 |
| 010730129212000 | 16 |
| 010730129051019 | 16 |
| 010730129051014 | 16 |
| 010730129051015 | 16 |
| 010730107053038 | 18 |
| 010730107042022 | 18 |
| 010730107052011 | 18 |
| 010730107052010 | 18 |
| 010730107052007 | 18 |
| 010730107042005 | 18 |
| 010730107052008 | 18 |
| 010730107052009 | 18 |
| 010730107053043 | 18 |
| 010730107053040 | 18 |
| 010730107053037 | 18 |
| 010730107053036 | 18 |
| 010730107053042 | 18 |
| 010730107053035 | 18 |
| 010730107053034 | 18 |
| 010730107052012 | 18 |
| 010730107042047 | 18 |
| 010730107042006 | 18 |
| 010730107042048 | 16 |
| 010730107042049 | 18 |
| 010730107053041 | 18 |
| 010730107053033 | 18 |
| 010730107053028 | 18 |
| 010730107053032 | 18 |
| 010730107053021 | 18 |
| 010730107053022 | 18 |
| 010730107053020 | 18 |
| 010730107053007 | 18 |
| 010730107053024 | 18 |
| 010730107053025 | 18 |
| 010730107053019 | 18 |
| 010730107053004 | 18 |
| 010730144043002 | 16 |
| 010730144041019 | 16 |
| 010730144041018 | 16 |
| 010730144041017 | 16 |
| 010730144041020 | 16 |

| Block | SM3 |
|---|---|
| 010730129141056 | 16 |
| 010730144041008 | 16 |
| 010730144041006 | 16 |
| 010730129141057 | 16 |
| 010730129141066 | 16 |
| 010730129141065 | 16 |
| 010730129141058 | 16 |
| 010730129141059 | 16 |
| 010730129141045 | 16 |
| 010730129141046 | 16 |
| 010730129141047 | 16 |
| 010730129141064 | 16 |
| 010730129141060 | 16 |
| 010730129141063 | 16 |
| 010730129141053 | 16 |
| 010730107063001 | 18 |
| 010730107042044 | 18 |
| 010730107061065 | 18 |
| 010730107042036 | 18 |
| 010730107042045 | 18 |
| 010730107042039 | 16 |
| 010730107042046 | 16 |
| 010730107042040 | 16 |
| 010730107042030 | 18 |
| 010730107042023 | 18 |
| 010730107042035 | 18 |
| 010730107042027 | 18 |
| 010730107011030 | 18 |
| 010730107011029 | 18 |
| 010730107051005 | 18 |
| 010730107051004 | 18 |
| 010730107011031 | 18 |
| 010730107011027 | 18 |
| 010730107011026 | 18 |
| 010730107011028 | 18 |
| 010730107011010 | 18 |
| 010730107011011 | 18 |
| 010730107051009 | 18 |
| 010730107011032 | 18 |
| 010730107011025 | 18 |
| 010730107051010 | 18 |
| 010730107051003 | 18 |
| 010730107011024 | 18 |

| Block | SM3 |
|---|---|
| 010730107011021 | 18 |
| 010730107011012 | 18 |
| 010730107011013 | 18 |
| 010730107011014 | 18 |
| 010730107011020 | 18 |
| 010730107011019 | 18 |
| 010730107011015 | 18 |
| 010730107011000 | 18 |
| 010730107012016 | 18 |
| 010730107012018 | 18 |
| 010730058004007 | 18 |
| 010730107012005 | 18 |
| 010730107012007 | 18 |
| 010730107012006 | 18 |
| 010730107051002 | 18 |
| 010730107011023 | 18 |
| 010730129213010 | 16 |
| 010730129212016 | 16 |
| 010730129162017 | 16 |
| 010730129212032 | 16 |
| 010730129162018 | 16 |
| 010730129212028 | 16 |
| 010730129212027 | 16 |
| 010730129212033 | 16 |
| 010730129162015 | 16 |
| 010730129162013 | 16 |
| 010730129162014 | 16 |
| 010730129212014 | 16 |
| 010730129212013 | 16 |
| 010730129212015 | 16 |
| 010730129212009 | 16 |
| 010730129212011 | 16 |
| 010730129212029 | 16 |
| 010730129212012 | 16 |
| 010730129212017 | 16 |
| 010730129212010 | 16 |
| 010730129212006 | 16 |
| 010730129212007 | 16 |
| 010730129212030 | 16 |
| 010730129212031 | 16 |
| 010730129162016 | 16 |
| 010730129162007 | 16 |
| 010730129051013 | 16 |

| Block | SM3 |
|---|---|
| 010730129213017 | 16 |
| 010730129213006 | 16 |
| 010730129213007 | 16 |
| 010730129211014 | 16 |
| 010730129211015 | 16 |
| 010730107042002 | 18 |
| 010730107042008 | 18 |
| 010730107042013 | 18 |
| 010730107042007 | 18 |
| 010730107042050 | 16 |
| 010730107042003 | 16 |
| 010730107051056 | 16 |
| 010730107051039 | 16 |
| 010730107042004 | 18 |
| 010730107051041 | 16 |
| 010730107042014 | 18 |
| 010730107042012 | 18 |
| 010730107042011 | 18 |
| 010730107042001 | 16 |
| 010730107042000 | 16 |
| 010730107051042 | 16 |
| 010730107021083 | 16 |
| 010730107053030 | 18 |
| 010730107053031 | 18 |
| 010730107053013 | 18 |
| 010730107051054 | 18 |
| 010730107051053 | 18 |
| 010730107051040 | 18 |
| 010730107051037 | 16 |
| 010730107051055 | 18 |
| 010730107051052 | 18 |
| 010730107051047 | 18 |
| 010730107051046 | 18 |
| 010730107051031 | 18 |
| 010730107051032 | 18 |
| 010730107051050 | 18 |
| 010730107051027 | 18 |
| 010730107021080 | 16 |
| 010730107023010 | 16 |
| 010730107041020 | 16 |
| 010730107041021 | 16 |
| 010730107041032 | 16 |
| 010730129141022 | 16 |

| Block | SM3 |
|---|---|
| 010730129141020 | 16 |
| 010730129141009 | 16 |
| 010730129141003 | 16 |
| 010730129141002 | 16 |
| 010730107041019 | 16 |
| 010730107041022 | 16 |
| 010730107041007 | 16 |
| 010730107021076 | 16 |
| 010730107021077 | 16 |
| 010730107041003 | 16 |
| 010730107041005 | 16 |
| 010730107041023 | 16 |
| 010730107041006 | 16 |
| 010730107041001 | 16 |
| 010730107023008 | 16 |
| 010730107023022 | 16 |
| 010730107023007 | 16 |
| 010730107023004 | 16 |
| 010730107023005 | 16 |
| 010730107024036 | 18 |
| 010730107024035 | 18 |
| 010730107024037 | 18 |
| 010730107024027 | 18 |
| 010730107023003 | 16 |
| 010730107023002 | 16 |
| 010730107024026 | 18 |
| 010730107053006 | 18 |
| 010730107053018 | 18 |
| 010730107053017 | 18 |
| 010730058001015 | 18 |
| 010730058001004 | 18 |
| 010730107051049 | 18 |
| 010730107051048 | 18 |
| 010730107011005 | 18 |
| 010730058001000 | 18 |
| 010730107053026 | 18 |
| 010730107053015 | 18 |
| 010730107053027 | 18 |
| 010730107053016 | 18 |
| 010730107053005 | 18 |
| 010730107053044 | 18 |
| 010730107053045 | 18 |
| 010730107053003 | 18 |

| Block | SM3 |
|---|---|
| 010730107053046 | 18 |
| 010730107053014 | 18 |
| 010730107053047 | 18 |
| 010730107053029 | 18 |
| 010730107053010 | 18 |
| 010730107053008 | 18 |
| 010730107053009 | 18 |
| 010730107053002 | 18 |
| 010730107053001 | 18 |
| 010730107053012 | 18 |
| 010730107053011 | 18 |
| 010730107051051 | 18 |
| 010730107051028 | 18 |
| 010730107053000 | 18 |
| 010730107051007 | 18 |
| 010730107021075 | 18 |
| 010730107021065 | 18 |
| 010730107021064 | 18 |
| 010730107021063 | 18 |
| 010730107021058 | 18 |
| 010730107021059 | 18 |
| 010730107021047 | 18 |
| 010730107021060 | 18 |
| 010730107021050 | 18 |
| 010730107021036 | 18 |
| 010730107021037 | 18 |
| 010730107021057 | 18 |
| 010730107021056 | 18 |
| 010730107021054 | 18 |
| 010730107021055 | 18 |
| 010730107032023 | 15 |
| 010730107032022 | 15 |
| 010730107021049 | 18 |
| 010730107021019 | 18 |
| 010730107021048 | 18 |
| 010730107021018 | 18 |
| 010730107032024 | 15 |
| 010730107032014 | 15 |
| 010730107022029 | 18 |
| 010730107022034 | 18 |
| 010730107022035 | 18 |
| 010730107022028 | 18 |
| 010730107022017 | 18 |

| Block | SM3 |
|---|---|
| 010730107022018 | 18 |
| 010730107022019 | 18 |
| 010730107022030 | 18 |
| 010730107022024 | 18 |
| 010730107031037 | 15 |
| 010730107031036 | 15 |
| 010730129053029 | 16 |
| 010730129053053 | 16 |
| 010730129053028 | 16 |
| 010730129053027 | 16 |
| 010730129053016 | 16 |
| 010730129053044 | 16 |
| 010730129053031 | 16 |
| 010730129053041 | 16 |
| 010730129053030 | 16 |
| 010730107031048 | 15 |
| 010730107031043 | 15 |
| 010730129053043 | 16 |
| 010730107031047 | 15 |
| 010730129053009 | 15 |
| 010730129053032 | 16 |
| 010730129053042 | 16 |
| 010730107031046 | 15 |
| 010730129053003 | 16 |
| 010730129053004 | 16 |
| 010730129053033 | 16 |
| 010730107041000 | 16 |
| 010730107031040 | 15 |
| 010730107031012 | 15 |
| 010730107032015 | 15 |
| 010730107032021 | 15 |
| 010730107032020 | 15 |
| 010730107032016 | 15 |
| 010730107031042 | 15 |
| 010730107031013 | 15 |
| 010730107031032 | 15 |
| 010730107022011 | 18 |
| 010730107022000 | 18 |
| 010730107022003 | 18 |
| 010730107021071 | 16 |
| 010730107021069 | 16 |
| 010730107021072 | 16 |
| 010730107021068 | 16 |

| Block | SM3 |
|---|---|
| 010730107022058 | 18 |
| 010730107022053 | 18 |
| 010730107022042 | 18 |
| 010730107022059 | 18 |
| 010730107022041 | 18 |
| 010730107022060 | 18 |
| 010730107022040 | 18 |
| 010730107022037 | 18 |
| 010730107022043 | 18 |
| 010730107022038 | 18 |
| 010730107022039 | 18 |
| 010730107022061 | 18 |
| 010730107021062 | 18 |
| 010730107021061 | 18 |
| 010730107022036 | 18 |
| 010730107021053 | 18 |
| 010730107021051 | 18 |
| 010730107021052 | 18 |
| 010730107021046 | 18 |
| 010730107021073 | 18 |
| 010730107021066 | 18 |
| 010730107021078 | 16 |
| 010730107021079 | 16 |
| 010730107021074 | 18 |
| 010730107021067 | 18 |
| 010730107022020 | 18 |
| 010730107021044 | 18 |
| 010730107021043 | 18 |
| 010730107022027 | 18 |
| 010730107021042 | 18 |
| 010730107021045 | 18 |
| 010730107021040 | 18 |
| 010730107021041 | 18 |
| 010730107022026 | 18 |
| 010730107022025 | 18 |
| 010730107021032 | 18 |
| 010730107021033 | 18 |
| 010730107022023 | 18 |
| 010730107021034 | 18 |
| 010730107021035 | 18 |
| 010730107021031 | 18 |
| 010730107021023 | 18 |
| 010730107021025 | 18 |

| Block | SM3 |
|---|---|
| 010730107021024 | 18 |
| 010730107022012 | 18 |
| 010730107022031 | 18 |
| 010730107022010 | 18 |
| 010730107022013 | 18 |
| 010730107022021 | 18 |
| 010730107022022 | 18 |
| 010730107021026 | 18 |
| 010730107021027 | 18 |
| 010730107021006 | 18 |
| 010730107021028 | 18 |
| 010730107021008 | 18 |
| 010730107021038 | 18 |
| 010730107021039 | 18 |
| 010730016003033 | 18 |
| 010730016003034 | 18 |
| 010730016003037 | 18 |
| 010730016003035 | 18 |
| 010730016003023 | 18 |
| 010730027025013 | 18 |
| 010730027024021 | 18 |
| 010730027024022 | 18 |
| 010730027025014 | 18 |
| 010730027024018 | 18 |
| 010730027025023 | 18 |
| 010730027025024 | 18 |
| 010730027025011 | 18 |
| 010730027024019 | 18 |
| 010730027025009 | 18 |
| 010730027024020 | 18 |
| 010730027025012 | 18 |
| 010730027024017 | 18 |
| 010730027024007 | 18 |
| 010730027024003 | 18 |
| 010730027024002 | 18 |
| 010730027024016 | 18 |
| 010730027024008 | 18 |
| 010730027024015 | 18 |
| 010730027024013 | 18 |
| 010730027024014 | 18 |
| 010730027024001 | 18 |
| 010730027024009 | 18 |
| 010730027023001 | 18 |

| Block | SM3 |
|---|---|
| 010730027023000 | 18 |
| 010730027025010 | 18 |
| 010730027025007 | 18 |
| 010730024022064 | 18 |
| 010730024022059 | 18 |
| 010730024022056 | 18 |
| 010730024022053 | 18 |
| 010730024022054 | 18 |
| 010730024022055 | 18 |
| 010730016002039 | 18 |
| 010730016002037 | 18 |
| 010730016002040 | 18 |
| 010730016002038 | 18 |
| 010730016002033 | 18 |
| 010730016002034 | 18 |
| 010730016002035 | 18 |
| 010730016002001 | 18 |
| 010730024022090 | 18 |
| 010730024022118 | 18 |
| 010730024022092 | 18 |
| 010730024022097 | 18 |
| 010730024022086 | 18 |
| 010730024022087 | 18 |
| 010730024022091 | 18 |
| 010730024022072 | 18 |
| 010730024022071 | 18 |
| 010730024022098 | 18 |
| 010730024022116 | 18 |
| 010730024022115 | 18 |
| 010730024022100 | 18 |
| 010730024022113 | 18 |
| 010730024022099 | 18 |
| 010730024022058 | 18 |
| 010730024022057 | 18 |
| 010730024022048 | 18 |
| 010730024022052 | 18 |
| 010730024022069 | 18 |
| 010730024022070 | 18 |
| 010730024022061 | 18 |
| 010730016002002 | 18 |
| 010730024022016 | 18 |
| 010730024022051 | 18 |
| 010730024022017 | 18 |

| Block | SM3 |
|---|---|
| 010730024022049 | 18 |
| 010730024022050 | 18 |
| 010730024022046 | 18 |
| 010730024022047 | 18 |
| 010730024022011 | 18 |
| 010730024022008 | 18 |
| 010730024022007 | 18 |
| 010730016002017 | 18 |
| 010730016002010 | 18 |
| 010730016004021 | 18 |
| 010730016004022 | 18 |
| 010730016004015 | 18 |
| 010730016004008 | 18 |
| 010730016004023 | 18 |
| 010730016004016 | 18 |
| 010730016004024 | 18 |
| 010730016002009 | 18 |
| 010730016004017 | 18 |
| 010730016004018 | 18 |
| 010730016004019 | 18 |
| 010730016004020 | 18 |
| 010730016004010 | 18 |
| 010730016004009 | 18 |
| 010730016002008 | 18 |
| 010730016003030 | 18 |
| 010730016003024 | 18 |
| 010730016003015 | 18 |
| 010730016003031 | 18 |
| 010730016003002 | 18 |
| 010730016003001 | 18 |
| 010730027024000 | 18 |
| 010730016001049 | 18 |
| 010730016001043 | 18 |
| 010730016001032 | 18 |
| 010730016001048 | 18 |
| 010730016001044 | 18 |
| 010730016001050 | 18 |
| 010730016001041 | 18 |
| 010730016001045 | 18 |
| 010730016001040 | 18 |
| 010730016001042 | 18 |
| 010730016001036 | 18 |
| 010730016001033 | 18 |

| Block | SM3 |
|---|---|
| 010730016001037 | 18 |
| 010730016001002 | 18 |
| 010730016001001 | 18 |
| 010730016003027 | 18 |
| 010730016003029 | 18 |
| 010730016001035 | 18 |
| 010730016001000 | 18 |
| 010730016001034 | 18 |
| 010730016002027 | 18 |
| 010730016002026 | 18 |
| 010730016002025 | 18 |
| 010730016002023 | 18 |
| 010730015003002 | 20 |
| 010730027025008 | 18 |
| 010730027025004 | 18 |
| 010730027023003 | 18 |
| 010730027021003 | 18 |
| 010730027025005 | 18 |
| 010730027025006 | 18 |
| 010730027024012 | 18 |
| 010730027025003 | 18 |
| 010730027024011 | 18 |
| 010730027025002 | 18 |
| 010730027024010 | 18 |
| 010730027025001 | 18 |
| 010730024022078 | 18 |
| 010730027025000 | 18 |
| 010730016001052 | 18 |
| 010730016001051 | 18 |
| 010730024022077 | 18 |
| 010730016001047 | 18 |
| 010730016001014 | 18 |
| 010730016001046 | 18 |
| 010730016001027 | 18 |
| 010730016001015 | 18 |
| 010730016001005 | 18 |
| 010730016001016 | 18 |
| 010730016001025 | 18 |
| 010730016001026 | 18 |
| 010730016001021 | 18 |
| 010730016001022 | 18 |
| 010730016001024 | 18 |
| 010730016001023 | 18 |

| Block | SM3 |
|-------|-----|
| 010730016001004 | 18 |
| 010730016001003 | 18 |
| 010730024011054 | 18 |
| 010730024011051 | 18 |
| 010730024011055 | 18 |
| 010730024012032 | 18 |
| 010730024012023 | 18 |
| 010730024012025 | 18 |
| 010730024012024 | 18 |
| 010730024011039 | 18 |
| 010730024011033 | 18 |
| 010730024011032 | 18 |
| 010730024011024 | 18 |
| 010730024011040 | 18 |
| 010730024011022 | 18 |
| 010730024011023 | 18 |
| 010730024012026 | 18 |
| 010730024012020 | 18 |
| 010730024012021 | 18 |
| 010730024012027 | 18 |
| 010730024012015 | 18 |
| 010730024012019 | 18 |
| 010730024012033 | 18 |
| 010730024012014 | 18 |
| 010730024012029 | 18 |
| 010730024012028 | 18 |
| 010730024012016 | 18 |
| 010730024012018 | 18 |
| 010730024012017 | 18 |
| 010730024012010 | 18 |
| 010730024012022 | 18 |
| 010730024011020 | 18 |
| 010730024012002 | 18 |
| 010730024011021 | 18 |
| 010730024022101 | 18 |
| 010730024022045 | 18 |
| 010730024022114 | 18 |
| 010730024022108 | 18 |
| 010730024022102 | 18 |
| 010730024022044 | 18 |
| 010730024022043 | 18 |
| 010730024011001 | 18 |
| 010730024011016 | 18 |

| Block | SM3 |
|---|---|
| 010730024011003 | 18 |
| 010730024022103 | 18 |
| 010730024022110 | 18 |
| 010730024022104 | 18 |
| 010730024022042 | 18 |
| 010730024022107 | 18 |
| 010730024022040 | 18 |
| 010730024022105 | 18 |
| 010730024022106 | 18 |
| 010730024022033 | 18 |
| 010730024022034 | 18 |
| 010730024022032 | 18 |
| 010730024022025 | 18 |
| 010730024022009 | 18 |
| 010730024022013 | 18 |
| 010730024022026 | 18 |
| 010730024022027 | 18 |
| 010730024022028 | 18 |
| 010730024022029 | 18 |
| 010730024022030 | 18 |
| 010730024022010 | 18 |
| 010730024022018 | 18 |
| 010730024022019 | 18 |
| 010730024022041 | 18 |
| 010730024022035 | 18 |
| 010730024022037 | 18 |
| 010730024022024 | 18 |
| 010730024022031 | 18 |
| 010730024022020 | 18 |
| 010730024022021 | 18 |
| 010730024022022 | 18 |
| 010730024022023 | 18 |
| 010730024022036 | 18 |
| 010730024022003 | 18 |
| 010730024022002 | 18 |
| 010730024011014 | 18 |
| 010730024011013 | 18 |
| 010730024011015 | 18 |
| 010730024011004 | 18 |
| 010730024011000 | 18 |
| 010730024011092 | 18 |
| 010730024011008 | 18 |
| 010730024011009 | 18 |

| Block | SM3 |
|-------|-----|
| 010730024011010 | 18 |
| 010730024015001 | 18 |
| 010730024011011 | 18 |
| 010730024011006 | 18 |
| 010730024011005 | 18 |
| 010730024013026 | 18 |
| 010730024013025 | 18 |
| 010730024021011 | 18 |
| 010730024021010 | 18 |
| 010730024021020 | 18 |
| 010730024015003 | 18 |
| 010730024015000 | 18 |
| 010730024022088 | 18 |
| 010730024022085 | 18 |
| 010730024022081 | 18 |
| 010730024022082 | 18 |
| 010730024022063 | 18 |
| 010730016001039 | 18 |
| 010730016001038 | 18 |
| 010730016002049 | 18 |
| 010730016002043 | 18 |
| 010730016002048 | 18 |
| 010730016002041 | 18 |
| 010730024022062 | 18 |
| 010730016002042 | 18 |
| 010730016002046 | 18 |
| 010730016002028 | 18 |
| 010730016002047 | 18 |
| 010730016002029 | 18 |
| 010730016002045 | 18 |
| 010730016002030 | 18 |
| 010730016002022 | 18 |
| 010730016002021 | 18 |
| 010730016002020 | 18 |
| 010730016002044 | 18 |
| 010730016002052 | 18 |
| 010730016002032 | 18 |
| 010730016002036 | 18 |
| 010730016002031 | 18 |
| 010730016002019 | 18 |
| 010730016002018 | 18 |
| 010730024022066 | 18 |
| 010730024022060 | 18 |

| Block | SM3 |
|-------|-----|
| 010730024022065 | 18 |
| 010730049022012 | 18 |
| 010730049022014 | 18 |
| 010730049022013 | 18 |
| 010730049021014 | 18 |
| 010730049021009 | 18 |
| 010730049021010 | 18 |
| 010730049021008 | 18 |
| 010730049021005 | 18 |
| 010730049021006 | 18 |
| 010730049021004 | 18 |
| 010730049021007 | 18 |
| 010730049021003 | 18 |
| 010730049021017 | 18 |
| 010730049021002 | 18 |
| 010730049021016 | 18 |
| 010730049021000 | 18 |
| 010730045011019 | 18 |
| 010730049022007 | 18 |
| 010730045011020 | 18 |
| 010730045011013 | 18 |
| 010730045011004 | 18 |
| 010730045011006 | 18 |
| 010730049022003 | 18 |
| 010730049022002 | 18 |
| 010730045011012 | 18 |
| 010730045024106 | 18 |
| 010730049022001 | 18 |
| 010730045024105 | 18 |
| 010730045024101 | 18 |
| 010730045024104 | 18 |
| 010730045011005 | 18 |
| 010730045024084 | 18 |
| 010730014001030 | 18 |
| 010730014001029 | 18 |
| 010730014001019 | 18 |
| 010730014001010 | 18 |
| 010730014001041 | 18 |
| 010730014001031 | 18 |
| 010730014001017 | 18 |
| 010730014001016 | 18 |
| 010730014001015 | 18 |
| 010730014001014 | 18 |

| Block | SM3 |
|---|---|
| 010730014001018 | 18 |
| 010730014001011 | 18 |
| 010730014001012 | 18 |
| 010730014001013 | 18 |
| 010730012001046 | 20 |
| 010730014001006 | 18 |
| 010730008004138 | 20 |
| 010730015002034 | 18 |
| 010730015002016 | 18 |
| 010730015002004 | 18 |
| 010730015002005 | 18 |
| 010730015002015 | 18 |
| 010730015002006 | 18 |
| 010730015002017 | 18 |
| 010730015002026 | 18 |
| 010730015002007 | 18 |
| 010730015002003 | 18 |
| 010730015002008 | 18 |
| 010730015002009 | 18 |
| 010730015003020 | 18 |
| 010730015002002 | 18 |
| 010730015003021 | 18 |
| 010730027025017 | 18 |
| 010730027025016 | 18 |
| 010730027024023 | 18 |
| 010730027025015 | 18 |
| 010730027024006 | 18 |
| 010730027024029 | 18 |
| 010730015001027 | 18 |
| 010730015001026 | 18 |
| 010730015001025 | 18 |
| 010730016001028 | 18 |
| 010730027024004 | 18 |
| 010730027024005 | 18 |
| 010730016001029 | 18 |
| 010730016001030 | 18 |
| 010730015001009 | 18 |
| 010730015001010 | 18 |
| 010730015001008 | 18 |
| 010730015001004 | 18 |
| 010730015004024 | 18 |
| 010730015001005 | 18 |
| 010730015004022 | 18 |

| Block | SM3 |
|---|---|
| 010730015004021 | 18 |
| 010730015004020 | 18 |
| 010730015004023 | 18 |
| 010730015004016 | 18 |
| 010730015004014 | 18 |
| 010730015001007 | 18 |
| 010730015001006 | 18 |
| 010730015004025 | 18 |
| 010730015001003 | 18 |
| 010730015001002 | 18 |
| 010730015004019 | 18 |
| 010730049012012 | 18 |
| 010730049012001 | 18 |
| 010730049012000 | 18 |
| 010730048002000 | 18 |
| 010730048001021 | 18 |
| 010730048001011 | 18 |
| 010730048002001 | 18 |
| 010730047011014 | 18 |
| 010730047011015 | 18 |
| 010730045024082 | 18 |
| 010730045021027 | 18 |
| 010730045024081 | 18 |
| 010730045021023 | 18 |
| 010730045021019 | 18 |
| 010730045021021 | 18 |
| 010730045024071 | 18 |
| 010730045024079 | 18 |
| 010730045021022 | 18 |
| 010730045024070 | 18 |
| 010730045024062 | 18 |
| 010730045024063 | 18 |
| 010730045021014 | 18 |
| 010730045021013 | 18 |
| 010730045021010 | 18 |
| 010730045024021 | 18 |
| 010730045024009 | 18 |
| 010730045024017 | 18 |
| 010730045024016 | 18 |
| 010730045024044 | 18 |
| 010730045024064 | 18 |
| 010730045024043 | 18 |
| 010730045024042 | 18 |

| Block | SM3 |
|---|---|
| 010730045024045 | 18 |
| 010730045024041 | 18 |
| 010730045024018 | 18 |
| 010730045024011 | 18 |
| 010730045024010 | 18 |
| 010730045024022 | 18 |
| 010730045024020 | 18 |
| 010730045024072 | 18 |
| 010730045024069 | 18 |
| 010730045024076 | 18 |
| 010730045024061 | 18 |
| 010730045024068 | 18 |
| 010730045024060 | 18 |
| 010730045024073 | 18 |
| 010730045024067 | 18 |
| 010730045024074 | 18 |
| 010730045024075 | 18 |
| 010730045024065 | 18 |
| 010730045024059 | 18 |
| 010730045024066 | 18 |
| 010730045024058 | 18 |
| 010730045024046 | 18 |
| 010730045024047 | 18 |
| 010730045024040 | 18 |
| 010730045024048 | 18 |
| 010730045024039 | 18 |
| 010730045024038 | 18 |
| 010730045024033 | 18 |
| 010730045024019 | 18 |
| 010730045024023 | 18 |
| 010730045024032 | 18 |
| 010730045024024 | 18 |
| 010730027012024 | 18 |
| 010730027012042 | 18 |
| 010730027012019 | 18 |
| 010730027012045 | 18 |
| 010730027012041 | 18 |
| 010730027012046 | 18 |
| 010730027012034 | 18 |
| 010730027012020 | 18 |
| 010730027012021 | 18 |
| 010730027012033 | 18 |
| 010730027012022 | 18 |

| Block | SM3 |
|---|---|
| 010730027025027 | 18 |
| 010730027025022 | 18 |
| 010730027025038 | 18 |
| 010730027025028 | 18 |
| 010730027012018 | 18 |
| 010730027025039 | 18 |
| 010730027025029 | 18 |
| 010730027025026 | 18 |
| 010730027025025 | 18 |
| 010730027012049 | 18 |
| 010730027012047 | 18 |
| 010730027012050 | 18 |
| 010730027012039 | 18 |
| 010730027012027 | 18 |
| 010730027012040 | 18 |
| 010730027012026 | 18 |
| 010730027012028 | 18 |
| 010730027012051 | 18 |
| 010730045024008 | 18 |
| 010730027012052 | 18 |
| 010730027012037 | 18 |
| 010730027012053 | 18 |
| 010730045023028 | 18 |
| 010730045023027 | 18 |
| 010730045023007 | 18 |
| 010730045023008 | 18 |
| 010730045023006 | 18 |
| 010730045021016 | 18 |
| 010730045021017 | 18 |
| 010730045021026 | 18 |
| 010730045021024 | 18 |
| 010730045021025 | 18 |
| 010730045021020 | 18 |
| 010730045021015 | 18 |
| 010730045021003 | 18 |
| 010730045021007 | 18 |
| 010730045021018 | 18 |
| 010730045021008 | 18 |
| 010730027012055 | 18 |
| 010730027012054 | 18 |
| 010730045021001 | 18 |
| 010730045021004 | 18 |
| 010730045021012 | 18 |

| Block | SM3 |
|---|---|
| 010730045021011 | 18 |
| 010730045021000 | 18 |
| 010730045021006 | 18 |
| 010730045021009 | 18 |
| 010730045021005 | 18 |
| 010730027011007 | 18 |
| 010730027011008 | 18 |
| 010730027012043 | 18 |
| 010730027012044 | 18 |
| 010730027012025 | 18 |
| 010730027022033 | 18 |
| 010730027022004 | 18 |
| 010730027022003 | 18 |
| 010730027025019 | 18 |
| 010730027025018 | 18 |
| 010730027025035 | 18 |
| 010730027025034 | 18 |
| 010730027025033 | 18 |
| 010730027025020 | 18 |
| 010730027025036 | 18 |
| 010730027025021 | 18 |
| 010730045023021 | 18 |
| 010730045023022 | 18 |
| 010730045023015 | 18 |
| 010730045023053 | 18 |
| 010730045023025 | 18 |
| 010730045023054 | 18 |
| 010730045023026 | 18 |
| 010730045023023 | 18 |
| 010730045023005 | 18 |
| 010730045023002 | 18 |
| 010730045023004 | 18 |
| 010730045023000 | 18 |
| 010730045023001 | 18 |
| 010730027011034 | 18 |
| 010730027011033 | 18 |
| 010730027011035 | 18 |
| 010730027011029 | 18 |
| 010730045023003 | 18 |
| 010730027012048 | 18 |
| 010730045021002 | 18 |
| 010730027012056 | 18 |
| 010730045024049 | 18 |

| Block | SM3 |
|---|---|
| 010730045024037 | 18 |
| 010730045024051 | 18 |
| 010730045024050 | 18 |
| 010730045024036 | 18 |
| 010730045024031 | 18 |
| 010730045024030 | 18 |
| 010730045024025 | 18 |
| 010730045024026 | 18 |
| 010730027012035 | 18 |
| 010730027012036 | 18 |
| 010730027012032 | 18 |
| 010730027012031 | 18 |
| 010730045024006 | 18 |
| 010730045024007 | 18 |
| 010730027012011 | 18 |
| 010730027012008 | 18 |
| 010730027012009 | 18 |
| 010730027012007 | 18 |
| 010730027021004 | 18 |
| 010730027012003 | 18 |
| 010730027021008 | 18 |
| 010730027012006 | 18 |
| 010730027012002 | 18 |
| 010730027012000 | 18 |
| 010730024022141 | 18 |
| 010730045024012 | 18 |
| 010730045024015 | 18 |
| 010730045024002 | 18 |
| 010730045024001 | 18 |
| 010730027012012 | 18 |
| 010730045024014 | 18 |
| 010730024011074 | 18 |
| 010730024011045 | 18 |
| 010730024011066 | 18 |
| 010730024011035 | 18 |
| 010730024011044 | 18 |
| 010730024011026 | 18 |
| 010730024011030 | 18 |
| 010730024022096 | 18 |
| 010730024011075 | 18 |
| 010730024011065 | 18 |
| 010730024011062 | 18 |
| 010730024011064 | 18 |

| Block | SM3 |
|---|---|
| 010730024011063 | 18 |
| 010730024011046 | 18 |
| 010730024011036 | 18 |
| 010730024011080 | 18 |
| 010730024011059 | 18 |
| 010730024011060 | 18 |
| 010730024011061 | 18 |
| 010730024011048 | 18 |
| 010730024011052 | 18 |
| 010730024011047 | 18 |
| 010730024011050 | 18 |
| 010730024011038 | 18 |
| 010730024011049 | 18 |
| 010730024011031 | 18 |
| 010730024011025 | 18 |
| 010730024011034 | 18 |
| 010730024011037 | 18 |
| 010730108022032 | 18 |
| 010730108022031 | 18 |
| 010730108013016 | 18 |
| 010730027021007 | 18 |
| 010730027021006 | 18 |
| 010730024022128 | 18 |
| 010730024022127 | 18 |
| 010730024022124 | 18 |
| 010730024022129 | 18 |
| 010730024022130 | 18 |
| 010730024022131 | 18 |
| 010730024022133 | 18 |
| 010730024022126 | 18 |
| 010730024022125 | 18 |
| 010730024022076 | 18 |
| 010730024022123 | 18 |
| 010730024022122 | 18 |
| 010730024022074 | 18 |
| 010730024022075 | 18 |
| 010730024022067 | 18 |
| 010730024022132 | 18 |
| 010730024022137 | 18 |
| 010730024022121 | 18 |
| 010730024022120 | 18 |
| 010730024022138 | 18 |
| 010730024022119 | 18 |

| Block | SM3 |
|---|---|
| 010730024022094 | 18 |
| 010730024022089 | 18 |
| 010730024022083 | 18 |
| 010730024022073 | 18 |
| 010730024022079 | 18 |
| 010730024022080 | 18 |
| 010730024022068 | 18 |
| 010730024022084 | 18 |
| 010730024022093 | 18 |
| 010730045023036 | 18 |
| 010730045023024 | 18 |
| 010730045023037 | 18 |
| 010730045011002 | 18 |
| 010730045011018 | 18 |
| 010730045011003 | 18 |
| 010730045023044 | 18 |
| 010730045023042 | 18 |
| 010730045023038 | 18 |
| 010730045023039 | 18 |
| 010730045011001 | 18 |
| 010730045023043 | 18 |
| 010730045011000 | 18 |
| 010730042001000 | 18 |
| 010730029003070 | 18 |
| 010730027011047 | 18 |
| 010730027011044 | 18 |
| 010730027011045 | 18 |
| 010730045023011 | 18 |
| 010730045023009 | 18 |
| 010730027011043 | 18 |
| 010730027011046 | 18 |
| 010730027011042 | 18 |
| 010730027011040 | 18 |
| 010730027022053 | 18 |
| 010730027011014 | 18 |
| 010730027011019 | 18 |
| 010730027011013 | 18 |
| 010730027011039 | 18 |
| 010730027011038 | 18 |
| 010730027011020 | 18 |
| 010730027011021 | 18 |
| 010730027022005 | 18 |
| 010730027024036 | 18 |

| Block | SM3 |
|---|---|
| 010730027022006 | 18 |
| 010730027024033 | 18 |
| 010730027022022 | 18 |
| 010730027022030 | 18 |
| 010730027022024 | 18 |
| 010730027022023 | 18 |
| 010730027024038 | 18 |
| 010730027022002 | 18 |
| 010730027022001 | 18 |
| 010730027024037 | 18 |
| 010730027022000 | 18 |
| 010730027024031 | 18 |
| 010730027024030 | 18 |
| 010730027022050 | 18 |
| 010730027011002 | 18 |
| 010730027011009 | 18 |
| 010730027011026 | 18 |
| 010730027022039 | 18 |
| 010730027022040 | 18 |
| 010730027011001 | 18 |
| 010730027011024 | 18 |
| 010730027011025 | 18 |
| 010730027011004 | 18 |
| 010730027011003 | 18 |
| 010730027011006 | 18 |
| 010730027011005 | 18 |
| 010730027022041 | 18 |
| 010730027022042 | 18 |
| 010730027011000 | 18 |
| 010730027022032 | 18 |
| 010730045024083 | 18 |
| 010730045024100 | 18 |
| 010730045024099 | 18 |
| 010730045024098 | 18 |
| 010730045024085 | 18 |
| 010730045024080 | 18 |
| 010730049022006 | 18 |
| 010730049022004 | 18 |
| 010730049022005 | 18 |
| 010730049012027 | 18 |
| 010730049022000 | 18 |
| 010730045024102 | 18 |
| 010730049012026 | 18 |

| Block | SM3 |
|---|---|
| 010730049012025 | 18 |
| 010730045024103 | 18 |
| 010730049012031 | 18 |
| 010730049012028 | 18 |
| 010730049012030 | 18 |
| 010730049012020 | 18 |
| 010730049012024 | 18 |
| 010730049012029 | 18 |
| 010730049012021 | 18 |
| 010730045024096 | 18 |
| 010730045024097 | 18 |
| 010730045024089 | 18 |
| 010730045024087 | 18 |
| 010730045024086 | 18 |
| 010730045024078 | 18 |
| 010730045024077 | 18 |
| 010730045024095 | 18 |
| 010730049012011 | 18 |
| 010730049012019 | 18 |
| 010730029003000 | 18 |
| 010730029001033 | 18 |
| 010730027022013 | 18 |
| 010730029001002 | 18 |
| 010730027022008 | 18 |
| 010730027022014 | 18 |
| 010730015002033 | 18 |
| 010730015002035 | 18 |
| 010730027022010 | 18 |
| 010730027022015 | 18 |
| 010730027022044 | 18 |
| 010730027022025 | 18 |
| 010730027022043 | 18 |
| 010730027022009 | 18 |
| 010730027022016 | 18 |
| 010730027022017 | 18 |
| 010730027022018 | 18 |
| 010730027022046 | 18 |
| 010730027022034 | 18 |
| 010730027022026 | 18 |
| 010730027022019 | 18 |
| 010730027022027 | 18 |
| 010730027022028 | 18 |
| 010730027022020 | 18 |

| Block | SM3 |
| --- | --- |
| 010730027022012 | 18 |
| 010730027022007 | 18 |
| 010730027022011 | 18 |
| 010730027022057 | 18 |
| 010730050004006 | 18 |
| 010730050004010 | 18 |
| 010730050004009 | 18 |
| 010730050004012 | 18 |
| 010730029001009 | 18 |
| 010730029001005 | 18 |
| 010730029001003 | 18 |
| 010730029001012 | 18 |
| 010730029001000 | 18 |
| 010730014002045 | 18 |
| 010730029001001 | 18 |
| 010730029001006 | 18 |
| 010730014002044 | 18 |
| 010730029003079 | 18 |
| 010730029003072 | 18 |
| 010730029003069 | 18 |
| 010730029003074 | 18 |
| 010730029003071 | 18 |
| 010730029003057 | 18 |
| 010730029003058 | 18 |
| 010730029003073 | 18 |
| 010730029003080 | 18 |
| 010730029003067 | 18 |
| 010730029003075 | 18 |
| 010730029003059 | 18 |
| 010730029003023 | 18 |
| 010730029003011 | 18 |
| 010730029003012 | 18 |
| 010730029003010 | 18 |
| 010730029003008 | 18 |
| 010730029003007 | 18 |
| 010730029003037 | 18 |
| 010730029003076 | 18 |
| 010730029003044 | 18 |
| 010730029003045 | 18 |
| 010730029003006 | 18 |
| 010730016003013 | 18 |
| 010730016003018 | 18 |
| 010730016003014 | 18 |

| Block | SM3 |
|---|---|
| 010730016003017 | 18 |
| 010730016003003 | 18 |
| 010730016003012 | 18 |
| 010730016003006 | 18 |
| 010730016003007 | 18 |
| 010730008004124 | 20 |
| 010730016003005 | 18 |
| 010730016003000 | 18 |
| 010730016003004 | 20 |
| 010730008004102 | 20 |
| 010730008004088 | 20 |
| 010730016004011 | 18 |
| 010730016003026 | 18 |
| 010730016003028 | 18 |
| 010730016003025 | 18 |
| 010730016004013 | 18 |
| 010730016004012 | 18 |
| 010730016002024 | 18 |
| 010730016002013 | 18 |
| 010730016002014 | 18 |
| 010730016002012 | 18 |
| 010730016002015 | 18 |
| 010730016002016 | 18 |
| 010730016002011 | 18 |
| 010730016004014 | 18 |
| 010730007001038 | 20 |
| 010730016004007 | 18 |
| 010730007002018 | 20 |
| 010730007001037 | 20 |
| 010730045023051 | 18 |
| 010730045023017 | 18 |
| 010730045023050 | 18 |
| 010730045023018 | 18 |
| 010730045023019 | 18 |
| 010730045023034 | 18 |
| 010730045023033 | 18 |
| 010730045023032 | 18 |
| 010730045023031 | 18 |
| 010730045023030 | 18 |
| 010730050001004 | 18 |
| 010730050001002 | 18 |
| 010730050001005 | 18 |
| 010730050001001 | 18 |

| Block | SM3 |
|---|---|
| 010730050003009 | 18 |
| 010730050001006 | 18 |
| 010730050001007 | 18 |
| 010730050001000 | 18 |
| 010730050001008 | 18 |
| 010730049022040 | 18 |
| 010730050003010 | 18 |
| 010730049022033 | 18 |
| 010730050003002 | 18 |
| 010730045011014 | 18 |
| 010730050003001 | 18 |
| 010730045011009 | 18 |
| 010730045011015 | 18 |
| 010730050003000 | 18 |
| 010730045011016 | 18 |
| 010730049022039 | 18 |
| 010730049022034 | 18 |
| 010730049022038 | 18 |
| 010730029003048 | 18 |
| 010730029003027 | 18 |
| 010730029003033 | 18 |
| 010730029002037 | 18 |
| 010730029002036 | 18 |
| 010730029002027 | 18 |
| 010730042002014 | 18 |
| 010730042002019 | 18 |
| 010730042002018 | 18 |
| 010730042002013 | 18 |
| 010730042002002 | 18 |
| 010730029003055 | 18 |
| 010730042002015 | 18 |
| 010730029003056 | 18 |
| 010730042002020 | 18 |
| 010730042002021 | 18 |
| 010730042002017 | 18 |
| 010730042002001 | 18 |
| 010730042002016 | 18 |
| 010730042002000 | 18 |
| 010730029003047 | 18 |
| 010730029003034 | 18 |
| 010730029003026 | 18 |
| 010730029003046 | 18 |
| 010730029003035 | 18 |

| Block | SM3 |
|---|---|
| 010730029003025 | 18 |
| 010730029003021 | 18 |
| 010730029003016 | 18 |
| 010730029003078 | 18 |
| 010730029003020 | 18 |
| 010730029003017 | 18 |
| 010730029003036 | 18 |
| 010730029003005 | 18 |
| 010730029003001 | 18 |
| 010730029003068 | 18 |
| 010730029003060 | 18 |
| 010730029003066 | 18 |
| 010730029003065 | 18 |
| 010730029003061 | 18 |
| 010730029003064 | 18 |
| 010730029003063 | 18 |
| 010730029003038 | 18 |
| 010730029003043 | 18 |
| 010730029003039 | 18 |
| 010730029003040 | 18 |
| 010730029003004 | 18 |
| 010730029003003 | 18 |
| 010730027022055 | 18 |
| 010730029003042 | 18 |
| 010730029003041 | 18 |
| 010730027011017 | 18 |
| 010730029003062 | 18 |
| 010730027011041 | 18 |
| 010730027011018 | 18 |
| 010730027011016 | 18 |
| 010730027022045 | 18 |
| 010730027022054 | 18 |
| 010730027011015 | 18 |
| 010730029001008 | 18 |
| 010730029003009 | 18 |
| 010730029001007 | 18 |
| 010730029001004 | 18 |
| 010730029003002 | 18 |
| 010730029003022 | 18 |
| 010730027011011 | 18 |
| 010730045023010 | 18 |
| 010730045023013 | 18 |
| 010730045023016 | 18 |

| Block | SM3 |
|---|---|
| 010730045023014 | 18 |
| 010730045023055 | 18 |
| 010730045023020 | 18 |
| 010730027011037 | 18 |
| 010730027011022 | 18 |
| 010730027011031 | 18 |
| 010730027011030 | 18 |
| 010730027011023 | 18 |
| 010730027011036 | 18 |
| 010730027011032 | 18 |
| 010730027011027 | 18 |
| 010730027011028 | 18 |
| 010730027022056 | 18 |
| 010730027022052 | 18 |
| 010730027022047 | 18 |
| 010730027022035 | 18 |
| 010730027022037 | 18 |
| 010730027022036 | 18 |
| 010730027022029 | 18 |
| 010730027022048 | 18 |
| 010730027022051 | 18 |
| 010730027011012 | 18 |
| 010730027011010 | 18 |
| 010730027022031 | 18 |
| 010730027022038 | 18 |
| 010730027022049 | 18 |
| 010730027022058 | 18 |
| 010730027022021 | 18 |
| 010730008004067 | 20 |
| 010730015004001 | 18 |
| 010730015004000 | 18 |
| 010730016003009 | 18 |
| 010730008004097 | 20 |
| 010730008004099 | 20 |
| 010730008004098 | 20 |
| 010730008004126 | 20 |
| 010730008004121 | 20 |
| 010730016003022 | 18 |
| 010730016003019 | 18 |
| 010730016003010 | 18 |
| 010730016003020 | 18 |
| 010730016003011 | 18 |
| 010730008004125 | 20 |

| Block | SM3 |
|---|---|
| 010730008004122 | 20 |
| 010730008004100 | 20 |
| 010730016003008 | 18 |
| 010730008004087 | 20 |
| 010730008004089 | 20 |
| 010730008004004 | 20 |
| 010730008004005 | 20 |
| 010730008004091 | 20 |
| 010730008004090 | 20 |
| 010730008004101 | 20 |
| 010730008004123 | 20 |
| 010730008004017 | 20 |
| 010730008004021 | 20 |
| 010730008004010 | 20 |
| 010730008004019 | 20 |
| 010730008004009 | 20 |
| 010730008004018 | 20 |
| 010730008004109 | 20 |
| 010730008004110 | 20 |
| 010730008004104 | 20 |
| 010730008004103 | 20 |
| 010730008004078 | 20 |
| 010730008004063 | 20 |
| 010730008004083 | 20 |
| 010730008004073 | 20 |
| 010730008004024 | 20 |
| 010730008004014 | 20 |
| 010730008004023 | 20 |
| 010730008004082 | 20 |
| 010730008004140 | 20 |
| 010730008004080 | 20 |
| 010730008004072 | 20 |
| 010730008004065 | 20 |
| 010730008004081 | 20 |
| 010730008004071 | 20 |
| 010730008004022 | 20 |
| 010730008005017 | 20 |
| 010730008005025 | 20 |
| 010730008005003 | 20 |
| 010730008005033 | 20 |
| 010730008005028 | 20 |
| 010730008004012 | 20 |
| 010730008005032 | 20 |

| Block | SM3 |
|---|---|
| 010730008005024 | 20 |
| 010730008005029 | 20 |
| 010730008005030 | 20 |
| 010730008003053 | 20 |
| 010730008003058 | 20 |
| 010730008003054 | 20 |
| 010730015004018 | 18 |
| 010730015004017 | 18 |
| 010730015004006 | 20 |
| 010730015003003 | 20 |
| 010730015003006 | 20 |
| 010730015004015 | 18 |
| 010730015004009 | 20 |
| 010730015004007 | 20 |
| 010730015004005 | 20 |
| 010730015003004 | 20 |
| 010730015004008 | 20 |
| 010730016001018 | 18 |
| 010730016001017 | 18 |
| 010730016001011 | 18 |
| 010730015001001 | 18 |
| 010730015001000 | 18 |
| 010730016001031 | 18 |
| 010730016001019 | 18 |
| 010730016001010 | 18 |
| 010730016001013 | 18 |
| 010730016001020 | 18 |
| 010730016001012 | 18 |
| 010730016001009 | 18 |
| 010730016001008 | 18 |
| 010730016001007 | 18 |
| 010730016001006 | 18 |
| 010730015004013 | 18 |
| 010730015004012 | 18 |
| 010730015004011 | 18 |
| 010730016003036 | 18 |
| 010730015004010 | 18 |
| 010730016003032 | 18 |
| 010730008004111 | 20 |
| 010730008004112 | 20 |
| 010730015003001 | 20 |
| 010730015003000 | 20 |
| 010730008004117 | 20 |

| Block | SM3 |
|---|---|
| 010730008004135 | 20 |
| 010730008004105 | 20 |
| 010730008004113 | 20 |
| 010730008004116 | 20 |
| 010730015004004 | 20 |
| 010730008004119 | 20 |
| 010730008004118 | 20 |
| 010730008004134 | 20 |
| 010730015004003 | 20 |
| 010730015004002 | 20 |
| 010730008004120 | 20 |
| 010730008004096 | 20 |
| 010730008004092 | 20 |
| 010730008004114 | 20 |
| 010730008004115 | 20 |
| 010730008004064 | 20 |
| 010730008004094 | 20 |
| 010730008004070 | 20 |
| 010730008004085 | 20 |
| 010730008004066 | 20 |
| 010730008004069 | 20 |
| 010730008004093 | 20 |
| 010730008004095 | 20 |
| 010730008004086 | 20 |
| 010730008004084 | 20 |
| 010730008004020 | 20 |
| 010730008004068 | 20 |
| 010730015002019 | 18 |
| 010730015002020 | 18 |
| 010730015002018 | 18 |
| 010730015002027 | 18 |
| 010730015002025 | 18 |
| 010730015002028 | 18 |
| 010730015002024 | 18 |
| 010730015002023 | 18 |
| 010730015002031 | 18 |
| 010730015002029 | 18 |
| 010730015002022 | 18 |
| 010730015002030 | 18 |
| 010730015002021 | 18 |
| 010730015002011 | 18 |
| 010730015002010 | 18 |
| 010730015002012 | 18 |

| Block | SM3 |
|---|---|
| 010730015003022 | 18 |
| 010730015002001 | 18 |
| 010730015002000 | 18 |
| 010730015003023 | 18 |
| 010730015002014 | 18 |
| 010730015002013 | 18 |
| 010730015001030 | 18 |
| 010730015001031 | 18 |
| 010730015001016 | 18 |
| 010730015001017 | 18 |
| 010730015001019 | 18 |
| 010730015001018 | 18 |
| 010730014001004 | 18 |
| 010730014001005 | 18 |
| 010730014001009 | 18 |
| 010730015003017 | 18 |
| 010730012001030 | 20 |
| 010730012001006 | 20 |
| 010730012001018 | 20 |
| 010730012001011 | 20 |
| 010730012001066 | 20 |
| 010730012001024 | 20 |
| 010730012001023 | 20 |
| 010730012001019 | 20 |
| 010730012001039 | 20 |
| 010730012001065 | 20 |
| 010730012001022 | 20 |
| 010730012001021 | 20 |
| 010730012001028 | 20 |
| 010730012001038 | 20 |
| 010730012001037 | 20 |
| 010730012001020 | 20 |
| 010730008004049 | 20 |
| 010730008004132 | 20 |
| 010730008004052 | 20 |
| 010730008004055 | 20 |
| 010730008004133 | 20 |
| 010730008004051 | 20 |
| 010730008004050 | 20 |
| 010730008004053 | 20 |
| 010730008004039 | 20 |
| 010730008004048 | 20 |
| 010730008004045 | 20 |

| Block | SM3 |
|---|---|
| 010730008004046 | 20 |
| 010730008004044 | 20 |
| 010730008004043 | 20 |
| 010730008005046 | 20 |
| 010730008004032 | 20 |
| 010730024011078 | 18 |
| 010730047012013 | 18 |
| 010730047012005 | 18 |
| 010730047012012 | 18 |
| 010730047012004 | 18 |
| 010730047014018 | 18 |
| 010730047013001 | 18 |
| 010730047012017 | 18 |
| 010730047012015 | 18 |
| 010730047012016 | 18 |
| 010730047013000 | 18 |
| 010730047012018 | 18 |
| 010730047012023 | 18 |
| 010730047012021 | 18 |
| 010730047012002 | 18 |
| 010730047012019 | 18 |
| 010730047012011 | 18 |
| 010730047012007 | 18 |
| 010730047012010 | 18 |
| 010730047012009 | 18 |
| 010730047012008 | 18 |
| 010730047012003 | 18 |
| 010730047012000 | 18 |
| 010730024012031 | 18 |
| 010730047012006 | 18 |
| 010730047012001 | 18 |
| 010730024011069 | 18 |
| 010730024011056 | 18 |
| 010730024011057 | 18 |
| 010730024011070 | 18 |
| 010730024011071 | 18 |
| 010730024011058 | 18 |
| 010730049011008 | 18 |
| 010730049012022 | 18 |
| 010730049011018 | 18 |
| 010730049011009 | 18 |
| 010730049011007 | 18 |
| 010730049011017 | 18 |

| Block | SM3 |
|---|---|
| 010730049011006 | 18 |
| 010730049012023 | 18 |
| 010730049011005 | 18 |
| 010730049012018 | 18 |
| 010730049012009 | 18 |
| 010730049012017 | 18 |
| 010730049012008 | 18 |
| 010730045024093 | 18 |
| 010730049012006 | 18 |
| 010730045022006 | 18 |
| 010730049012016 | 18 |
| 010730049012015 | 18 |
| 010730049012007 | 18 |
| 010730049012004 | 18 |
| 010730049012005 | 18 |
| 010730049012003 | 18 |
| 010730049011003 | 18 |
| 010730049011002 | 18 |
| 010730049011000 | 18 |
| 010730049012014 | 18 |
| 010730048002003 | 18 |
| 010730048002014 | 18 |
| 010730048001022 | 18 |
| 010730049012013 | 18 |
| 010730048002002 | 18 |
| 010730049012002 | 18 |
| 010730048002016 | 18 |
| 010730048002013 | 18 |
| 010730108013017 | 18 |
| 010730108013018 | 18 |
| 010730048002017 | 18 |
| 010730108013015 | 18 |
| 010730048002006 | 18 |
| 010730048002008 | 18 |
| 010730048002004 | 18 |
| 010730048002005 | 18 |
| 010730048002020 | 18 |
| 010730048002018 | 18 |
| 010730048002019 | 18 |
| 010730048002007 | 18 |
| 010730048002010 | 18 |
| 010730048002011 | 18 |
| 010730108013013 | 18 |

| Block | SM3 |
|---|---|
| 010730108013019 | 18 |
| 010730108013021 | 18 |
| 010730108013020 | 18 |
| 010730108013014 | 18 |
| 010730108013006 | 18 |
| 010730108013005 | 18 |
| 010730108013012 | 18 |
| 010730108013007 | 18 |
| 010730108013004 | 18 |
| 010730108013003 | 18 |
| 010730048001026 | 18 |
| 010730048002021 | 18 |
| 010730108013010 | 18 |
| 010730108013011 | 18 |
| 010730108013001 | 18 |
| 010730045024034 | 18 |
| 010730024011072 | 18 |
| 010730045024053 | 18 |
| 010730024011091 | 18 |
| 010730047011008 | 18 |
| 010730024011083 | 18 |
| 010730024011085 | 18 |
| 010730024011086 | 18 |
| 010730024011084 | 18 |
| 010730047011009 | 18 |
| 010730047011013 | 18 |
| 010730047011007 | 18 |
| 010730024011087 | 18 |
| 010730047011002 | 18 |
| 010730024011081 | 18 |
| 010730024011076 | 18 |
| 010730024011088 | 18 |
| 010730024011089 | 18 |
| 010730047011001 | 18 |
| 010730047011006 | 18 |
| 010730024011079 | 18 |
| 010730024011090 | 18 |
| 010730047011000 | 18 |
| 010730024011067 | 18 |
| 010730024011068 | 18 |
| 010730024011043 | 18 |
| 010730024011029 | 18 |
| 010730024011041 | 18 |

| Block | SM3 |
|---|---|
| 010730024011042 | 18 |
| 010730024011082 | 18 |
| 010730024011073 | 18 |
| 010730024011053 | 18 |
| 010730108013000 | 18 |
| 010730048002012 | 18 |
| 010730048002009 | 18 |
| 010730048001016 | 18 |
| 010730048001019 | 18 |
| 010730048001017 | 18 |
| 010730048002022 | 18 |
| 010730048001024 | 18 |
| 010730048001015 | 18 |
| 010730048001014 | 18 |
| 010730048001006 | 18 |
| 010730048001020 | 18 |
| 010730048001023 | 18 |
| 010730048001010 | 18 |
| 010730048001009 | 18 |
| 010730047011016 | 18 |
| 010730047011012 | 18 |
| 010730047013013 | 18 |
| 010730047013012 | 18 |
| 010730047011011 | 18 |
| 010730048001008 | 18 |
| 010730048001018 | 18 |
| 010730047013016 | 18 |
| 010730047013014 | 18 |
| 010730047013015 | 18 |
| 010730047013004 | 18 |
| 010730047013003 | 18 |
| 010730048001025 | 18 |
| 010730048001027 | 18 |
| 010730048001013 | 18 |
| 010730048001012 | 18 |
| 010730048001001 | 18 |
| 010730045024013 | 18 |
| 010730045024003 | 18 |
| 010730045024005 | 18 |
| 010730045024000 | 18 |
| 010730045024004 | 18 |
| 010730024011028 | 18 |
| 010730027012001 | 18 |

| Block | SM3 |
|-------|-----|
| 010730024022140 | 18 |
| 010730027012013 | 18 |
| 010730024022142 | 18 |
| 010730024022135 | 18 |
| 010730024022134 | 18 |
| 010730024022139 | 18 |
| 010730024011027 | 18 |
| 010730024022095 | 18 |
| 010730024022136 | 18 |
| 010730045022005 | 18 |
| 010730045022003 | 18 |
| 010730045022004 | 18 |
| 010730045024056 | 18 |
| 010730045024057 | 18 |
| 010730045022007 | 18 |
| 010730045022002 | 18 |
| 010730045022000 | 18 |
| 010730045022001 | 18 |
| 010730045024055 | 18 |
| 010730045024054 | 18 |
| 010730045024035 | 18 |
| 010730045024052 | 18 |
| 010730045024029 | 18 |
| 010730045024027 | 18 |
| 010730045024028 | 18 |
| 010730016002007 | 18 |
| 010730016002051 | 18 |
| 010730016002050 | 18 |
| 010730016002006 | 18 |
| 010730016004025 | 18 |
| 010730016004026 | 18 |
| 010730016004004 | 18 |
| 010730016004005 | 18 |
| 010730016002004 | 18 |
| 010730016002003 | 18 |
| 010730016002000 | 18 |
| 010730016002005 | 18 |
| 010730016004031 | 18 |
| 010730016004027 | 18 |
| 010730016004028 | 18 |
| 010730016004002 | 18 |
| 010730007001041 | 18 |
| 010730016004003 | 18 |

| Block | SM3 |
| --- | --- |
| 010730007001034 | 20 |
| 010730007001035 | 20 |
| 010730007001033 | 20 |
| 010730007001036 | 20 |
| 010730007001032 | 20 |
| 010730007001023 | 20 |
| 010730007001022 | 20 |
| 010730007001024 | 20 |
| 010730007001027 | 20 |
| 010730007001025 | 20 |
| 010730007001018 | 20 |
| 010730007001019 | 20 |
| 010730007001026 | 20 |
| 010730007001007 | 20 |
| 011170308002064 | 11 |
| 011170307032045 | 11 |
| 011170307042002 | 11 |
| 011170307042001 | 11 |
| 011170308002078 | 11 |
| 011170307032006 | 11 |
| 011170307032007 | 11 |
| 011170307032046 | 11 |
| 011170307032005 | 11 |
| 011170307032014 | 11 |
| 011170307032013 | 11 |
| 011170308002068 | 11 |
| 011170307032012 | 11 |
| 011170308002065 | 11 |
| 011170307032009 | 11 |
| 011170307032008 | 11 |
| 011170308002067 | 11 |
| 011170307032000 | 11 |
| 011170308002066 | 11 |
| 011170308001149 | 11 |
| 011170308001148 | 11 |
| 011170308002063 | 11 |
| 011170308002062 | 11 |
| 011170308002061 | 11 |
| 011170308001147 | 11 |
| 011170307042009 | 11 |
| 011170307042004 | 11 |
| 011170307042005 | 11 |
| 011170307042006 | 11 |

| Block | SM3 |
|---|---|
| 011170307042000 | 11 |
| 011170308002071 | 11 |
| 011170308002056 | 11 |
| 011170305022068 | 11 |
| 011170305022062 | 11 |
| 011170305022057 | 11 |
| 011170305022059 | 11 |
| 011170305022058 | 11 |
| 011170305022056 | 11 |
| 011170305022066 | 11 |
| 011170305022067 | 11 |
| 011170305022084 | 11 |
| 011170305022053 | 11 |
| 011170305022052 | 11 |
| 011170307014074 | 11 |
| 011170307014066 | 11 |
| 011170307014067 | 11 |
| 011170307031024 | 11 |
| 011170307031025 | 11 |
| 011170307014087 | 11 |
| 011170306142077 | 14 |
| 011170306142060 | 14 |
| 011170306142081 | 14 |
| 011170306142059 | 14 |
| 011170306142080 | 14 |
| 011170306142083 | 14 |
| 011170306142082 | 14 |
| 011170306142070 | 14 |
| 011170306142074 | 14 |
| 011170306142075 | 14 |
| 011170306142065 | 14 |
| 011170306142066 | 14 |
| 011170306142064 | 14 |
| 011170307012076 | 11 |
| 011170307012082 | 11 |
| 011170307032004 | 11 |
| 011170307012077 | 11 |
| 011170307032003 | 11 |
| 011170307032001 | 11 |
| 011170307032002 | 11 |
| 011170307012078 | 11 |
| 011170307012079 | 11 |
| 011170307012067 | 11 |

| Block | SM3 |
|---|---|
| 011170307011045 | 11 |
| 011170307014003 | 11 |
| 011170307014000 | 11 |
| 011170307011033 | 11 |
| 011170307011031 | 11 |
| 011170307014002 | 11 |
| 011170307014001 | 11 |
| 011170307012064 | 11 |
| 011170307012063 | 11 |
| 011170307012059 | 11 |
| 011170307012061 | 11 |
| 011170307012065 | 11 |
| 011170307012060 | 11 |
| 011170302182070 | 15 |
| 011170302182068 | 15 |
| 011170302182069 | 15 |
| 011170302182066 | 15 |
| 011170302182067 | 15 |
| 011170302182053 | 15 |
| 011170302182065 | 15 |
| 011170302182064 | 15 |
| 011170302182063 | 15 |
| 011170307033002 | 11 |
| 011170307033000 | 11 |
| 011170307032037 | 11 |
| 011170307033016 | 11 |
| 011170307032033 | 11 |
| 011170307033015 | 11 |
| 011170307032032 | 11 |
| 011170307032034 | 11 |
| 011170307032023 | 11 |
| 011170307033014 | 11 |
| 011170307032031 | 11 |
| 011170307033001 | 11 |
| 011170307032020 | 11 |
| 011170307032021 | 11 |
| 011170307012075 | 11 |
| 011170307032022 | 11 |
| 011170307033010 | 11 |
| 011170307032028 | 11 |
| 011170307032018 | 11 |
| 011170307032027 | 11 |
| 011170307032025 | 11 |

| Block | SM3 |
|---|---|
| 011170307032026 | 11 |
| 011170307032019 | 11 |
| 011170307012070 | 11 |
| 011170307032038 | 11 |
| 011170307032044 | 11 |
| 011170307033013 | 11 |
| 011170307032042 | 11 |
| 011170307032041 | 11 |
| 011170307032036 | 11 |
| 011170307032035 | 11 |
| 011170307014057 | 11 |
| 011170307014056 | 11 |
| 011170307012084 | 11 |
| 011170307014032 | 11 |
| 011170307014027 | 11 |
| 011170307014026 | 11 |
| 011170307014004 | 11 |
| 011170307014040 | 11 |
| 011170307014042 | 11 |
| 011170307014039 | 11 |
| 011170307014041 | 11 |
| 011170307012071 | 11 |
| 011170307014038 | 11 |
| 011170307012074 | 11 |
| 011170307012073 | 11 |
| 011170307012072 | 11 |
| 011170307033021 | 11 |
| 011170307033011 | 11 |
| 011170307033012 | 11 |
| 011170307014088 | 11 |
| 011170307014034 | 11 |
| 011170307031010 | 11 |
| 011170307031009 | 11 |
| 011170307014070 | 11 |
| 011170307014030 | 11 |
| 011170307014082 | 11 |
| 011170307014033 | 11 |
| 011170307014036 | 11 |
| 011170307015000 | 11 |
| 011170307013001 | 11 |
| 011170307013000 | 11 |
| 011170307031008 | 11 |
| 011170307031003 | 11 |

| Block | SM3 |
|---|---|
| 011170307031011 | 11 |
| 011170307031018 | 11 |
| 011170307031012 | 11 |
| 011170307031019 | 11 |
| 011170307031007 | 11 |
| 011170307031004 | 11 |
| 011170307031006 | 11 |
| 011170307031005 | 11 |
| 011170307031002 | 11 |
| 011170307031001 | 11 |
| 011170307031000 | 11 |
| 011170307014060 | 11 |
| 011170307014059 | 11 |
| 011170307014058 | 11 |
| 011170307014037 | 11 |
| 011170307032039 | 11 |
| 011170307032040 | 11 |
| 011170307032043 | 11 |
| 011170307042028 | 11 |
| 011170307042046 | 11 |
| 011170307042047 | 11 |
| 011170307042043 | 11 |
| 011170307031027 | 11 |
| 011170307031026 | 11 |
| 011170305022054 | 11 |
| 011170307031023 | 11 |
| 011170307042021 | 11 |
| 011170307042022 | 11 |
| 011170307031028 | 11 |
| 011170307042019 | 11 |
| 011170307031022 | 11 |
| 011170307031014 | 11 |
| 011170307031016 | 11 |
| 011170307031015 | 11 |
| 011170307031021 | 11 |
| 011170307031013 | 11 |
| 011170307031017 | 11 |
| 011170307042032 | 11 |
| 011170307042030 | 11 |
| 011170307042034 | 11 |
| 011170307042054 | 11 |
| 011170307042020 | 11 |
| 011170307042017 | 11 |

| Block | SM3 |
|---|---|
| 011170306142106 | 14 |
| 011170306142105 | 14 |
| 011170306142079 | 14 |
| 011170305042017 | 14 |
| 011170305042003 | 11 |
| 011170305042002 | 14 |
| 011170305022028 | 11 |
| 011170305022026 | 11 |
| 011170305022030 | 11 |
| 011170305022021 | 14 |
| 011170305022029 | 11 |
| 011170305022031 | 11 |
| 011170305022020 | 11 |
| 011170305022019 | 11 |
| 011170306142104 | 14 |
| 011170306142084 | 14 |
| 011170305022110 | 11 |
| 011170305022018 | 11 |
| 011170305022017 | 11 |
| 011170306142069 | 14 |
| 011170306142085 | 14 |
| 011170305022015 | 11 |
| 011170306142110 | 14 |
| 011170305022016 | 11 |
| 011170305022014 | 14 |
| 011170305022012 | 11 |
| 011170305022013 | 14 |
| 011170305022011 | 14 |
| 011170305022010 | 11 |
| 011170306142112 | 14 |
| 011170305022009 | 14 |
| 011170306142111 | 14 |
| 011170306152046 | 14 |
| 011170306152034 | 14 |
| 011170306142018 | 14 |
| 011170306152044 | 14 |
| 011170306152039 | 14 |
| 011170306152036 | 14 |
| 011170306152013 | 14 |
| 011170306152037 | 14 |
| 011170306152038 | 14 |
| 011170306152012 | 14 |
| 011170306152011 | 14 |

| Block | SM3 |
|---|---|
| 011170306141012 | 14 |
| 011170306141011 | 14 |
| 011170306141013 | 14 |
| 011170306141010 | 14 |
| 011170306141009 | 14 |
| 011170306141002 | 14 |
| 011170306141003 | 14 |
| 011170306141005 | 14 |
| 011170306141001 | 14 |
| 011170306142073 | 14 |
| 011170306141004 | 14 |
| 011170306141006 | 14 |
| 011170306141000 | 14 |
| 011170306142005 | 14 |
| 011170306142009 | 14 |
| 011170306152003 | 14 |
| 011170306142008 | 14 |
| 011170306152009 | 14 |
| 011170306142006 | 14 |
| 011170306152045 | 14 |
| 011170306142007 | 14 |
| 011170306153002 | 15 |
| 011170305022004 | 11 |
| 011170306141007 | 14 |
| 011170306141008 | 14 |
| 011170306142010 | 14 |
| 011170306142011 | 14 |
| 011170306142015 | 14 |
| 011170306142012 | 14 |
| 011170306142013 | 14 |
| 011170305022001 | 11 |
| 011170305022002 | 11 |
| 011170307014073 | 11 |
| 011170307014072 | 11 |
| 011170305022003 | 11 |
| 011170307014071 | 11 |
| 011170305022000 | 11 |
| 011170306142115 | 11 |
| 011170306142014 | 11 |
| 011170306142000 | 11 |
| 011170307014050 | 11 |
| 011170307014089 | 14 |
| 011170306142004 | 14 |

| Block | SM3 |
|-------|-----|
| 011170306142003 | 14 |
| 011170307014012 | 11 |
| 011170306142002 | 14 |
| 011170306142001 | 11 |
| 011170307014013 | 14 |
| 011170307014011 | 11 |
| 011170307014068 | 11 |
| 011170307014063 | 11 |
| 011170306142116 | 11 |
| 011170307014062 | 11 |
| 010210603002014 | 14 |
| 011170305022085 | 11 |
| 011170305022087 | 11 |
| 011170305022086 | 11 |
| 011170305022073 | 11 |
| 011170305021042 | 11 |
| 011170305021025 | 11 |
| 011170305021024 | 11 |
| 011170305021002 | 11 |
| 011170305021001 | 11 |
| 011170305022040 | 11 |
| 011170305022037 | 11 |
| 011170305021000 | 11 |
| 011170305022041 | 11 |
| 011170305021046 | 11 |
| 011170305022043 | 11 |
| 011170305022045 | 11 |
| 011170305022072 | 11 |
| 011170305022071 | 11 |
| 011170305022046 | 11 |
| 011170305022070 | 11 |
| 011170305022060 | 11 |
| 011170305022063 | 11 |
| 011170305022064 | 11 |
| 011170305022061 | 11 |
| 011170305022065 | 11 |
| 011170305022083 | 11 |
| 011170305022082 | 11 |
| 011170305022038 | 11 |
| 011170305022034 | 11 |
| 011170305022042 | 11 |
| 011170305022080 | 11 |
| 011170305022044 | 11 |

| Block | SM3 |
|-------|-----|
| 011170305022081 | 11 |
| 011170305022079 | 11 |
| 011170305022078 | 11 |
| 011170305022006 | 11 |
| 011170305022051 | 11 |
| 011170305022077 | 11 |
| 011170305022114 | 11 |
| 011170305022048 | 11 |
| 011170305022088 | 11 |
| 011170305022049 | 11 |
| 011170305022089 | 11 |
| 011170307014081 | 11 |
| 011170305022047 | 11 |
| 011170305022050 | 11 |
| 011170307014080 | 11 |
| 011170307014079 | 11 |
| 011170307014077 | 11 |
| 011170307014078 | 11 |
| 011170305022005 | 11 |
| 011170307014076 | 11 |
| 011170307014075 | 11 |
| 011170305022069 | 11 |
| 011170307014065 | 11 |
| 011170307014064 | 11 |
| 011170307014051 | 11 |
| 011170307014049 | 11 |
| 011170307014043 | 11 |
| 011170307014052 | 11 |
| 011170307014053 | 11 |
| 011170307014054 | 11 |
| 011170307014046 | 11 |
| 011170307014044 | 11 |
| 011170307014069 | 11 |
| 011170307014055 | 11 |
| 011170307014061 | 11 |
| 011170307014086 | 11 |
| 011170307014085 | 11 |
| 011170307014045 | 11 |
| 011170307014031 | 11 |
| 011170307014047 | 11 |
| 011170307014029 | 11 |
| 011170307014035 | 11 |
| 011170307014028 | 11 |

| Block | SM3 |
|---|---|
| 011170307014014 | 11 |
| 011170307014015 | 11 |
| 011170307014048 | 11 |
| 011170307014020 | 11 |
| 011170307014019 | 11 |
| 011170307014024 | 11 |
| 011170307014016 | 11 |
| 011170307014023 | 11 |
| 011170307014018 | 11 |
| 011170307014025 | 11 |
| 011170307014021 | 11 |
| 011170305021029 | 11 |
| 011170305021030 | 11 |
| 011170305021027 | 11 |
| 011170305021026 | 11 |
| 011170305021035 | 11 |
| 011170305021012 | 11 |
| 011170305022105 | 11 |
| 011170305021016 | 11 |
| 011170305021017 | 11 |
| 011170305021015 | 11 |
| 011170305022106 | 11 |
| 011170305022101 | 11 |
| 011170305022098 | 11 |
| 011170305022100 | 11 |
| 011170305022099 | 11 |
| 011170305021013 | 11 |
| 011170305021014 | 11 |
| 011170305021020 | 11 |
| 011170305021019 | 11 |
| 011170305021018 | 11 |
| 011170305022096 | 11 |
| 011170305022095 | 11 |
| 011170305021044 | 11 |
| 011170305021021 | 11 |
| 011170305021023 | 11 |
| 011170305021022 | 11 |
| 011170305022039 | 11 |
| 011170305022113 | 11 |
| 011170305022027 | 11 |
| 011170305022032 | 14 |
| 011170305022092 | 14 |
| 011170305022090 | 14 |

| Block | SM3 |
|---|---|
| 011170305041056 | 11 |
| 011170305041077 | 11 |
| 011170305041075 | 11 |
| 011170305041076 | 11 |
| 011170305041018 | 11 |
| 011170305041069 | 11 |
| 011170305041074 | 11 |
| 011170305041078 | 11 |
| 011170305041045 | 11 |
| 011170305041005 | 11 |
| 011170305041079 | 11 |
| 011170305041013 | 11 |
| 011170305041011 | 11 |
| 011170305041017 | 11 |
| 011170305041015 | 11 |
| 011170305041016 | 11 |
| 011170305041008 | 11 |
| 011170305041004 | 11 |
| 011170305041009 | 11 |
| 011170305041003 | 11 |
| 011170305041007 | 11 |
| 011170305042053 | 11 |
| 011170305042054 | 11 |
| 011170305041000 | 11 |
| 011170305042025 | 11 |
| 011170305041006 | 11 |
| 011170305041073 | 11 |
| 011170305042064 | 11 |
| 011170305042056 | 11 |
| 011170305042057 | 11 |
| 011170305042065 | 11 |
| 011170305021033 | 11 |
| 011170305041070 | 11 |
| 011170305041066 | 11 |
| 011170305041014 | 11 |
| 011170305041012 | 11 |
| 010210604031013 | 14 |
| 010210604031006 | 14 |
| 010210604032000 | 14 |
| 010210604031005 | 14 |
| 010210604031003 | 14 |
| 011170305041022 | 11 |
| 011170305041031 | 11 |

| Block | SM3 |
|---|---|
| 010210604031001 | 14 |
| 010210604031004 | 14 |
| 011170305041046 | 11 |
| 011170305041048 | 11 |
| 011170305041033 | 11 |
| 011170305041020 | 11 |
| 011170305041029 | 11 |
| 011170305041047 | 11 |
| 011170305041023 | 11 |
| 011170305041042 | 11 |
| 011170305041043 | 11 |
| 011170305041050 | 11 |
| 011170305041044 | 11 |
| 011170305041052 | 11 |
| 010210604031002 | 14 |
| 011170305041072 | 11 |
| 011170305041049 | 11 |
| 011170305041054 | 11 |
| 011170305041053 | 11 |
| 011170305041002 | 11 |
| 011170305041051 | 11 |
| 011170305032028 | 11 |
| 011170305032016 | 11 |
| 011170305032022 | 11 |
| 011170305032015 | 11 |
| 011170305032023 | 11 |
| 011170305032014 | 11 |
| 011170305032011 | 11 |
| 011170305032013 | 11 |
| 011170305032002 | 11 |
| 011170305032006 | 11 |
| 011170305032001 | 14 |
| 011170305032005 | 11 |
| 011170305032009 | 11 |
| 011170305032000 | 11 |
| 011170305031009 | 11 |
| 011170305032010 | 11 |
| 011170305042113 | 11 |
| 011170305042051 | 11 |
| 011170305041010 | 11 |
| 011170305042050 | 11 |
| 011170305042052 | 11 |
| 011170305042048 | 11 |

| Block | SM3 |
|---|---|
| 011170305042028 | 11 |
| 011170305042049 | 11 |
| 011170305042027 | 11 |
| 011170305042020 | 11 |
| 011170305042026 | 11 |
| 011170305042118 | 11 |
| 011170305042012 | 11 |
| 011170305042011 | 11 |
| 011170305042019 | 11 |
| 011170305032033 | 11 |
| 011170302163002 | 15 |
| 011170302163003 | 15 |
| 011170302162007 | 15 |
| 011170302162003 | 15 |
| 011170302162001 | 15 |
| 011170302162002 | 15 |
| 011170302111031 | 15 |
| 011170302111051 | 15 |
| 011170302111035 | 15 |
| 011170302111050 | 15 |
| 011170302111025 | 15 |
| 011170302111049 | 15 |
| 011170302111038 | 15 |
| 011170302111033 | 15 |
| 011170302111048 | 15 |
| 011170302111045 | 15 |
| 011170302111029 | 15 |
| 011170302111021 | 15 |
| 011170302111047 | 15 |
| 011170302111037 | 15 |
| 011170302111046 | 15 |
| 011170302111022 | 15 |
| 011170302111042 | 15 |
| 011170302111039 | 15 |
| 011170302111027 | 15 |
| 011170302163001 | 15 |
| 011170302163000 | 15 |
| 011170302111024 | 15 |
| 011170302111023 | 15 |
| 011170302111036 | 15 |
| 011170302111026 | 15 |
| 011170302111041 | 15 |
| 011170309002066 | 15 |

| Block | SM3 |
|-------|-----|
| 011170309002067 | 15 |
| 011170309002065 | 15 |
| 011170309002064 | 15 |
| 011170309002031 | 15 |
| 011170309002034 | 15 |
| 011170309002035 | 15 |
| 011170302111007 | 15 |
| 011170302111009 | 15 |
| 011170302111010 | 15 |
| 011170302111008 | 15 |
| 011170309003053 | 15 |
| 011170309003049 | 15 |
| 011170302111005 | 15 |
| 011170309003063 | 15 |
| 011170309003054 | 15 |
| 011170309002032 | 15 |
| 011170309002033 | 15 |
| 011170309002030 | 15 |
| 011170309002028 | 15 |
| 011170309002029 | 15 |
| 011170309002027 | 15 |
| 011170309003065 | 15 |
| 011170309003064 | 15 |
| 011170309003066 | 15 |
| 011170309003062 | 15 |
| 011170309003061 | 15 |
| 011170309003055 | 15 |
| 011170309003059 | 15 |
| 011170309003056 | 15 |
| 011170309003067 | 15 |
| 011170309003060 | 15 |
| 011170302191085 | 15 |
| 011170302182002 | 15 |
| 011170302181046 | 15 |
| 011170302181047 | 15 |
| 011170302182001 | 15 |
| 011170302182005 | 15 |
| 011170302192070 | 15 |
| 011170302182000 | 15 |
| 011170302192062 | 15 |
| 011170302192069 | 15 |
| 011170302192063 | 15 |
| 011170302192071 | 15 |

| Block | SM3 |
|---|---|
| 011170302192072 | 15 |
| 011170302192061 | 15 |
| 011170302181028 | 15 |
| 011170302181029 | 15 |
| 011170302181082 | 15 |
| 011170302181030 | 15 |
| 011170302181006 | 15 |
| 011170302181000 | 15 |
| 011170302151034 | 15 |
| 011170302192038 | 15 |
| 011170302151027 | 15 |
| 011170302192042 | 15 |
| 010730108071010 | 15 |
| 010730108071015 | 15 |
| 010730108071016 | 15 |
| 010730108071012 | 15 |
| 010730108071009 | 15 |
| 010730108071138 | 15 |
| 010730127034001 | 15 |
| 010730108071136 | 15 |
| 010730108071005 | 15 |
| 010730108071137 | 15 |
| 010730108071002 | 15 |
| 010730108071004 | 15 |
| 010730127033005 | 15 |
| 010730127033004 | 15 |
| 010730127033002 | 15 |
| 010730127033000 | 15 |
| 010730127034011 | 15 |
| 010730127042088 | 15 |
| 010730127033001 | 15 |
| 010730127042095 | 15 |
| 010730127042086 | 15 |
| 010730127042085 | 15 |
| 010730127042087 | 15 |
| 010730127034002 | 15 |
| 010730127034000 | 20 |
| 010730127042105 | 20 |
| 010730127042090 | 15 |
| 010730127042089 | 20 |
| 010730127012071 | 20 |
| 010730127012090 | 20 |
| 010730127012089 | 20 |

| Block | SM3 |
|---|---|
| 010730127012088 | 20 |
| 010730129113072 | 16 |
| 010730129113071 | 16 |
| 010730129113057 | 16 |
| 010730129112030 | 16 |
| 011170303044006 | 16 |
| 011170303044001 | 16 |
| 011170303042040 | 16 |
| 011170303042039 | 16 |
| 011170303044000 | 16 |
| 011170303042042 | 16 |
| 011170303042036 | 16 |
| 010730129071020 | 16 |
| 011170303042038 | 16 |
| 011170303042037 | 16 |
| 010730129071021 | 16 |
| 011170303042035 | 16 |
| 011170303042019 | 16 |
| 011170303042020 | 16 |
| 011170303042041 | 16 |
| 011170303042031 | 16 |
| 011170303042034 | 16 |
| 011170303042033 | 16 |
| 011170303042021 | 16 |
| 011170303042043 | 16 |
| 011170303042045 | 16 |
| 011170303042044 | 16 |
| 011170303042059 | 16 |
| 011170303044027 | 16 |
| 011170303042046 | 16 |
| 011170303042047 | 16 |
| 011170303462032 | 16 |
| 011170303042030 | 16 |
| 010730129101037 | 15 |
| 010730129101039 | 15 |
| 010730129101045 | 15 |
| 010730129101041 | 15 |
| 010730129101061 | 15 |
| 010730129101044 | 15 |
| 010730129101040 | 15 |
| 011170303311024 | 16 |
| 011170303311025 | 16 |
| 011170303481013 | 16 |

| Block | SM3 |
|---|---|
| 011170303311026 | 16 |
| 011170303481020 | 16 |
| 011170303481019 | 16 |
| 011170303481009 | 16 |
| 011170303311014 | 16 |
| 011170303052031 | 16 |
| 011170303052027 | 16 |
| 011170303052029 | 16 |
| 011170303052000 | 16 |
| 011170303311020 | 16 |
| 011170303481008 | 16 |
| 011170303481010 | 16 |
| 011170303481006 | 16 |
| 011170303311013 | 16 |
| 011170303311017 | 16 |
| 011170303311015 | 16 |
| 011170302152006 | 15 |
| 011170302152029 | 15 |
| 011170302152010 | 15 |
| 011170302152005 | 15 |
| 011170302152009 | 15 |
| 011170302152007 | 15 |
| 011170302152011 | 15 |
| 011170302152004 | 15 |
| 011170302112008 | 15 |
| 011170302152002 | 15 |
| 011170302152003 | 15 |
| 011170302152001 | 15 |
| 011170302112014 | 15 |
| 011170302151059 | 15 |
| 011170302151012 | 15 |
| 011170302152000 | 15 |
| 011170302112006 | 15 |
| 011170302163020 | 15 |
| 011170302112005 | 15 |
| 011170302111043 | 15 |
| 011170302163005 | 15 |
| 011170302163018 | 15 |
| 011170302163019 | 15 |
| 011170302163016 | 15 |
| 011170302163007 | 15 |
| 011170302163006 | 15 |
| 011170302163017 | 15 |

| Block | SM3 |
|-------|-----|
| 011170302111040 | 15 |
| 011170302211024 | 15 |
| 011170302211025 | 15 |
| 011170302211008 | 15 |
| 011170303491005 | 15 |
| 011170303491023 | 15 |
| 011170303491031 | 15 |
| 011170303491020 | 15 |
| 011170303491019 | 15 |
| 011170303491024 | 15 |
| 011170303491025 | 15 |
| 011170303491033 | 15 |
| 011170302112034 | 15 |
| 011170303491021 | 15 |
| 011170302164021 | 15 |
| 011170302164020 | 15 |
| 011170303491006 | 15 |
| 011170303491050 | 15 |
| 011170303491029 | 15 |
| 011170303491047 | 15 |
| 011170303491052 | 15 |
| 011170303491028 | 15 |
| 011170302112029 | 15 |
| 011170303491048 | 15 |
| 011170303491049 | 15 |
| 011170303491030 | 15 |
| 011170303491032 | 15 |
| 011170302112033 | 15 |
| 011170302112032 | 15 |
| 011170302112030 | 15 |
| 011170302112031 | 15 |
| 011170303491015 | 15 |
| 011170303491022 | 15 |
| 011170302191035 | 15 |
| 011170302192081 | 15 |
| 011170302192021 | 15 |
| 011170302192017 | 15 |
| 011170302192016 | 15 |
| 011170302192015 | 15 |
| 011170302192014 | 15 |
| 011170302192013 | 15 |
| 011170302192008 | 15 |
| 011170302151098 | 15 |

| Block | SM3 |
|---|---|
| 011170302151073 | 15 |
| 011170302192007 | 15 |
| 011170302151093 | 15 |
| 011170302192004 | 15 |
| 011170302192006 | 15 |
| 011170302151097 | 15 |
| 011170302151092 | 15 |
| 011170302151091 | 15 |
| 011170302151094 | 15 |
| 011170302151095 | 15 |
| 011170302151090 | 15 |
| 011170302152016 | 15 |
| 011170302152018 | 15 |
| 011170302152012 | 15 |
| 011170302152028 | 15 |
| 011170302152020 | 15 |
| 011170302152025 | 15 |
| 011170302152021 | 15 |
| 011170302152019 | 15 |
| 011170302152026 | 15 |
| 011170302152027 | 15 |
| 011170302152008 | 15 |
| 011170302111034 | 15 |
| 011170302151056 | 15 |
| 011170302151057 | 15 |
| 011170302151064 | 15 |
| 011170302151062 | 15 |
| 011170302151063 | 15 |
| 011170302151065 | 15 |
| 011170302151068 | 15 |
| 011170302151067 | 15 |
| 011170302151058 | 15 |
| 011170302151006 | 15 |
| 011170302151074 | 15 |
| 011170302151066 | 15 |
| 011170302151069 | 15 |
| 011170302151072 | 15 |
| 011170302151070 | 15 |
| 011170302151071 | 15 |
| 011170302151109 | 15 |
| 011170302151015 | 15 |
| 011170302151008 | 15 |
| 011170302151009 | 15 |

| Block | SM3 |
|---|---|
| 011170302151004 | 15 |
| 011170302151014 | 15 |
| 011170302151011 | 15 |
| 011170302151013 | 15 |
| 011170302112003 | 15 |
| 011170302151010 | 15 |
| 011170302112004 | 15 |
| 011170302151003 | 15 |
| 011170302151111 | 15 |
| 011170302151110 | 15 |
| 011170307012006 | 15 |
| 010730128023022 | 15 |
| 010730128021006 | 15 |
| 010730128022019 | 15 |
| 010730128022018 | 15 |
| 010730128022005 | 15 |
| 010730128022013 | 15 |
| 010730128022004 | 15 |
| 010730128022009 | 15 |
| 010730128023006 | 15 |
| 010730108042010 | 15 |
| 010730128022008 | 15 |
| 010730128023004 | 15 |
| 010730108042005 | 15 |
| 010730128023005 | 15 |
| 010730108041024 | 15 |
| 010730108041022 | 15 |
| 010730108041007 | 15 |
| 010730108041002 | 15 |
| 010730108041003 | 15 |
| 010730108041026 | 15 |
| 010730108041021 | 15 |
| 010730108041025 | 15 |
| 010730108041009 | 15 |
| 010730108041032 | 15 |
| 010730108061047 | 15 |
| 010730108041001 | 15 |
| 010730108061030 | 15 |
| 010730108061042 | 15 |
| 010730129101046 | 15 |
| 010730129101026 | 15 |
| 010730129101016 | 15 |
| 010730129101019 | 15 |

| Block | SM3 |
|---|---|
| 011170303483029 | 15 |
| 011170303483036 | 15 |
| 011170303483033 | 15 |
| 011170303483032 | 15 |
| 011170303483034 | 15 |
| 011170303483037 | 15 |
| 011170303303035 | 16 |
| 011170303303024 | 16 |
| 011170303303019 | 16 |
| 011170303303025 | 16 |
| 011170303303030 | 15 |
| 011170303303023 | 16 |
| 011170303303022 | 15 |
| 011170303303020 | 16 |
| 011170303303015 | 16 |
| 011170303303016 | 16 |
| 011170303303010 | 16 |
| 011170303303009 | 16 |
| 011170302211018 | 15 |
| 011170302211019 | 15 |
| 011170302211020 | 15 |
| 011170303303017 | 15 |
| 011170303303014 | 15 |
| 011170303303007 | 15 |
| 011170303303008 | 15 |
| 011170302211017 | 15 |
| 011170303483035 | 15 |
| 011170303483024 | 15 |
| 011170303483025 | 15 |
| 011170303483028 | 15 |
| 011170303483026 | 15 |
| 011170303483022 | 15 |
| 010730129101017 | 15 |
| 010730129101022 | 15 |
| 010730129101020 | 15 |
| 010730129101014 | 15 |
| 010730129101018 | 15 |
| 010730129101052 | 15 |
| 010730129101051 | 15 |
| 010730129101011 | 15 |
| 010730129102012 | 15 |
| 010730129101013 | 15 |
| 010730129101012 | 15 |

| Block | SM3 |
|---|---|
| 010730129102015 | 15 |
| 010730129102016 | 15 |
| 010730129102005 | 15 |
| 010730129102014 | 15 |
| 010730129102002 | 15 |
| 010730129102013 | 15 |
| 010730129102003 | 15 |
| 010730129102004 | 15 |
| 010730129102017 | 15 |
| 010730129102019 | 15 |
| 010730129101007 | 15 |
| 010730129101009 | 15 |
| 010730129101074 | 15 |
| 010730129101008 | 15 |
| 010730129101010 | 15 |
| 010730129102018 | 15 |
| 010730129102009 | 15 |
| 010730129102010 | 15 |
| 010730129102008 | 15 |
| 010730128052025 | 15 |
| 010730129112026 | 15 |
| 011170302164019 | 15 |
| 011170302164017 | 15 |
| 011170302164005 | 15 |
| 011170303491000 | 15 |
| 011170302164006 | 15 |
| 011170302164007 | 15 |
| 011170302164004 | 15 |
| 011170302112020 | 15 |
| 011170302112027 | 15 |
| 011170302112028 | 15 |
| 011170302112024 | 15 |
| 011170302112037 | 15 |
| 011170302112025 | 15 |
| 011170302112038 | 15 |
| 011170302112026 | 15 |
| 011170302112035 | 15 |
| 011170302112011 | 15 |
| 011170302112016 | 15 |
| 011170302112017 | 15 |
| 011170302112009 | 15 |
| 011170302112019 | 15 |
| 011170302112023 | 15 |

| Block | SM3 |
|---|---|
| 011170302112012 | 15 |
| 011170302112010 | 15 |
| 011170302112013 | 15 |
| 011170302112036 | 15 |
| 011170302152024 | 15 |
| 011170302112018 | 15 |
| 011170302112039 | 15 |
| 011170302112022 | 15 |
| 011170302152013 | 15 |
| 011170302152017 | 15 |
| 010730129113008 | 16 |
| 010730129113007 | 16 |
| 010730129112051 | 16 |
| 010730129112037 | 16 |
| 010730129112052 | 16 |
| 010730129112031 | 16 |
| 010730129113006 | 16 |
| 010730129102022 | 15 |
| 010730129102025 | 15 |
| 010730129101030 | 15 |
| 010730129101029 | 15 |
| 010730129102024 | 15 |
| 010730129101033 | 15 |
| 010730129101032 | 15 |
| 010730129101031 | 15 |
| 010730129101025 | 15 |
| 010730129101024 | 15 |
| 010730129101034 | 15 |
| 010730129101023 | 15 |
| 010730129101027 | 15 |
| 010730129101028 | 15 |
| 010730129101021 | 15 |
| 010730129101015 | 15 |
| 010730129112035 | 16 |
| 010730129112028 | 16 |
| 010730129113004 | 16 |
| 010730129113003 | 15 |
| 010730129112038 | 16 |
| 010730129112029 | 16 |
| 010730129112043 | 15 |
| 010730129112025 | 16 |
| 010730129112044 | 15 |
| 011170302204010 | 15 |

| Block | SM3 |
|-------|-----|
| 011170302203000 | 15 |
| 011170302204014 | 15 |
| 011170302111028 | 15 |
| 011170302204011 | 15 |
| 011170302201000 | 15 |
| 011170302202027 | 15 |
| 011170302202026 | 15 |
| 011170302202024 | 15 |
| 011170302202023 | 15 |
| 011170302202025 | 15 |
| 011170302202021 | 15 |
| 011170302202022 | 15 |
| 011170302203005 | 15 |
| 011170302202020 | 15 |
| 011170302202011 | 15 |
| 011170302203012 | 15 |
| 011170302202009 | 15 |
| 011170302202010 | 15 |
| 011170302202012 | 15 |
| 011170302203013 | 15 |
| 011170302203006 | 15 |
| 011170302203014 | 15 |
| 011170302203011 | 15 |
| 011170302203010 | 15 |
| 011170302203003 | 15 |
| 011170302202006 | 15 |
| 011170302203009 | 15 |
| 011170302202004 | 15 |
| 011170302203004 | 15 |
| 011170302203007 | 15 |
| 011170303302020 | 16 |
| 011170303303036 | 16 |
| 011170303303039 | 16 |
| 011170303303026 | 16 |
| 011170303303027 | 16 |
| 011170303473049 | 16 |
| 011170303473050 | 16 |
| 011170303302002 | 16 |
| 011170302123027 | 16 |
| 011170302123021 | 16 |
| 011170302123022 | 16 |
| 011170303302001 | 16 |
| 011170302213001 | 15 |

| Block | SM3 |
|---|---|
| 011170303302003 | 16 |
| 011170303302006 | 16 |
| 011170303303021 | 16 |
| 011170303302008 | 16 |
| 011170303302000 | 16 |
| 011170303302007 | 16 |
| 011170303482015 | 15 |
| 011170303303041 | 15 |
| 011170303303032 | 15 |
| 011170303303033 | 15 |
| 011170303303031 | 15 |
| 011170303483040 | 15 |
| 011170303482013 | 15 |
| 011170303482014 | 15 |
| 011170303482009 | 15 |
| 011170303482008 | 15 |
| 010730127042094 | 15 |
| 010730127042091 | 15 |
| 010730108071101 | 15 |
| 010730108071102 | 15 |
| 010730108071107 | 15 |
| 010730108071108 | 15 |
| 010730108071133 | 15 |
| 010730108071103 | 15 |
| 010730108071123 | 15 |
| 010730108071139 | 15 |
| 010730108071100 | 15 |
| 010730108071096 | 15 |
| 010730108071117 | 15 |
| 010730108071082 | 15 |
| 010730108071109 | 15 |
| 010730108071105 | 15 |
| 010730108071106 | 15 |
| 010730108062049 | 15 |
| 010730108071104 | 15 |
| 010730108071076 | 15 |
| 010730108071077 | 15 |
| 010730108071079 | 15 |
| 010730108071078 | 15 |
| 010730108062050 | 15 |
| 010730108062048 | 15 |
| 010730108071075 | 15 |
| 010730108062052 | 15 |

| Block | SM3 |
|---|---|
| 010730108062037 | 15 |
| 010730108062038 | 15 |
| 010730108071081 | 15 |
| 010730108071080 | 15 |
| 010730108071127 | 15 |
| 011170302202013 | 15 |
| 011170302202014 | 15 |
| 011179801001004 | 15 |
| 010730127032019 | 15 |
| 011179801001002 | 15 |
| 010730127032020 | 15 |
| 010730127033024 | 15 |
| 010730127033026 | 15 |
| 010730127033025 | 15 |
| 010730127033019 | 15 |
| 010730127033023 | 15 |
| 010730127033016 | 15 |
| 010730127033015 | 15 |
| 010730127033020 | 15 |
| 010730127032002 | 15 |
| 010730127032004 | 15 |
| 010730127032005 | 15 |
| 010730127033014 | 15 |
| 010730127033012 | 15 |
| 011179801001003 | 15 |
| 011179801001012 | 15 |
| 010730127032007 | 15 |
| 011179801001000 | 15 |
| 010730127032006 | 15 |
| 011179801001001 | 15 |
| 010730127032010 | 15 |
| 010730127032000 | 15 |
| 010730127033013 | 15 |
| 010730127033027 | 15 |
| 010730127032001 | 15 |
| 010730127033028 | 15 |
| 010730127033003 | 15 |
| 011170302202038 | 15 |
| 011170302202037 | 15 |
| 011170302202034 | 15 |
| 011170302202035 | 15 |
| 011170302212000 | 15 |
| 011170302213012 | 15 |

| Block | SM3 |
|---|---|
| 011179801001005 | 15 |
| 011179801001007 | 15 |
| 011179801001008 | 15 |
| 011170302201005 | 15 |
| 011170302202032 | 15 |
| 011170302202031 | 15 |
| 011170302202030 | 15 |
| 011170302201006 | 15 |
| 011170302202033 | 15 |
| 011170302201007 | 15 |
| 011170302201008 | 15 |
| 011170302201002 | 15 |
| 011170302202029 | 15 |
| 011170302201004 | 15 |
| 011170302201003 | 15 |
| 011170302201001 | 15 |
| 011179801001009 | 15 |
| 011179801001010 | 15 |
| 011179801001013 | 15 |
| 011179801001011 | 15 |
| 011170302202015 | 15 |
| 011170302202018 | 15 |
| 011170302202028 | 15 |
| 011170302202016 | 15 |
| 011170302202017 | 15 |
| 011170302202019 | 15 |
| 010730127032016 | 15 |
| 010730127032018 | 15 |
| 010730127032059 | 15 |
| 010730127032021 | 15 |
| 010730127032017 | 15 |
| 010730127032023 | 15 |
| 010730127034031 | 15 |
| 010730127034027 | 15 |
| 010730127034024 | 15 |
| 010730127034022 | 15 |
| 010730127034026 | 15 |
| 010730127034025 | 15 |
| 010730127032022 | 15 |
| 010730127034023 | 15 |
| 011170302211007 | 15 |
| 011170302211003 | 15 |
| 011170302211009 | 15 |

| Block | SM3 |
|---|---|
| 011170302212008 | 15 |
| 011170302202041 | 15 |
| 011170302202040 | 15 |
| 011170302212007 | 15 |
| 011170302212005 | 15 |
| 011170302212006 | 15 |
| 011170302212009 | 15 |
| 011170302212010 | 15 |
| 011170302213011 | 15 |
| 011170302201011 | 15 |
| 011170302202043 | 15 |
| 011170302202042 | 15 |
| 011170302201009 | 15 |
| 011170302202039 | 15 |
| 011170302202036 | 15 |
| 011170302111044 | 15 |
| 011170302204013 | 15 |
| 011170302204012 | 15 |
| 011170302111032 | 15 |
| 011170302204015 | 15 |
| 011170302111019 | 15 |
| 011170302204004 | 15 |
| 010730127041031 | 15 |
| 011170302202007 | 15 |
| 011170302202008 | 15 |
| 011170302202005 | 15 |
| 011170302202000 | 15 |
| 011170302202001 | 15 |
| 011170302202003 | 15 |
| 011170302202002 | 15 |
| 010730127041030 | 15 |
| 011170302203008 | 15 |
| 010730127041028 | 15 |
| 010730127032008 | 15 |
| 010730127032009 | 15 |
| 010730127032003 | 15 |
| 010730127032011 | 15 |
| 010730127032012 | 15 |
| 010730127042070 | 15 |
| 010730127041029 | 15 |
| 010730127041026 | 15 |
| 010730127041027 | 15 |
| 010730127042069 | 15 |

| Block | SM3 |
|---|---|
| 011170302203001 | 15 |
| 010730127041032 | 15 |
| 011170302204005 | 15 |
| 011170302203002 | 15 |
| 011170303302009 | 16 |
| 011170303302016 | 16 |
| 011170303473045 | 16 |
| 011170303473022 | 16 |
| 011170303473034 | 16 |
| 011170303473033 | 16 |
| 011170303473039 | 16 |
| 011170303473038 | 16 |
| 011170303302019 | 16 |
| 011170303302004 | 16 |
| 011170303302005 | 16 |
| 011170303473036 | 16 |
| 011170303473035 | 16 |
| 011170303473037 | 16 |
| 011170303473007 | 16 |
| 011170303473020 | 16 |
| 011170303473003 | 16 |
| 011170303473011 | 16 |
| 011170303473004 | 16 |
| 011170303473010 | 16 |
| 011170303473009 | 16 |
| 011170303473047 | 16 |
| 011170303473046 | 16 |
| 011170302123026 | 16 |
| 011170302123025 | 16 |
| 011170303473006 | 16 |
| 011170303473005 | 16 |
| 011170302123019 | 16 |
| 011170303473008 | 16 |
| 011170302123024 | 16 |
| 011170302123020 | 16 |
| 011170303302013 | 16 |
| 011170302213007 | 15 |
| 011170302213006 | 15 |
| 010730127031004 | 15 |
| 010730127031005 | 15 |
| 010730127031002 | 15 |
| 010730127031003 | 15 |
| 011170302213005 | 15 |

| Block | SM3 |
|---|---|
| 011170302213003 | 15 |
| 010730127032060 | 15 |
| 011170302211015 | 15 |
| 011170302211006 | 15 |
| 011170302211002 | 15 |
| 011170302211001 | 15 |
| 011170302211000 | 15 |
| 011170302213002 | 15 |
| 011170302211016 | 15 |
| 011170302211004 | 15 |
| 011170302211028 | 15 |
| 011170302212014 | 15 |
| 011170302211005 | 15 |
| 011170302212012 | 15 |
| 011170302212011 | 15 |
| 011170302212013 | 15 |
| 011170302212015 | 15 |
| 011170302212004 | 15 |
| 011170302213000 | 15 |
| 011170302213004 | 15 |
| 010730127032014 | 15 |
| 011179801001014 | 15 |
| 011179801001006 | 15 |
| 011170302123017 | 16 |
| 011170302123004 | 16 |
| 011170302123018 | 16 |
| 011170302123003 | 16 |
| 011170302123002 | 16 |
| 011170302123001 | 16 |
| 011170302123016 | 16 |
| 011170302123000 | 16 |
| 011170302122010 | 16 |
| 010730127031012 | 15 |
| 011170302122002 | 16 |
| 011170302213010 | 15 |
| 011170302213009 | 15 |
| 011170302123015 | 16 |
| 011170302121001 | 16 |
| 011170302123023 | 16 |
| 011170302121002 | 16 |
| 011170302121003 | 16 |
| 011170302121000 | 16 |
| 011170302122008 | 16 |

| Block | SM3 |
|---|---|
| 011170302122009 | 16 |
| 011170302122003 | 16 |
| 011170302122004 | 16 |
| 011170302122006 | 16 |
| 011170302122007 | 16 |
| 011170302122005 | 16 |
| 011170302122001 | 16 |
| 011170302122000 | 16 |
| 010730127031008 | 15 |
| 011170302213008 | 15 |
| 010730127031001 | 15 |
| 010730127031000 | 15 |
| 010730127041021 | 15 |
| 010730127042068 | 15 |
| 010730127041023 | 15 |
| 010730127041018 | 15 |
| 010730127042097 | 15 |
| 010730127042066 | 15 |
| 010730127041017 | 15 |
| 010730127042067 | 15 |
| 010730127041041 | 15 |
| 010730127041042 | 15 |
| 010730127041019 | 15 |
| 011170302111020 | 15 |
| 011170302111030 | 15 |
| 011170302111013 | 15 |
| 011170302111018 | 15 |
| 011170302204007 | 15 |
| 011170302111017 | 15 |
| 011170302111015 | 15 |
| 011170302111014 | 15 |
| 011170302111003 | 15 |
| 011170302204008 | 15 |
| 011170302204006 | 15 |
| 011170302204009 | 15 |
| 011170302111012 | 15 |
| 011170302111011 | 15 |
| 010730127041022 | 15 |
| 010730127041034 | 15 |
| 010730127041020 | 15 |
| 011170302111016 | 15 |
| 011170302111000 | 15 |
| 011170302111002 | 15 |

| Block | SM3 |
|---|---|
| 011170302111001 | 15 |
| 011170302111006 | 15 |
| 011170302204002 | 15 |
| 011170302111004 | 15 |
| 011170302204001 | 15 |
| 011170302204003 | 15 |
| 011170309003071 | 15 |
| 011170309003052 | 15 |
| 010730127042092 | 15 |
| 010730127042093 | 15 |
| 010730127042100 | 15 |
| 010730127042074 | 15 |
| 010730127042073 | 15 |
| 010730127042071 | 15 |
| 010730127042098 | 15 |
| 010730127042072 | 15 |
| 010730127042099 | 15 |
| 011170303471014 | 16 |
| 010730129101004 | 15 |
| 010730129101003 | 15 |
| 011170303471002 | 16 |
| 011170303471000 | 16 |
| 011170302123009 | 16 |
| 011170302123008 | 16 |
| 011170303471009 | 16 |
| 011170303473002 | 16 |
| 011170303471016 | 16 |
| 011170302123005 | 16 |
| 011170303471010 | 16 |
| 011170303471001 | 16 |
| 011170302123010 | 16 |
| 011170302123011 | 16 |
| 011170303471017 | 16 |
| 011170302123014 | 16 |
| 011170302123007 | 16 |
| 011170302123006 | 16 |
| 010730127031015 | 15 |
| 011170302123012 | 16 |
| 011170302123013 | 16 |
| 010730127031017 | 15 |
| 010730127031016 | 15 |
| 010730127031013 | 15 |
| 010730127031011 | 15 |

| Block | SM3 |
|---|---|
| 010730127031014 | 15 |
| 010730128052015 | 15 |
| 010730128052023 | 15 |
| 010730128052018 | 15 |
| 010730128052014 | 15 |
| 010730128052017 | 15 |
| 010730129101048 | 15 |
| 010730129101050 | 15 |
| 010730129101042 | 15 |
| 010730129101043 | 15 |
| 010730129101049 | 15 |
| 010730129101047 | 15 |
| 011170303462010 | 16 |
| 011170303462006 | 16 |
| 011170303462005 | 16 |
| 011170303462004 | 16 |
| 011170303462011 | 16 |
| 011170303462012 | 16 |
| 011170303462015 | 16 |
| 011170303462007 | 16 |
| 011170303462008 | 16 |
| 011170303462000 | 16 |
| 011170303461000 | 16 |
| 011170303462003 | 16 |
| 011170303462002 | 16 |
| 011170303462001 | 16 |
| 010730129101072 | 15 |
| 010730129101073 | 15 |
| 010730129101070 | 15 |
| 010730129101069 | 15 |
| 011170303314007 | 16 |
| 011170303302014 | 16 |
| 011170303302015 | 16 |
| 011170303462050 | 16 |
| 011170303462051 | 16 |
| 011170303472013 | 16 |
| 011170303472012 | 16 |
| 011170303462053 | 16 |
| 010730128052019 | 15 |
| 010730128052022 | 15 |
| 010730128052020 | 15 |
| 010730128052004 | 15 |
| 010730128043015 | 15 |

| Block | SM3 |
|---|---|
| 010730128052003 | 15 |
| 010730128043016 | 15 |
| 010730128052008 | 15 |
| 010730128052010 | 15 |
| 010730128052009 | 15 |
| 010730128052002 | 15 |
| 010730128041022 | 15 |
| 010730128052001 | 15 |
| 010730128052000 | 15 |
| 010730129101068 | 15 |
| 010730129101067 | 15 |
| 010730129101065 | 15 |
| 010730129101066 | 15 |
| 011170303471006 | 16 |
| 011170303471007 | 16 |
| 011170303471005 | 16 |
| 011170303471003 | 16 |
| 010730129101064 | 15 |
| 011170303471004 | 16 |
| 011170303471013 | 16 |
| 010730129101002 | 15 |
| 010730129102011 | 15 |
| 010730129101005 | 15 |
| 010730129101006 | 15 |
| 010730129101001 | 15 |
| 010730129101000 | 15 |
| 010730128052021 | 15 |
| 010730127042055 | 15 |
| 010730127042058 | 15 |
| 010730127042075 | 15 |
| 010730127042084 | 15 |
| 010730127042077 | 15 |
| 010730127042076 | 15 |
| 010730127042079 | 15 |
| 010730127042078 | 15 |
| 010730127042083 | 15 |
| 010730127042025 | 15 |
| 010730127042053 | 15 |
| 010730127042054 | 15 |
| 010730127042056 | 15 |
| 010730127042082 | 15 |
| 010730127042081 | 15 |
| 010730127042026 | 15 |

| Block | SM3 |
|---|---|
| 010730127042080 | 15 |
| 010730127042052 | 15 |
| 010730127042024 | 15 |
| 010730127042065 | 15 |
| 010730127042057 | 15 |
| 010730127042061 | 15 |
| 010730127042096 | 15 |
| 010730127041043 | 15 |
| 010730127042064 | 15 |
| 010730127041038 | 15 |
| 010730127041040 | 15 |
| 010730127042062 | 15 |
| 010730127042063 | 15 |
| 010730127042047 | 15 |
| 010730127042060 | 15 |
| 010730127042059 | 15 |
| 011170302152015 | 15 |
| 011170302152014 | 15 |
| 011170302112021 | 15 |
| 011170302112015 | 15 |
| 011170302112007 | 15 |
| 011170302164009 | 15 |
| 011170302164008 | 15 |
| 011170302164018 | 15 |
| 011170302164011 | 15 |
| 011170302164010 | 15 |
| 011170302164015 | 15 |
| 011170302164016 | 15 |
| 011170303482010 | 15 |
| 011170302161018 | 15 |
| 011170302161022 | 15 |
| 011170303483031 | 15 |
| 011170303482007 | 15 |
| 011170303483030 | 15 |
| 011170303483038 | 15 |
| 011170303482005 | 15 |
| 011170303482006 | 15 |
| 011170303482001 | 15 |
| 011170303482004 | 15 |
| 011170303482003 | 15 |
| 011170303482000 | 15 |
| 011170302161017 | 15 |
| 011170302161019 | 15 |

| Block | SM3 |
|---|---|
| 011170303483019 | 15 |
| 011170303483014 | 15 |
| 011170303483015 | 15 |
| 011170303483020 | 15 |
| 011170303482002 | 15 |
| 011170303483039 | 15 |
| 011170303483041 | 15 |
| 011170303483010 | 15 |
| 011170303483013 | 15 |
| 011170303483009 | 15 |
| 011170303483011 | 15 |
| 011170303483012 | 15 |
| 011170302161011 | 15 |
| 011170302161015 | 15 |
| 011170303483001 | 15 |
| 011170303483002 | 15 |
| 011170303483007 | 15 |
| 011170302201018 | 15 |
| 011170303483000 | 15 |
| 011170302201014 | 15 |
| 011170302201015 | 15 |
| 011170302201016 | 15 |
| 011170302211026 | 15 |
| 011170302201013 | 15 |
| 011170303483008 | 15 |
| 011170302161009 | 15 |
| 011170302201019 | 15 |
| 011170302201012 | 15 |
| 011170302161020 | 15 |
| 011170302161012 | 15 |
| 011170302161013 | 15 |
| 011170302161021 | 15 |
| 011170302161004 | 15 |
| 010730129101058 | 15 |
| 010730129101057 | 15 |
| 010730129102026 | 15 |
| 010730129102021 | 15 |
| 010730129102027 | 15 |
| 010730129101056 | 15 |
| 010730129102020 | 15 |
| 011170303042026 | 16 |
| 011170303042023 | 16 |
| 011170303042024 | 16 |

| Block | SM3 |
|---|---|
| 011170303042016 | 16 |
| 011170303042014 | 16 |
| 011170303461011 | 16 |
| 011170303461010 | 16 |
| 011170303461008 | 16 |
| 011170303461009 | 16 |
| 011170303042002 | 16 |
| 011170303042012 | 16 |
| 011170303042000 | 16 |
| 011170303042001 | 16 |
| 010730129101054 | 15 |
| 010730129101053 | 15 |
| 010730129101055 | 15 |
| 010730129101035 | 15 |
| 011170303461004 | 16 |
| 010730129101062 | 15 |
| 010730129101038 | 15 |
| 010730129101036 | 15 |
| 011170303302017 | 16 |
| 011170303301015 | 16 |
| 011170303301009 | 16 |
| 011170303301008 | 15 |
| 011170303473040 | 16 |
| 011170303473051 | 16 |
| 011170303473041 | 16 |
| 011170303473031 | 16 |
| 011170303302012 | 16 |
| 011170303302011 | 16 |
| 011170303462013 | 16 |
| 011170303462014 | 16 |
| 011170303472017 | 16 |
| 011170303472006 | 16 |
| 011170303472003 | 16 |
| 011170303472002 | 16 |
| 011170303471024 | 16 |
| 011170303472001 | 16 |
| 011170303472016 | 16 |
| 011170303472015 | 16 |
| 011170303472014 | 16 |
| 011170303472021 | 16 |
| 011170303472004 | 16 |
| 011170303472020 | 16 |
| 011170303472005 | 16 |

| Block | SM3 |
|---|---|
| 011170303472000 | 16 |
| 011170303472022 | 16 |
| 011170303471025 | 16 |
| 011170303471008 | 16 |
| 011170303471011 | 16 |
| 011170303471012 | 16 |
| 010730129101071 | 15 |
| 011170303471023 | 16 |
| 011170303471019 | 16 |
| 011170303473052 | 16 |
| 011170303473042 | 16 |
| 011170303472018 | 16 |
| 011170303472019 | 16 |
| 011170303472010 | 16 |
| 011170303473043 | 16 |
| 011170303472011 | 16 |
| 011170303473029 | 16 |
| 011170303473028 | 16 |
| 011170303473032 | 16 |
| 011170303473027 | 16 |
| 011170303473026 | 16 |
| 011170303472007 | 16 |
| 011170303472009 | 16 |
| 011170303472008 | 16 |
| 011170303473030 | 16 |
| 011170303473025 | 16 |
| 011170303473044 | 16 |
| 011170303473053 | 16 |
| 011170303473019 | 16 |
| 011170303473023 | 16 |
| 011170303471021 | 16 |
| 011170303471022 | 16 |
| 011170303471020 | 16 |
| 011170303473021 | 16 |
| 011170303473024 | 16 |
| 011170303473048 | 16 |
| 011170303473016 | 16 |
| 011170303473017 | 16 |
| 011170303473018 | 16 |
| 011170302181048 | 15 |
| 011170302182017 | 15 |
| 011170302182018 | 15 |
| 011170302182016 | 15 |

| Block | SM3 |
|---|---|
| 011170302182013 | 15 |
| 011170302182014 | 15 |
| 011170302182012 | 15 |
| 011170302181039 | 15 |
| 011170302181044 | 15 |
| 011170302181064 | 15 |
| 011170302181036 | 15 |
| 011170302181043 | 15 |
| 011170302181018 | 15 |
| 011170302181056 | 15 |
| 011170303491013 | 15 |
| 011170303491035 | 15 |
| 011170302181059 | 15 |
| 011170302181022 | 15 |
| 011170303491034 | 15 |
| 011170302181023 | 15 |
| 011170303491018 | 15 |
| 011170303491012 | 15 |
| 011170303491009 | 15 |
| 011170303491007 | 15 |
| 011170303491016 | 15 |
| 011170303491010 | 15 |
| 011170302181015 | 15 |
| 011170302181016 | 15 |
| 011170302181019 | 15 |
| 011170303491017 | 15 |
| 011170303491051 | 15 |
| 011170302181014 | 15 |
| 011170303491026 | 15 |
| 011170303491045 | 15 |
| 011170303491027 | 15 |
| 011170302181041 | 15 |
| 011170302181035 | 15 |
| 011170302181038 | 15 |
| 011170302181040 | 15 |
| 011170302182003 | 15 |
| 011170302181034 | 15 |
| 011170302181037 | 15 |
| 011170302181032 | 15 |
| 011170302181033 | 15 |
| 011170302181042 | 15 |
| 011170303491046 | 15 |
| 011170302181013 | 15 |

| Block | SM3 |
|---|---|
| 011170302181017 | 15 |
| 011170302181003 | 15 |
| 011170302181012 | 15 |
| 011170302181020 | 15 |
| 011170302181005 | 15 |
| 011170302181010 | 15 |
| 011170302181011 | 15 |
| 011170302181004 | 15 |
| 011170302181002 | 15 |
| 011170302152023 | 15 |
| 011170302181021 | 15 |
| 011170302181024 | 15 |
| 011170302181031 | 15 |
| 011170302181045 | 15 |
| 011170302181025 | 15 |
| 011170302181026 | 15 |
| 011170302181027 | 15 |
| 011170302181008 | 15 |
| 011170302181007 | 15 |
| 011170302181009 | 15 |
| 011170302181001 | 15 |
| 011170302152022 | 15 |
| 011170302151033 | 15 |
| 011170302151032 | 15 |
| 011179800001012 | 16 |
| 011179800001016 | 16 |
| 011179800001005 | 16 |
| 011170303481000 | 16 |
| 011179800001014 | 16 |
| 011170303481001 | 16 |
| 011179800001015 | 16 |
| 011170303313008 | 16 |
| 011179800001004 | 16 |
| 011170303313000 | 16 |
| 011170303313001 | 16 |
| 011170303482018 | 15 |
| 011170303314009 | 16 |
| 011170303314008 | 16 |
| 011179800001002 | 16 |
| 011179800001001 | 16 |
| 011179800001003 | 16 |
| 011170303482016 | 15 |
| 011170302161014 | 15 |

| Block | SM3 |
|---|---|
| 011170302161010 | 15 |
| 011170302161008 | 15 |
| 011170302161016 | 15 |
| 011170302161007 | 15 |
| 011170302161005 | 15 |
| 011170302201017 | 15 |
| 011170302161002 | 15 |
| 011170302161001 | 15 |
| 011170302201010 | 15 |
| 011170302164003 | 15 |
| 011170302164001 | 15 |
| 011170302164012 | 15 |
| 011170302164000 | 15 |
| 011170302163013 | 15 |
| 011170302164002 | 15 |
| 011170302164013 | 15 |
| 011170302164014 | 15 |
| 011170302163009 | 15 |
| 011170302163011 | 15 |
| 011170302163010 | 15 |
| 011170302163012 | 15 |
| 011170302161000 | 15 |
| 011170302161006 | 15 |
| 011170302161003 | 15 |
| 011170302163014 | 15 |
| 011170302163015 | 15 |
| 011170302163008 | 15 |
| 011170302163004 | 15 |
| 011170302162005 | 15 |
| 011170302162006 | 15 |
| 011170302162004 | 15 |
| 011170303312001 | 16 |
| 011170303312005 | 16 |
| 011170303312002 | 16 |
| 011170303462049 | 16 |
| 011170303312006 | 16 |
| 011170303481058 | 16 |
| 011170303481004 | 16 |
| 011170303481003 | 16 |
| 011170303311008 | 16 |
| 011170303481005 | 16 |
| 011170303311023 | 16 |
| 011170303311022 | 16 |

| Block | SM3 |
|---|---|
| 011170303311005 | 16 |
| 011170303311006 | 16 |
| 011170303311010 | 16 |
| 011170303311009 | 16 |
| 011170303311004 | 16 |
| 011170303311002 | 16 |
| 011170303311003 | 16 |
| 011170303311012 | 16 |
| 011170303481002 | 16 |
| 011170303311011 | 16 |
| 011179800001013 | 16 |
| 011170303312004 | 16 |
| 011170303312007 | 16 |
| 011170303312027 | 16 |
| 011170303312030 | 16 |
| 011170303311000 | 16 |
| 011170303312029 | 16 |
| 011170303312028 | 16 |
| 011170303313004 | 16 |
| 011170303313003 | 16 |
| 011170303053013 | 16 |
| 011170303053008 | 16 |
| 011170303052013 | 16 |
| 011170303052014 | 16 |
| 011170303053009 | 16 |
| 011170303052007 | 16 |
| 011170303052008 | 16 |
| 011170303052009 | 16 |
| 011170303052018 | 16 |
| 011170303481024 | 16 |
| 011170303481022 | 16 |
| 011170303052011 | 16 |
| 011170303052015 | 16 |
| 011170303052020 | 16 |
| 011170303052012 | 16 |
| 011170303052017 | 16 |
| 011170303052025 | 16 |
| 011170303052024 | 16 |
| 011170303052026 | 16 |
| 011170303052010 | 16 |
| 011170303052039 | 16 |
| 011170303052016 | 16 |
| 011170303052021 | 16 |

| Block | SM3 |
|---|---|
| 011170303052022 | 16 |
| 011170303052003 | 16 |
| 011170303052032 | 16 |
| 011170303052033 | 16 |
| 011170303052028 | 16 |
| 011170303052030 | 16 |
| 011170303052004 | 16 |
| 011170303052002 | 16 |
| 011170303052023 | 16 |
| 011170303041020 | 16 |
| 011170303041021 | 16 |
| 011170303053034 | 16 |
| 011170303044043 | 16 |
| 011170303044033 | 16 |
| 011170303041009 | 16 |
| 011170303041003 | 16 |
| 011170303041010 | 16 |
| 011170303041015 | 16 |
| 011170303044022 | 16 |
| 011170303044023 | 16 |
| 011170303041000 | 16 |
| 011170303043001 | 16 |
| 011170303043000 | 16 |
| 011170303044021 | 16 |
| 011170303044016 | 16 |
| 011170303044014 | 16 |
| 011170303041018 | 16 |
| 011170303041012 | 16 |
| 011170303041011 | 16 |
| 011170303044019 | 16 |
| 011170303044044 | 16 |
| 011170303044024 | 16 |
| 011170303044015 | 16 |
| 011170303044018 | 16 |
| 011170303044013 | 16 |
| 011170303044008 | 16 |
| 011170303044017 | 16 |
| 011170303052005 | 16 |
| 011170303053028 | 16 |
| 011170303052006 | 16 |
| 011170303053015 | 16 |
| 011170303313005 | 16 |
| 011170303313006 | 16 |

| Block | SM3 |
|---|---|
| 011170303311001 | 16 |
| 011170303313009 | 16 |
| 011170303313007 | 16 |
| 011170303313002 | 16 |
| 011170303314006 | 16 |
| 011170303314004 | 16 |
| 011170303462031 | 16 |
| 011170303462022 | 16 |
| 011170303462058 | 16 |
| 011170303462025 | 16 |
| 011170303462061 | 16 |
| 011170303462028 | 16 |
| 011170303462024 | 16 |
| 011170303462033 | 16 |
| 011170303462036 | 16 |
| 011170303462064 | 16 |
| 011170303462026 | 16 |
| 011170303462029 | 16 |
| 011170303461024 | 16 |
| 011170303461026 | 16 |
| 011170303462027 | 16 |
| 011170303461025 | 16 |
| 011170303461013 | 16 |
| 011170303461027 | 16 |
| 011170303461029 | 16 |
| 011170303461028 | 16 |
| 011170303461018 | 16 |
| 011170303462060 | 16 |
| 011170303462040 | 16 |
| 011170303462020 | 16 |
| 011170303482017 | 15 |
| 011170303491014 | 15 |
| 011170303491001 | 15 |
| 011179800001000 | 16 |
| 011170303482011 | 15 |
| 011170303482012 | 15 |
| 011170303482019 | 15 |
| 011170303314005 | 15 |
| 011170303314003 | 15 |
| 011170303301014 | 15 |
| 011170303301011 | 15 |
| 011170303314002 | 15 |
| 011170303314001 | 15 |

| Block | SM3 |
| --- | --- |
| 011170303301012 | 15 |
| 011170303301013 | 15 |
| 011170303301010 | 16 |
| 011170303302018 | 16 |
| 011170303301004 | 16 |
| 011170303301005 | 16 |
| 011170303302010 | 16 |
| 011170303301001 | 16 |
| 011170303314000 | 15 |
| 011170303301002 | 15 |
| 011170303301003 | 15 |
| 011170303303042 | 15 |
| 011170303301006 | 16 |
| 011170303301000 | 16 |
| 011170303301007 | 16 |
| 011170303303040 | 15 |
| 011170303303037 | 16 |
| 011170303303034 | 16 |
| 011170303303038 | 16 |
| 011170303311018 | 16 |
| 011170303311016 | 16 |
| 011170303311007 | 16 |
| 011170303311027 | 16 |
| 011170303312022 | 16 |
| 011170303312014 | 16 |
| 011170303312023 | 16 |
| 011170303312018 | 16 |
| 011170303311021 | 16 |
| 011170303312017 | 16 |
| 011170303312019 | 16 |
| 011170303312026 | 16 |
| 011170303312021 | 16 |
| 011170303312016 | 16 |
| 011170303312020 | 16 |
| 011170303312024 | 16 |
| 011170303462063 | 16 |
| 011170303462047 | 16 |
| 011170303462048 | 16 |
| 011170303462046 | 16 |
| 011170303462037 | 16 |
| 011170303312015 | 16 |
| 011170303462062 | 16 |
| 011170303311019 | 16 |

| Block | SM3 |
|-------|-----|
| 011170303312008 | 16 |
| 011170303312009 | 16 |
| 011170303312010 | 16 |
| 011170303312011 | 16 |
| 011170303312000 | 16 |
| 011170303312012 | 16 |
| 011170303312013 | 16 |
| 011170303312003 | 16 |
| 011170303462059 | 16 |
| 011170303462041 | 16 |
| 011170303462045 | 16 |
| 011170303462052 | 16 |
| 011170303462021 | 16 |
| 011170303462030 | 16 |
| 011170303462023 | 16 |
| 011170303462018 | 16 |
| 011170303461017 | 16 |
| 011170303462016 | 16 |
| 011170303461019 | 16 |
| 011170303462042 | 16 |
| 011170303462044 | 16 |
| 011170303462039 | 16 |
| 011170303462019 | 16 |
| 011170303462043 | 16 |
| 011170303462017 | 16 |
| 011170303472023 | 16 |
| 011170303461012 | 16 |
| 011170303461014 | 16 |
| 011170303461006 | 16 |
| 011170303462009 | 16 |
| 011170303461005 | 16 |
| 011170303461007 | 16 |
| 011170303461032 | 16 |
| 011170303461015 | 16 |
| 011170303461016 | 16 |
| 011170303461003 | 16 |
| 011170303461002 | 16 |
| 011170303461033 | 16 |
| 010730129101063 | 15 |
| 011170303461001 | 16 |
| 011170303042048 | 16 |
| 011170303042028 | 16 |
| 011170303042049 | 16 |

| Block | SM3 |
|---|---|
| 011170303042032 | 16 |
| 011170303042027 | 16 |
| 011170303042029 | 16 |
| 011170303042025 | 16 |
| 011170303461031 | 16 |
| 011170303462034 | 16 |
| 011170303462035 | 16 |
| 011170303461030 | 16 |
| 011170303461023 | 16 |
| 011170303461020 | 16 |
| 011170303461022 | 16 |
| 011170303461021 | 16 |
| 011170303042018 | 16 |
| 011170303042005 | 16 |
| 011170303042011 | 16 |
| 011170303042022 | 16 |
| 011170303042015 | 16 |
| 011170303042003 | 16 |
| 011170303042013 | 16 |
| 011170303042017 | 16 |
| 011170303042006 | 16 |
| 011170303042007 | 16 |
| 011170303042010 | 16 |
| 010730129102023 | 15 |
| 011170303042009 | 16 |
| 011170303042008 | 16 |
| 011170303042004 | 16 |
| 010730129101059 | 15 |
| 010730129101060 | 15 |
| 011170303053033 | 16 |
| 011170303053030 | 16 |
| 011170303053032 | 16 |
| 011170303044032 | 16 |
| 011170303053031 | 16 |
| 011170303053016 | 16 |
| 011170303053017 | 16 |
| 011170303053019 | 16 |
| 011170303044034 | 16 |
| 011170303044025 | 16 |
| 011170303044020 | 16 |
| 011170303044002 | 16 |
| 011170303044012 | 16 |
| 011170303044010 | 16 |

| Block | SM3 |
|---|---|
| 011170303044026 | 16 |
| 011170303044009 | 16 |
| 011170303044011 | 16 |
| 011170303044042 | 16 |
| 011170303042051 | 16 |
| 011170303042050 | 16 |
| 011170303053006 | 16 |
| 011170303053022 | 16 |
| 011170303053021 | 16 |
| 011170303053018 | 16 |
| 011170303053020 | 16 |
| 011170303053001 | 16 |
| 011170303053005 | 16 |
| 011170303052001 | 16 |
| 011170303053000 | 16 |
| 011170303053004 | 16 |
| 011170303053003 | 16 |
| 011170303044035 | 16 |
| 011170303303018 | 15 |
| 011170303483023 | 15 |
| 011170303303029 | 15 |
| 011170303303028 | 15 |
| 011170303483027 | 15 |
| 011170303483021 | 15 |
| 011170303483017 | 15 |
| 011170303483018 | 15 |
| 011170303483016 | 15 |
| 011170303483006 | 15 |
| 011170303483005 | 15 |
| 011170303303012 | 15 |
| 011170303303013 | 15 |
| 011170303303006 | 15 |
| 011170303303002 | 15 |
| 011170302211013 | 15 |
| 011170302211014 | 15 |
| 011170302211022 | 15 |
| 011170302211021 | 15 |
| 011170302211023 | 15 |
| 011170303303011 | 15 |
| 011170303303005 | 15 |
| 011170303303004 | 15 |
| 011170303303001 | 15 |
| 011170303303003 | 15 |

| Block | SM3 |
|---|---|
| 011170303303000 | 15 |
| 011170303483003 | 15 |
| 011170303483004 | 15 |
| 011170302211010 | 15 |
| 011170302211012 | 15 |
| 011170302211011 | 15 |
| 011170302211027 | 15 |
| 010730108041000 | 15 |
| 010730129112001 | 15 |
| 010730129112000 | 15 |
| 010730128023013 | 15 |
| 010730108042016 | 15 |
| 010730108042014 | 15 |
| 010730108042020 | 15 |
| 010730108042022 | 15 |
| 010730128023012 | 15 |
| 010730128023009 | 15 |
| 010730128023011 | 15 |
| 010730108042024 | 15 |
| 010730108042013 | 15 |
| 010730108041008 | 15 |
| 010730108041005 | 15 |
| 010730108042012 | 15 |
| 010730108042023 | 15 |
| 010730108042011 | 15 |
| 010730128023010 | 15 |
| 010730128023017 | 15 |
| 010730128023018 | 15 |
| 010730128023024 | 15 |
| 010730128023019 | 15 |
| 010730128023021 | 15 |
| 010730128023020 | 15 |
| 010730128023007 | 15 |
| 010730128023008 | 15 |
| 010730128022014 | 15 |
| 010730128022015 | 15 |
| 010730128022007 | 15 |
| 010730128022006 | 15 |
| 010730128023023 | 15 |
| 010730108033019 | 20 |
| 010730108033018 | 20 |
| 010730108033020 | 20 |
| 010730108033013 | 20 |

| Block | SM3 |
|---|---|
| 010730108062024 | 15 |
| 010730108035012 | 15 |
| 010730108035011 | 15 |
| 010730108062025 | 15 |
| 010730108035023 | 15 |
| 010730108035024 | 15 |
| 010730108033021 | 20 |
| 010730108035009 | 20 |
| 010730108033016 | 20 |
| 010730108033041 | 20 |
| 010730108033022 | 20 |
| 010730108033040 | 20 |
| 010730108033023 | 20 |
| 010730108035010 | 15 |
| 010730108035008 | 15 |
| 010730023063005 | 18 |
| 010730023063001 | 18 |
| 010730023063000 | 18 |
| 010730056004003 | 18 |
| 010730023063002 | 18 |
| 010730023051045 | 18 |
| 010730023051046 | 18 |
| 010730023032024 | 18 |
| 010730023032025 | 18 |
| 010730023032032 | 18 |
| 010730023032033 | 18 |
| 010730023032029 | 18 |
| 010730023032030 | 18 |
| 010730108062002 | 15 |
| 010730108071023 | 15 |
| 010730108071024 | 15 |
| 010730108063007 | 15 |
| 010730108062072 | 15 |
| 010730108062073 | 15 |
| 010730108071047 | 15 |
| 010730108071049 | 15 |
| 010730108071018 | 15 |
| 010730108071019 | 15 |
| 010730108071040 | 15 |
| 010730108071020 | 15 |
| 010730108071134 | 15 |
| 010730108071130 | 15 |
| 010730108063008 | 15 |

| Block | SM3 |
|---|---|
| 010730108071025 | 15 |
| 010730108063009 | 15 |
| 010730108071041 | 15 |
| 010730108071021 | 15 |
| 010730108071022 | 15 |
| 010730108071003 | 15 |
| 010730108063010 | 15 |
| 010730108033036 | 20 |
| 010730108033037 | 20 |
| 010730108033032 | 20 |
| 010730108033035 | 20 |
| 010730108033009 | 20 |
| 010730108033001 | 20 |
| 010730108033003 | 20 |
| 010730108033005 | 20 |
| 010730108033028 | 20 |
| 010730108033000 | 20 |
| 010730128041009 | 15 |
| 010730128052011 | 15 |
| 010730127031010 | 15 |
| 010730128041010 | 15 |
| 010730127032054 | 15 |
| 010730127032055 | 15 |
| 010730128041003 | 15 |
| 010730127032053 | 15 |
| 010730127032052 | 15 |
| 010730128041004 | 15 |
| 010730127031006 | 15 |
| 010730127031007 | 15 |
| 010730127032061 | 15 |
| 010730127032051 | 15 |
| 010730127032036 | 15 |
| 010730128041002 | 15 |
| 010730127032050 | 15 |
| 010730127032049 | 15 |
| 010730128041005 | 15 |
| 010730127031009 | 15 |
| 010730128022020 | 15 |
| 010730128022021 | 15 |
| 010730128022012 | 15 |
| 010730128022003 | 15 |
| 010730128022011 | 15 |
| 010730128022002 | 15 |

| Block | SM3 |
|---|---|
| 010730128023015 | 15 |
| 010730128022000 | 15 |
| 010730128022001 | 15 |
| 010730128023016 | 15 |
| 010730128023014 | 15 |
| 010730128022016 | 15 |
| 010730108071093 | 15 |
| 010730108071089 | 15 |
| 010730108071053 | 15 |
| 010730108071050 | 15 |
| 010730108071051 | 15 |
| 010730108071045 | 15 |
| 010730108071046 | 15 |
| 010730108071052 | 15 |
| 010730108071058 | 15 |
| 010730108071059 | 15 |
| 010730108071056 | 15 |
| 010730127034016 | 15 |
| 010730127034015 | 15 |
| 010730127034020 | 15 |
| 010730108071094 | 15 |
| 010730108071126 | 15 |
| 010730108071140 | 15 |
| 010730108071054 | 15 |
| 010730127034005 | 15 |
| 010730127034006 | 15 |
| 010730127034007 | 15 |
| 010730127034004 | 15 |
| 010730127034009 | 15 |
| 010730127034008 | 15 |
| 010730108071034 | 15 |
| 010730108071027 | 15 |
| 010730108071029 | 15 |
| 010730108071057 | 15 |
| 010730108071048 | 15 |
| 010730108071038 | 15 |
| 010730108071131 | 15 |
| 010730108071039 | 15 |
| 010730108062053 | 15 |
| 010730108061018 | 15 |
| 010730108061017 | 15 |
| 010730108061016 | 15 |
| 010730108062055 | 15 |

| Block | SM3 |
|-------|----:|
| 010730108061011 | 15 |
| 010730108061012 | 15 |
| 010730108062054 | 15 |
| 010730108062026 | 15 |
| 010730108035030 | 15 |
| 010730108035020 | 15 |
| 010730108035017 | 15 |
| 010730108061001 | 15 |
| 010730108035013 | 15 |
| 010730108061000 | 15 |
| 010730108034000 | 15 |
| 010730108035018 | 15 |
| 010730108035016 | 15 |
| 010730108035019 | 15 |
| 010730108031012 | 15 |
| 010730108031009 | 20 |
| 010730108031003 | 20 |
| 010730108031011 | 20 |
| 010730108031005 | 20 |
| 010730108035021 | 20 |
| 010730108035022 | 20 |
| 010730108031002 | 20 |
| 010730056002017 | 15 |
| 010730108031004 | 20 |
| 010730108031000 | 20 |
| 010730108035025 | 20 |
| 010730108031001 | 20 |
| 010730127032047 | 15 |
| 010730127032037 | 15 |
| 010730128041001 | 15 |
| 010730128041007 | 15 |
| 010730128041008 | 15 |
| 010730127032028 | 15 |
| 010730127032042 | 15 |
| 010730128041000 | 15 |
| 010730128042016 | 15 |
| 010730128042001 | 15 |
| 010730128042003 | 15 |
| 010730128042004 | 15 |
| 010730128042000 | 15 |
| 010730108062067 | 15 |
| 010730108062068 | 15 |
| 010730108062057 | 15 |

| Block | SM3 |
|---|---|
| 010730108061045 | 15 |
| 010730108062058 | 15 |
| 010730108062063 | 15 |
| 010730108062065 | 15 |
| 010730108062064 | 15 |
| 010730108062059 | 15 |
| 010730108062060 | 15 |
| 010730127032046 | 15 |
| 010730127032044 | 15 |
| 010730127032043 | 15 |
| 010730127032045 | 15 |
| 010730127032048 | 15 |
| 010730127032041 | 15 |
| 010730127032029 | 15 |
| 010730127032033 | 15 |
| 010730127032034 | 15 |
| 010730023033012 | 18 |
| 010730023032037 | 18 |
| 010730023032038 | 18 |
| 010730023033016 | 18 |
| 010730023033015 | 18 |
| 010730126021046 | 18 |
| 010730126021044 | 18 |
| 010730126021048 | 18 |
| 010730023033011 | 18 |
| 010730126021045 | 18 |
| 010730126021043 | 18 |
| 010730126021038 | 18 |
| 010730126021042 | 18 |
| 010730126021039 | 18 |
| 010730108033012 | 20 |
| 010730108033017 | 20 |
| 010730108033014 | 20 |
| 010730108033015 | 20 |
| 010730056005005 | 15 |
| 010730056005004 | 15 |
| 010730056005012 | 15 |
| 010730056005008 | 15 |
| 010730056005007 | 15 |
| 010730056005003 | 15 |
| 010730056005006 | 15 |
| 010730056005011 | 15 |
| 010730108033026 | 20 |

| Block | SM3 |
|---|---|
| 010730108033024 | 20 |
| 010730108033025 | 20 |
| 010730108033011 | 20 |
| 010730108033027 | 20 |
| 010730108033033 | 20 |
| 010730108033007 | 20 |
| 010730108033008 | 20 |
| 010730056005009 | 15 |
| 010730056005010 | 15 |
| 010730108033004 | 20 |
| 010730108033010 | 20 |
| 010730023033017 | 18 |
| 010730056002000 | 18 |
| 010730126021047 | 18 |
| 010730056005002 | 15 |
| 010730056005001 | 15 |
| 010730126021049 | 18 |
| 010730126021050 | 18 |
| 010730126022070 | 18 |
| 010730126021041 | 18 |
| 010730126021040 | 18 |
| 010730126022040 | 18 |
| 010730126022050 | 18 |
| 010730126022039 | 18 |
| 010730126022027 | 18 |
| 010730126022028 | 18 |
| 010730056005000 | 15 |
| 010730126022060 | 18 |
| 010730126022071 | 18 |
| 010730126022063 | 18 |
| 010730126022068 | 18 |
| 010730126022069 | 18 |
| 010730126022067 | 18 |
| 010730126022058 | 18 |
| 010730126022059 | 18 |
| 010730126022065 | 18 |
| 010730126022066 | 18 |
| 010730126022055 | 18 |
| 010730126022042 | 18 |
| 010730126022041 | 18 |
| 010730126022064 | 18 |
| 010730126022052 | 18 |
| 010730126022051 | 18 |

| Block | SM3 |
|---|---|
| 010730126022038 | 18 |
| 010730126022025 | 18 |
| 010730126022037 | 18 |
| 010730126022036 | 18 |
| 010730126022024 | 18 |
| 010730126022049 | 18 |
| 010730126022056 | 18 |
| 010730126022053 | 18 |
| 010730126022046 | 18 |
| 010730126022043 | 18 |
| 010730126022035 | 18 |
| 010730126022022 | 18 |
| 010730126022044 | 18 |
| 010730126022045 | 18 |
| 010730023033008 | 18 |
| 010730023033000 | 18 |
| 010730126021031 | 18 |
| 010730020001014 | 18 |
| 010730020001007 | 18 |
| 010730020001011 | 18 |
| 010730020001006 | 18 |
| 010730020001013 | 18 |
| 010730020001009 | 18 |
| 010730022002021 | 18 |
| 010730022002020 | 18 |
| 010730020001016 | 18 |
| 010730056003009 | 15 |
| 010730056003010 | 15 |
| 010730056003001 | 15 |
| 010730108031013 | 15 |
| 010730108031007 | 20 |
| 010730108031010 | 20 |
| 010730056003002 | 15 |
| 010730056002019 | 15 |
| 010730108031006 | 15 |
| 010730056002018 | 15 |
| 010730056002020 | 15 |
| 010730056002021 | 15 |
| 010730108061038 | 15 |
| 010730108061037 | 15 |
| 010730108061023 | 15 |
| 010730108061021 | 15 |
| 010730108061036 | 15 |

| Block | SM3 |
|---|---|
| 010730108061020 | 15 |
| 010730108061024 | 15 |
| 010730108061025 | 15 |
| 010730108061026 | 15 |
| 010730108061013 | 15 |
| 010730108061009 | 15 |
| 010730108034002 | 15 |
| 010730108061002 | 15 |
| 010730108061019 | 15 |
| 010730108061014 | 15 |
| 010730108061015 | 15 |
| 010730108062056 | 15 |
| 010730108061010 | 15 |
| 010730108062051 | 15 |
| 010730108071113 | 15 |
| 010730108021014 | 15 |
| 010730108021016 | 15 |
| 010730108021008 | 15 |
| 010730108014011 | 15 |
| 010730108012051 | 15 |
| 010730108012050 | 15 |
| 010730108014002 | 15 |
| 010730108014007 | 15 |
| 010730108012042 | 15 |
| 010730108014032 | 15 |
| 010730108012043 | 15 |
| 010730108021015 | 15 |
| 010730108012041 | 15 |
| 010730108012045 | 15 |
| 010730108012044 | 15 |
| 010730108012046 | 15 |
| 010730108012031 | 15 |
| 010730108012032 | 15 |
| 010730108011026 | 15 |
| 010730108012030 | 15 |
| 010730108012029 | 15 |
| 010730108012049 | 15 |
| 010730108012047 | 15 |
| 010730108012048 | 15 |
| 010730108012028 | 15 |
| 010730108012033 | 15 |
| 010730108012025 | 15 |
| 010730108012027 | 15 |

| Block | SM3 |
|---|---|
| 010730108012026 | 15 |
| 010730047022037 | 18 |
| 010730047022036 | 18 |
| 010730047022038 | 18 |
| 011170302212002 | 15 |
| 011170302212003 | 15 |
| 011170302212001 | 15 |
| 010730127032056 | 15 |
| 010730127032057 | 15 |
| 010730127032027 | 15 |
| 010730127032038 | 15 |
| 010730127032024 | 15 |
| 010730127032026 | 15 |
| 010730127032058 | 15 |
| 010730127034029 | 15 |
| 010730127034033 | 15 |
| 010730108071124 | 15 |
| 010730108071122 | 15 |
| 010730127034028 | 15 |
| 010730108071121 | 15 |
| 010730127034030 | 15 |
| 010730108071099 | 15 |
| 010730127034034 | 15 |
| 010730127034035 | 15 |
| 010730108071118 | 15 |
| 010730108071097 | 15 |
| 010730108071098 | 15 |
| 010730127034018 | 15 |
| 010730108071119 | 15 |
| 010730108071120 | 15 |
| 010730127032062 | 15 |
| 010730127032015 | 15 |
| 010730127032039 | 15 |
| 010730127032040 | 15 |
| 010730127032025 | 15 |
| 010730127032013 | 15 |
| 010730047022046 | 18 |
| 010730047022047 | 18 |
| 010730047022048 | 18 |
| 010730023062004 | 18 |
| 010730023062029 | 18 |
| 010730023062003 | 18 |
| 010730023062006 | 18 |

| Block | SM3 |
|---|---|
| 010730023062013 | 18 |
| 010730023062012 | 18 |
| 010730023062011 | 18 |
| 010730023062010 | 18 |
| 010730023061014 | 18 |
| 010730108021013 | 15 |
| 010730108021018 | 15 |
| 010730108021017 | 15 |
| 010730108021009 | 15 |
| 010730108021007 | 15 |
| 010730108021006 | 15 |
| 010730108021005 | 15 |
| 010730108021012 | 15 |
| 010730108021010 | 15 |
| 010730108021004 | 15 |
| 010730108012034 | 15 |
| 010730108012035 | 15 |
| 010730108012039 | 15 |
| 010730108012023 | 15 |
| 010730108012022 | 15 |
| 010730108012021 | 15 |
| 010730108012040 | 15 |
| 010730108012036 | 15 |
| 010730108012020 | 15 |
| 010730108012019 | 15 |
| 010730108041018 | 15 |
| 010730108061044 | 15 |
| 010730108061043 | 15 |
| 010730108061028 | 15 |
| 010730108041010 | 15 |
| 010730108041011 | 15 |
| 010730108041012 | 15 |
| 010730108061027 | 15 |
| 010730108041015 | 15 |
| 010730128042008 | 15 |
| 010730108041014 | 15 |
| 010730128042013 | 15 |
| 010730128042007 | 15 |
| 010730128042005 | 15 |
| 010730128042006 | 15 |
| 010730108041013 | 15 |
| 010730108061041 | 15 |
| 010730108061031 | 15 |

| Block | SM3 |
|---|---|
| 010730108061039 | 15 |
| 010730108061040 | 15 |
| 010730128041020 | 15 |
| 010730128041019 | 15 |
| 010730128041011 | 15 |
| 010730128041006 | 15 |
| 010730128041018 | 15 |
| 010730128041013 | 15 |
| 010730128042024 | 15 |
| 010730128041014 | 15 |
| 010730128042014 | 15 |
| 010730128042002 | 15 |
| 010730128041012 | 15 |
| 010730128042015 | 15 |
| 010730108071044 | 15 |
| 010730108062034 | 15 |
| 010730108062032 | 15 |
| 010730108062035 | 15 |
| 010730108062027 | 15 |
| 010730108062020 | 15 |
| 010730108062036 | 15 |
| 010730108062028 | 15 |
| 010730108062029 | 15 |
| 010730108062033 | 15 |
| 010730108062031 | 15 |
| 010730108062039 | 15 |
| 010730108062030 | 15 |
| 010730108062022 | 15 |
| 010730108062021 | 15 |
| 010730108035015 | 20 |
| 010730108035014 | 20 |
| 010730108035006 | 20 |
| 010730108033042 | 20 |
| 010730108035007 | 20 |
| 010730108062019 | 15 |
| 010730108062015 | 15 |
| 010730108062016 | 15 |
| 010730108062018 | 15 |
| 010730108035002 | 20 |
| 010730108035000 | 20 |
| 010730108035003 | 15 |
| 010730108035001 | 15 |
| 010730108062046 | 15 |

| Block | SM3 |
|---|---:|
| 010730108071031 | 15 |
| 010730108071073 | 15 |
| 010730108062040 | 15 |
| 010730108062070 | 15 |
| 010730108062062 | 15 |
| 010730108062023 | 15 |
| 010730108062071 | 15 |
| 010730108071033 | 15 |
| 010730108071028 | 15 |
| 010730108062041 | 15 |
| 010730108071026 | 15 |
| 010730108071030 | 15 |
| 010730108071036 | 15 |
| 010730108071032 | 15 |
| 010730108071035 | 15 |
| 010730108062011 | 15 |
| 010730108062044 | 15 |
| 010730108062043 | 15 |
| 010730108062045 | 15 |
| 010730108062008 | 15 |
| 010730108062007 | 15 |
| 010730108062042 | 15 |
| 010730108062017 | 15 |
| 010730108062010 | 15 |
| 010730108062009 | 15 |
| 010730108062012 | 15 |
| 010730108062069 | 15 |
| 010730108062014 | 15 |
| 010730108035004 | 15 |
| 010730108062013 | 15 |
| 010730108062005 | 15 |
| 010730108062004 | 15 |
| 010730108062003 | 15 |
| 010730108062006 | 15 |
| 010730108071090 | 15 |
| 010730108033038 | 20 |
| 010730108033039 | 20 |
| 010730108033034 | 20 |
| 010730108033031 | 20 |
| 010730108033029 | 20 |
| 010730108033002 | 20 |
| 010730108033030 | 20 |
| 010730108032003 | 20 |

| Block | SM3 |
|---|---|
| 010730108033006 | 20 |
| 010730126022061 | 18 |
| 010730126022054 | 18 |
| 010730126022057 | 18 |
| 010730126022034 | 18 |
| 010730126022033 | 18 |
| 010730126022047 | 18 |
| 010730126022032 | 18 |
| 010730126022031 | 18 |
| 010730126022015 | 18 |
| 010730126022062 | 18 |
| 010730126022048 | 18 |
| 010730126022029 | 18 |
| 010730126022030 | 18 |
| 010730127011035 | 18 |
| 010730127011036 | 18 |
| 010730108032009 | 20 |
| 010730108035005 | 15 |
| 010730108032004 | 20 |
| 010730108032002 | 20 |
| 010730108032005 | 20 |
| 010730108032008 | 20 |
| 010730108062001 | 15 |
| 010730108032006 | 20 |
| 010730128022017 | 15 |
| 010730128043009 | 15 |
| 010730128043010 | 15 |
| 010730128043008 | 15 |
| 010730128022010 | 15 |
| 010730128022022 | 15 |
| 010730128043007 | 15 |
| 010730128043004 | 15 |
| 010730128043003 | 15 |
| 010730128043002 | 15 |
| 010730128023003 | 15 |
| 010730108042025 | 15 |
| 010730108042003 | 15 |
| 010730108042006 | 15 |
| 010730128023002 | 15 |
| 010730128023001 | 15 |
| 010730108042026 | 15 |
| 010730108042002 | 15 |
| 010730108042007 | 15 |

| Block | SM3 |
|---|---|
| 010730108041023 | 15 |
| 010730108042030 | 15 |
| 010730108042027 | 15 |
| 010730108042004 | 15 |
| 010730108042028 | 15 |
| 010730108042008 | 15 |
| 010730128023000 | 15 |
| 010730108042031 | 15 |
| 010730108042032 | 15 |
| 010730128042019 | 15 |
| 010730108042029 | 15 |
| 010730108042009 | 15 |
| 010730108042001 | 15 |
| 010730129112023 | 15 |
| 010730129112022 | 15 |
| 010730128051008 | 15 |
| 010730129112027 | 15 |
| 010730129102001 | 15 |
| 010730129102000 | 15 |
| 010730128052007 | 15 |
| 010730128021013 | 15 |
| 010730128051001 | 15 |
| 010730128051002 | 15 |
| 010730128051004 | 15 |
| 010730128021005 | 15 |
| 010730128021004 | 15 |
| 010730128021003 | 15 |
| 010730128051005 | 15 |
| 010730128051003 | 15 |
| 010730128051006 | 15 |
| 010730128051007 | 15 |
| 010730128051000 | 15 |
| 010730128021002 | 15 |
| 010730128021012 | 15 |
| 010730128021001 | 15 |
| 010730128021000 | 15 |
| 010730128052006 | 15 |
| 010730128052005 | 15 |
| 010730128043013 | 15 |
| 010730129102006 | 15 |
| 010730128052024 | 15 |
| 010730129102007 | 15 |
| 010730128052012 | 15 |

| Block | SM3 |
|---|---|
| 010730128052013 | 15 |
| 010730128052016 | 15 |
| 010730129111012 | 16 |
| 010730129111000 | 16 |
| 010730129111001 | 16 |
| 010730129111005 | 16 |
| 010730129111003 | 16 |
| 010730129112013 | 16 |
| 010730129112014 | 15 |
| 010730129111004 | 16 |
| 010730129113005 | 16 |
| 010730129112015 | 15 |
| 010730129112017 | 15 |
| 010730129112007 | 15 |
| 010730129112006 | 15 |
| 010730129112005 | 15 |
| 010730129112008 | 15 |
| 010730129112009 | 15 |
| 010730129112004 | 15 |
| 010730129112003 | 15 |
| 010730129112002 | 15 |
| 010730128021009 | 15 |
| 010730129113002 | 15 |
| 010730129113001 | 15 |
| 010730129112016 | 15 |
| 010730129113000 | 15 |
| 010730129112024 | 15 |
| 010730129112020 | 15 |
| 010730129112019 | 15 |
| 010730129112021 | 15 |
| 010730129112010 | 15 |
| 010730129112012 | 15 |
| 010730129112011 | 15 |
| 010730128021016 | 15 |
| 010730108041027 | 15 |
| 010730108042000 | 15 |
| 010730128043012 | 15 |
| 010730128043005 | 15 |
| 010730128043011 | 15 |
| 010730128043014 | 15 |
| 010730128043006 | 15 |
| 010730128043001 | 15 |
| 010730128041021 | 15 |

| Block | SM3 |
|---|---|
| 010730128043000 | 15 |
| 010730128041023 | 15 |
| 010730128041017 | 15 |
| 010730128042018 | 15 |
| 010730128042021 | 15 |
| 010730128042020 | 15 |
| 010730128042011 | 15 |
| 010730128042022 | 15 |
| 010730128042010 | 15 |
| 010730128042026 | 15 |
| 010730128042023 | 15 |
| 010730128042025 | 15 |
| 010730128041016 | 15 |
| 010730128042017 | 15 |
| 010730128041015 | 15 |
| 010730128042009 | 15 |
| 010730128042012 | 15 |
| 010730108041020 | 15 |
| 010730108041031 | 15 |
| 010730108041030 | 15 |
| 010730108041016 | 15 |
| 010730108041017 | 15 |
| 010730108041019 | 15 |
| 010730005002026 | 18 |
| 010730005002042 | 18 |
| 010730005002041 | 18 |
| 010730005002027 | 18 |
| 010730005002052 | 18 |
| 010730005002053 | 18 |
| 010730005002044 | 18 |
| 010730005002045 | 18 |
| 010730005002034 | 18 |
| 010730005002050 | 18 |
| 010730005002049 | 18 |
| 010730005002035 | 18 |
| 010730005002040 | 18 |
| 010730005002039 | 18 |
| 010730005002037 | 18 |
| 010730005002036 | 18 |
| 010730005002038 | 18 |
| 010730003002017 | 18 |
| 010730023062009 | 18 |
| 010730023062001 | 18 |

| Block | SM3 |
|---|---|
| 010730024013019 | 18 |
| 010730024013018 | 18 |
| 010730023052052 | 18 |
| 010730023052054 | 18 |
| 010730024013017 | 18 |
| 010730023052053 | 18 |
| 010730023052051 | 18 |
| 010730023052050 | 18 |
| 010730023052049 | 18 |
| 010730023052036 | 18 |
| 010730023052059 | 18 |
| 010730023062008 | 18 |
| 010730023032028 | 18 |
| 010730056004004 | 15 |
| 010730056003000 | 15 |
| 010730056004002 | 18 |
| 010730056004001 | 18 |
| 010730056004000 | 18 |
| 010730056002024 | 15 |
| 010730056002013 | 15 |
| 010730056002012 | 15 |
| 010730056002023 | 15 |
| 010730056002025 | 15 |
| 010730056002022 | 15 |
| 010730056002011 | 15 |
| 010730023032031 | 18 |
| 010730023032039 | 18 |
| 010730023033014 | 18 |
| 010730023033004 | 18 |
| 010730023033005 | 18 |
| 010730023033007 | 18 |
| 010730023032016 | 18 |
| 010730023032005 | 18 |
| 010730003001043 | 18 |
| 010730003001044 | 18 |
| 010730023032004 | 18 |
| 010730023032003 | 18 |
| 010730023032000 | 18 |
| 010730019021062 | 18 |
| 010730019021076 | 18 |
| 010730019021063 | 18 |
| 010730019021065 | 18 |
| 010730019021056 | 18 |

| Block | SM3 |
|---|---|
| 010730019021055 | 18 |
| 010730023062016 | 18 |
| 010730023062018 | 18 |
| 010730108011003 | 15 |
| 010730023062019 | 18 |
| 010730108012010 | 15 |
| 010730108012006 | 15 |
| 010730108012005 | 15 |
| 010730108012009 | 15 |
| 010730108011014 | 15 |
| 010730108011002 | 15 |
| 010730108012003 | 15 |
| 010730108012002 | 15 |
| 010730108011015 | 15 |
| 010730108021001 | 15 |
| 010730056003017 | 15 |
| 010730108012008 | 15 |
| 010730108021000 | 15 |
| 010730056003016 | 15 |
| 010730056003021 | 15 |
| 010730056003020 | 15 |
| 010730056003015 | 15 |
| 010730108011016 | 15 |
| 010730056001016 | 15 |
| 010730108012001 | 15 |
| 010730108011017 | 15 |
| 010730108012000 | 15 |
| 010730108011001 | 15 |
| 010730056001006 | 15 |
| 010730023063013 | 18 |
| 010730023063015 | 18 |
| 010730108011000 | 15 |
| 010730056001017 | 15 |
| 010730019021067 | 18 |
| 010730019021061 | 18 |
| 010730023031029 | 18 |
| 010730019021070 | 18 |
| 010730019021069 | 18 |
| 010730019021068 | 18 |
| 010730019021054 | 18 |
| 010730023032002 | 18 |
| 010730023032001 | 18 |
| 010730023033002 | 18 |

| Block | SM3 |
|---|---|
| 010730023031010 | 18 |
| 010730023031012 | 18 |
| 010730023031011 | 18 |
| 010730023031009 | 18 |
| 010730023031006 | 18 |
| 010730023031003 | 18 |
| 010730019021052 | 18 |
| 010730019021051 | 18 |
| 010730022001084 | 18 |
| 010730022001075 | 18 |
| 010730022001076 | 18 |
| 010730022001082 | 18 |
| 010730022001058 | 18 |
| 010730019021053 | 18 |
| 010730022001083 | 18 |
| 010730022001067 | 18 |
| 010730022001060 | 18 |
| 010730022001059 | 18 |
| 010730022001062 | 18 |
| 010730022001061 | 18 |
| 010730022001064 | 18 |
| 010730022001063 | 18 |
| 010730023051011 | 18 |
| 010730023051009 | 18 |
| 010730023051000 | 18 |
| 010730023051001 | 18 |
| 010730023032009 | 18 |
| 010730003001046 | 18 |
| 010730023032008 | 18 |
| 010730023032007 | 18 |
| 010730003001032 | 18 |
| 010730003001029 | 18 |
| 010730003001028 | 18 |
| 010730003001002 | 18 |
| 010730003001001 | 18 |
| 010730019021042 | 18 |
| 010730003001050 | 18 |
| 010730003001030 | 18 |
| 010730003001031 | 18 |
| 010730003001035 | 18 |
| 010730003001036 | 18 |
| 010730003001037 | 18 |
| 010730003001000 | 18 |

| Block | SM3 |
|-------|-----|
| 010730023032010 | 18 |
| 010730023032021 | 18 |
| 010730023032020 | 18 |
| 010730023032019 | 18 |
| 010730023032011 | 18 |
| 010730023032012 | 18 |
| 010730023032013 | 18 |
| 010730023032006 | 18 |
| 010730023032018 | 18 |
| 010730023032017 | 18 |
| 010730023032015 | 18 |
| 010730023051015 | 18 |
| 010730023051040 | 18 |
| 010730023051041 | 18 |
| 010730023063011 | 18 |
| 010730023063012 | 18 |
| 010730023063010 | 18 |
| 010730023051043 | 18 |
| 010730023063004 | 18 |
| 010730023063009 | 18 |
| 010730023063007 | 18 |
| 010730023063016 | 18 |
| 010730023063006 | 18 |
| 010730023063008 | 18 |
| 010730023051028 | 18 |
| 010730023051035 | 18 |
| 010730023051044 | 18 |
| 010730023063003 | 18 |
| 010730023051019 | 18 |
| 010730023051036 | 18 |
| 010730023051029 | 18 |
| 010730023051017 | 18 |
| 010730023051039 | 18 |
| 010730023051012 | 18 |
| 010730023051010 | 18 |
| 010730023051021 | 18 |
| 010730023051018 | 18 |
| 010730023051016 | 18 |
| 010730023032022 | 18 |
| 010730023051020 | 18 |
| 010730023032023 | 18 |
| 010730023032027 | 18 |
| 010730023032026 | 18 |

| Block | SM3 |
|---|---|
| 010730003003006 | 18 |
| 010730019021033 | 18 |
| 010730023061012 | 18 |
| 010730023061011 | 18 |
| 010730023061006 | 18 |
| 010730023061010 | 18 |
| 010730023061009 | 18 |
| 010730023061008 | 18 |
| 010730023052055 | 18 |
| 010730023061001 | 18 |
| 010730023052039 | 18 |
| 010730023061015 | 18 |
| 010730023061005 | 18 |
| 010730023061004 | 18 |
| 010730023061003 | 18 |
| 010730023061002 | 18 |
| 010730023061000 | 18 |
| 010730023051037 | 18 |
| 010730023052058 | 18 |
| 010730023052046 | 18 |
| 010730023052045 | 18 |
| 010730023052017 | 18 |
| 010730023052029 | 18 |
| 010730023052024 | 18 |
| 010730023052056 | 18 |
| 010730023052048 | 18 |
| 010730023052047 | 18 |
| 010730023052043 | 18 |
| 010730023052025 | 18 |
| 010730023052016 | 18 |
| 010730023052044 | 18 |
| 010730023052030 | 18 |
| 010730108012038 | 15 |
| 010730108012018 | 15 |
| 010730108021011 | 15 |
| 010730108012037 | 15 |
| 010730108021003 | 15 |
| 010730108034005 | 15 |
| 010730108021002 | 15 |
| 010730108034011 | 15 |
| 010730108034010 | 15 |
| 010730108034008 | 15 |
| 010730108034009 | 15 |

| Block | SM3 |
|---|---|
| 010730108012014 | 15 |
| 010730108011021 | 15 |
| 010730108012015 | 15 |
| 010730108012013 | 15 |
| 010730108012012 | 15 |
| 010730108011025 | 15 |
| 010730108012016 | 15 |
| 010730108012017 | 15 |
| 010730108012007 | 15 |
| 010730108011010 | 15 |
| 010730108011005 | 15 |
| 010730108011011 | 15 |
| 010730108011008 | 15 |
| 010730108011007 | 15 |
| 010730108011009 | 15 |
| 010730108011006 | 15 |
| 010730108012011 | 15 |
| 010730108012004 | 15 |
| 010730108011013 | 15 |
| 010730108011004 | 15 |
| 010730108011012 | 15 |
| 010730047022042 | 18 |
| 010730047022005 | 18 |
| 010730047022008 | 18 |
| 010730047022007 | 18 |
| 010730047022006 | 18 |
| 010730047022004 | 18 |
| 010730047022043 | 18 |
| 010730047022050 | 18 |
| 010730047022044 | 18 |
| 010730047021018 | 18 |
| 010730047022003 | 18 |
| 010730047022002 | 18 |
| 010730047022001 | 18 |
| 010730047021010 | 18 |
| 010730047021011 | 18 |
| 010730047021004 | 18 |
| 010730047022000 | 18 |
| 010730047022045 | 18 |
| 010730023062002 | 18 |
| 010730023062021 | 15 |
| 010730023062020 | 18 |
| 010730023062022 | 15 |

| Block | SM3 |
|---|---|
| 010730108011022 | 15 |
| 010730023062017 | 15 |
| 010730108011019 | 15 |
| 010730108011024 | 15 |
| 010730108011020 | 15 |
| 010730108011023 | 15 |
| 010730108011027 | 15 |
| 010730108012024 | 15 |
| 010730023062015 | 18 |
| 010730047022049 | 18 |
| 010730056003006 | 15 |
| 010730108034012 | 15 |
| 010730056003004 | 15 |
| 010730056003003 | 15 |
| 010730056001011 | 15 |
| 010730056001003 | 15 |
| 010730056001014 | 15 |
| 010730056001008 | 15 |
| 010730056001012 | 15 |
| 010730056001007 | 15 |
| 010730056004007 | 15 |
| 010730056001002 | 15 |
| 010730056004008 | 15 |
| 010730056001013 | 15 |
| 010730056003008 | 15 |
| 010730056001009 | 15 |
| 010730056003022 | 15 |
| 010730056001001 | 15 |
| 010730056004006 | 15 |
| 010730056001000 | 15 |
| 010730056004005 | 15 |
| 010730108031015 | 15 |
| 010730108035028 | 15 |
| 010730108035032 | 15 |
| 010730108035027 | 15 |
| 010730108035026 | 15 |
| 010730108035031 | 15 |
| 010730108035029 | 15 |
| 010730056003007 | 15 |
| 010730056003005 | 15 |
| 010730108031008 | 15 |
| 010730108031014 | 15 |
| 010730023061013 | 18 |

| Block | SM3 |
|---|---|
| 010730023062000 | 18 |
| 010730023052034 | 18 |
| 010730023052037 | 18 |
| 010730023052033 | 18 |
| 010730023052038 | 18 |
| 010730023061007 | 18 |
| 010730023052040 | 18 |
| 010730023052027 | 18 |
| 010730023052032 | 18 |
| 010730024013013 | 18 |
| 010730024013004 | 18 |
| 010730024013014 | 18 |
| 010730024013003 | 18 |
| 010730024013000 | 18 |
| 010730024013005 | 18 |
| 010730024013001 | 18 |
| 010730024013016 | 18 |
| 010730024013006 | 18 |
| 010730024013015 | 18 |
| 010730023052035 | 18 |
| 010730005002048 | 18 |
| 010730003002039 | 18 |
| 010730003002021 | 18 |
| 010730003002040 | 18 |
| 010730003002020 | 18 |
| 010730003002038 | 18 |
| 010730003002027 | 18 |
| 010730003002026 | 18 |
| 010730023052021 | 18 |
| 010730023052022 | 18 |
| 010730023052020 | 18 |
| 010730003001034 | 18 |
| 010730003001024 | 18 |
| 010730003001020 | 18 |
| 010730003001007 | 18 |
| 010730003001009 | 18 |
| 010730003001006 | 18 |
| 010730003001026 | 18 |
| 010730003001027 | 18 |
| 010730003001025 | 18 |
| 010730003001003 | 18 |
| 010730003001004 | 18 |
| 010730019021071 | 18 |

| Block | SM3 |
|---|---|
| 010730003001015 | 18 |
| 010730019021035 | 18 |
| 010730019021034 | 18 |
| 010730019021039 | 20 |
| 010730003001005 | 18 |
| 010730019021032 | 18 |
| 010730019021037 | 18 |
| 010730019021031 | 18 |
| 010730019021036 | 18 |
| 010730019021041 | 18 |
| 010730019021027 | 18 |
| 010730019021026 | 18 |
| 010730019021025 | 18 |
| 010730019021028 | 18 |
| 010730019021030 | 18 |
| 010730019021024 | 18 |
| 010730019021023 | 18 |
| 010730023051007 | 18 |
| 010730023051008 | 18 |
| 010730023051013 | 18 |
| 010730003003017 | 18 |
| 010730003002025 | 18 |
| 010730003002006 | 18 |
| 010730003002024 | 18 |
| 010730003002022 | 18 |
| 010730003002007 | 18 |
| 010730003002005 | 18 |
| 010730003003026 | 18 |
| 010730003002028 | 18 |
| 010730003002023 | 18 |
| 010730003002004 | 18 |
| 010730003003027 | 18 |
| 010730003003028 | 18 |
| 010730003003020 | 18 |
| 010730003003019 | 18 |
| 010730003003018 | 18 |
| 010730019021075 | 18 |
| 010730019021038 | 18 |
| 010730003003013 | 18 |
| 010730003003014 | 18 |
| 010730003003010 | 18 |
| 010730003003009 | 18 |
| 010730003003008 | 18 |

| Block | SM3 |
|---|---|
| 010730003003011 | 18 |
| 010730003003012 | 18 |
| 010730003003007 | 18 |
| 010730003003001 | 18 |
| 010730003003002 | 18 |
| 010730003003005 | 18 |
| 010730003003003 | 18 |
| 010730003003004 | 18 |
| 010730003003000 | 18 |
| 010730003002029 | 18 |
| 010730003002030 | 18 |
| 010730003002003 | 18 |
| 010730003002002 | 18 |
| 010730003002001 | 18 |
| 010730003002037 | 18 |
| 010730003002031 | 18 |
| 010730003002000 | 18 |
| 010730003001023 | 18 |
| 010730003001016 | 18 |
| 010730003001013 | 18 |
| 010730003001011 | 18 |
| 010730019021040 | 18 |
| 010730003001022 | 18 |
| 010730003001017 | 18 |
| 010730003001021 | 18 |
| 010730003001018 | 18 |
| 010730003001019 | 18 |
| 010730003001008 | 18 |
| 010730003001014 | 18 |
| 010730003001012 | 18 |
| 010730023051004 | 18 |
| 010730023051005 | 18 |
| 010730003002032 | 18 |
| 010730023051003 | 18 |
| 010730003001048 | 18 |
| 010730003001049 | 18 |
| 010730023051006 | 18 |
| 010730023051002 | 18 |
| 010730003001047 | 18 |
| 010730003001033 | 18 |
| 010730003001010 | 18 |
| 010730023052013 | 18 |
| 010730023052004 | 18 |

| Block | SM3 |
|---|---|
| 010730023052005 | 18 |
| 010730023052012 | 18 |
| 010730023052006 | 18 |
| 010730023052007 | 18 |
| 010730003002036 | 18 |
| 010730023052008 | 18 |
| 010730023052014 | 18 |
| 010730023052003 | 18 |
| 010730023052001 | 18 |
| 010730023052000 | 18 |
| 010730023052002 | 18 |
| 010730023052042 | 18 |
| 010730023052041 | 18 |
| 010730023052031 | 18 |
| 010730023052015 | 18 |
| 010730023052026 | 18 |
| 010730023051038 | 18 |
| 010730023051034 | 18 |
| 010730023051033 | 18 |
| 010730023051032 | 18 |
| 010730023051025 | 18 |
| 010730023051026 | 18 |
| 010730023051027 | 18 |
| 010730023051024 | 18 |
| 010730023051042 | 18 |
| 010730023051031 | 18 |
| 010730023051023 | 18 |
| 010730023051022 | 18 |
| 010730023051030 | 18 |
| 010730023051014 | 18 |
| 010730005002009 | 18 |
| 010730005002002 | 18 |
| 010730005003050 | 18 |
| 010730005003040 | 18 |
| 010730005003028 | 18 |
| 010730005003029 | 18 |
| 010730005003051 | 18 |
| 010730005003052 | 18 |
| 010730005002018 | 18 |
| 010730005002028 | 18 |
| 010730005002021 | 18 |
| 010730005002019 | 18 |
| 010730005002020 | 18 |

| Block | SM3 |
|---|---|
| 010730005002017 | 18 |
| 010730005002007 | 18 |
| 010730005002029 | 18 |
| 010730005002030 | 18 |
| 010730005002031 | 18 |
| 010730005002032 | 18 |
| 010730005002023 | 18 |
| 010730005002022 | 18 |
| 010730005002008 | 18 |
| 010730005002001 | 18 |
| 010730005003045 | 18 |
| 010730005003046 | 18 |
| 010730005003041 | 18 |
| 010730005003042 | 18 |
| 010730005003044 | 18 |
| 010730005003043 | 18 |
| 010730005003022 | 18 |
| 010730005003008 | 18 |
| 010730005002006 | 18 |
| 010730127012072 | 20 |
| 010730127012073 | 20 |
| 010730108071000 | 15 |
| 010730108071001 | 15 |
| 010730127014036 | 20 |
| 010730127014035 | 20 |
| 010730127014034 | 20 |
| 010730127012077 | 20 |
| 010730127012078 | 20 |
| 010730127014037 | 20 |
| 010730127012075 | 20 |
| 010730127014019 | 20 |
| 010730127014033 | 20 |
| 010730127014032 | 20 |
| 010730127014016 | 20 |
| 010730127014017 | 20 |
| 010730127011030 | 20 |
| 010730127011014 | 20 |
| 010730127011013 | 20 |
| 010730127011017 | 20 |
| 010730127011018 | 20 |
| 010730127011010 | 20 |
| 010730127011009 | 20 |
| 010730126023061 | 20 |

| Block | SM3 |
|---|---|
| 010730126023062 | 20 |
| 010730127011012 | 20 |
| 010730127011007 | 20 |
| 010730127011008 | 20 |
| 010730127011006 | 20 |
| 010730127011011 | 20 |
| 010730127014015 | 20 |
| 010730127012074 | 20 |
| 010730108071074 | 15 |
| 010730108071132 | 15 |
| 010730108071128 | 15 |
| 010730108062047 | 15 |
| 010730108071129 | 15 |
| 010730108071070 | 15 |
| 010730108071066 | 15 |
| 010730108071071 | 15 |
| 010730127034019 | 15 |
| 010730108071083 | 15 |
| 010730108071086 | 15 |
| 010730108071095 | 15 |
| 010730127034017 | 15 |
| 010730108071087 | 15 |
| 010730108071091 | 15 |
| 010730108071092 | 15 |
| 010730108071088 | 15 |
| 010730108071060 | 15 |
| 010730108071068 | 15 |
| 010730108071065 | 15 |
| 010730108071072 | 15 |
| 010730108071069 | 15 |
| 010730108071067 | 15 |
| 010730108071062 | 15 |
| 010730108071064 | 15 |
| 010730108071063 | 15 |
| 010730108071084 | 15 |
| 010730108071061 | 15 |
| 010730108071037 | 15 |
| 010730108071042 | 15 |
| 010730108071085 | 15 |
| 010730108071043 | 15 |
| 011170302151088 | 15 |
| 011170302192082 | 15 |
| 011170302192083 | 15 |

| Block | SM3 |
|---|---|
| 011170302191067 | 15 |
| 011170302192088 | 15 |
| 011170302192001 | 15 |
| 011170302151115 | 15 |
| 011170302192087 | 15 |
| 011170302192097 | 15 |
| 011170302192090 | 15 |
| 011170302191018 | 15 |
| 011170302192089 | 15 |
| 011170302192000 | 15 |
| 011170302191005 | 15 |
| 011170302151108 | 15 |
| 011170302191019 | 15 |
| 011170302191112 | 15 |
| 011170302191006 | 15 |
| 011170302151114 | 15 |
| 011170302151040 | 15 |
| 011170302151107 | 15 |
| 011170302191041 | 15 |
| 011170302191042 | 15 |
| 011170302191024 | 15 |
| 011170308001014 | 15 |
| 011170302191025 | 15 |
| 011170302191020 | 15 |
| 011170302191023 | 15 |
| 011170302191022 | 15 |
| 011170308001013 | 15 |
| 011170302191052 | 15 |
| 011170302191055 | 15 |
| 011170302191053 | 15 |
| 011170302191065 | 15 |
| 011170302192075 | 15 |
| 011170302192051 | 15 |
| 011170302192050 | 15 |
| 011170302192077 | 15 |
| 011170302192078 | 15 |
| 011170302192076 | 15 |
| 011170302192049 | 15 |
| 011170302192022 | 15 |
| 011170302192010 | 15 |
| 011170302192025 | 15 |
| 011170302151061 | 15 |
| 011170302151060 | 15 |

| Block | SM3 |
|---|---|
| 011170302151077 | 15 |
| 011170302192019 | 15 |
| 011170302192009 | 15 |
| 011170302151076 | 15 |
| 011170302151075 | 15 |
| 011170302191056 | 15 |
| 011170302192020 | 15 |
| 011170302192086 | 15 |
| 011170302191060 | 15 |
| 011170302191058 | 15 |
| 011170302191059 | 15 |
| 011170302191064 | 15 |
| 011170302191061 | 15 |
| 011170302192085 | 15 |
| 011170302192084 | 15 |
| 011170302192095 | 15 |
| 011170308001015 | 15 |
| 011170308001029 | 15 |
| 011170308001007 | 15 |
| 011170308001008 | 15 |
| 011170308001005 | 15 |
| 011170308001028 | 15 |
| 011170302191063 | 15 |
| 011170302191062 | 15 |
| 011170302191034 | 15 |
| 011170302192096 | 15 |
| 011170302192094 | 15 |
| 011170302192092 | 15 |
| 011170302191032 | 15 |
| 011170302191033 | 15 |
| 011170302191026 | 15 |
| 011170302191031 | 15 |
| 011170302191030 | 15 |
| 011170302191028 | 15 |
| 011170302191029 | 15 |
| 011170302191027 | 15 |
| 011170302192093 | 15 |
| 011170302192098 | 15 |
| 011170302191021 | 15 |
| 011170302192003 | 15 |
| 011170302151099 | 15 |
| 011170302192080 | 15 |
| 011170302192005 | 15 |

| Block | SM3 |
|---|---|
| 011170302192002 | 15 |
| 011170302151096 | 15 |
| 011170302151089 | 15 |
| 011170302192053 | 15 |
| 011170302192046 | 15 |
| 011170302192027 | 15 |
| 011170302192047 | 15 |
| 011170302192028 | 15 |
| 011170302192029 | 15 |
| 011170302151046 | 15 |
| 011170302151031 | 15 |
| 011170302151043 | 15 |
| 011170302151047 | 15 |
| 011170302192018 | 15 |
| 011170302151044 | 15 |
| 011170302151045 | 15 |
| 011170302192048 | 15 |
| 011170302192058 | 15 |
| 011170302192024 | 15 |
| 011170302192023 | 15 |
| 011170302192026 | 15 |
| 011170302192012 | 15 |
| 011170302151049 | 15 |
| 011170302151080 | 15 |
| 011170302151048 | 15 |
| 011170302151055 | 15 |
| 011170302151054 | 15 |
| 011170302151052 | 15 |
| 011170302151053 | 15 |
| 011170302192011 | 15 |
| 011170302151079 | 15 |
| 011170302151050 | 15 |
| 011170302151078 | 15 |
| 011170302151081 | 15 |
| 011170302151051 | 15 |
| 011170302192040 | 15 |
| 011170302192041 | 15 |
| 011170302192043 | 15 |
| 011170302192045 | 15 |
| 011170302192044 | 15 |
| 011170302192037 | 15 |
| 011170302151028 | 15 |
| 011170302192032 | 15 |

| Block | SM3 |
|---|---|
| 011170302192039 | 15 |
| 011170302192034 | 15 |
| 011170302192036 | 15 |
| 011170302192035 | 15 |
| 011170302192031 | 15 |
| 011170302192033 | 15 |
| 011170302192030 | 15 |
| 011170302151029 | 15 |
| 011170302151116 | 15 |
| 011170302151030 | 15 |
| 011170302182006 | 15 |
| 011170302182007 | 15 |
| 011170302192074 | 15 |
| 011170302192073 | 15 |
| 011170302192054 | 15 |
| 011170302192067 | 15 |
| 011170302192091 | 15 |
| 011170302192055 | 15 |
| 011170302192068 | 15 |
| 011170302192065 | 15 |
| 011170302192066 | 15 |
| 011170302192060 | 15 |
| 011170302192059 | 15 |
| 011170302192052 | 15 |
| 011170308001004 | 15 |
| 011170308001012 | 15 |
| 011170301031127 | 15 |
| 011170302191015 | 15 |
| 011170308001010 | 15 |
| 011170308001011 | 15 |
| 011170308001009 | 15 |
| 011170301031126 | 15 |
| 011170302191017 | 15 |
| 011170302191066 | 15 |
| 011170302191008 | 15 |
| 011170302191004 | 15 |
| 011170302191007 | 15 |
| 011170302191011 | 15 |
| 011170302151113 | 15 |
| 011170302191013 | 15 |
| 011170302191010 | 15 |
| 011170302191009 | 15 |
| 011170302151112 | 15 |

| Block | SM3 |
|---|---|
| 011170302151036 | 15 |
| 011170302151106 | 15 |
| 011170302151105 | 15 |
| 011170302191003 | 15 |
| 011170302191016 | 15 |
| 011170302191014 | 15 |
| 011170302191012 | 15 |
| 010730110032009 | 15 |
| 010730110032038 | 15 |
| 010730110032039 | 15 |
| 010730110032047 | 15 |
| 010730110032048 | 15 |
| 010730110032049 | 15 |
| 010730110032040 | 15 |
| 010730110032013 | 15 |
| 010730110032012 | 15 |
| 010730110032007 | 15 |
| 010730110032025 | 15 |
| 010730110032035 | 15 |
| 010730110032026 | 15 |
| 010730110032073 | 15 |
| 010730110032074 | 15 |
| 010730110032051 | 15 |
| 010730110032052 | 15 |
| 010730110032050 | 15 |
| 010730110032011 | 15 |
| 010730110032010 | 15 |
| 010730110032006 | 15 |
| 010730110032075 | 15 |
| 010730110032076 | 15 |
| 010730110032067 | 15 |
| 010730110032066 | 15 |
| 010730110032053 | 15 |
| 010730110032054 | 15 |
| 010730110032055 | 15 |
| 010730110032005 | 15 |
| 010730110032062 | 15 |
| 010730110032004 | 15 |
| 010730110022036 | 15 |
| 010730110022026 | 15 |
| 010730110022028 | 15 |
| 010730110022029 | 15 |
| 010730110022032 | 15 |

| Block | SM3 |
|---|---|
| 010730110032083 | 15 |
| 010730110032084 | 15 |
| 010730110022030 | 15 |
| 010730110032032 | 15 |
| 010730110032030 | 15 |
| 010730110032024 | 15 |
| 010730110032029 | 15 |
| 010730110032020 | 15 |
| 010730110032023 | 15 |
| 010730110032019 | 15 |
| 010730110032018 | 15 |
| 010730110032021 | 15 |
| 010730110032017 | 15 |
| 010730110032022 | 15 |
| 010730110032087 | 15 |
| 010730110032016 | 15 |
| 010730110032015 | 15 |
| 010730110022033 | 15 |
| 010730110022012 | 15 |
| 010730110022014 | 15 |
| 010730110022010 | 15 |
| 010730110022019 | 15 |
| 010730110022031 | 15 |
| 010730110021062 | 15 |
| 010730110021081 | 15 |
| 010730110021084 | 15 |
| 010730110021063 | 15 |
| 010730110021064 | 15 |
| 011170309003017 | 15 |
| 010730110041024 | 15 |
| 010730110041029 | 15 |
| 010730110032085 | 15 |
| 010730110041031 | 15 |
| 010730110032063 | 15 |
| 010730110032077 | 15 |
| 010730110032078 | 15 |
| 010730110032065 | 15 |
| 010730110032070 | 15 |
| 010730110032056 | 15 |
| 010730110032057 | 15 |
| 010730110032003 | 15 |
| 010730110032002 | 15 |
| 010730110032058 | 15 |

| Block | SM3 |
|---|---|
| 010730110032059 | 15 |
| 010730110032064 | 15 |
| 010730110032068 | 15 |
| 010730110032069 | 15 |
| 010730110032071 | 15 |
| 010730110032060 | 15 |
| 010730110032061 | 15 |
| 010730110031033 | 15 |
| 010730110041021 | 15 |
| 010730110032072 | 15 |
| 010730110031010 | 15 |
| 010730110031034 | 15 |
| 010730110031038 | 15 |
| 010730110031035 | 15 |
| 010730110031036 | 15 |
| 010730110031011 | 15 |
| 010730110031005 | 15 |
| 010730110022025 | 15 |
| 010730110022022 | 15 |
| 010730110022024 | 15 |
| 010730110021032 | 15 |
| 010730110021037 | 15 |
| 010730110021041 | 15 |
| 010730110021042 | 15 |
| 010730110021036 | 15 |
| 010730110021040 | 15 |
| 010730110021089 | 15 |
| 010730110021038 | 15 |
| 010730110021088 | 15 |
| 010730110021023 | 15 |
| 010730110021022 | 15 |
| 010730110021087 | 15 |
| 010730110021024 | 15 |
| 010730110022016 | 15 |
| 010730110022011 | 15 |
| 010730110021033 | 15 |
| 010730110022017 | 15 |
| 010730110022013 | 15 |
| 010730110022020 | 15 |
| 010730110021039 | 15 |
| 010730110021086 | 15 |
| 010730110021075 | 15 |
| 010730110021035 | 15 |

| Block | SM3 |
|---|---|
| 010730110021034 | 15 |
| 010730110021076 | 15 |
| 010730110021074 | 15 |
| 010730110021030 | 15 |
| 010730110021073 | 15 |
| 010730110021072 | 15 |
| 010730110021082 | 15 |
| 010730110021083 | 15 |
| 010730110021049 | 15 |
| 010730110021050 | 15 |
| 010730110021043 | 15 |
| 010730110021060 | 15 |
| 010730110021059 | 15 |
| 010730110021044 | 15 |
| 010730110021061 | 15 |
| 010730110021047 | 15 |
| 010730110021045 | 15 |
| 010730110021046 | 15 |
| 010730110022015 | 15 |
| 010730110022009 | 15 |
| 010730110022038 | 15 |
| 010730110022018 | 15 |
| 010730110022037 | 15 |
| 010730110022034 | 15 |
| 010730110022035 | 15 |
| 010730110022008 | 15 |
| 010730110022007 | 15 |
| 010730110021058 | 15 |
| 010730110021056 | 15 |
| 010730110021057 | 15 |
| 010730110032045 | 15 |
| 010730110032044 | 15 |
| 010730110032043 | 15 |
| 010730110032046 | 15 |
| 010730110032037 | 15 |
| 010730110032042 | 15 |
| 010730110032041 | 15 |
| 010730110032014 | 15 |
| 010510302003014 | 26 |
| 010510302004009 | 26 |
| 010510302004012 | 26 |
| 010510302004013 | 26 |
| 010510302004005 | 26 |

| Block | SM3 |
|---|---|
| 010510302004008 | 26 |
| 010510302003003 | 26 |
| 010510302003002 | 26 |
| 010510302003001 | 26 |
| 010379612003047 | 30 |
| 010510302003000 | 26 |
| 010379612003046 | 30 |
| 010510302004002 | 26 |
| 010379612003040 | 30 |
| 010379612003042 | 30 |
| 010510307022023 | 26 |
| 010510307022018 | 26 |
| 010510307022017 | 26 |
| 010510307022015 | 26 |
| 010510307022019 | 26 |
| 010510307022020 | 26 |
| 010510307022021 | 26 |
| 010510307022014 | 26 |
| 010510307022007 | 26 |
| 010510307022006 | 26 |
| 010510307022005 | 26 |
| 010510307022004 | 26 |
| 010510307022010 | 26 |
| 010510307022002 | 26 |
| 010510307022003 | 26 |
| 010510307022001 | 26 |
| 010010209011005 | 30 |
| 010210607022078 | 30 |
| 010010209011004 | 30 |
| 010210607022082 | 30 |
| 010210607022079 | 30 |
| 010210607022083 | 30 |
| 010010209011003 | 30 |
| 010010209011050 | 30 |
| 010210607022104 | 30 |
| 010210607022085 | 30 |
| 010210607022077 | 30 |
| 010210607022080 | 30 |
| 010010209011020 | 30 |
| 010010209011002 | 30 |
| 010210607022084 | 30 |
| 010210607022087 | 30 |
| 010210607022081 | 30 |

| Block | SM3 |
|---|---|
| 010210607022086 | 30 |
| 010210607022088 | 30 |
| 010210607022016 | 30 |
| 010210607022018 | 30 |
| 010210607022013 | 30 |
| 010210607022019 | 30 |
| 010210607022009 | 30 |
| 010210607022017 | 30 |
| 010010209012004 | 30 |
| 010010209012016 | 30 |
| 010010209012003 | 30 |
| 010010209011038 | 30 |
| 010010209012002 | 30 |
| 010010209012001 | 30 |
| 010010209012000 | 30 |
| 010510306002052 | 26 |
| 010510306003033 | 26 |
| 010510306002053 | 26 |
| 010510306002054 | 26 |
| 010510306002041 | 26 |
| 010510306002025 | 26 |
| 010510306002023 | 26 |
| 010510306002015 | 26 |
| 010510306002022 | 26 |
| 010510306002017 | 26 |
| 010510306002016 | 26 |
| 010510306002009 | 26 |
| 010510306002005 | 26 |
| 010510306002004 | 26 |
| 010510302001052 | 26 |
| 010510306002002 | 26 |
| 010510302001053 | 26 |
| 010510306002001 | 26 |
| 010510306002018 | 26 |
| 010510306002003 | 26 |
| 010510306002024 | 26 |
| 010510306002019 | 26 |
| 010510306002021 | 26 |
| 010510306002026 | 26 |
| 010510306002020 | 26 |
| 010510306003030 | 26 |
| 010510306002000 | 26 |
| 010510306002012 | 26 |

| Block | SM3 |
|---|---|
| 010510306003029 | 26 |
| 010510306002046 | 26 |
| 010510306002045 | 26 |
| 010510306002058 | 26 |
| 010210607022108 | 30 |
| 010210607022089 | 30 |
| 010210607022015 | 30 |
| 010210607022090 | 30 |
| 010210607022103 | 30 |
| 010510301012038 | 26 |
| 010210607022091 | 30 |
| 010210607022093 | 30 |
| 010210607022092 | 30 |
| 010210607022012 | 30 |
| 010210607022011 | 30 |
| 010210607022094 | 30 |
| 010210607022010 | 30 |
| 010510301012037 | 26 |
| 010510301012036 | 26 |
| 010510301012034 | 26 |
| 010510301012035 | 26 |
| 010510301012017 | 26 |
| 010510301012016 | 26 |
| 010510301012011 | 26 |
| 010510301012065 | 26 |
| 010510301012019 | 26 |
| 010510301012015 | 26 |
| 010510301012002 | 26 |
| 010510301012010 | 26 |
| 010510301012013 | 26 |
| 010510301012003 | 26 |
| 010210607022095 | 30 |
| 010510301012012 | 26 |
| 010510301012067 | 26 |
| 010510301012001 | 26 |
| 010510310011001 | 30 |
| 010510305003007 | 26 |
| 010510305003025 | 26 |
| 010510305003027 | 26 |
| 010510305003024 | 26 |
| 010510305003026 | 26 |
| 010510305003006 | 26 |
| 010510305003005 | 26 |

| Block | SM3 |
|---|---|
| 010510305001057 | 26 |
| 010510305001056 | 26 |
| 010510305001010 | 26 |
| 010510305003004 | 26 |
| 010510305001054 | 26 |
| 010510305001011 | 26 |
| 010510305001006 | 26 |
| 010510305001007 | 26 |
| 010510305001008 | 26 |
| 010510305001004 | 26 |
| 010510305001005 | 26 |
| 010510305001002 | 26 |
| 010510305001003 | 26 |
| 010510302004007 | 26 |
| 010510302004006 | 26 |
| 010510302004015 | 26 |
| 010510302004016 | 26 |
| 010510302004003 | 26 |
| 010379612003050 | 30 |
| 010379612003044 | 30 |
| 010510302004004 | 26 |
| 010510302004001 | 26 |
| 010379612003043 | 30 |
| 010510303002050 | 26 |
| 010510303002049 | 26 |
| 010510302004000 | 26 |
| 010379612003049 | 30 |
| 010510303002052 | 26 |
| 010379612003022 | 30 |
| 010510305003044 | 26 |
| 010510305003023 | 26 |
| 010510305003028 | 26 |
| 010510305001040 | 26 |
| 010510305001047 | 26 |
| 010510305001038 | 26 |
| 010510305003039 | 26 |
| 010510305001051 | 26 |
| 010510305001052 | 26 |
| 010510305001046 | 26 |
| 010510305003040 | 26 |
| 010510305001050 | 26 |
| 010510305001037 | 26 |
| 010510305001048 | 26 |

| Block | SM3 |
|---|---|
| 010510305001039 | 26 |
| 010510305001055 | 26 |
| 010510305001012 | 26 |
| 010510305001041 | 26 |
| 010510305001014 | 26 |
| 010510305002014 | 26 |
| 010510305001049 | 26 |
| 010510305002013 | 26 |
| 010510305001045 | 26 |
| 010510305001031 | 26 |
| 010510305001044 | 26 |
| 010510305001020 | 26 |
| 010379612004069 | 30 |
| 010379612004070 | 30 |
| 010379612004065 | 30 |
| 010379612004003 | 30 |
| 010379612004071 | 30 |
| 010379612004079 | 30 |
| 010379612004082 | 30 |
| 010379612004001 | 30 |
| 010379612004072 | 30 |
| 010379612004002 | 30 |
| 010379612001078 | 30 |
| 010379612001064 | 30 |
| 010379612001070 | 30 |
| 010379612001053 | 30 |
| 010379612001076 | 30 |
| 010379612001071 | 30 |
| 010379612001052 | 30 |
| 010379612001023 | 30 |
| 010379612001055 | 30 |
| 010379612001054 | 30 |
| 010379612001011 | 30 |
| 010379612001012 | 30 |
| 010379612001068 | 30 |
| 010379612001033 | 30 |
| 010379612001025 | 30 |
| 010379612001047 | 30 |
| 010379612001048 | 30 |
| 010379612001046 | 30 |
| 010379612001034 | 30 |
| 010379612001043 | 30 |
| 010379612001049 | 30 |

| Block | SM3 |
|---|---|
| 010379612001038 | 30 |
| 010379612001040 | 30 |
| 010379612001039 | 30 |
| 010379612001014 | 30 |
| 010379612001044 | 30 |
| 010379612001045 | 30 |
| 010379612001037 | 30 |
| 010379612001035 | 30 |
| 010379612001036 | 30 |
| 010379612001042 | 30 |
| 010379612001041 | 30 |
| 010379612001029 | 30 |
| 010379612001030 | 30 |
| 010379612001077 | 30 |
| 010379612001050 | 30 |
| 010379612001028 | 30 |
| 010379612001027 | 30 |
| 010379612001031 | 30 |
| 010379612001032 | 30 |
| 010379612001051 | 30 |
| 010379612001016 | 30 |
| 010379612001015 | 30 |
| 010379612001075 | 30 |
| 010379612001022 | 30 |
| 010379612001074 | 30 |
| 010379612001072 | 30 |
| 010379612001073 | 30 |
| 010379612001024 | 30 |
| 010379612001020 | 30 |
| 010379612001026 | 30 |
| 010379612001017 | 30 |
| 010379612001019 | 30 |
| 010379612004078 | 30 |
| 010379612004000 | 30 |
| 010379612004073 | 30 |
| 010379612004075 | 30 |
| 010379612004074 | 30 |
| 010379612003039 | 30 |
| 010379612003031 | 30 |
| 010379612004076 | 30 |
| 010379612004077 | 30 |
| 010379612003034 | 30 |
| 010379612003035 | 30 |

| Block | SM3 |
|---|---|
| 010379612003012 | 30 |
| 010379612003032 | 30 |
| 010379612002043 | 30 |
| 010379612002042 | 30 |
| 010379612002041 | 30 |
| 010379612002009 | 30 |
| 010379612002008 | 30 |
| 010379612001021 | 30 |
| 010379612002049 | 30 |
| 010379612002040 | 30 |
| 010379612002039 | 30 |
| 010379612002050 | 30 |
| 010379612003013 | 30 |
| 010379612002048 | 30 |
| 010379612002037 | 30 |
| 010379612002010 | 30 |
| 010379612002007 | 30 |
| 010379612002035 | 30 |
| 010379612002011 | 30 |
| 010379612002006 | 30 |
| 010379612001013 | 30 |
| 010379612001006 | 30 |
| 010510306002077 | 26 |
| 010510306002064 | 26 |
| 010510306001040 | 26 |
| 010510306001039 | 26 |
| 010510306001038 | 26 |
| 010510306002062 | 26 |
| 010510306001044 | 26 |
| 010510306001043 | 26 |
| 010510306001014 | 26 |
| 010510306001037 | 26 |
| 010510306001018 | 26 |
| 010510306001024 | 26 |
| 010510308022058 | 26 |
| 010510308022052 | 26 |
| 010510308022051 | 26 |
| 010510308022046 | 26 |
| 010510308022049 | 26 |
| 010510308021007 | 26 |
| 010510308022050 | 26 |
| 010510308022018 | 26 |
| 010510308022020 | 26 |

| Block | SM3 |
|-------|-----|
| 010510308021002 | 26 |
| 010510308022017 | 26 |
| 010510306002028 | 26 |
| 010510308022019 | 26 |
| 010510306002040 | 26 |
| 010510306002029 | 26 |
| 010510308021000 | 26 |
| 010510306002037 | 26 |
| 010510306002039 | 26 |
| 010510306002038 | 26 |
| 010510306002050 | 26 |
| 010510306002032 | 26 |
| 010510306002031 | 26 |
| 010510306002034 | 26 |
| 010510306002027 | 26 |
| 010510306002033 | 26 |
| 010510306002036 | 26 |
| 010510306002035 | 26 |
| 010510308021021 | 26 |
| 010510306002043 | 26 |
| 010510306002069 | 26 |
| 010510306002044 | 26 |
| 010510306002047 | 26 |
| 010510306002067 | 26 |
| 010510308011003 | 26 |
| 010510308011002 | 26 |
| 010510306002070 | 26 |
| 010510306002071 | 26 |
| 010510308011000 | 26 |
| 010510308011001 | 26 |
| 010510306002072 | 26 |
| 010510306002074 | 26 |
| 010510306002073 | 26 |
| 010510306002075 | 26 |
| 010510307023017 | 26 |
| 010510307023011 | 26 |
| 010510307023010 | 26 |
| 010510306002066 | 26 |
| 010510306002068 | 26 |
| 010510306002065 | 26 |
| 010510306002063 | 26 |
| 010510306002078 | 26 |
| 010510306002076 | 26 |

| Block | SM3 |
|-------|-----|
| 010510308022032 | 26 |
| 010510308021043 | 26 |
| 010510308021041 | 26 |
| 010510308021028 | 26 |
| 010510308021042 | 26 |
| 010510308021029 | 26 |
| 010510308021023 | 26 |
| 010510308021022 | 26 |
| 010510301021063 | 30 |
| 010510301021050 | 26 |
| 010510301021051 | 26 |
| 010510301021052 | 30 |
| 010510301021048 | 26 |
| 010510301021061 | 30 |
| 010510301021062 | 30 |
| 010510301021047 | 26 |
| 010510301021053 | 30 |
| 010510301021034 | 26 |
| 010510301021046 | 26 |
| 010510301021035 | 26 |
| 010510301021042 | 26 |
| 010510301021056 | 26 |
| 010510301021044 | 26 |
| 010510301021045 | 26 |
| 010510301021043 | 26 |
| 010510308022056 | 26 |
| 010510308022055 | 26 |
| 010510308022054 | 26 |
| 010510308022043 | 26 |
| 010510308022029 | 26 |
| 010510301021031 | 26 |
| 010510301021022 | 26 |
| 010510301021038 | 26 |
| 010510301021036 | 26 |
| 010510301021039 | 26 |
| 010510301021037 | 26 |
| 010510301021023 | 26 |
| 010510301021000 | 26 |
| 010510301011022 | 26 |
| 010510301011053 | 26 |
| 010510301011051 | 26 |
| 010510301021040 | 26 |
| 010510308022044 | 26 |

| Block | SM3 |
|---|---|
| 010510301021041 | 26 |
| 010510308022005 | 26 |
| 010510301021025 | 26 |
| 010510308022006 | 26 |
| 010510301021024 | 26 |
| 010510301011054 | 26 |
| 010510301011052 | 26 |
| 010510301011056 | 26 |
| 010510301011055 | 26 |
| 010510301011057 | 26 |
| 010510301011019 | 26 |
| 010510301011058 | 26 |
| 010510301021059 | 30 |
| 010510308022030 | 26 |
| 010510308022034 | 26 |
| 010510308022033 | 26 |
| 010510308022035 | 26 |
| 010510308022060 | 26 |
| 010510308022031 | 26 |
| 010510308022028 | 26 |
| 010510308022053 | 26 |
| 010510308022039 | 26 |
| 010510308022036 | 26 |
| 010510308022041 | 26 |
| 010510308022038 | 26 |
| 010510308022045 | 26 |
| 010510308022022 | 26 |
| 010510308022027 | 26 |
| 010510308022040 | 26 |
| 010510308022042 | 26 |
| 010510308022026 | 26 |
| 010510308022021 | 26 |
| 010510306002030 | 26 |
| 010510308022023 | 26 |
| 010510308022024 | 26 |
| 010510308022025 | 26 |
| 010510308022037 | 26 |
| 010510308022047 | 26 |
| 010510308022010 | 26 |
| 010510308022007 | 26 |
| 010510308022008 | 26 |
| 010510301011061 | 26 |
| 010510301011062 | 26 |

| Block | SM3 |
|---|---|
| 010510308022003 | 26 |
| 010510308022004 | 26 |
| 010510308022009 | 26 |
| 010510308022011 | 26 |
| 010510308022048 | 26 |
| 010510308022002 | 26 |
| 010510308022012 | 26 |
| 010510301011059 | 26 |
| 010510301011060 | 26 |
| 010510301011018 | 26 |
| 010510306002011 | 26 |
| 010510308022000 | 26 |
| 010510306002010 | 26 |
| 010510308022013 | 26 |
| 010510308022014 | 26 |
| 010510308022015 | 26 |
| 010510306002013 | 26 |
| 010510308022001 | 26 |
| 010510308022016 | 26 |
| 010510306002014 | 26 |
| 010510306002006 | 26 |
| 010510306002008 | 26 |
| 010510306002007 | 26 |
| 010510302002027 | 26 |
| 010510302002028 | 26 |
| 010510301031007 | 26 |
| 010510301031002 | 26 |
| 010510301031001 | 26 |
| 010510301012056 | 26 |
| 010510301012054 | 26 |
| 010510301011010 | 26 |
| 010510301012059 | 26 |
| 010510301012060 | 26 |
| 010510301011009 | 26 |
| 010510301011008 | 26 |
| 010510301012052 | 26 |
| 010510301011007 | 26 |
| 010510301011030 | 26 |
| 010510301011006 | 26 |
| 010510301012043 | 26 |
| 010510301012042 | 26 |
| 010510301012020 | 26 |
| 010510308012060 | 26 |

| Block | SM3 |
|---|---|
| 010510308012064 | 26 |
| 010510308012056 | 26 |
| 010510308012063 | 26 |
| 010510308012062 | 26 |
| 010510308012017 | 26 |
| 010510308021044 | 26 |
| 010510308021030 | 26 |
| 010510308021031 | 26 |
| 010510308021045 | 26 |
| 010510308021046 | 26 |
| 010510308021048 | 26 |
| 010510308021037 | 26 |
| 010510308021032 | 26 |
| 010510308021036 | 26 |
| 010510308021034 | 26 |
| 010510308021033 | 26 |
| 010510308022057 | 26 |
| 010510308021008 | 26 |
| 010510308021010 | 26 |
| 010510308021009 | 26 |
| 010510308021005 | 26 |
| 010510308021047 | 26 |
| 010510308021049 | 26 |
| 010510308021038 | 26 |
| 010510308021050 | 26 |
| 010510308021051 | 26 |
| 010510308021052 | 26 |
| 010510308012046 | 26 |
| 010510308012045 | 26 |
| 010510308012044 | 26 |
| 010510308021040 | 26 |
| 010379612004006 | 30 |
| 010379612001069 | 30 |
| 010379612001056 | 30 |
| 010379612001058 | 30 |
| 010379611001237 | 30 |
| 010379611001216 | 30 |
| 010379611001214 | 30 |
| 010379611001200 | 30 |
| 010379611001215 | 30 |
| 010379611001199 | 30 |
| 010379611001191 | 30 |
| 010379611001187 | 30 |

| Block | SM3 |
|-------|-----|
| 010379611001192 | 30 |
| 010379611001201 | 30 |
| 010379611001264 | 30 |
| 010379611001193 | 30 |
| 010379611001107 | 30 |
| 010379611001108 | 30 |
| 010379611001263 | 30 |
| 010379611001247 | 30 |
| 010379611001194 | 30 |
| 010379611001195 | 30 |
| 010379611001106 | 30 |
| 010379611001196 | 30 |
| 010379611001186 | 30 |
| 010379611001111 | 30 |
| 010510301012004 | 26 |
| 010510301012005 | 26 |
| 010510301012007 | 26 |
| 010510302002006 | 26 |
| 010510302002009 | 26 |
| 010210607022113 | 30 |
| 010510301012000 | 26 |
| 010510302002007 | 26 |
| 010510302002005 | 26 |
| 010210607022112 | 30 |
| 010510302002008 | 26 |
| 010379612004096 | 30 |
| 010510302002004 | 26 |
| 010510302002010 | 26 |
| 010510302001018 | 26 |
| 010510302001015 | 26 |
| 010510302001054 | 26 |
| 010510302001017 | 26 |
| 010510302002002 | 26 |
| 010510302002001 | 26 |
| 010510302002003 | 26 |
| 010510302002000 | 26 |
| 010379612004088 | 30 |
| 010510301011048 | 26 |
| 010510301011044 | 26 |
| 010510301011043 | 26 |
| 010510301011045 | 26 |
| 010510301011021 | 26 |
| 010510301011020 | 26 |

| Block | SM3 |
|---|---|
| 010510301011042 | 26 |
| 010510301011016 | 26 |
| 010510301011050 | 26 |
| 010510306004013 | 26 |
| 010510306003015 | 26 |
| 010510306003013 | 26 |
| 010510306003012 | 26 |
| 010510306003008 | 26 |
| 010510306004012 | 26 |
| 010510306004007 | 26 |
| 010510306004008 | 26 |
| 010510306004004 | 26 |
| 010510306004005 | 26 |
| 010510306003011 | 26 |
| 010510306004003 | 26 |
| 010510306004006 | 26 |
| 010510305003013 | 26 |
| 010510302001051 | 26 |
| 010510302001049 | 26 |
| 010510302001050 | 26 |
| 010510302001047 | 26 |
| 010510302001048 | 26 |
| 010510302001046 | 26 |
| 010510302001030 | 26 |
| 010510302002020 | 26 |
| 010510302002029 | 26 |
| 010510302002024 | 26 |
| 010510302002033 | 26 |
| 010510302002032 | 26 |
| 010510302001044 | 26 |
| 010510302002025 | 26 |
| 010510302002026 | 26 |
| 010510302001043 | 26 |
| 010510302001034 | 26 |
| 010510302001035 | 26 |
| 010510302001036 | 26 |
| 010510302001026 | 26 |
| 010510302001033 | 26 |
| 010510302001031 | 26 |
| 010510302001027 | 26 |
| 010510302001032 | 26 |
| 010510302001028 | 26 |
| 010510302001029 | 26 |

| Block | SM3 |
|-------|-----|
| 010510302001013 | 26 |
| 010510302001012 | 26 |
| 010510302001016 | 26 |
| 010510302001014 | 26 |
| 010510302001023 | 26 |
| 010510302001011 | 26 |
| 010379612004087 | 30 |
| 010379612004026 | 30 |
| 010379612004022 | 30 |
| 010379612004023 | 30 |
| 010210602002013 | 30 |
| 010210602002004 | 30 |
| 010210602002000 | 30 |
| 010379611001229 | 30 |
| 010379611001225 | 30 |
| 010379611001274 | 30 |
| 010210607022002 | 30 |
| 010210607021025 | 30 |
| 010210607022001 | 30 |
| 010210607022000 | 30 |
| 010379612004027 | 30 |
| 010379612004029 | 30 |
| 010210607022014 | 30 |
| 010210607022006 | 30 |
| 010210607022007 | 30 |
| 010210607022005 | 30 |
| 010379612004094 | 30 |
| 010210607022004 | 30 |
| 010379612004028 | 30 |
| 010379612004030 | 30 |
| 010379612004024 | 30 |
| 010379612004031 | 30 |
| 010379612004032 | 30 |
| 010379612004061 | 30 |
| 010379612004060 | 30 |
| 010379612004016 | 30 |
| 010510302003021 | 26 |
| 010510302003020 | 26 |
| 010510306003022 | 26 |
| 010510306003007 | 26 |
| 010510302003035 | 26 |
| 010510306003014 | 26 |
| 010510306003005 | 26 |

| Block | SM3 |
|---|---|
| 010510306003006 | 26 |
| 010510306003003 | 26 |
| 010510302003022 | 26 |
| 010510302003024 | 26 |
| 010510302003025 | 26 |
| 010510302003023 | 26 |
| 010510302003019 | 26 |
| 010510302003018 | 26 |
| 010510302001000 | 26 |
| 010510302001009 | 26 |
| 010510302001001 | 26 |
| 010510302003007 | 26 |
| 010510302003017 | 26 |
| 010510302003009 | 26 |
| 010510302003010 | 26 |
| 010510302003011 | 26 |
| 010510302003008 | 26 |
| 010510302003006 | 26 |
| 010379612004095 | 30 |
| 010510306003004 | 26 |
| 010510306003002 | 26 |
| 010510302003036 | 26 |
| 010510306003001 | 26 |
| 010510306003009 | 26 |
| 010510306003010 | 26 |
| 010379612004051 | 30 |
| 010379612004034 | 30 |
| 010379612004037 | 30 |
| 010379612004038 | 30 |
| 010379612004049 | 30 |
| 010379612004015 | 30 |
| 010379612004039 | 30 |
| 010379612004056 | 30 |
| 010379612004052 | 30 |
| 010379612004053 | 30 |
| 010379612004089 | 30 |
| 010379612004090 | 30 |
| 010379612004055 | 30 |
| 010379612004054 | 30 |
| 010379612004048 | 30 |
| 010379612004040 | 30 |
| 010379612004047 | 30 |
| 010379612004041 | 30 |

| Block | SM3 |
|---|---|
| 010379612004011 | 30 |
| 010379612004008 | 30 |
| 010379611001258 | 30 |
| 010379611001243 | 30 |
| 010379611001244 | 30 |
| 010379612004012 | 30 |
| 010379612004007 | 30 |
| 010379612001062 | 30 |
| 010379611001260 | 30 |
| 010379611001245 | 30 |
| 010379611001246 | 30 |
| 010379611001261 | 30 |
| 010379611001253 | 30 |
| 010379611001254 | 30 |
| 010379611001255 | 30 |
| 010379611001256 | 30 |
| 010379611001257 | 30 |
| 010379612004062 | 30 |
| 010379612004046 | 30 |
| 010379612004045 | 30 |
| 010379612004044 | 30 |
| 010379612004063 | 30 |
| 010379612004066 | 30 |
| 010379612004064 | 30 |
| 010379612004043 | 30 |
| 010379612004042 | 30 |
| 010379612004014 | 30 |
| 010379612004013 | 30 |
| 010379612004005 | 30 |
| 010379612001065 | 30 |
| 010379612001063 | 30 |
| 010379611001252 | 30 |
| 010379612001061 | 30 |
| 010379611001250 | 30 |
| 010379612001057 | 30 |
| 010379612001066 | 30 |
| 010379612001067 | 30 |
| 010379612001059 | 30 |
| 010379612004004 | 30 |
| 010510301011038 | 26 |
| 010510301011039 | 26 |
| 010510301011046 | 26 |
| 010510301011047 | 26 |

| Block | SM3 |
|---|---|
| 010510301011041 | 26 |
| 010510301011025 | 26 |
| 010510301011024 | 26 |
| 010510301011023 | 26 |
| 010510301011013 | 26 |
| 010510301011034 | 26 |
| 010510301011035 | 26 |
| 010510301011014 | 26 |
| 010510301011000 | 26 |
| 010510301011017 | 26 |
| 010510302002015 | 26 |
| 010510301012039 | 26 |
| 010510301012062 | 26 |
| 010510301012063 | 26 |
| 010510301012064 | 26 |
| 010510302002011 | 26 |
| 010510302002012 | 26 |
| 010510302002013 | 26 |
| 010510301012022 | 26 |
| 010510301012014 | 26 |
| 010510301012023 | 26 |
| 010510301012024 | 26 |
| 010510301012068 | 26 |
| 010510301012009 | 26 |
| 010510301012008 | 26 |
| 010510301012053 | 26 |
| 010510301012041 | 26 |
| 010510301012061 | 26 |
| 010510301012040 | 26 |
| 010510301012025 | 26 |
| 010510301012026 | 26 |
| 010510301012021 | 26 |
| 010510301012032 | 26 |
| 010510301012027 | 26 |
| 010510301012006 | 26 |
| 010510301012028 | 26 |
| 010510301012029 | 26 |
| 010510301012031 | 26 |
| 010510301012030 | 26 |
| 010510301011031 | 26 |
| 010510301011011 | 26 |
| 010510301011012 | 26 |
| 010510301011029 | 26 |

| Block | SM3 |
|-------|-----|
| 010510301011005 | 26 |
| 010510301011004 | 26 |
| 010510301011028 | 26 |
| 010510301011026 | 26 |
| 010510301011027 | 26 |
| 010510301011002 | 26 |
| 010510301011049 | 26 |
| 010510301011003 | 26 |
| 010510301011001 | 26 |
| 010510301011036 | 26 |
| 010510301011037 | 26 |
| 010510301011040 | 26 |
| 010510301011032 | 26 |
| 010510301011033 | 26 |
| 010510301031058 | 26 |
| 010510301031070 | 30 |
| 010510301031071 | 30 |
| 010510301031063 | 30 |
| 010510309022000 | 30 |
| 010510301031062 | 30 |
| 010510301031061 | 26 |
| 010510301031057 | 26 |
| 010510301021049 | 26 |
| 010510301031050 | 26 |
| 010510301021029 | 26 |
| 010510301021018 | 26 |
| 010510301021028 | 26 |
| 010510301021017 | 26 |
| 010510301021030 | 26 |
| 010510301021015 | 26 |
| 010510301021016 | 26 |
| 010510301021014 | 26 |
| 010510301021008 | 26 |
| 010510301021013 | 26 |
| 010510301021007 | 26 |
| 010510301021026 | 26 |
| 010510301021021 | 26 |
| 010510301021011 | 26 |
| 010510301021010 | 26 |
| 010510301021027 | 26 |
| 010510301021032 | 26 |
| 010510301021033 | 26 |
| 010510301021009 | 26 |

| Block | SM3 |
| --- | --- |
| 010510301021012 | 26 |
| 010510301021020 | 26 |
| 010510301021019 | 26 |
| 010010209022030 | 30 |
| 010010209022029 | 30 |
| 010010209022026 | 30 |
| 010010209012030 | 30 |
| 010010209012029 | 30 |
| 010010209012044 | 30 |
| 010010209022031 | 30 |
| 010010209012031 | 30 |
| 010010209012032 | 30 |
| 010010209012019 | 30 |
| 010010209012013 | 30 |
| 010010208033004 | 30 |
| 010010208033002 | 30 |
| 010010208033001 | 30 |
| 010010208033003 | 30 |
| 010010208052020 | 30 |
| 010010208052019 | 30 |
| 010010209012046 | 30 |
| 010010209012043 | 30 |
| 010010209012042 | 30 |
| 010010208052016 | 30 |
| 010010209012040 | 30 |
| 010010209012033 | 30 |
| 010010208052014 | 30 |
| 010010208052015 | 30 |
| 010010208052013 | 30 |
| 010010208052004 | 30 |
| 010010209012041 | 30 |
| 010010209012034 | 30 |
| 010010209012028 | 30 |
| 010010209012035 | 30 |
| 010010209012027 | 30 |
| 010510301031059 | 30 |
| 010510301031044 | 30 |
| 010510301031046 | 30 |
| 010510301031068 | 30 |
| 010510301031075 | 30 |
| 010510301031060 | 30 |
| 010510301031054 | 30 |
| 010510301031053 | 26 |

| Block | SM3 |
|---|---|
| 010510301031037 | 30 |
| 010510301031038 | 30 |
| 010510301031039 | 30 |
| 010510301031014 | 26 |
| 010510301031045 | 30 |
| 010510301031056 | 26 |
| 010510301031013 | 26 |
| 010510301031008 | 26 |
| 010510301031047 | 26 |
| 010510301031052 | 26 |
| 010510301031048 | 26 |
| 010510301031049 | 26 |
| 010510301031012 | 26 |
| 010510301031000 | 26 |
| 010510301031074 | 30 |
| 010510309021001 | 30 |
| 010510301031073 | 30 |
| 010510301031065 | 30 |
| 010510309021000 | 30 |
| 010510301031072 | 30 |
| 010510301031069 | 30 |
| 010510301031064 | 26 |
| 010510301031055 | 26 |
| 010510301031051 | 26 |
| 010510309021006 | 30 |
| 010510309021005 | 30 |
| 010510309021085 | 30 |
| 010510309022002 | 30 |
| 010510309022001 | 30 |
| 010510309021008 | 30 |
| 010510309022003 | 30 |
| 010510309021015 | 30 |
| 010510309021009 | 30 |
| 010510309021016 | 30 |
| 010510309021010 | 30 |
| 010510309022004 | 30 |
| 010510309022022 | 30 |
| 010510309022024 | 30 |
| 010510309022023 | 30 |
| 010510309021013 | 30 |
| 010510309021012 | 30 |
| 010510309022028 | 30 |
| 010510309022027 | 30 |

| Block | SM3 |
|---|---|
| 010510309022026 | 30 |
| 010510309022021 | 30 |
| 010510309022020 | 30 |
| 010510309022032 | 30 |
| 010510309022005 | 30 |
| 010510309022019 | 30 |
| 010510309022018 | 30 |
| 010510309022007 | 30 |
| 010510309022006 | 30 |
| 010510309013018 | 30 |
| 010510301031066 | 30 |
| 010510301031079 | 30 |
| 010510301031067 | 30 |
| 010510309023025 | 30 |
| 010510309023027 | 30 |
| 010510309023031 | 30 |
| 010510309023020 | 30 |
| 010510309023012 | 30 |
| 010510309013020 | 30 |
| 010510309013017 | 30 |
| 010510309013019 | 30 |
| 010510309023009 | 30 |
| 010510309023003 | 30 |
| 010510309023008 | 30 |
| 010510301031080 | 30 |
| 010510309023002 | 30 |
| 010510309023030 | 30 |
| 010510309023029 | 30 |
| 010510309023015 | 30 |
| 010510309023013 | 30 |
| 010510309023016 | 30 |
| 010510309021037 | 30 |
| 010510309023014 | 30 |
| 010510309023019 | 30 |
| 010510309023018 | 30 |
| 010510309023007 | 30 |
| 010510309023001 | 30 |
| 010510309023006 | 30 |
| 010510309023000 | 30 |
| 010510301031078 | 30 |
| 010510309023005 | 30 |
| 010510309021032 | 30 |
| 010510309023004 | 30 |

| Block | SM3 |
|---|---|
| 010510309021034 | 30 |
| 010510301031077 | 30 |
| 010510311003007 | 30 |
| 010510311003004 | 30 |
| 010510309023055 | 30 |
| 010510309023050 | 30 |
| 010510309023034 | 30 |
| 010510309023053 | 30 |
| 010510309023035 | 30 |
| 010510309012004 | 30 |
| 010510309011006 | 30 |
| 010510309011005 | 30 |
| 010510309011001 | 30 |
| 010510309013036 | 30 |
| 010510309011000 | 30 |
| 010510309011020 | 30 |
| 010510309011022 | 30 |
| 010510309023063 | 30 |
| 010510309011009 | 30 |
| 010510309011015 | 30 |
| 010510309011016 | 30 |
| 010510309011017 | 30 |
| 010510309023024 | 30 |
| 010510309023033 | 30 |
| 010510309023028 | 30 |
| 010510309023032 | 30 |
| 010510309011021 | 30 |
| 010510309023022 | 30 |
| 010510309023023 | 30 |
| 010510309023021 | 30 |
| 010510309023011 | 30 |
| 010510309023064 | 30 |
| 010510309023010 | 30 |
| 010510309023026 | 30 |
| 010510309014016 | 30 |
| 010510309014018 | 30 |
| 010510309014017 | 30 |
| 010510309014012 | 30 |
| 010510309014013 | 30 |
| 010510309014011 | 30 |
| 010510309014019 | 30 |
| 010510309014023 | 30 |
| 010510309014010 | 30 |

| Block | SM3 |
|---|---|
| 010510309011010 | 30 |
| 010510309014025 | 30 |
| 010510309014005 | 30 |
| 010510309014008 | 30 |
| 010510309013027 | 30 |
| 010510309014024 | 30 |
| 010510309014009 | 30 |
| 010510309014026 | 30 |
| 010510309013009 | 30 |
| 010510309013010 | 30 |
| 010510309013011 | 30 |
| 010510309011014 | 30 |
| 010510309011013 | 30 |
| 010510309011007 | 30 |
| 010510309011012 | 30 |
| 010510309011011 | 30 |
| 010510309011008 | 30 |
| 010510309011004 | 30 |
| 010510309012012 | 30 |
| 010510309011002 | 30 |
| 010510309011003 | 30 |
| 010510309013029 | 30 |
| 010510309013012 | 30 |
| 010510311002033 | 30 |
| 010510310021004 | 30 |
| 010510310021019 | 30 |
| 010510310021002 | 30 |
| 010510310021001 | 30 |
| 010510310021000 | 30 |
| 010510311002034 | 30 |
| 010510311002021 | 30 |
| 010510311002020 | 30 |
| 010510311002024 | 30 |
| 010510311002023 | 30 |
| 010510311002025 | 30 |
| 010510311002026 | 30 |
| 010510311002022 | 30 |
| 010510311003040 | 30 |
| 010510309012022 | 30 |
| 010510309012018 | 30 |
| 010510309012001 | 30 |
| 010510309012019 | 30 |
| 010510309012020 | 30 |

| Block | SM3 |
|---|---|
| 010510310021018 | 30 |
| 010510309012002 | 30 |
| 010510311003039 | 30 |
| 010510309023062 | 30 |
| 010510311003038 | 30 |
| 010510309023061 | 30 |
| 010510309012000 | 30 |
| 010510309012003 | 30 |
| 010510309023056 | 30 |
| 010510309012021 | 30 |
| 010510309011018 | 30 |
| 010510309011019 | 30 |
| 010010209011052 | 30 |
| 010010209011051 | 30 |
| 010010209011024 | 30 |
| 010010209011039 | 30 |
| 010010209011018 | 30 |
| 010010209011001 | 30 |
| 010010209011044 | 30 |
| 010010209011040 | 30 |
| 010010209011041 | 30 |
| 010010209011045 | 30 |
| 010010209011046 | 30 |
| 010010209011042 | 30 |
| 010010209011047 | 30 |
| 010010209011043 | 30 |
| 010010209011000 | 30 |
| 010510301031004 | 26 |
| 010510301031005 | 26 |
| 010510301012066 | 26 |
| 010510301012057 | 26 |
| 010510301031003 | 26 |
| 010510301012055 | 26 |
| 010510301012058 | 26 |
| 010510301012050 | 26 |
| 010510301012049 | 26 |
| 010510301012051 | 26 |
| 010510301012047 | 26 |
| 010510301012046 | 26 |
| 010510301012033 | 26 |
| 010510301012048 | 26 |
| 010510301012044 | 26 |
| 010510301012045 | 26 |

| Block | SM3 |
|---|---|
| 010510301012018 | 26 |
| 010510309013028 | 30 |
| 010510309013034 | 30 |
| 010510309013026 | 30 |
| 010510309013025 | 30 |
| 010510309013015 | 30 |
| 010510309013033 | 30 |
| 010510309013032 | 30 |
| 010510309013030 | 30 |
| 010510309013022 | 30 |
| 010510309013037 | 30 |
| 010510309013031 | 30 |
| 010510309013035 | 30 |
| 010510309013021 | 30 |
| 010510309013024 | 30 |
| 010510309013023 | 30 |
| 010010208052017 | 30 |
| 010010208052007 | 30 |
| 010010208052009 | 30 |
| 010010208052008 | 30 |
| 010010208052003 | 30 |
| 010010208052002 | 30 |
| 010010208052010 | 30 |
| 010010208052001 | 30 |
| 010010208052000 | 30 |
| 010510309014004 | 30 |
| 010510309014001 | 30 |
| 010510309014002 | 30 |
| 010010209012038 | 30 |
| 010010209012037 | 30 |
| 010510309014003 | 30 |
| 010510301031020 | 30 |
| 010010209012039 | 30 |
| 010510301011015 | 26 |
| 010510302002016 | 26 |
| 010510302002022 | 26 |
| 010510302002019 | 26 |
| 010510302002017 | 26 |
| 010510302002018 | 26 |
| 010510302002035 | 26 |
| 010510302002030 | 26 |
| 010510302002034 | 26 |
| 010510302002031 | 26 |

| Block | SM3 |
|---|---|
| 010510302002014 | 26 |
| 010510302001042 | 26 |
| 010510302002021 | 26 |
| 010510302001040 | 26 |
| 010510302001039 | 26 |
| 010510302001041 | 26 |
| 010510302002023 | 26 |
| 010510302002036 | 26 |
| 010510302001037 | 26 |
| 010510302001038 | 26 |
| 010510302001045 | 26 |
| 010010209012036 | 30 |
| 010010209012017 | 30 |
| 010010209012024 | 30 |
| 010010209012025 | 30 |
| 010010209012026 | 30 |
| 010010209012023 | 30 |
| 010010209012022 | 30 |
| 010010209012020 | 30 |
| 010010209012021 | 30 |
| 010510309014006 | 30 |
| 010510309014007 | 30 |
| 010510309014034 | 30 |
| 010510309014033 | 30 |
| 010510309013008 | 30 |
| 010510309013007 | 30 |
| 010510309013006 | 30 |
| 010510309014000 | 30 |
| 010510309013001 | 30 |
| 010510309013003 | 30 |
| 010510309013004 | 30 |
| 010510309013000 | 30 |
| 010510309013002 | 30 |
| 010510301031021 | 30 |
| 010510301031019 | 30 |
| 010510301031025 | 30 |
| 010510301031026 | 30 |
| 010510301031028 | 30 |
| 010510309013013 | 30 |
| 010510301031024 | 30 |
| 010510309013005 | 30 |
| 010510301031023 | 30 |
| 010510309013014 | 30 |

| Block | SM3 |
|---|---|
| 010510312001008 | 30 |
| 010510309023017 | 30 |
| 010510309021035 | 30 |
| 010510309023039 | 30 |
| 010510309021084 | 30 |
| 010510309021080 | 30 |
| 010510309023036 | 30 |
| 010510309021043 | 30 |
| 010510309021042 | 30 |
| 010510309021044 | 30 |
| 010510309021045 | 30 |
| 010510309021036 | 30 |
| 010510309021030 | 30 |
| 010510309021031 | 30 |
| 010510309021083 | 30 |
| 010510309021046 | 30 |
| 010510309021073 | 30 |
| 010510309021074 | 30 |
| 010510309021075 | 30 |
| 010510309021047 | 30 |
| 010510309021048 | 30 |
| 010510309021038 | 30 |
| 010510309021039 | 30 |
| 010510309021041 | 30 |
| 010510309021029 | 30 |
| 010510309021027 | 30 |
| 010510309021028 | 30 |
| 010510309021026 | 30 |
| 010510309021002 | 30 |
| 010510309021003 | 30 |
| 010510309021051 | 30 |
| 010510309021049 | 30 |
| 010510312002010 | 30 |
| 010510312001026 | 30 |
| 010510312002011 | 30 |
| 010510309023043 | 30 |
| 010510309023045 | 30 |
| 010510309021086 | 30 |
| 010510309021071 | 30 |
| 010510312002008 | 30 |
| 010510309023044 | 30 |
| 010510312002004 | 30 |
| 010510312002006 | 30 |

| Block | SM3 |
| --- | --- |
| 010510312002005 | 30 |
| 010510309021072 | 30 |
| 010510309021087 | 30 |
| 010510309021056 | 30 |
| 010510309021057 | 30 |
| 010510309021070 | 30 |
| 010510312002007 | 30 |
| 010510312001024 | 30 |
| 010510312001025 | 30 |
| 010510312001022 | 30 |
| 010510312001017 | 30 |
| 010510312002003 | 30 |
| 010510312002002 | 30 |
| 010510312001023 | 30 |
| 010510312001018 | 30 |
| 010510312001019 | 30 |
| 010510309021069 | 30 |
| 010510312002001 | 30 |
| 010510312002000 | 30 |
| 010510309021068 | 30 |
| 010510312001007 | 30 |
| 010510309021054 | 30 |
| 010510309021052 | 30 |
| 010510309021055 | 30 |
| 010510309021053 | 30 |
| 010510309021022 | 30 |
| 010510309021040 | 30 |
| 010510309021050 | 30 |
| 010510309021025 | 30 |
| 010510309021021 | 30 |
| 010510309021023 | 30 |
| 010510309021024 | 30 |
| 010510309021007 | 30 |
| 010510309021079 | 30 |
| 010510309021020 | 30 |
| 010510309021058 | 30 |
| 010510309021019 | 30 |
| 010510309021078 | 30 |
| 010510309021077 | 30 |
| 010510309021018 | 30 |
| 010510309021076 | 30 |
| 010510309021017 | 30 |
| 010510309021067 | 30 |

| Block | SM3 |
|---|---|
| 010510309021059 | 30 |
| 010510309021082 | 30 |
| 010510309021060 | 30 |
| 010510309021061 | 30 |
| 010510309021062 | 30 |
| 010510309021014 | 30 |
| 010510309021063 | 30 |
| 010510309021064 | 30 |
| 010510309021011 | 30 |
| 010510309021004 | 30 |
| 010510311003029 | 30 |
| 010510311002001 | 30 |
| 010510311003028 | 30 |
| 010510311002002 | 30 |
| 010510311003005 | 30 |
| 010510311003033 | 30 |
| 010510311003037 | 30 |
| 010510311003036 | 30 |
| 010510309023060 | 30 |
| 010510309023054 | 30 |
| 010510311003020 | 30 |
| 010510311003021 | 30 |
| 010510311003017 | 30 |
| 010510309023059 | 30 |
| 010510311003022 | 30 |
| 010510311003016 | 30 |
| 010510309023058 | 30 |
| 010510309023041 | 30 |
| 010510309023048 | 30 |
| 010510309023040 | 30 |
| 010510311003019 | 30 |
| 010510311003018 | 30 |
| 010510311003011 | 30 |
| 010510311003012 | 30 |
| 010510311003010 | 30 |
| 010510309023057 | 30 |
| 010510311003015 | 30 |
| 010510311003013 | 30 |
| 010510311003014 | 30 |
| 010510311003006 | 30 |
| 010510311003009 | 30 |
| 010510311003008 | 30 |
| 010510307023006 | 26 |

| Block | SM3 |
|---|---|
| 010510307023000 | 26 |
| 010510307023001 | 26 |
| 010510307022012 | 26 |
| 010510306001027 | 26 |
| 010510306001030 | 26 |
| 010510307023008 | 26 |
| 010510307011002 | 26 |
| 010510307022016 | 26 |
| 010510307022013 | 26 |
| 010510307023040 | 26 |
| 010510307023007 | 26 |
| 010510307022011 | 26 |
| 010510306001026 | 26 |
| 010510306001031 | 26 |
| 010510306001032 | 26 |
| 010510307022008 | 26 |
| 010510307022009 | 26 |
| 010510306001023 | 26 |
| 010510306001015 | 26 |
| 010510306001016 | 26 |
| 010510306001003 | 26 |
| 010510306001002 | 26 |
| 010510306001021 | 26 |
| 010510306001022 | 26 |
| 010510306001001 | 26 |
| 010510306001017 | 26 |
| 010510306001041 | 26 |
| 010510306001000 | 26 |
| 010510306003041 | 26 |
| 010510306003040 | 26 |
| 010510306001025 | 26 |
| 010510302003028 | 26 |
| 010510306003000 | 26 |
| 010510302003026 | 26 |
| 010510302003027 | 26 |
| 010510302003032 | 26 |
| 010510302003029 | 26 |
| 010510302004029 | 26 |
| 010510302004025 | 26 |
| 010510302004026 | 26 |
| 010510302004024 | 26 |
| 010510302004028 | 26 |
| 010510302004027 | 26 |

| Block | SM3 |
|---|---|
| 010510305003014 | 26 |
| 010510302003033 | 26 |
| 010510302003034 | 26 |
| 010510302003030 | 26 |
| 010510302004018 | 26 |
| 010510302004019 | 26 |
| 010510302004011 | 26 |
| 010510302003031 | 26 |
| 010510302004021 | 26 |
| 010510302004020 | 26 |
| 010510302004023 | 26 |
| 010510302004022 | 26 |
| 010510302003016 | 26 |
| 010510302003012 | 26 |
| 010510302003015 | 26 |
| 010510302003013 | 26 |
| 010510302003005 | 26 |
| 010510302003004 | 26 |
| 010379612003048 | 30 |
| 010510302004010 | 26 |
| 010510305003022 | 26 |
| 010510304012017 | 26 |
| 010510304012015 | 26 |
| 010510304012026 | 26 |
| 010510304012027 | 26 |
| 010510304012020 | 26 |
| 010510304012008 | 26 |
| 010510304012007 | 26 |
| 010510304012006 | 26 |
| 010510304012022 | 26 |
| 010510304012023 | 26 |
| 010510304012056 | 26 |
| 010510304012059 | 26 |
| 010510304012021 | 26 |
| 010510304012025 | 26 |
| 010510304012024 | 26 |
| 010510304012004 | 26 |
| 010510304012005 | 26 |
| 010510304012054 | 26 |
| 010510304012055 | 26 |
| 010510304012002 | 26 |
| 010510305002037 | 26 |
| 010510305002047 | 26 |

| Block | SM3 |
|---|---|
| 010510305002035 | 26 |
| 010510305002034 | 26 |
| 010510305002048 | 26 |
| 010510305002031 | 26 |
| 010510305002055 | 26 |
| 010510305003031 | 26 |
| 010510305002036 | 26 |
| 010510305003032 | 26 |
| 010510305003033 | 26 |
| 010510308021039 | 26 |
| 010510308021035 | 26 |
| 010510308012055 | 26 |
| 010510308012053 | 26 |
| 010510308012047 | 26 |
| 010510308012054 | 26 |
| 010510308012043 | 26 |
| 010510308012042 | 26 |
| 010510308012031 | 26 |
| 010510308012052 | 26 |
| 010510308012048 | 26 |
| 010510308012057 | 26 |
| 010510308012051 | 26 |
| 010510308012058 | 26 |
| 010510308012050 | 26 |
| 010510308012049 | 26 |
| 010510308012040 | 26 |
| 010510308012041 | 26 |
| 010510308012029 | 26 |
| 010510308012030 | 26 |
| 010510308012013 | 26 |
| 010510308012012 | 26 |
| 010510308012014 | 26 |
| 010510308021013 | 26 |
| 010510308021004 | 26 |
| 010510308021012 | 26 |
| 010510308021011 | 26 |
| 010510308021017 | 26 |
| 010510308021006 | 26 |
| 010510308021003 | 26 |
| 010510308021016 | 26 |
| 010510308021018 | 26 |
| 010510306002059 | 26 |
| 010510306002057 | 26 |

| Block | SM3 |
|---|---|
| 010510306002048 | 26 |
| 010510306002056 | 26 |
| 010510306003034 | 26 |
| 010510306002060 | 26 |
| 010510306002055 | 26 |
| 010510306001011 | 26 |
| 010510306001010 | 26 |
| 010510306002061 | 26 |
| 010510306001045 | 26 |
| 010510306001012 | 26 |
| 010510306001013 | 26 |
| 010510306001009 | 26 |
| 010510306001008 | 26 |
| 010510306002051 | 26 |
| 010510306002049 | 26 |
| 010510306003032 | 26 |
| 010510306003031 | 26 |
| 010510306003026 | 26 |
| 010510306003025 | 26 |
| 010510306003042 | 26 |
| 010510306003043 | 26 |
| 010510306003017 | 26 |
| 010510306001007 | 26 |
| 010510306001019 | 26 |
| 010510306001020 | 26 |
| 010510306001006 | 26 |
| 010510306003016 | 26 |
| 010510306003038 | 26 |
| 010510306003039 | 26 |
| 010510306001004 | 26 |
| 010510307021000 | 26 |
| 010510308021055 | 26 |
| 010510308021054 | 26 |
| 010510308021066 | 26 |
| 010510308021053 | 26 |
| 010510308021056 | 26 |
| 010510307021003 | 26 |
| 010510307021014 | 26 |
| 010510307021004 | 26 |
| 010510308011051 | 26 |
| 010510308011048 | 26 |
| 010510308011047 | 26 |
| 010510308011049 | 26 |

| Block | SM3 |
|---|---|
| 010510308011050 | 26 |
| 010510308011052 | 26 |
| 010510307021005 | 26 |
| 010510308011043 | 26 |
| 010510308011045 | 26 |
| 010510308011046 | 26 |
| 010510308011044 | 26 |
| 010510308011033 | 26 |
| 010510308021063 | 26 |
| 010510308021065 | 26 |
| 010510308021057 | 26 |
| 010510308021058 | 26 |
| 010510308011036 | 26 |
| 010510308011037 | 26 |
| 010510308011038 | 26 |
| 010510308011035 | 26 |
| 010510308012065 | 26 |
| 010510308012066 | 26 |
| 010510308012061 | 26 |
| 010510308012037 | 26 |
| 010510308012028 | 26 |
| 010510308012021 | 26 |
| 010510308012022 | 26 |
| 010510308012035 | 26 |
| 010510308012034 | 26 |
| 010510308012032 | 26 |
| 010510308012033 | 26 |
| 010510308012006 | 26 |
| 010510308012038 | 26 |
| 010510308012002 | 26 |
| 010510308012039 | 26 |
| 010510308012011 | 26 |
| 010510308012005 | 26 |
| 010510308012023 | 26 |
| 010510308012024 | 26 |
| 010510308012009 | 26 |
| 010510308012003 | 26 |
| 010510308012007 | 26 |
| 010510308012008 | 26 |
| 010510308012004 | 26 |
| 010510308012001 | 26 |
| 010510308011007 | 26 |
| 010510308011012 | 26 |

| Block | SM3 |
|---|---|
| 010510308012000 | 26 |
| 010510308011024 | 26 |
| 010510308011005 | 26 |
| 010510308011004 | 26 |
| 010510308021015 | 26 |
| 010510308021019 | 26 |
| 010510306002042 | 26 |
| 010510308021020 | 26 |
| 010510308012068 | 26 |
| 010510308011019 | 26 |
| 010510308011026 | 26 |
| 010510308012069 | 26 |
| 010510308011021 | 26 |
| 010510308011015 | 26 |
| 010510308011016 | 26 |
| 010510308011017 | 26 |
| 010510308011018 | 26 |
| 010510308011008 | 26 |
| 010510307023022 | 26 |
| 010510308011027 | 26 |
| 010510308011014 | 26 |
| 010510308011013 | 26 |
| 010510308011006 | 26 |
| 010510308011010 | 26 |
| 010510308011011 | 26 |
| 010510308011009 | 26 |
| 010510307023018 | 26 |
| 010510307023025 | 26 |
| 010510307023026 | 26 |
| 010510307023020 | 26 |
| 010510308012059 | 26 |
| 010510308012025 | 26 |
| 010510308012018 | 26 |
| 010510308012026 | 26 |
| 010510308012027 | 26 |
| 010510308012019 | 26 |
| 010510308012020 | 26 |
| 010510308012010 | 26 |
| 010510308012036 | 26 |
| 010510308012067 | 26 |
| 010379610002036 | 30 |
| 010379610002015 | 30 |
| 010379610002017 | 30 |

| Block | SM3 |
| --- | --- |
| 010379610002016 | 30 |
| 010379610002020 | 30 |
| 010379610002021 | 30 |
| 010379610002023 | 30 |
| 010379610002018 | 30 |
| 010379610002007 | 30 |
| 010379610002005 | 30 |
| 010379610001074 | 30 |
| 010379610002044 | 30 |
| 010379610002043 | 30 |
| 010379610002030 | 30 |
| 010379610002029 | 30 |
| 010379610002014 | 30 |
| 010379610002033 | 30 |
| 010379610002031 | 30 |
| 010379610002032 | 30 |
| 010379610002009 | 30 |
| 010379610002053 | 30 |
| 010379610002012 | 30 |
| 010379610002013 | 30 |
| 010379610002008 | 30 |
| 010379610002006 | 30 |
| 010379610002003 | 30 |
| 010379610001064 | 30 |
| 010379610001073 | 30 |
| 010379610001072 | 30 |
| 010379610002004 | 30 |
| 010379610001065 | 30 |
| 010379610001071 | 30 |
| 011170301031158 | 15 |
| 011170301031136 | 15 |
| 011170301031159 | 15 |
| 011170301031041 | 15 |
| 011170301031197 | 15 |
| 011170301031034 | 15 |
| 011170301023072 | 15 |
| 011170301031037 | 15 |
| 011170301031001 | 15 |
| 011170301031040 | 15 |
| 011170301031039 | 15 |
| 011170301031000 | 15 |
| 011170301022099 | 15 |
| 011170301023073 | 15 |

| Block | SM3 |
|---|---|
| 011170301023067 | 15 |
| 011170301022100 | 15 |
| 011170301022111 | 15 |
| 011170301023069 | 15 |
| 011170301023070 | 15 |
| 011170301023071 | 15 |
| 011170301031138 | 15 |
| 011170301031139 | 15 |
| 011170301031038 | 15 |
| 011170301023076 | 15 |
| 011170301023077 | 15 |
| 011170301023075 | 15 |
| 011170301023093 | 15 |
| 011170301023091 | 15 |
| 011170301023092 | 15 |
| 011170301023090 | 15 |
| 011170301023079 | 15 |
| 011170301023078 | 15 |
| 011150402121013 | 11 |
| 011150402121003 | 11 |
| 011150402121010 | 11 |
| 011150402121017 | 11 |
| 011150402121000 | 11 |
| 011150402121029 | 11 |
| 011210103023068 | 11 |
| 011210103023017 | 11 |
| 011210103023016 | 11 |
| 011210103023015 | 11 |
| 011210103023007 | 11 |
| 011210103023008 | 11 |
| 011210103023011 | 11 |
| 011210103023009 | 11 |
| 011210103023014 | 11 |
| 011210103023010 | 11 |
| 011210103021096 | 11 |
| 011210103023012 | 11 |
| 011210103023013 | 11 |
| 011210103021095 | 11 |
| 011150402121001 | 11 |
| 011150402101024 | 11 |
| 011150402121002 | 11 |
| 011150402101023 | 11 |
| 011150402101014 | 11 |

| Block | SM3 |
|---|---:|
| 011150402101025 | 11 |
| 011150402101026 | 11 |
| 011150402101003 | 11 |
| 011150402101007 | 11 |
| 011150402101015 | 11 |
| 011150402101005 | 11 |
| 011150402101002 | 11 |
| 011210113011003 | 11 |
| 011210113011011 | 11 |
| 011210113011010 | 11 |
| 011210113011005 | 11 |
| 011210112001131 | 11 |
| 011210112001128 | 11 |
| 011210112001119 | 11 |
| 011210112001097 | 11 |
| 011210112001130 | 11 |
| 011210112001085 | 11 |
| 011210112001087 | 11 |
| 011170301023046 | 15 |
| 011210112001118 | 11 |
| 011210112001117 | 11 |
| 011210112001099 | 11 |
| 011210112001086 | 11 |
| 011210112001116 | 11 |
| 011170301023033 | 15 |
| 011210113011013 | 11 |
| 011210113011006 | 11 |
| 011210113011008 | 11 |
| 011210113011004 | 11 |
| 011210113011007 | 11 |
| 011210112001126 | 11 |
| 011210113011001 | 11 |
| 011210113011000 | 11 |
| 011210114001007 | 11 |
| 011210114001011 | 11 |
| 011210114001004 | 11 |
| 010379611003007 | 30 |
| 010279592001103 | 13 |
| 010379611003006 | 30 |
| 010379611003005 | 30 |
| 010279592001102 | 13 |
| 010279592001033 | 13 |
| 010279592001085 | 13 |

| Block | SM3 |
|---|---|
| 010279592001034 | 13 |
| 010279592001035 | 13 |
| 011210120002016 | 12 |
| 011210120002000 | 12 |
| 011210116003018 | 12 |
| 011210116003019 | 12 |
| 011210116003011 | 12 |
| 011210118002000 | 12 |
| 011210118001065 | 12 |
| 011210116003012 | 12 |
| 011210118001063 | 12 |
| 011210116002066 | 12 |
| 011210118001064 | 12 |
| 011210116002067 | 12 |
| 011210116002044 | 12 |
| 011210116002037 | 12 |
| 011210116003010 | 12 |
| 011210116002069 | 12 |
| 011210116002033 | 12 |
| 011210116002032 | 12 |
| 011210116002039 | 12 |
| 011210118001000 | 12 |
| 011210116002036 | 12 |
| 011210116002043 | 12 |
| 011210117003040 | 12 |
| 011210116003051 | 12 |
| 011210116003029 | 12 |
| 011210116003055 | 12 |
| 011210120003015 | 12 |
| 011210120003016 | 12 |
| 011210116003016 | 12 |
| 011210116003017 | 12 |
| 011210116003015 | 12 |
| 011210116003009 | 12 |
| 011210120003017 | 12 |
| 011210120003001 | 12 |
| 011210120003004 | 12 |
| 011210120002026 | 12 |
| 011210120003000 | 12 |
| 011210116003014 | 12 |
| 011210116003013 | 12 |
| 011210120003003 | 12 |
| 011210116003030 | 12 |

| Block | SM3 |
|---|---|
| 011210116003007 | 12 |
| 011210116003031 | 12 |
| 011210116003004 | 12 |
| 010379611002001 | 30 |
| 011210116003059 | 12 |
| 011210116003081 | 12 |
| 011210116003080 | 12 |
| 011210116003041 | 12 |
| 011210116003050 | 12 |
| 011210116003083 | 12 |
| 011210116003039 | 12 |
| 011210116003076 | 12 |
| 011210116003075 | 12 |
| 011210116003035 | 12 |
| 010379611002041 | 30 |
| 010379611003018 | 30 |
| 010379611003017 | 30 |
| 010379611003012 | 30 |
| 010379611003035 | 30 |
| 010379611002007 | 30 |
| 010379611002006 | 30 |
| 010379611002014 | 30 |
| 011210116003064 | 12 |
| 010379611002005 | 30 |
| 011210116003073 | 12 |
| 011210116003063 | 12 |
| 011210116003054 | 12 |
| 011210116003062 | 12 |
| 011210116003061 | 12 |
| 011210116003053 | 12 |
| 010379611002004 | 30 |
| 010379611002003 | 30 |
| 011210116003072 | 12 |
| 011210116003071 | 12 |
| 010379611002002 | 30 |
| 011210116003058 | 12 |
| 011210116003060 | 12 |
| 011210116003052 | 12 |
| 011210111002037 | 12 |
| 011210111002038 | 12 |
| 011210111002039 | 12 |
| 011210111002041 | 12 |
| 011210111002036 | 12 |

| Block | SM3 |
|---|---|
| 011210114001001 | 11 |
| 011210114001002 | 11 |
| 011210114001005 | 11 |
| 011210111002042 | 11 |
| 011210114001003 | 11 |
| 011210112001104 | 11 |
| 011210111002013 | 12 |
| 011210111002016 | 12 |
| 011210111002014 | 12 |
| 011210111002015 | 12 |
| 011210112001100 | 11 |
| 011210111002008 | 12 |
| 011210112001095 | 11 |
| 011210111002012 | 12 |
| 011210111002035 | 12 |
| 011210111002054 | 12 |
| 011210111002051 | 12 |
| 011210111002055 | 12 |
| 011210111002009 | 12 |
| 011210111002011 | 12 |
| 011210111002007 | 12 |
| 011210112001112 | 11 |
| 011210111002004 | 12 |
| 011210112001110 | 11 |
| 011210111002010 | 12 |
| 011210111002003 | 12 |
| 011210112001079 | 11 |
| 011210103022022 | 11 |
| 011210103022023 | 11 |
| 011210103023022 | 11 |
| 011210103022016 | 11 |
| 011210112002001 | 11 |
| 011210103022024 | 11 |
| 011210103022017 | 11 |
| 011210103023023 | 11 |
| 011210103023021 | 11 |
| 011210103023020 | 11 |
| 011210103023018 | 11 |
| 011210103022015 | 11 |
| 011210112002005 | 11 |
| 011210112002000 | 11 |
| 011210103022018 | 11 |
| 011210103022019 | 11 |

| Block | SM3 |
|---|---|
| 011210103022020 | 11 |
| 011210103012029 | 11 |
| 011210103022006 | 11 |
| 011210103022021 | 11 |
| 011210103022005 | 11 |
| 011210103012031 | 11 |
| 011210103012019 | 11 |
| 011210103022008 | 11 |
| 011210103023019 | 11 |
| 011150402121030 | 11 |
| 011150402121014 | 11 |
| 011150402121028 | 11 |
| 011150402121015 | 11 |
| 011210103023001 | 11 |
| 011150402121016 | 11 |
| 011150402121012 | 11 |
| 011210112001078 | 11 |
| 011210112001041 | 11 |
| 011210112001048 | 11 |
| 011210112001046 | 11 |
| 011210112001047 | 11 |
| 011210112001029 | 11 |
| 011210112001049 | 11 |
| 011210112001080 | 11 |
| 011210112001120 | 11 |
| 011210112001050 | 11 |
| 011210112001108 | 11 |
| 011210112001109 | 11 |
| 011210112001121 | 11 |
| 011210112002009 | 11 |
| 011210112001051 | 11 |
| 011210112002008 | 11 |
| 011150402131014 | 11 |
| 011150402131011 | 11 |
| 011150402131025 | 11 |
| 011150402131013 | 11 |
| 011150402131036 | 11 |
| 011150402092075 | 11 |
| 011150402092076 | 11 |
| 011150402131012 | 11 |
| 011150402092073 | 11 |
| 011150402132015 | 11 |
| 011150402132006 | 11 |

| Block | SM3 |
|---|---|
| 011150402132012 | 11 |
| 011150402132008 | 11 |
| 011210103023034 | 11 |
| 011210103023049 | 11 |
| 011210103023045 | 11 |
| 011210103023044 | 11 |
| 011210103023067 | 11 |
| 011210103023040 | 11 |
| 011210103023037 | 11 |
| 011210103023042 | 11 |
| 011210103023038 | 11 |
| 011210103023054 | 11 |
| 011210103023047 | 11 |
| 011210103023043 | 11 |
| 011210103023041 | 11 |
| 011210103023053 | 11 |
| 011210103023048 | 11 |
| 011210103023036 | 11 |
| 011210103023050 | 11 |
| 011210103023004 | 11 |
| 011210112001040 | 11 |
| 011210112001032 | 11 |
| 011210112001006 | 11 |
| 011210103023024 | 11 |
| 011210112001039 | 11 |
| 011210112001034 | 11 |
| 011210112001033 | 11 |
| 011210112001038 | 11 |
| 011210112001035 | 11 |
| 011210112001003 | 11 |
| 011210112001002 | 11 |
| 011210103023026 | 11 |
| 011210112001004 | 11 |
| 011210112001125 | 11 |
| 011210103023029 | 11 |
| 011210112001022 | 11 |
| 011210103023032 | 11 |
| 011210103023033 | 11 |
| 011210103023005 | 11 |
| 011210103023052 | 11 |
| 011210103023046 | 11 |
| 011210103023058 | 11 |
| 011210103023035 | 11 |

| Block | SM3 |
|---|---|
| 011210103023056 | 11 |
| 011210103023059 | 11 |
| 011210103023055 | 11 |
| 011210103023051 | 11 |
| 011210103023057 | 11 |
| 011210103023060 | 11 |
| 011210103023039 | 11 |
| 011210103023064 | 11 |
| 011210103023006 | 11 |
| 011210103023000 | 11 |
| 011210103023002 | 11 |
| 011150402132013 | 11 |
| 011150402132004 | 11 |
| 011150402132011 | 11 |
| 011150402132014 | 11 |
| 011150402132010 | 11 |
| 011170301023074 | 15 |
| 011170301023068 | 15 |
| 011170301023066 | 15 |
| 011170301023065 | 15 |
| 011170301031142 | 15 |
| 011170301031137 | 15 |
| 011170301031140 | 15 |
| 011170301023127 | 15 |
| 011170301031143 | 15 |
| 011170301031144 | 15 |
| 011170301031147 | 15 |
| 011170301031146 | 15 |
| 011170301031145 | 15 |
| 011170301031148 | 15 |
| 011170301023134 | 15 |
| 011170301031141 | 15 |
| 011170301023135 | 15 |
| 011170301023136 | 15 |
| 011170301023118 | 15 |
| 011170301023123 | 15 |
| 011170301023107 | 15 |
| 011170301023129 | 15 |
| 011170301023131 | 15 |
| 011170301023130 | 15 |
| 011210112001105 | 11 |
| 011210112001114 | 11 |
| 011210112001064 | 11 |

| Block | SM3 |
|---|---|
| 011210112001066 | 11 |
| 011210112001057 | 11 |
| 011210112001056 | 11 |
| 011210112001127 | 11 |
| 011210112001124 | 11 |
| 011210112001106 | 11 |
| 011210112001055 | 11 |
| 011210112001059 | 11 |
| 011210112001058 | 11 |
| 011210112001060 | 11 |
| 011210112001061 | 11 |
| 011210112001075 | 11 |
| 011210112001054 | 11 |
| 011210112001053 | 11 |
| 011210112001045 | 11 |
| 011210112001052 | 11 |
| 011210112001043 | 11 |
| 011210112001023 | 11 |
| 011210112001024 | 11 |
| 011210112001044 | 11 |
| 011210112001042 | 11 |
| 011210112001025 | 11 |
| 011210114001010 | 11 |
| 011210114001006 | 11 |
| 011210111002040 | 11 |
| 011210111002045 | 12 |
| 011210111002043 | 12 |
| 011210111002046 | 12 |
| 011210111002044 | 12 |
| 011170301022031 | 15 |
| 011170301022093 | 15 |
| 011170301022097 | 15 |
| 011170301022092 | 15 |
| 011170301022030 | 15 |
| 011170301022025 | 15 |
| 011170301022033 | 15 |
| 011170301022032 | 15 |
| 011170301022021 | 15 |
| 011170301022120 | 15 |
| 011170301022022 | 15 |
| 011170301022019 | 15 |
| 011170301022018 | 15 |
| 011170301022024 | 15 |

| Block | SM3 |
|-------|-----|
| 011170301022020 | 15 |
| 011170301022003 | 15 |
| 011170301022001 | 15 |
| 011170301022017 | 15 |
| 011170301022007 | 15 |
| 011170301031131 | 15 |
| 011170301031035 | 15 |
| 011170301031135 | 15 |
| 011210110001076 | 11 |
| 011210110001008 | 11 |
| 011210110001030 | 11 |
| 011210110001065 | 11 |
| 011210110001063 | 11 |
| 011210110001062 | 11 |
| 011210110001023 | 11 |
| 011210110001009 | 11 |
| 011210110001004 | 11 |
| 011210110001064 | 11 |
| 011210110001055 | 11 |
| 011210110001056 | 11 |
| 011210110001061 | 11 |
| 011210110001057 | 11 |
| 011210110001058 | 11 |
| 011210110001060 | 11 |
| 011210110001059 | 11 |
| 011210110001005 | 11 |
| 011210110001003 | 11 |
| 011210110001013 | 11 |
| 011210110001007 | 11 |
| 011210110001015 | 11 |
| 011210110001006 | 11 |
| 011210110001002 | 11 |
| 011210112001037 | 11 |
| 011210112001036 | 11 |
| 011210112001001 | 11 |
| 011210112001000 | 11 |
| 011210112002003 | 11 |
| 011210112002002 | 11 |
| 011210103023030 | 11 |
| 011210103023031 | 11 |
| 011170301031114 | 15 |
| 011170301031065 | 15 |
| 011170301031118 | 15 |

| Block | SM3 |
|---|---|
| 011170301031122 | 15 |
| 011170301031019 | 15 |
| 011170301031018 | 15 |
| 011170301031020 | 15 |
| 011170301022117 | 15 |
| 011170301031021 | 15 |
| 011170301031022 | 15 |
| 011170301031007 | 15 |
| 011170301022118 | 15 |
| 011170301031060 | 15 |
| 011170301031063 | 15 |
| 011170301031071 | 15 |
| 011170301031195 | 15 |
| 011170301031056 | 15 |
| 011170301031059 | 15 |
| 011170301031058 | 15 |
| 011170301031055 | 15 |
| 011170301031057 | 15 |
| 011170301031203 | 15 |
| 011170301031202 | 15 |
| 011170301031132 | 15 |
| 011170301031054 | 15 |
| 011170301031052 | 15 |
| 011170301031049 | 15 |
| 011170301031047 | 15 |
| 011170301031128 | 15 |
| 011170301031129 | 15 |
| 011210114001009 | 11 |
| 011210114001021 | 11 |
| 011210114001033 | 11 |
| 011210114001032 | 11 |
| 011210114001020 | 11 |
| 011210111002048 | 11 |
| 011210114001022 | 11 |
| 011210111002047 | 11 |
| 011210114002008 | 11 |
| 011210114001036 | 11 |
| 011210114002002 | 12 |
| 011210116001020 | 12 |
| 011210114002001 | 12 |
| 011210111003148 | 12 |
| 011210116001013 | 12 |
| 011210116001012 | 12 |

| Block | SM3 |
|---|---|
| 011210114002000 | 12 |
| 011210111003046 | 12 |
| 011210111003146 | 12 |
| 011210111003045 | 12 |
| 011210114001034 | 11 |
| 011210114001035 | 11 |
| 011210111003044 | 12 |
| 011210111002049 | 11 |
| 011210111002050 | 11 |
| 011210111002056 | 12 |
| 011210117003007 | 12 |
| 011210117003011 | 12 |
| 011210117003010 | 12 |
| 011210116001016 | 12 |
| 011210116001049 | 12 |
| 011210116001051 | 12 |
| 011210117003002 | 12 |
| 011210117003008 | 12 |
| 011210116001053 | 12 |
| 011210116001015 | 12 |
| 011210116001014 | 12 |
| 011210116001050 | 12 |
| 011210114003010 | 11 |
| 011210114002018 | 11 |
| 011210114002012 | 11 |
| 011210114002013 | 11 |
| 011210114002011 | 11 |
| 011210114001031 | 11 |
| 011210114002010 | 11 |
| 011210114002017 | 11 |
| 011210114002009 | 11 |
| 011210114001037 | 11 |
| 011210114001019 | 11 |
| 011210114001024 | 11 |
| 011210114001023 | 11 |
| 011210114001016 | 11 |
| 011210117002005 | 12 |
| 011210117002004 | 12 |
| 011210117002011 | 12 |
| 011210117002120 | 12 |
| 011210117002009 | 12 |
| 011210117002008 | 12 |
| 011210117002007 | 12 |

| Block | SM3 |
|---|---|
| 011210117002006 | 12 |
| 011210117002001 | 12 |
| 011210117002000 | 12 |
| 011210116001022 | 12 |
| 011210114002007 | 11 |
| 011210116001021 | 12 |
| 011210114002004 | 11 |
| 011210114002003 | 12 |
| 011210116001018 | 12 |
| 011210116001019 | 12 |
| 011210116001017 | 12 |
| 011210117002062 | 12 |
| 011210117003013 | 12 |
| 011210117003012 | 12 |
| 011210117003009 | 12 |
| 011210117003006 | 12 |
| 011210117003001 | 12 |
| 011210117002116 | 12 |
| 011210117002118 | 12 |
| 011210118001015 | 12 |
| 011210118001011 | 12 |
| 011210118001004 | 12 |
| 011210118001003 | 12 |
| 011210118001014 | 12 |
| 011210118001012 | 12 |
| 011210118001001 | 12 |
| 011210118001013 | 12 |
| 011210117002119 | 12 |
| 011210117002117 | 12 |
| 011210118001002 | 12 |
| 011210117003043 | 12 |
| 011210117003037 | 12 |
| 011210117003035 | 12 |
| 011210117003041 | 12 |
| 011210117003042 | 12 |
| 011210117003036 | 12 |
| 011210117003038 | 12 |
| 011210117003026 | 12 |
| 011210117003027 | 12 |
| 011210117003039 | 12 |
| 011210117001002 | 11 |
| 011210117001010 | 11 |
| 011210117002113 | 12 |

| Block | SM3 |
|---|---|
| 011210117002112 | 12 |
| 011210117002012 | 12 |
| 011210117002002 | 12 |
| 011210117002014 | 12 |
| 011210117002013 | 12 |
| 011210117001009 | 11 |
| 011210117003034 | 12 |
| 011210116002046 | 12 |
| 011210116002070 | 12 |
| 011210116002035 | 12 |
| 011210116002040 | 12 |
| 011210116002045 | 12 |
| 011210116002041 | 12 |
| 011210116002038 | 12 |
| 011210116002042 | 12 |
| 011210117003014 | 12 |
| 011210117003015 | 12 |
| 011210116002034 | 12 |
| 011210116002016 | 12 |
| 011210116002068 | 12 |
| 011210116002047 | 12 |
| 011210116002053 | 12 |
| 011210116002050 | 12 |
| 011210116002063 | 12 |
| 011210116002071 | 12 |
| 011210116002021 | 12 |
| 011210116002052 | 12 |
| 011210116002051 | 12 |
| 011210116002072 | 12 |
| 011210116003074 | 12 |
| 011210116002031 | 12 |
| 011210116003006 | 12 |
| 011210116003005 | 12 |
| 011210116002030 | 12 |
| 011210116002029 | 12 |
| 011210116002024 | 12 |
| 011210116002073 | 12 |
| 011210111001060 | 12 |
| 011210112001111 | 11 |
| 011210112002011 | 11 |
| 011210112002010 | 11 |
| 011210112002022 | 11 |
| 011210111002000 | 12 |

| Block | SM3 |
|---|---|
| 011210112002025 | 11 |
| 011210112002024 | 11 |
| 011210112002023 | 11 |
| 011210112002012 | 11 |
| 011210112002004 | 11 |
| 011210112002007 | 11 |
| 011210112002020 | 11 |
| 011210112002013 | 11 |
| 011210112002014 | 11 |
| 011210111001049 | 12 |
| 011210112002019 | 11 |
| 011210112002021 | 11 |
| 011210112002006 | 11 |
| 011210112002015 | 11 |
| 011210112002017 | 11 |
| 011210112002016 | 11 |
| 011210103012060 | 11 |
| 011210111001080 | 12 |
| 011210111001087 | 12 |
| 011210111001086 | 12 |
| 011210111003001 | 12 |
| 011210111001071 | 12 |
| 011210111003000 | 12 |
| 011210111001029 | 12 |
| 011210111001028 | 12 |
| 011210111001074 | 12 |
| 011210111002017 | 12 |
| 011210111002018 | 12 |
| 011210111002006 | 12 |
| 011210111002001 | 12 |
| 011210111002019 | 12 |
| 011210111002020 | 12 |
| 011210111002005 | 12 |
| 011210111002002 | 12 |
| 011210111001083 | 12 |
| 011210111002033 | 12 |
| 011210111002031 | 12 |
| 011210111002025 | 12 |
| 011210111002022 | 12 |
| 011210111002024 | 12 |
| 011210111001082 | 12 |
| 011210111001084 | 12 |
| 011210111001088 | 12 |

| Block | SM3 |
|---|---|
| 011210111001089 | 12 |
| 011210111001085 | 12 |
| 011210111001081 | 12 |
| 011210111001078 | 12 |
| 011210111001064 | 12 |
| 011210111001062 | 12 |
| 011210111002023 | 12 |
| 011210111001077 | 12 |
| 011210111001076 | 12 |
| 011210111001065 | 12 |
| 011210111001075 | 12 |
| 011210111001067 | 12 |
| 011210111001066 | 12 |
| 011210111001063 | 12 |
| 011210111001061 | 12 |
| 010279592001017 | 13 |
| 010279592001009 | 13 |
| 010279592001016 | 13 |
| 010279592001039 | 13 |
| 010279592001063 | 13 |
| 010279592001122 | 13 |
| 010279592001012 | 13 |
| 010279592001019 | 13 |
| 010279592001021 | 13 |
| 010279592001008 | 13 |
| 010279592001010 | 13 |
| 010279592001011 | 13 |
| 010279592001003 | 13 |
| 010279592001002 | 13 |
| 010279592001007 | 13 |
| 010279592001013 | 13 |
| 010279592001006 | 13 |
| 010279592001015 | 13 |
| 010279592001014 | 13 |
| 010279592001005 | 13 |
| 011210116002020 | 12 |
| 011210116002023 | 12 |
| 011210116002025 | 12 |
| 011210116002017 | 12 |
| 011210117003017 | 12 |
| 011210117003016 | 12 |
| 011210117003003 | 12 |
| 011210117003018 | 12 |

| Block | SM3 |
|---|---|
| 011210117003019 | 12 |
| 011210117003005 | 12 |
| 011210117003000 | 12 |
| 011210117003022 | 12 |
| 011210117003023 | 12 |
| 011210117003020 | 12 |
| 011210117003021 | 12 |
| 011210116001055 | 12 |
| 011210116002048 | 12 |
| 011210116002054 | 12 |
| 011210117003025 | 12 |
| 011210117003024 | 12 |
| 011210116002049 | 12 |
| 011210116001046 | 12 |
| 011210116001056 | 12 |
| 011210116001045 | 12 |
| 011210116001039 | 12 |
| 011210117003004 | 12 |
| 011210117003033 | 12 |
| 011210116001052 | 12 |
| 011170308001060 | 11 |
| 011170308001165 | 11 |
| 011170308001081 | 11 |
| 011170308001062 | 11 |
| 011170308001166 | 11 |
| 011170308001082 | 11 |
| 011170308001040 | 11 |
| 011170308001163 | 11 |
| 011170308001164 | 11 |
| 011170301031186 | 15 |
| 011170301031187 | 15 |
| 011170308001090 | 11 |
| 011170308001083 | 11 |
| 011170301031188 | 15 |
| 011170308001085 | 11 |
| 011170308001084 | 11 |
| 011170301031200 | 15 |
| 011170301031175 | 15 |
| 011170308001038 | 11 |
| 011170308001087 | 11 |
| 011170308001039 | 11 |
| 011170301031062 | 15 |
| 011170301031061 | 15 |

| Block | SM3 |
|---|---|
| 011170308001093 | 11 |
| 011170308001091 | 11 |
| 011170308001089 | 11 |
| 011170308001092 | 11 |
| 011170301031185 | 15 |
| 011170301031181 | 15 |
| 011170301031183 | 15 |
| 011170301031198 | 15 |
| 011170301031180 | 15 |
| 011210118002004 | 12 |
| 011210118002019 | 12 |
| 011210118002003 | 12 |
| 011210118001059 | 12 |
| 011210118001069 | 12 |
| 011210118001057 | 12 |
| 011210118001038 | 12 |
| 011210118001058 | 12 |
| 011210118001056 | 12 |
| 011210118001030 | 12 |
| 011210118001036 | 12 |
| 011210118001055 | 12 |
| 011210118001031 | 12 |
| 011210118002020 | 12 |
| 011210118002002 | 12 |
| 011210118002021 | 12 |
| 011210118002022 | 12 |
| 011210118002001 | 12 |
| 011210118001053 | 12 |
| 011210118002024 | 12 |
| 011210118001068 | 12 |
| 011210118001061 | 12 |
| 011210118001067 | 12 |
| 011210118001062 | 12 |
| 011210118001054 | 12 |
| 011210118001032 | 12 |
| 011210118001066 | 12 |
| 011210118001033 | 12 |
| 011210116002065 | 12 |
| 011210117002074 | 12 |
| 011210117002073 | 12 |
| 011210117002063 | 12 |
| 011210115022158 | 11 |
| 011210115011014 | 11 |

| Block | SM3 |
|---|---|
| 011210115011010 | 11 |
| 011210115011011 | 11 |
| 011210115011012 | 11 |
| 011210115011013 | 11 |
| 011170301031190 | 15 |
| 011210115011006 | 11 |
| 011210113021051 | 11 |
| 011170301031189 | 15 |
| 011170301031171 | 15 |
| 011210115011003 | 11 |
| 011210113021053 | 11 |
| 011210113021027 | 11 |
| 011170301031167 | 15 |
| 011170301031168 | 15 |
| 011170301031164 | 15 |
| 011170301031134 | 15 |
| 011170301031166 | 15 |
| 011210113021025 | 11 |
| 011210113021024 | 11 |
| 011210113021021 | 11 |
| 011170301031165 | 15 |
| 011170301031157 | 15 |
| 011210115011005 | 11 |
| 011210115011004 | 11 |
| 011210115011002 | 11 |
| 011210113021068 | 11 |
| 011210113021026 | 11 |
| 011210113022014 | 11 |
| 011210115011001 | 11 |
| 011210115011000 | 11 |
| 011210120001000 | 12 |
| 011210120002008 | 12 |
| 011210118002059 | 12 |
| 011210118002053 | 12 |
| 011210118002060 | 12 |
| 011210118002054 | 12 |
| 011210120002007 | 12 |
| 011210120002006 | 12 |
| 011210120002005 | 12 |
| 011210118002061 | 12 |
| 011210118002055 | 12 |
| 011210118002033 | 12 |
| 011210118002032 | 12 |

| Block | SM3 |
|---|---|
| 011210118002027 | 12 |
| 011210118002026 | 12 |
| 011210118002031 | 12 |
| 011210120002004 | 12 |
| 011210120002003 | 12 |
| 011210118002056 | 12 |
| 011210120002002 | 12 |
| 011210118002057 | 12 |
| 011210120002001 | 12 |
| 011210118002030 | 12 |
| 011210118002025 | 12 |
| 011210118002029 | 12 |
| 011210118002023 | 12 |
| 011210118002016 | 12 |
| 011210118002006 | 12 |
| 011210118002017 | 12 |
| 011210118002005 | 12 |
| 011210118001060 | 12 |
| 011210118002018 | 12 |
| 011210114001008 | 11 |
| 011210114001012 | 11 |
| 011210114001018 | 11 |
| 011210114001040 | 11 |
| 011210114001041 | 11 |
| 011210115021001 | 12 |
| 011210115021000 | 12 |
| 011210115022141 | 11 |
| 011210115022142 | 11 |
| 011210115022143 | 11 |
| 011210119001053 | 11 |
| 011210119001056 | 11 |
| 011210115022137 | 11 |
| 011210115022165 | 11 |
| 011210115022039 | 11 |
| 011210115022040 | 11 |
| 011210115022166 | 11 |
| 011210115022043 | 11 |
| 011210115022042 | 11 |
| 011210115022129 | 11 |
| 011210115022041 | 11 |
| 011210115022135 | 11 |
| 011210115022134 | 11 |
| 011210117001025 | 11 |

| Block | SM3 |
|---|---|
| 011210115022130 | 11 |
| 011210117001026 | 11 |
| 011210115022138 | 11 |
| 011210115022139 | 11 |
| 011210115022147 | 11 |
| 011210115022140 | 11 |
| 011210115022133 | 11 |
| 011210115022132 | 11 |
| 011210113012061 | 11 |
| 011210113012071 | 11 |
| 011210113012062 | 11 |
| 011210113012015 | 11 |
| 011210113012080 | 11 |
| 011210113012066 | 11 |
| 011210113012065 | 11 |
| 011210113012067 | 11 |
| 011210113012068 | 11 |
| 011210113012063 | 11 |
| 011210113012011 | 11 |
| 011210113012004 | 11 |
| 011210113012007 | 11 |
| 011210113012003 | 11 |
| 011210114001015 | 11 |
| 011210113011032 | 11 |
| 011210113012001 | 11 |
| 011210113012000 | 11 |
| 011210113012002 | 11 |
| 011210114001014 | 11 |
| 011210114001038 | 11 |
| 011210114001039 | 11 |
| 011210114001013 | 11 |
| 011210113011012 | 11 |
| 011210113011002 | 11 |
| 011210114001027 | 11 |
| 011210113012012 | 11 |
| 011210114001026 | 11 |
| 011210114001025 | 11 |
| 011210113012013 | 11 |
| 011210113012014 | 11 |
| 011210114001017 | 11 |
| 011210113011044 | 11 |
| 011210113011022 | 11 |
| 011210113011048 | 11 |

| Block | SM3 |
|-------|-----|
| 011210113011040 | 11 |
| 011210113011034 | 11 |
| 011210113011035 | 11 |
| 011210113011030 | 11 |
| 011210113011029 | 11 |
| 011210113011028 | 11 |
| 011210113012017 | 11 |
| 011210113012019 | 11 |
| 011210113012018 | 11 |
| 011210113012006 | 11 |
| 011210113012009 | 11 |
| 011210113012005 | 11 |
| 011210113012008 | 11 |
| 011210113012010 | 11 |
| 011210113011036 | 11 |
| 011210113011038 | 11 |
| 011210113011037 | 11 |
| 011210113011031 | 11 |
| 011210115022080 | 11 |
| 011210115022071 | 11 |
| 011210115022069 | 11 |
| 011210115022068 | 11 |
| 011210115022070 | 11 |
| 011210113022080 | 11 |
| 011210113022073 | 11 |
| 011210113022072 | 11 |
| 011210113022066 | 11 |
| 011210113022077 | 11 |
| 011210113022070 | 11 |
| 011210115021043 | 12 |
| 011210115021042 | 12 |
| 011210115021041 | 12 |
| 010379611002017 | 30 |
| 010379611002018 | 30 |
| 011210115021068 | 12 |
| 011210115021069 | 12 |
| 011210115021044 | 12 |
| 010379611002009 | 30 |
| 010379611002015 | 30 |
| 010379611002012 | 30 |
| 010379611002011 | 30 |
| 010379611002008 | 30 |
| 011210115021066 | 12 |

| Block | SM3 |
|---|---|
| 011210116003066 | 12 |
| 011210115021067 | 12 |
| 011210115021052 | 12 |
| 011210116003065 | 12 |
| 011210115021047 | 12 |
| 011210115021051 | 12 |
| 011210115021049 | 12 |
| 011210115021040 | 12 |
| 011210115021039 | 12 |
| 011210115021038 | 12 |
| 011210116003082 | 12 |
| 011210116003069 | 12 |
| 011210116003067 | 12 |
| 011210116003068 | 12 |
| 011210116003057 | 12 |
| 011210116003056 | 12 |
| 011210115021030 | 12 |
| 011210113012053 | 11 |
| 011210113012054 | 11 |
| 011210113012016 | 11 |
| 011210113022000 | 11 |
| 011210113021047 | 11 |
| 011210113021042 | 11 |
| 011210113012025 | 11 |
| 011210113021048 | 11 |
| 011210113012024 | 11 |
| 011210113021011 | 11 |
| 011210113021010 | 11 |
| 011210113012023 | 11 |
| 011210113012027 | 11 |
| 011210113012022 | 11 |
| 011210113021044 | 11 |
| 011210113021043 | 11 |
| 011210113021046 | 11 |
| 011210113021045 | 11 |
| 011210113012021 | 11 |
| 011210113012020 | 11 |
| 011210113011047 | 11 |
| 011210113011041 | 11 |
| 011210113011039 | 11 |
| 011210113011045 | 11 |
| 011210113011042 | 11 |
| 011210113011033 | 11 |

| Block | SM3 |
|---|---|
| 011210113011021 | 11 |
| 011210113011020 | 11 |
| 011210113011019 | 11 |
| 011210113011023 | 11 |
| 011210113011046 | 11 |
| 011210113011043 | 11 |
| 011210111003050 | 12 |
| 011210111003049 | 12 |
| 011210111003051 | 12 |
| 011210111003048 | 12 |
| 011210111003036 | 12 |
| 011210111003037 | 12 |
| 011210111003040 | 12 |
| 011210111003047 | 12 |
| 011210111003142 | 12 |
| 011210111003035 | 12 |
| 011210111003034 | 12 |
| 011210111003162 | 12 |
| 011210111003023 | 12 |
| 011210111003024 | 12 |
| 011210111003028 | 12 |
| 011210111003025 | 12 |
| 011210111003105 | 12 |
| 011210111003053 | 12 |
| 011210111003092 | 12 |
| 011210111003093 | 12 |
| 011150402121019 | 11 |
| 011150402121023 | 11 |
| 011150402121022 | 11 |
| 011150402121024 | 11 |
| 011150402121027 | 11 |
| 011150402121026 | 11 |
| 011150402121031 | 11 |
| 011150402121025 | 11 |
| 011150402121009 | 11 |
| 011150402121008 | 11 |
| 011150402122017 | 11 |
| 011150402121004 | 11 |
| 011150402121005 | 11 |
| 011150402121007 | 11 |
| 011150402121006 | 11 |
| 011150402121011 | 11 |
| 011150402122016 | 11 |

| Block | SM3 |
|---|---|
| 011150402122009 | 11 |
| 011150402122003 | 11 |
| 011150402122027 | 11 |
| 011150402122002 | 11 |
| 011150402122004 | 11 |
| 011150402122000 | 11 |
| 011150402122008 | 11 |
| 011150402122007 | 11 |
| 011150402122006 | 11 |
| 011150402122005 | 11 |
| 011150402103021 | 11 |
| 011150402122011 | 11 |
| 011150402122029 | 11 |
| 011150402122010 | 11 |
| 011150402122001 | 11 |
| 011210116001011 | 12 |
| 011210116001025 | 12 |
| 011210116001010 | 12 |
| 011210111003149 | 12 |
| 011210111003151 | 12 |
| 011210111003150 | 12 |
| 011210116001009 | 12 |
| 011210111003159 | 12 |
| 011210111003157 | 12 |
| 011210111003158 | 12 |
| 011210111003152 | 12 |
| 011210111003139 | 12 |
| 011210111003147 | 12 |
| 011210111003145 | 12 |
| 011210111003153 | 12 |
| 011210111003144 | 12 |
| 011210111003154 | 12 |
| 011210111003156 | 12 |
| 011210111003155 | 12 |
| 011210111003059 | 12 |
| 011210111003141 | 12 |
| 011210111003164 | 12 |
| 011210111003140 | 12 |
| 011210111003138 | 12 |
| 011210111003033 | 12 |
| 011210111003143 | 12 |
| 011210111003032 | 12 |
| 011210111003031 | 12 |

| Block | SM3 |
|-------|-----|
| 011210111003052 | 12 |
| 011210111003042 | 12 |
| 011210111003038 | 12 |
| 011210111003039 | 12 |
| 011210116002000 | 12 |
| 011210116002001 | 12 |
| 011210116002009 | 12 |
| 011210116002012 | 12 |
| 011210111003103 | 12 |
| 011210116001001 | 12 |
| 011210116001058 | 12 |
| 011210116001000 | 12 |
| 011210116001057 | 12 |
| 011210111003135 | 12 |
| 011210111003110 | 12 |
| 011210111003136 | 12 |
| 011210111003112 | 12 |
| 011210111003113 | 12 |
| 011210111003109 | 12 |
| 011210116001002 | 12 |
| 011210111003111 | 12 |
| 011210111003104 | 12 |
| 011210116002014 | 12 |
| 011210116002005 | 12 |
| 011210116002015 | 12 |
| 011210111003118 | 12 |
| 011210116002008 | 12 |
| 011210111003117 | 12 |
| 011210116002006 | 12 |
| 011210116002011 | 12 |
| 011210116002013 | 12 |
| 011210111003137 | 12 |
| 011210111003090 | 12 |
| 011210111003101 | 12 |
| 011210111003102 | 12 |
| 011210116001024 | 12 |
| 011210120003007 | 12 |
| 011210120003019 | 12 |
| 011210120003002 | 12 |
| 011210120001021 | 12 |
| 011210120003008 | 12 |
| 011210120003009 | 12 |
| 011210120002022 | 12 |

| Block | SM3 |
|---|---|
| 011210120001015 | 12 |
| 011210120002009 | 12 |
| 011210120002023 | 12 |
| 011210120002021 | 12 |
| 011210120002010 | 12 |
| 011210120002011 | 12 |
| 011210120002020 | 12 |
| 011210120002012 | 12 |
| 011210120002027 | 12 |
| 011210120002024 | 12 |
| 011210120002025 | 12 |
| 011210120002019 | 12 |
| 011210120002013 | 12 |
| 011210120002018 | 12 |
| 011210120002014 | 12 |
| 011210120002017 | 12 |
| 011210120002015 | 12 |
| 011210115022157 | 11 |
| 011210115022154 | 11 |
| 011210115022155 | 11 |
| 011210115022156 | 11 |
| 011210115022168 | 12 |
| 011210115021009 | 12 |
| 011210115022019 | 11 |
| 011210115021007 | 12 |
| 011210119002035 | 12 |
| 011210119002039 | 12 |
| 011210119002040 | 12 |
| 011210120003012 | 12 |
| 011210115021037 | 12 |
| 011210120003026 | 12 |
| 011210120003022 | 12 |
| 011210120003021 | 12 |
| 011210115021035 | 12 |
| 011210115021076 | 12 |
| 011210120003025 | 12 |
| 011210120003024 | 12 |
| 011210120003023 | 12 |
| 011210120003020 | 12 |
| 011210115021075 | 12 |
| 011210120003010 | 12 |
| 011210120003018 | 12 |
| 011210120003013 | 12 |

| Block | SM3 |
|---|---|
| 011210120003011 | 12 |
| 011210120001011 | 12 |
| 011210120001009 | 12 |
| 011210120001012 | 12 |
| 011210120001010 | 12 |
| 011210120003014 | 12 |
| 011210120001020 | 12 |
| 011210120001019 | 12 |
| 011210120001018 | 12 |
| 011210120001017 | 12 |
| 011210120001013 | 12 |
| 011210120001016 | 12 |
| 011210120003005 | 12 |
| 011210120003006 | 12 |
| 011170301031179 | 15 |
| 011170308001086 | 11 |
| 011170301031182 | 15 |
| 011170308001088 | 11 |
| 011170301031177 | 15 |
| 011170301031176 | 15 |
| 011170301031178 | 15 |
| 011170301031130 | 15 |
| 011170301031170 | 15 |
| 011170301031169 | 15 |
| 011170301031133 | 15 |
| 011210115012006 | 12 |
| 011210115011022 | 11 |
| 011210115011019 | 11 |
| 011210115011023 | 11 |
| 011210115011018 | 11 |
| 011210115012005 | 12 |
| 011210115011031 | 11 |
| 011210115011017 | 11 |
| 011210115011016 | 11 |
| 011210115011020 | 11 |
| 011210115011007 | 11 |
| 011210115011039 | 11 |
| 011210115011015 | 11 |
| 011210115011008 | 11 |
| 011210115011009 | 11 |
| 011210115011032 | 11 |
| 011210115022163 | 11 |
| 011210115022159 | 11 |

| Block | SM3 |
|---|---|
| 011210115022162 | 11 |
| 011210115011040 | 11 |
| 011210115022161 | 11 |
| 011210115022152 | 11 |
| 011210115022153 | 11 |
| 011210115021008 | 12 |
| 011210115022017 | 11 |
| 011210115022025 | 11 |
| 011210115022030 | 11 |
| 011210115022169 | 11 |
| 011210115021004 | 11 |
| 011210115021005 | 11 |
| 011210115022151 | 11 |
| 011210115022033 | 11 |
| 011210115021003 | 11 |
| 011210115022150 | 11 |
| 011210115021002 | 11 |
| 011210115022032 | 11 |
| 011210115022018 | 11 |
| 011210115022173 | 11 |
| 011210115022031 | 11 |
| 011210115022008 | 11 |
| 011210115022172 | 11 |
| 011210115022013 | 11 |
| 011210115022024 | 11 |
| 011210115022167 | 11 |
| 011210115022010 | 11 |
| 011210115022171 | 11 |
| 011210115022026 | 11 |
| 011210115022037 | 11 |
| 011210115022034 | 11 |
| 011210115022036 | 11 |
| 011210115022035 | 11 |
| 011210115022028 | 11 |
| 011210115022022 | 11 |
| 011210117001003 | 11 |
| 011210117001016 | 11 |
| 011210114003024 | 11 |
| 011210114003025 | 11 |
| 011210114003028 | 11 |
| 011210114003022 | 11 |
| 011210114003023 | 11 |
| 011210114002019 | 11 |

| Block | SM3 |
|---|---|
| 011210117001030 | 11 |
| 011210117001033 | 11 |
| 011210117001013 | 11 |
| 011210117001001 | 11 |
| 011210117001031 | 11 |
| 011210117001028 | 11 |
| 011210117001014 | 11 |
| 011210117001011 | 11 |
| 011210117001007 | 11 |
| 011210117001008 | 11 |
| 011210117001000 | 11 |
| 011210117002010 | 12 |
| 011210114003027 | 11 |
| 011210114003026 | 11 |
| 011210114002016 | 11 |
| 011210114002020 | 11 |
| 011210114002021 | 11 |
| 011210114002006 | 11 |
| 011210114002005 | 11 |
| 011210119001057 | 11 |
| 011210119002013 | 12 |
| 011170308002050 | 11 |
| 011170308002049 | 11 |
| 011170308002047 | 11 |
| 011170308002046 | 11 |
| 011170308002048 | 11 |
| 011170308002015 | 11 |
| 011210115012009 | 12 |
| 011210115011036 | 11 |
| 011210115011025 | 11 |
| 011210115011038 | 11 |
| 011210115012007 | 12 |
| 011210115011035 | 11 |
| 011170308002044 | 11 |
| 011170308002045 | 11 |
| 011210115011024 | 11 |
| 011170308002041 | 11 |
| 011170308002011 | 11 |
| 011170308002009 | 11 |
| 011170308002081 | 11 |
| 011170308002039 | 11 |
| 011170308002007 | 11 |
| 011170308002010 | 11 |

| Block | SM3 |
|---|---|
| 011170308002008 | 11 |
| 011170308002040 | 11 |
| 011170308002038 | 11 |
| 011170308002042 | 11 |
| 011170308002012 | 11 |
| 011170308002037 | 11 |
| 011170308002043 | 11 |
| 011210113021055 | 11 |
| 011210113021054 | 11 |
| 011210113021066 | 11 |
| 011210115021033 | 12 |
| 011210115021036 | 12 |
| 011210115021031 | 12 |
| 011210119002045 | 12 |
| 011210115021032 | 12 |
| 011210119002044 | 12 |
| 011210119002031 | 12 |
| 011210119002030 | 12 |
| 011210119002032 | 12 |
| 011210119002021 | 12 |
| 011210119002022 | 12 |
| 011210119002014 | 12 |
| 011210119002029 | 12 |
| 011210119002023 | 12 |
| 011210119002033 | 12 |
| 011210119002018 | 12 |
| 011210119002024 | 12 |
| 011210119002011 | 12 |
| 011210119002041 | 12 |
| 011210119002027 | 12 |
| 011210119002042 | 12 |
| 011210119002038 | 12 |
| 011210119002034 | 12 |
| 011210115021034 | 12 |
| 011210119002043 | 12 |
| 011210119002028 | 12 |
| 011210119002026 | 12 |
| 011210119002025 | 12 |
| 011210119002037 | 12 |
| 011210119002036 | 12 |
| 011210119002017 | 12 |
| 011210119002019 | 12 |
| 011210119002012 | 12 |

| Block | SM3 |
|---|---|
| 011210119002004 | 12 |
| 011210119002010 | 12 |
| 011210119002003 | 12 |
| 011210119002005 | 12 |
| 011210119001058 | 11 |
| 011210119001039 | 11 |
| 011210119001028 | 11 |
| 011210119001063 | 12 |
| 011210119001020 | 12 |
| 011210119001019 | 12 |
| 011210119001038 | 11 |
| 011210119001027 | 11 |
| 011210119001026 | 11 |
| 011210119001021 | 12 |
| 011210119002006 | 12 |
| 011210119002009 | 12 |
| 011210119002001 | 12 |
| 011210119002002 | 12 |
| 011210119002008 | 12 |
| 011210119002007 | 12 |
| 011210120001008 | 12 |
| 011210120001007 | 12 |
| 011210118002050 | 12 |
| 011210119002000 | 12 |
| 011210118002049 | 12 |
| 011210118002041 | 11 |
| 011210118002040 | 11 |
| 011210118002039 | 11 |
| 011210119001045 | 12 |
| 011210119001042 | 12 |
| 011210119001052 | 12 |
| 011210113022039 | 11 |
| 011210113022040 | 11 |
| 011210113022043 | 11 |
| 011210113012057 | 11 |
| 011210113012056 | 11 |
| 011210113022011 | 11 |
| 011210113021030 | 11 |
| 011210113021031 | 11 |
| 011210113021032 | 11 |
| 011210113021050 | 11 |
| 011210113022003 | 11 |
| 011210113021036 | 11 |

| Block | SM3 |
|---|---|
| 011210113022082 | 11 |
| 011210113022002 | 11 |
| 011210113022004 | 11 |
| 011210113022005 | 11 |
| 011210113021006 | 11 |
| 011210113021005 | 11 |
| 011210113021018 | 11 |
| 011210113021017 | 11 |
| 011210113021003 | 11 |
| 011210113021002 | 11 |
| 011170301031161 | 15 |
| 011210113021033 | 11 |
| 011210113021035 | 11 |
| 011210113021034 | 11 |
| 011210113021039 | 11 |
| 011210113021038 | 11 |
| 011210113021049 | 11 |
| 011210113021070 | 11 |
| 011210113022001 | 11 |
| 011210113021040 | 11 |
| 011210115021071 | 12 |
| 011210115021056 | 12 |
| 011210115021053 | 12 |
| 011210115021070 | 12 |
| 011210115021054 | 12 |
| 011210115021020 | 12 |
| 011210115021023 | 12 |
| 011210115021021 | 12 |
| 011210115021027 | 12 |
| 011210115021025 | 12 |
| 011210115021026 | 12 |
| 011210115021022 | 12 |
| 011210115021012 | 12 |
| 011210115021019 | 12 |
| 011210119002015 | 12 |
| 011210115021014 | 12 |
| 011210115021018 | 12 |
| 011210119002016 | 12 |
| 011210115021016 | 12 |
| 011210115021015 | 12 |
| 011210115021013 | 12 |
| 011210119002020 | 12 |
| 010379611002023 | 30 |

| Block | SM3 |
|---|---|
| 010379611002021 | 30 |
| 010379611002022 | 30 |
| 011210115021028 | 12 |
| 011210115021024 | 12 |
| 011210115021050 | 12 |
| 011210115021048 | 12 |
| 011210115021045 | 12 |
| 011210115021029 | 12 |
| 011210115021046 | 12 |
| 011210117002048 | 12 |
| 011210117002044 | 12 |
| 011210117002042 | 12 |
| 011210117002038 | 12 |
| 011210117002037 | 12 |
| 011210119001012 | 12 |
| 011210119001000 | 12 |
| 011210117002072 | 12 |
| 011210117002071 | 12 |
| 011210117002045 | 12 |
| 011210117002041 | 12 |
| 011210117002043 | 12 |
| 011210117002040 | 12 |
| 011210117002050 | 12 |
| 011210117002039 | 12 |
| 011210117002026 | 12 |
| 011210117002036 | 12 |
| 011210117002053 | 12 |
| 011210117002024 | 12 |
| 011210117002055 | 12 |
| 011210120001006 | 12 |
| 011210120001005 | 12 |
| 011210118002051 | 12 |
| 011210120001014 | 12 |
| 011210120001004 | 12 |
| 011210118002052 | 12 |
| 011210118002047 | 12 |
| 011210118002048 | 12 |
| 011210118002062 | 12 |
| 011210118002042 | 12 |
| 011210118002038 | 12 |
| 011210120001003 | 12 |
| 011210115012043 | 12 |
| 011210115012042 | 12 |

| Block | SM3 |
| --- | --- |
| 011210115012036 | 12 |
| 011210115012037 | 12 |
| 010379611001009 | 30 |
| 010379611001010 | 30 |
| 010379611001008 | 30 |
| 011210115012054 | 12 |
| 011210115012041 | 12 |
| 011210115012029 | 12 |
| 011210115012028 | 12 |
| 011210115012018 | 12 |
| 011210115012017 | 12 |
| 011210115012038 | 12 |
| 011210115012020 | 12 |
| 011210115012019 | 12 |
| 010379611001007 | 30 |
| 011210115012055 | 12 |
| 010379611001006 | 30 |
| 011210115021065 | 12 |
| 010379611001005 | 30 |
| 011210115021064 | 12 |
| 011210115012039 | 12 |
| 011210115012021 | 12 |
| 011210115012023 | 12 |
| 011210115012004 | 12 |
| 011210115022164 | 11 |
| 011210115012022 | 12 |
| 011210115012040 | 12 |
| 011210115012024 | 12 |
| 011210115021061 | 12 |
| 011210115012003 | 12 |
| 011210115022144 | 11 |
| 011210115022145 | 11 |
| 011210119001010 | 11 |
| 011210117001044 | 11 |
| 011210117001043 | 11 |
| 011210115022131 | 11 |
| 011210117001045 | 11 |
| 011210117001035 | 11 |
| 011210117001027 | 11 |
| 011210119001065 | 12 |
| 011210119001059 | 11 |
| 011210119001064 | 11 |
| 011210119001060 | 11 |

| Block | SM3 |
|---|---|
| 011210119001051 | 11 |
| 011210115022146 | 11 |
| 011210119001035 | 11 |
| 011210119001033 | 11 |
| 011210119001032 | 11 |
| 011210119001062 | 11 |
| 011210119001061 | 11 |
| 011210119001055 | 11 |
| 011210119001054 | 11 |
| 011210119001037 | 11 |
| 011210119001034 | 11 |
| 011210119001031 | 11 |
| 011210119001036 | 11 |
| 011210119001029 | 11 |
| 011210119001009 | 11 |
| 011210117001042 | 11 |
| 011210119001008 | 11 |
| 011210117001041 | 11 |
| 011210117001037 | 11 |
| 011170308001078 | 11 |
| 011170308001104 | 11 |
| 011170308001105 | 11 |
| 011170308001079 | 11 |
| 011170308001080 | 11 |
| 011170308001107 | 11 |
| 011170308002002 | 11 |
| 011170308001101 | 11 |
| 011170308001102 | 11 |
| 011170308001100 | 11 |
| 011170308001103 | 11 |
| 011170308001099 | 11 |
| 011170308001098 | 11 |
| 011170308001094 | 11 |
| 011210113021065 | 11 |
| 011210113021052 | 11 |
| 011170301031191 | 15 |
| 011170308001097 | 11 |
| 011170308001158 | 11 |
| 011170308002000 | 11 |
| 011170301031192 | 15 |
| 011170308001096 | 11 |
| 011170308001156 | 11 |
| 011170308001095 | 11 |

| Block | SM3 |
|---|---|
| 011170308002014 | 11 |
| 011170308001157 | 11 |
| 011170301031173 | 15 |
| 011170301031184 | 15 |
| 011170301031174 | 15 |
| 011170301031172 | 15 |
| 011170308001059 | 11 |
| 011170308001061 | 11 |
| 011210115022091 | 11 |
| 011210115022066 | 11 |
| 011210115022093 | 11 |
| 011210115022064 | 11 |
| 011210115022020 | 11 |
| 011210115022011 | 11 |
| 011210115022149 | 11 |
| 011210115022023 | 11 |
| 011210115022136 | 11 |
| 011210115022014 | 11 |
| 011210115022053 | 11 |
| 011210115022148 | 11 |
| 011210115022052 | 11 |
| 011210115022118 | 11 |
| 011210115022054 | 11 |
| 011210115022087 | 11 |
| 011210115022086 | 11 |
| 011210115022085 | 11 |
| 011210115022079 | 11 |
| 011210115022078 | 11 |
| 011210115022090 | 11 |
| 011210115022089 | 11 |
| 011210115022055 | 11 |
| 011210115022088 | 11 |
| 011210115022103 | 11 |
| 011210115022102 | 11 |
| 011210115022112 | 11 |
| 011210115022110 | 11 |
| 011210115022114 | 11 |
| 011210115022098 | 11 |
| 011210115022038 | 11 |
| 011210115022007 | 11 |
| 011210115022021 | 11 |
| 011210115022012 | 11 |
| 011210115022081 | 11 |

| Block | SM3 |
|-------|-----|
| 011210115022082 | 11 |
| 011210115022009 | 11 |
| 011210115022027 | 11 |
| 011210115022074 | 11 |
| 011210115022075 | 11 |
| 011210115022056 | 11 |
| 011210115022057 | 11 |
| 011210115022083 | 11 |
| 011210115022084 | 11 |
| 011210115022061 | 11 |
| 011210115022062 | 11 |
| 011210115022063 | 11 |
| 011210115022060 | 11 |
| 011210115022077 | 11 |
| 011210115022059 | 11 |
| 011210115022058 | 11 |
| 011210115022067 | 11 |
| 011210115022076 | 11 |
| 011210115022092 | 11 |
| 011210114003004 | 11 |
| 011210114003008 | 11 |
| 011210114003005 | 11 |
| 011210114003002 | 11 |
| 011210113012073 | 11 |
| 011210114003021 | 11 |
| 011210113022069 | 11 |
| 011210114003019 | 11 |
| 011210114003013 | 11 |
| 011210114003029 | 11 |
| 011210114003016 | 11 |
| 011210114003012 | 11 |
| 011210114003015 | 11 |
| 011210114003011 | 11 |
| 011210114002015 | 11 |
| 011210113012072 | 11 |
| 011210113012064 | 11 |
| 011210114001028 | 11 |
| 011210114002014 | 11 |
| 011210114001029 | 11 |
| 011210114001030 | 11 |
| 011210113012059 | 11 |
| 011210113012070 | 11 |
| 011210113012060 | 11 |

| Block | SM3 |
|---|---|
| 011210115022004 | 11 |
| 011210115022006 | 11 |
| 011210115022005 | 11 |
| 011210115022072 | 11 |
| 011210115022073 | 11 |
| 011210115022003 | 11 |
| 011210115022002 | 11 |
| 011210115022000 | 11 |
| 011210115022001 | 11 |
| 011210113022015 | 11 |
| 011210113022025 | 11 |
| 011210113022020 | 11 |
| 011210113022074 | 11 |
| 011210113022017 | 11 |
| 011210113022079 | 11 |
| 011210113022019 | 11 |
| 011210113022075 | 11 |
| 011210113022078 | 11 |
| 011210113022058 | 11 |
| 011210113022018 | 11 |
| 011210113022016 | 11 |
| 011210113022047 | 11 |
| 011210113022046 | 11 |
| 011210113022052 | 11 |
| 011210113022048 | 11 |
| 011210113022041 | 11 |
| 011210113022042 | 11 |
| 011210113022050 | 11 |
| 011210113022051 | 11 |
| 011210113022045 | 11 |
| 011210113022044 | 11 |
| 011210113022038 | 11 |
| 011210117001048 | 11 |
| 011210117001051 | 11 |
| 011210117001052 | 11 |
| 011210115022044 | 11 |
| 011210115022045 | 11 |
| 011210115022015 | 11 |
| 011210115022016 | 11 |
| 011210115022128 | 11 |
| 011210115022046 | 11 |
| 011210115022127 | 11 |
| 011210117001023 | 11 |

| Block | SM3 |
|---|---|
| 011210115022049 | 11 |
| 011210115022047 | 11 |
| 011210115022048 | 11 |
| 011210115022126 | 11 |
| 011210117001024 | 11 |
| 011210117001022 | 11 |
| 011210115022051 | 11 |
| 011210115022050 | 11 |
| 011210117001066 | 11 |
| 011210115022117 | 11 |
| 011210117001065 | 11 |
| 011210117001046 | 11 |
| 011210117001064 | 11 |
| 011210117001004 | 11 |
| 011210117001012 | 11 |
| 011210117001005 | 11 |
| 011210117001017 | 11 |
| 011210117001019 | 11 |
| 011210117001015 | 11 |
| 011210117001063 | 11 |
| 011210117001062 | 11 |
| 011210115022097 | 11 |
| 011210115022096 | 11 |
| 011210113022071 | 11 |
| 011210115022095 | 11 |
| 011210115022094 | 11 |
| 011210115022065 | 11 |
| 011210115022101 | 11 |
| 011210117001021 | 11 |
| 011210115022104 | 11 |
| 011210115022106 | 11 |
| 011210115022109 | 11 |
| 011210115022113 | 11 |
| 011210115022107 | 11 |
| 011210115022105 | 11 |
| 011210115022116 | 11 |
| 011210115022108 | 11 |
| 011210115022115 | 11 |
| 011210115022111 | 11 |
| 011210115022124 | 11 |
| 011210115022123 | 11 |
| 011210115022125 | 11 |
| 011210115022120 | 11 |

| Block | SM3 |
|---|---|
| 011210115022121 | 11 |
| 011210115022122 | 11 |
| 011210115022119 | 11 |
| 011210117001047 | 11 |
| 011210117001018 | 11 |
| 011210115022100 | 11 |
| 011210115022099 | 11 |
| 011210117001020 | 11 |
| 011210114003014 | 11 |
| 011210115022029 | 11 |
| 011210114003020 | 11 |
| 011210113022076 | 11 |
| 011210114003007 | 11 |
| 011210113022067 | 11 |
| 011210113022068 | 11 |
| 011210114003001 | 11 |
| 011210114003018 | 11 |
| 011210114003017 | 11 |
| 011210114003009 | 11 |
| 011210114003000 | 11 |
| 011210113022061 | 11 |
| 011210113022059 | 11 |
| 011210113022057 | 11 |
| 011210113022056 | 11 |
| 011210113022062 | 11 |
| 011210113022055 | 11 |
| 011210113012081 | 11 |
| 011210113022060 | 11 |
| 011210113022065 | 11 |
| 011210114003006 | 11 |
| 011210113022064 | 11 |
| 011210113022063 | 11 |
| 011210114003003 | 11 |
| 011210113012082 | 11 |
| 011210113012077 | 11 |
| 011210113012074 | 11 |
| 011210113012075 | 11 |
| 011210113022054 | 11 |
| 011210113022053 | 11 |
| 011210113022049 | 11 |
| 011210113012076 | 11 |
| 011210113012069 | 11 |
| 011210113012031 | 11 |

| Block | SM3 |
| --- | --- |
| 011210113012026 | 11 |
| 011210113022032 | 11 |
| 011210113012044 | 11 |
| 011210113012033 | 11 |
| 011210113012032 | 11 |
| 011210113012028 | 11 |
| 011210113012040 | 11 |
| 011210113012029 | 11 |
| 011210113012034 | 11 |
| 011210113022022 | 11 |
| 011210113022033 | 11 |
| 011210113022034 | 11 |
| 011210113022031 | 11 |
| 011210113012048 | 11 |
| 011210113012058 | 11 |
| 011210113012050 | 11 |
| 011210113012078 | 11 |
| 011210113012051 | 11 |
| 011210113012079 | 11 |
| 011210113012055 | 11 |
| 011210113012049 | 11 |
| 011210113012041 | 11 |
| 011210113012042 | 11 |
| 011210113012052 | 11 |
| 011210113012043 | 11 |
| 011210113012038 | 11 |
| 011210113012039 | 11 |
| 011210113012035 | 11 |
| 011210113012036 | 11 |
| 011210113012030 | 11 |
| 011210113012037 | 11 |
| 011210113021041 | 11 |
| 011210113021037 | 11 |
| 011210113021013 | 11 |
| 011210113021012 | 11 |
| 011210113021008 | 11 |
| 011170301031160 | 15 |
| 011210113021001 | 11 |
| 011210113021000 | 11 |
| 011170301023113 | 15 |
| 011210113021004 | 11 |
| 011210113021009 | 11 |
| 011210113022021 | 11 |

| Block | SM3 |
|---|---|
| 011210113022083 | 11 |
| 011210113022028 | 11 |
| 011210113022026 | 11 |
| 011210113022029 | 11 |
| 011210113022023 | 11 |
| 011210113022024 | 11 |
| 011210113022027 | 11 |
| 011210113022037 | 11 |
| 011210113022036 | 11 |
| 011210113022030 | 11 |
| 011210113022035 | 11 |
| 011210113022010 | 11 |
| 011210113022008 | 11 |
| 011210113022007 | 11 |
| 011210113022006 | 11 |
| 011210113022081 | 11 |
| 011210113012045 | 11 |
| 011210113022009 | 11 |
| 011210113012047 | 11 |
| 011210113012046 | 11 |
| 011210117002032 | 12 |
| 011210117002121 | 12 |
| 011210117002027 | 12 |
| 011210117002104 | 12 |
| 011210117002028 | 12 |
| 011210117002097 | 12 |
| 011210117002015 | 12 |
| 011210117002096 | 12 |
| 011210117002017 | 12 |
| 011210117002016 | 12 |
| 011210117001055 | 11 |
| 011210117001054 | 11 |
| 011210117002029 | 12 |
| 011210117002018 | 11 |
| 011210117002022 | 12 |
| 011210117002021 | 12 |
| 011210117002020 | 12 |
| 011210117002023 | 12 |
| 011210117002003 | 12 |
| 011210117002114 | 12 |
| 011210119001017 | 12 |
| 011210117002030 | 12 |
| 011210117002031 | 12 |

| Block | SM3 |
|---|---|
| 011210117002033 | 12 |
| 011210117002085 | 12 |
| 011210117002034 | 12 |
| 011210117002075 | 12 |
| 011210117002122 | 12 |
| 011210117002025 | 12 |
| 011210117002035 | 12 |
| 011210117002047 | 12 |
| 011210117002046 | 12 |
| 011210119001044 | 12 |
| 011210119001043 | 12 |
| 011210119001014 | 12 |
| 011210119001015 | 12 |
| 011210119001011 | 12 |
| 011210119001040 | 11 |
| 011210119001041 | 11 |
| 011210119001050 | 12 |
| 011210119001046 | 12 |
| 011210119001047 | 12 |
| 011210119001049 | 12 |
| 011210119001048 | 12 |
| 011210118002013 | 12 |
| 011210118002012 | 12 |
| 011210118002011 | 12 |
| 011210119001013 | 12 |
| 011210119001016 | 12 |
| 011210119001022 | 12 |
| 011210118001052 | 12 |
| 011210119001023 | 12 |
| 011210119001024 | 12 |
| 011210119001025 | 12 |
| 011210119001030 | 12 |
| 011210119001004 | 12 |
| 011210119001003 | 12 |
| 011210117002019 | 12 |
| 011210117002098 | 12 |
| 011210119001005 | 12 |
| 011210119001002 | 12 |
| 011210119001001 | 12 |
| 011210117002111 | 12 |
| 011210119001018 | 12 |
| 011210118001019 | 12 |
| 011210118001007 | 12 |

| Block | SM3 |
|---|---|
| 011210117002093 | 12 |
| 011210117002092 | 12 |
| 011210117002086 | 12 |
| 011210117002095 | 12 |
| 011210117002089 | 12 |
| 011210117002088 | 12 |
| 011210117002058 | 12 |
| 011210117002059 | 12 |
| 011210117002054 | 12 |
| 011210117002083 | 12 |
| 011210117002084 | 12 |
| 011210117003028 | 12 |
| 011210117002082 | 12 |
| 011210117002060 | 12 |
| 011210117002061 | 12 |
| 011210117002091 | 12 |
| 011210117003030 | 12 |
| 011210117002090 | 12 |
| 011210117003029 | 12 |
| 011210117003031 | 12 |
| 011210117003032 | 12 |
| 011210118001029 | 12 |
| 011210118001026 | 12 |
| 011210118001018 | 12 |
| 011210118001006 | 12 |
| 011210118001016 | 12 |
| 011210118001017 | 12 |
| 011210118001005 | 12 |
| 011210117002087 | 12 |
| 011210117002115 | 12 |
| 011210117001040 | 11 |
| 011210117001036 | 11 |
| 011210117001029 | 11 |
| 011210117002108 | 11 |
| 011210117001034 | 11 |
| 011210117001032 | 11 |
| 011210119001007 | 11 |
| 011210117001038 | 11 |
| 011210117001039 | 11 |
| 011210119001006 | 12 |
| 011210117002102 | 12 |
| 011210117002110 | 12 |
| 011210117002101 | 12 |

| Block | SM3 |
|---|---|
| 011210117002099 | 12 |
| 011210117002103 | 12 |
| 011210117002107 | 11 |
| 011210117002109 | 11 |
| 011210117002123 | 11 |
| 011210117002106 | 11 |
| 011210117001067 | 11 |
| 011210117001059 | 11 |
| 011210117001060 | 11 |
| 011210117001006 | 11 |
| 011210117001056 | 11 |
| 011210117001058 | 11 |
| 011210117001053 | 11 |
| 011210117001057 | 11 |
| 011210117001049 | 11 |
| 011210117002100 | 11 |
| 011210117002105 | 11 |
| 011210117001061 | 11 |
| 011210117001050 | 11 |
| 011210120001001 | 12 |
| 011210120001002 | 12 |
| 011210118002058 | 12 |
| 011210118002045 | 12 |
| 011210118002046 | 12 |
| 011210118002043 | 12 |
| 011210118002037 | 12 |
| 011210118002036 | 12 |
| 011210118002044 | 12 |
| 011210118002034 | 12 |
| 011210118002035 | 12 |
| 011210118002014 | 12 |
| 011210118002010 | 12 |
| 011210118001049 | 12 |
| 011210118001048 | 12 |
| 011210118001047 | 12 |
| 011210118001050 | 12 |
| 011210118001051 | 12 |
| 011210118001042 | 12 |
| 011210118002015 | 12 |
| 011210118002007 | 12 |
| 011210118002028 | 12 |
| 011210118002008 | 12 |
| 011210118002009 | 12 |

| Block | SM3 |
|---|---|
| 011210118001044 | 12 |
| 011210118001043 | 12 |
| 011210118001041 | 12 |
| 011210118001045 | 12 |
| 011210118001040 | 12 |
| 011210118001035 | 12 |
| 011210118001039 | 12 |
| 011210118001037 | 12 |
| 011210117002064 | 12 |
| 011210117002065 | 12 |
| 011210117002066 | 12 |
| 011210117002067 | 12 |
| 011210117002070 | 12 |
| 011210117002069 | 12 |
| 011210117002068 | 12 |
| 011210117002049 | 12 |
| 011210117002051 | 12 |
| 011210117002052 | 12 |
| 011210117002056 | 12 |
| 011210117002057 | 12 |
| 011210118001008 | 12 |
| 011210117002077 | 12 |
| 011210117002078 | 12 |
| 011210117002076 | 12 |
| 011210117002079 | 12 |
| 011210117002080 | 12 |
| 011210117002094 | 12 |
| 011210117002081 | 12 |
| 011210118001046 | 12 |
| 011210118001009 | 12 |
| 011210118001034 | 12 |
| 011210118001010 | 12 |
| 011210118001023 | 12 |
| 011210118001022 | 12 |
| 011210118001024 | 12 |
| 011210118001025 | 12 |
| 011210118001028 | 12 |
| 011210118001027 | 12 |
| 011210118001021 | 12 |
| 011210118001020 | 12 |
| 011170301022011 | 15 |
| 011170301021076 | 15 |
| 011170301021070 | 15 |

| Block | SM3 |
|---|---|
| 011170301021072 | 15 |
| 011170301021090 | 15 |
| 011170301021071 | 15 |
| 011170301021037 | 15 |
| 011170301021028 | 15 |
| 011170301021031 | 15 |
| 011170301021036 | 15 |
| 011170301021034 | 15 |
| 011170301021035 | 15 |
| 011170301021026 | 15 |
| 011170301021025 | 15 |
| 011170301021068 | 15 |
| 011170301021069 | 15 |
| 011170301021039 | 15 |
| 011170301021038 | 15 |
| 011170301021040 | 15 |
| 011170301021067 | 15 |
| 011170301021088 | 15 |
| 011170301021074 | 15 |
| 011170301021066 | 15 |
| 011170301021041 | 15 |
| 011170301021042 | 15 |
| 011170301021093 | 15 |
| 011170301021033 | 15 |
| 011170301021046 | 15 |
| 011170301021045 | 15 |
| 011170301021024 | 15 |
| 011170301023024 | 15 |
| 011170301023014 | 15 |
| 011150402131022 | 11 |
| 011150402131021 | 11 |
| 011150402131017 | 11 |
| 011150402131020 | 11 |
| 011150402131043 | 11 |
| 011150402131044 | 11 |
| 011150402131003 | 11 |
| 011150402131002 | 11 |
| 011150402131004 | 11 |
| 011150402131001 | 11 |
| 011150402131019 | 11 |
| 011150402132018 | 11 |
| 011150402132016 | 11 |
| 011150402132017 | 11 |

| Block | SM3 |
|---|---|
| 011150402132007 | 11 |
| 011150402132009 | 11 |
| 011150402132005 | 11 |
| 011150402132003 | 11 |
| 011150402092066 | 11 |
| 011150402092062 | 11 |
| 011150402092063 | 11 |
| 011150402092061 | 11 |
| 011150402092051 | 11 |
| 011210114001000 | 11 |
| 011210112001107 | 11 |
| 011210112001083 | 11 |
| 011210112001115 | 11 |
| 011210112001102 | 11 |
| 011210112001101 | 11 |
| 011210112001103 | 11 |
| 011210112001094 | 11 |
| 011210112001098 | 11 |
| 011170301023027 | 15 |
| 011170301023115 | 15 |
| 011170301023035 | 15 |
| 011170301023028 | 15 |
| 011170301023029 | 15 |
| 011170301023132 | 15 |
| 011170301023019 | 15 |
| 011170301023116 | 15 |
| 011170301023133 | 15 |
| 011170301023040 | 15 |
| 011170301023042 | 15 |
| 011170301023034 | 15 |
| 011170301023114 | 15 |
| 011170301023036 | 15 |
| 011170301023031 | 15 |
| 011170301023020 | 15 |
| 011210112001091 | 11 |
| 011210112001122 | 11 |
| 011170301023030 | 15 |
| 011170301023021 | 15 |
| 011210112001090 | 11 |
| 011210112001076 | 11 |
| 011170301023041 | 15 |
| 011170301023037 | 15 |
| 011170301023038 | 15 |

| Block | SM3 |
|---|---|
| 011170301023039 | 15 |
| 011210112001081 | 11 |
| 011170301023032 | 15 |
| 011210112001082 | 11 |
| 011210112001065 | 11 |
| 011210112001072 | 11 |
| 011210112001073 | 11 |
| 011210112001074 | 11 |
| 011150402131042 | 11 |
| 011150402131033 | 11 |
| 011150402131031 | 11 |
| 011150402131030 | 11 |
| 011210112001070 | 11 |
| 011150402131028 | 11 |
| 011150402131027 | 11 |
| 011150402131029 | 11 |
| 011150402131032 | 11 |
| 011150402131026 | 11 |
| 011210112001077 | 11 |
| 011210112001063 | 11 |
| 011210112001067 | 11 |
| 011210112001071 | 11 |
| 011210112001068 | 11 |
| 011210112001069 | 11 |
| 011210112001062 | 11 |
| 011150402131024 | 11 |
| 011150402131035 | 11 |
| 011210112001084 | 11 |
| 011210112001113 | 11 |
| 011210112001093 | 11 |
| 011170301023006 | 15 |
| 011170301023005 | 15 |
| 011170301023007 | 15 |
| 011170301023008 | 15 |
| 011170301021089 | 15 |
| 011170301023002 | 15 |
| 011170301023025 | 15 |
| 011170301023043 | 15 |
| 011170301023026 | 15 |
| 011170301023018 | 15 |
| 011170301023001 | 15 |
| 011170301023000 | 15 |
| 011210112001092 | 11 |

| Block | SM3 |
|---|---|
| 011170301021075 | 15 |
| 011170301021065 | 15 |
| 011170301021062 | 15 |
| 011170301021060 | 15 |
| 011170301021064 | 15 |
| 011170301021051 | 15 |
| 011170301021043 | 15 |
| 011170301021044 | 15 |
| 011170301021053 | 15 |
| 011170301021047 | 15 |
| 011170301021023 | 15 |
| 011170301021012 | 15 |
| 011170301021021 | 15 |
| 011170301021015 | 15 |
| 011170301021063 | 15 |
| 011170301021061 | 15 |
| 011150402131039 | 11 |
| 011150402131040 | 11 |
| 011170301021048 | 15 |
| 011150402092074 | 11 |
| 011150402092072 | 11 |
| 011150402092071 | 11 |
| 011150402092070 | 11 |
| 011150402131009 | 11 |
| 011150402131010 | 11 |
| 011150402131023 | 11 |
| 011150402131008 | 11 |
| 011150402092068 | 11 |
| 011150402092069 | 11 |
| 011150402131007 | 11 |
| 011150402131006 | 11 |
| 011150402131037 | 11 |
| 011150402131034 | 11 |
| 011150402131038 | 11 |
| 011150402131045 | 11 |
| 011150402131046 | 11 |
| 011150402131016 | 11 |
| 011150402131018 | 11 |
| 011210112001013 | 11 |
| 011210112001011 | 11 |
| 011210112001008 | 11 |
| 011150402131015 | 11 |
| 011210112001012 | 11 |

| Block | SM3 |
|---|---|
| 011150402131005 | 11 |
| 011170301023096 | 15 |
| 011170301023097 | 15 |
| 011170301023101 | 15 |
| 011170301023124 | 15 |
| 011170301023099 | 15 |
| 011170301023098 | 15 |
| 011170301023100 | 15 |
| 011170301023111 | 15 |
| 011170301023105 | 15 |
| 011170301023106 | 15 |
| 011170301023102 | 15 |
| 011170301023103 | 15 |
| 011170301023104 | 15 |
| 011170301023059 | 15 |
| 011170301023050 | 15 |
| 011170301023049 | 15 |
| 011170301023048 | 15 |
| 011170301023045 | 15 |
| 011170301023044 | 15 |
| 011170301023057 | 15 |
| 011170301023058 | 15 |
| 011170301023047 | 15 |
| 011170301022096 | 15 |
| 011170301022095 | 15 |
| 011170301022101 | 15 |
| 011170301022102 | 15 |
| 011170301022110 | 15 |
| 011170301022112 | 15 |
| 011170301022113 | 15 |
| 011170301022098 | 15 |
| 011170301022023 | 15 |
| 011170301022029 | 15 |
| 011170301022010 | 15 |
| 011170301022028 | 15 |
| 011170301022027 | 15 |
| 011170301022026 | 15 |
| 011170301023017 | 15 |
| 011170301023022 | 15 |
| 011170301023056 | 15 |
| 011170301023023 | 15 |
| 011170301023016 | 15 |
| 011170301023015 | 15 |

| Block | SM3 |
|---|---|
| 011170301023009 | 15 |
| 011170301021092 | 15 |
| 011170301021085 | 15 |
| 011170301021084 | 15 |
| 011170301021086 | 15 |
| 011170301021087 | 15 |
| 011170301021077 | 15 |
| 011170301021080 | 15 |
| 011170301021078 | 15 |
| 011170301023013 | 15 |
| 011170301023011 | 15 |
| 011170301023012 | 15 |
| 011170301023010 | 15 |
| 011170301021083 | 15 |
| 011170301021081 | 15 |
| 011170301021082 | 15 |
| 011170301021079 | 15 |
| 011170301023004 | 15 |
| 011170301023003 | 15 |
| 011170301021073 | 15 |
| 011170301022009 | 15 |
| 011170301022008 | 15 |
| 011170301023108 | 15 |
| 011170301023137 | 15 |
| 011170301023125 | 15 |
| 011170301023080 | 15 |
| 011170301023126 | 15 |
| 011170301023085 | 15 |
| 011170301023095 | 15 |
| 011170301023084 | 15 |
| 011170301023094 | 15 |
| 011170301023128 | 15 |
| 011170301023081 | 15 |
| 011170301023083 | 15 |
| 011170301023082 | 15 |
| 011170301023064 | 15 |
| 011170301023063 | 15 |
| 011170301023062 | 15 |
| 011170301023089 | 15 |
| 011170301023055 | 15 |
| 011170301023086 | 15 |
| 011170301023087 | 15 |
| 011170301023088 | 15 |

| Block | SM3 |
|---|---|
| 011170301023060 | 15 |
| 011170301023061 | 15 |
| 011170301023054 | 15 |
| 011170301023053 | 15 |
| 011170301023051 | 15 |
| 011170301023052 | 15 |
| 011170301023117 | 15 |
| 011170301023121 | 15 |
| 011170301023122 | 15 |
| 011170301023120 | 15 |
| 011170301023119 | 15 |
| 011170301031048 | 15 |
| 011170301031051 | 15 |
| 011170301031042 | 15 |
| 011170301031044 | 15 |
| 011170301031036 | 15 |
| 011170301031043 | 15 |
| 011170301031045 | 15 |
| 011170301031064 | 15 |
| 011170301031119 | 15 |
| 011170301031117 | 15 |
| 011170301031070 | 15 |
| 011170301031023 | 15 |
| 011170301031120 | 15 |
| 011170301031024 | 15 |
| 011170301022119 | 15 |
| 011170301031006 | 15 |
| 011170301022104 | 15 |
| 011170301031025 | 15 |
| 011170301031066 | 15 |
| 011170301031026 | 15 |
| 011170301031067 | 15 |
| 011170301031005 | 15 |
| 011170301022109 | 15 |
| 011170301022108 | 15 |
| 011170301022107 | 15 |
| 011170301031068 | 15 |
| 011170301031050 | 15 |
| 011170301031046 | 15 |
| 011170301031069 | 15 |
| 011170301031053 | 15 |
| 011170301031031 | 15 |
| 011170301031199 | 15 |

| Block | SM3 |
|---|---|
| 011150402132002 | 11 |
| 011150402133020 | 11 |
| 011150402133015 | 11 |
| 011150402133019 | 11 |
| 011150402133016 | 11 |
| 011150402133018 | 11 |
| 011150402133017 | 11 |
| 011150402133021 | 11 |
| 011150402133009 | 11 |
| 011150402133006 | 11 |
| 011150402133005 | 11 |
| 011150402132000 | 11 |
| 011150402133007 | 11 |
| 011150402133003 | 11 |
| 011150402133004 | 11 |
| 011150402133002 | 11 |
| 011150402091049 | 11 |
| 011150402091045 | 11 |
| 011150402133013 | 11 |
| 011150402133014 | 11 |
| 011150402133012 | 11 |
| 011150402133008 | 11 |
| 011210103023062 | 11 |
| 011150402133010 | 11 |
| 011150402133000 | 11 |
| 011150402133001 | 11 |
| 011150402133011 | 11 |
| 011150402122019 | 11 |
| 011150402122012 | 11 |
| 011150402091044 | 11 |
| 011150402091046 | 11 |
| 011150402091047 | 11 |
| 011210111003004 | 12 |
| 011210111003016 | 12 |
| 011210111003071 | 12 |
| 011210111003007 | 12 |
| 011210116002004 | 12 |
| 010279592001030 | 13 |
| 010279592001031 | 13 |
| 011210111003116 | 12 |
| 011210111003089 | 12 |
| 011210111003115 | 12 |
| 011210111003120 | 12 |

| Block | SM3 |
|---|---|
| 010279592001029 | 13 |
| 010279592001032 | 13 |
| 010279592001024 | 13 |
| 010279592001026 | 13 |
| 010279592001027 | 13 |
| 011210111003119 | 12 |
| 011210111003087 | 12 |
| 011210111003131 | 12 |
| 011210111003114 | 12 |
| 010279592001018 | 13 |
| 011210111003088 | 12 |
| 011210111003072 | 12 |
| 011210111003085 | 12 |
| 011210111003086 | 12 |
| 011210111003075 | 12 |
| 010379610003012 | 30 |
| 010379610003003 | 30 |
| 010379610003009 | 30 |
| 010379611003004 | 30 |
| 010379611003003 | 30 |
| 010279592001090 | 13 |
| 010279592001084 | 13 |
| 010379611003002 | 30 |
| 010279592001092 | 13 |
| 010279592001091 | 13 |
| 010279592001036 | 13 |
| 010279592001078 | 13 |
| 010279592001037 | 13 |
| 010379611003001 | 30 |
| 010379610003004 | 30 |
| 010279592001093 | 13 |
| 010279592001094 | 13 |
| 010279592001082 | 13 |
| 010279592001095 | 13 |
| 010279592001096 | 13 |
| 010279592001080 | 13 |
| 010379610003001 | 30 |
| 010279592001097 | 13 |
| 010279592001098 | 13 |
| 010279592001081 | 13 |
| 010279592001076 | 13 |
| 010279592001075 | 13 |
| 010279592001074 | 13 |

| Block | SM3 |
|---|---|
| 010279592001083 | 13 |
| 010279592001038 | 13 |
| 010279592001077 | 13 |
| 011210116003034 | 12 |
| 011210116003038 | 12 |
| 011210116003040 | 12 |
| 011210116003037 | 12 |
| 011210116003070 | 12 |
| 011210116003045 | 12 |
| 011210116003042 | 12 |
| 011210116003047 | 12 |
| 011210116003046 | 12 |
| 011210116003044 | 12 |
| 011210116003043 | 12 |
| 011210116003048 | 12 |
| 011210116003049 | 12 |
| 011210116003036 | 12 |
| 011210116003028 | 12 |
| 011210116003027 | 12 |
| 011210116003025 | 12 |
| 011210116003026 | 12 |
| 011210116003032 | 12 |
| 011210116003033 | 12 |
| 010379611002042 | 30 |
| 010379611002000 | 30 |
| 011210116003078 | 12 |
| 011210116003079 | 12 |
| 011210116003020 | 12 |
| 011210116003024 | 12 |
| 011210116003023 | 12 |
| 011210116003021 | 12 |
| 011210116003022 | 12 |
| 011210116003000 | 12 |
| 011210116003077 | 12 |
| 010379611003011 | 30 |
| 010279592001110 | 13 |
| 011210116003002 | 12 |
| 010279592001109 | 13 |
| 010379611003010 | 30 |
| 010379611003009 | 30 |
| 010279592001112 | 13 |
| 010279592001115 | 13 |
| 010279592001108 | 13 |

| Block | SM3 |
|---|---|
| 010279592001111 | 13 |
| 010279592001107 | 13 |
| 010279592001113 | 13 |
| 010279592001123 | 13 |
| 010279592001106 | 13 |
| 010279592001114 | 13 |
| 010279592001088 | 13 |
| 011210116003003 | 12 |
| 011210116003001 | 12 |
| 010279592001089 | 13 |
| 010279592001028 | 13 |
| 010379611003008 | 30 |
| 010279592001118 | 13 |
| 010279592001116 | 13 |
| 010279592001119 | 13 |
| 010279592001120 | 13 |
| 010279592001121 | 13 |
| 010279592001117 | 13 |
| 010279592001086 | 13 |
| 010279592001105 | 13 |
| 010279592001104 | 13 |
| 010279592001087 | 13 |
| 011210111003079 | 12 |
| 011210111003078 | 12 |
| 011210111003130 | 12 |
| 011210111003082 | 12 |
| 011210111003081 | 12 |
| 011210111003068 | 12 |
| 011210111003080 | 12 |
| 011210111003018 | 12 |
| 011210111003020 | 12 |
| 011210111003070 | 12 |
| 011210111003019 | 12 |
| 011210111003077 | 12 |
| 011210111003091 | 12 |
| 011210111003098 | 12 |
| 011210111003099 | 12 |
| 011210111003100 | 12 |
| 011210111003073 | 12 |
| 011210111003030 | 12 |
| 011210111003021 | 12 |
| 011210111003022 | 12 |
| 011210111003010 | 12 |

| Block | SM3 |
|---|---|
| 011210111003017 | 12 |
| 011210111003012 | 12 |
| 011210111003011 | 12 |
| 011210111003027 | 12 |
| 011210111003069 | 12 |
| 011210111003014 | 12 |
| 011210111003026 | 12 |
| 011210111003013 | 12 |
| 011210111003006 | 12 |
| 011210111003005 | 12 |
| 011210111003015 | 12 |
| 011210116001034 | 12 |
| 011210116001041 | 12 |
| 011210116001047 | 12 |
| 011210116001043 | 12 |
| 011210116001042 | 12 |
| 011210116001048 | 12 |
| 011210116001004 | 12 |
| 011210116001005 | 12 |
| 011210111003160 | 12 |
| 011210116001059 | 12 |
| 011210116001003 | 12 |
| 011210111003106 | 12 |
| 011210111003107 | 12 |
| 011210111003108 | 12 |
| 011210116001030 | 12 |
| 011210116001026 | 12 |
| 011210116003008 | 12 |
| 011210116002007 | 12 |
| 011210116002003 | 12 |
| 011210116002010 | 12 |
| 011210116002002 | 12 |
| 011210116002056 | 12 |
| 011210116001033 | 12 |
| 011210116001044 | 12 |
| 011210116001007 | 12 |
| 011210116001054 | 12 |
| 011210116001040 | 12 |
| 011210116001023 | 12 |
| 011210116001006 | 12 |
| 011210116001008 | 12 |
| 011210111003161 | 12 |
| 011210116002026 | 12 |

| Block | SM3 |
|---|---|
| 011210116002018 | 12 |
| 011210116001036 | 12 |
| 011210116001032 | 12 |
| 011210116002019 | 12 |
| 011210116002022 | 12 |
| 011210116002027 | 12 |
| 011210116002028 | 12 |
| 011210116002061 | 12 |
| 011210116002055 | 12 |
| 011210116002058 | 12 |
| 011210116002059 | 12 |
| 011210116002064 | 12 |
| 011210116002057 | 12 |
| 011210116001060 | 12 |
| 011210116002062 | 12 |
| 011210116001028 | 12 |
| 011210116001038 | 12 |
| 011210116001027 | 12 |
| 011210116001037 | 12 |
| 011210116001029 | 12 |
| 011210116001031 | 12 |
| 011210116001035 | 12 |
| 011210116002060 | 12 |
| 011210111003125 | 12 |
| 011210111003128 | 12 |
| 011210111003057 | 12 |
| 011210111003127 | 12 |
| 011210111003126 | 12 |
| 011210111003129 | 12 |
| 011210111003029 | 12 |
| 011210111003123 | 12 |
| 011210111003122 | 12 |
| 011210111003121 | 12 |
| 011210111003124 | 12 |
| 011210111003063 | 12 |
| 011210111003062 | 12 |
| 011210111003060 | 12 |
| 011210111003054 | 12 |
| 011210111003061 | 12 |
| 011210111003064 | 12 |
| 011210111003065 | 12 |
| 011210111003067 | 12 |
| 011210111003066 | 12 |

| Block | SM3 |
|-------|-----|
| 011210111003056 | 12 |
| 011210111003058 | 12 |
| 011210111003055 | 12 |
| 011210111003096 | 12 |
| 011210111003134 | 12 |
| 011210111003163 | 12 |
| 011210111003132 | 12 |
| 011210111003133 | 12 |
| 011210111003095 | 12 |
| 011210111003097 | 12 |
| 011210111003084 | 12 |
| 011210111003094 | 12 |
| 010379610003015 | 30 |
| 010379610003019 | 30 |
| 010379610003013 | 30 |
| 010379611003054 | 30 |
| 010379610003005 | 30 |
| 010379611003053 | 30 |
| 010379610003014 | 30 |
| 010379611003000 | 30 |
| 010379610003002 | 30 |
| 010379610003020 | 30 |
| 010379610003022 | 30 |
| 010379610003018 | 30 |
| 010379610003017 | 30 |
| 010379610003027 | 30 |
| 010379610003025 | 30 |
| 010379610003026 | 30 |
| 010379610001003 | 30 |
| 010379610001002 | 30 |
| 010379610001006 | 30 |
| 010379610001001 | 30 |
| 010379610003028 | 30 |
| 010379610003029 | 30 |
| 010379610003030 | 30 |
| 010379610001000 | 30 |
| 010379610003047 | 30 |
| 010379610003046 | 30 |
| 010379610003049 | 30 |
| 010379610003048 | 30 |
| 010379610003033 | 30 |
| 010379610003032 | 30 |
| 010379610003031 | 30 |

| Block | SM3 |
|---|---|
| 010379610003034 | 30 |
| 011210103012036 | 11 |
| 011210103012022 | 11 |
| 011210103012016 | 11 |
| 011210103012015 | 11 |
| 011210103012014 | 11 |
| 011210103012034 | 11 |
| 011210103012037 | 11 |
| 011210103012023 | 11 |
| 011210103011089 | 11 |
| 011210103012033 | 11 |
| 011210103011088 | 11 |
| 011210103012032 | 11 |
| 011210103012025 | 11 |
| 011210103012013 | 11 |
| 011210103011064 | 11 |
| 011210103012012 | 11 |
| 011210103012011 | 11 |
| 011210103011063 | 11 |
| 011210103011090 | 11 |
| 011210103011062 | 11 |
| 011210103012021 | 11 |
| 011210103012020 | 11 |
| 011210103011059 | 11 |
| 011210103011087 | 11 |
| 011210103011061 | 11 |
| 011210103011026 | 11 |
| 011210103011060 | 11 |
| 011210103022009 | 11 |
| 011210103022010 | 11 |
| 011210103022003 | 11 |
| 011210103022014 | 11 |
| 011210103022011 | 11 |
| 011210103021058 | 11 |
| 011210103021047 | 11 |
| 011210103021045 | 11 |
| 011210103021050 | 11 |
| 011210103021049 | 11 |
| 011210103021092 | 11 |
| 011210103021048 | 11 |
| 011210103021046 | 11 |
| 011210103021040 | 11 |
| 011210103021044 | 11 |

| Block | SM3 |
|---|---|
| 011210103021038 | 11 |
| 011210103021093 | 11 |
| 011210103021035 | 11 |
| 011210103021037 | 11 |
| 011210103012040 | 11 |
| 011210103012027 | 11 |
| 011210103012053 | 11 |
| 011210103012055 | 11 |
| 011210103012030 | 11 |
| 011210103012054 | 11 |
| 011210103012042 | 11 |
| 011210103012041 | 11 |
| 011210107001036 | 11 |
| 011210107001035 | 11 |
| 011210103012026 | 11 |
| 011210103022013 | 11 |
| 011210103012018 | 11 |
| 011210103012024 | 11 |
| 011210103012017 | 11 |
| 011210107001017 | 11 |
| 011210103012048 | 11 |
| 011210103012043 | 11 |
| 011210107001056 | 11 |
| 011210107001045 | 11 |
| 011210107001033 | 11 |
| 011210111001017 | 12 |
| 011210111001019 | 12 |
| 011210111001009 | 12 |
| 011210111001011 | 12 |
| 011210111001012 | 12 |
| 011210111001015 | 12 |
| 011210111001008 | 12 |
| 011210111001007 | 12 |
| 011210111001005 | 12 |
| 011210111001006 | 12 |
| 011210111001002 | 12 |
| 011210111001004 | 12 |
| 011210107001041 | 11 |
| 011210111001013 | 12 |
| 011210107001037 | 11 |
| 011210111001003 | 12 |
| 011210111001001 | 12 |
| 011210111001014 | 12 |

| Block | SM3 |
|---|---|
| 011210110001073 | 11 |
| 011210107001042 | 11 |
| 011210107001043 | 11 |
| 011210107001044 | 11 |
| 011210107001051 | 11 |
| 011210107001050 | 11 |
| 011210107001048 | 11 |
| 011210107001049 | 11 |
| 011210107001034 | 11 |
| 011210107001038 | 11 |
| 011210107001031 | 11 |
| 011210111001047 | 12 |
| 011210111001057 | 12 |
| 011210111001045 | 12 |
| 011210111001054 | 12 |
| 011210111001055 | 12 |
| 011210111001035 | 12 |
| 011210111001056 | 12 |
| 011210111001042 | 12 |
| 011210111001037 | 12 |
| 011210111001038 | 12 |
| 011210111001034 | 12 |
| 011210111001041 | 12 |
| 011210111001036 | 12 |
| 011210111001040 | 12 |
| 011210111001090 | 12 |
| 011210111001050 | 12 |
| 011210111001046 | 12 |
| 011210111001043 | 12 |
| 011210111001039 | 12 |
| 011210111001044 | 12 |
| 011210111001010 | 12 |
| 011210112002018 | 11 |
| 011210111001048 | 12 |
| 011210103012061 | 11 |
| 011210103012059 | 11 |
| 011210103012051 | 11 |
| 011210103012058 | 11 |
| 011210103012057 | 11 |
| 011210103012052 | 11 |
| 011210107001046 | 11 |
| 011210103012056 | 11 |
| 011210107001047 | 11 |

| Block | SM3 |
|---|---|
| 011210111001021 | 12 |
| 011210111001023 | 12 |
| 011210110001067 | 12 |
| 011210111001022 | 12 |
| 011210110001066 | 12 |
| 011210104002038 | 12 |
| 011210110001046 | 12 |
| 011210110001077 | 12 |
| 011210110001048 | 12 |
| 011210110001050 | 12 |
| 011210110001049 | 12 |
| 011210110001053 | 11 |
| 011210110001052 | 11 |
| 011210110001051 | 11 |
| 011210110001047 | 11 |
| 011210110001038 | 11 |
| 011210110001054 | 11 |
| 011210110001039 | 11 |
| 011210110001042 | 11 |
| 011210110001040 | 11 |
| 011210110001001 | 11 |
| 011210110001016 | 11 |
| 011210110001010 | 11 |
| 011210109001067 | 11 |
| 011210109001056 | 11 |
| 011210109001061 | 11 |
| 011210109001059 | 11 |
| 011210109001060 | 11 |
| 011210109003038 | 11 |
| 011210109003029 | 11 |
| 011210110001043 | 11 |
| 011210110001041 | 11 |
| 011210110001044 | 11 |
| 011210110001045 | 11 |
| 011210110001017 | 11 |
| 011210110001018 | 11 |
| 011210110001019 | 11 |
| 011210110001020 | 11 |
| 011210110001000 | 11 |
| 011210109003035 | 11 |
| 011210109003036 | 11 |
| 011210109003037 | 11 |
| 011210110002004 | 11 |

| Block | SM3 |
|---|---|
| 011210110002006 | 11 |
| 011210110002007 | 11 |
| 011210110002005 | 11 |
| 011210110002003 | 11 |
| 011210110002026 | 12 |
| 011210104002039 | 12 |
| 011210104002045 | 12 |
| 011210110002021 | 12 |
| 011210110002025 | 11 |
| 011210110002019 | 11 |
| 011210110002023 | 11 |
| 011210110002024 | 11 |
| 011210110002020 | 11 |
| 011210110002022 | 11 |
| 011210110002018 | 11 |
| 011210110002002 | 11 |
| 011210110002008 | 11 |
| 011210110002010 | 11 |
| 011210110002011 | 11 |
| 011210104001034 | 11 |
| 011210104002046 | 12 |
| 011210107001040 | 11 |
| 011210110001074 | 11 |
| 011210107001039 | 11 |
| 011210107001032 | 11 |
| 011210111001016 | 12 |
| 011210110001071 | 11 |
| 011210110001072 | 11 |
| 011210110001069 | 11 |
| 011210110001070 | 11 |
| 011210111001000 | 12 |
| 011210110001024 | 11 |
| 011210110001075 | 11 |
| 011210110001068 | 11 |
| 011210110001021 | 11 |
| 011210110001026 | 11 |
| 011210110001011 | 11 |
| 011210110001025 | 11 |
| 011210110001022 | 11 |
| 011210110001029 | 11 |
| 011210110001033 | 11 |
| 011210110001031 | 11 |
| 011210110001014 | 11 |

| Block | SM3 |
|---|---|
| 011210107001030 | 11 |
| 011210107001015 | 11 |
| 011210110001027 | 11 |
| 011210110001028 | 11 |
| 011210110001036 | 11 |
| 011210110001032 | 11 |
| 011210110001034 | 11 |
| 011210110001012 | 11 |
| 011210110001037 | 11 |
| 011210110001035 | 11 |
| 011210107001025 | 11 |
| 011210107001021 | 11 |
| 011210107001001 | 11 |
| 011210107001006 | 11 |
| 011210107001000 | 11 |
| 011210106001015 | 11 |
| 011210106001014 | 11 |
| 011210106001013 | 11 |
| 011210106001009 | 11 |
| 011210106001008 | 11 |
| 011210106001016 | 11 |
| 011210106001018 | 11 |
| 011210106001017 | 11 |
| 011210106001003 | 11 |
| 011210106001007 | 11 |
| 011210106001006 | 11 |
| 011210106001004 | 11 |
| 011210106001001 | 11 |
| 011210106001032 | 11 |
| 011210106001019 | 11 |
| 011210106001020 | 11 |
| 011210106001033 | 11 |
| 011210106001034 | 11 |
| 011210106001021 | 11 |
| 011210106001025 | 11 |
| 011210106001024 | 11 |
| 011210106001005 | 11 |
| 011210106001023 | 11 |
| 011210106001002 | 11 |
| 011210103012038 | 11 |
| 011210103012050 | 11 |
| 011210103012039 | 11 |
| 011210106001028 | 11 |

| Block | SM3 |
| --- | --- |
| 011210106001027 | 11 |
| 011210109001010 | 11 |
| 011210106001029 | 11 |
| 011210106001026 | 11 |
| 011210106001022 | 11 |
| 011210106001010 | 11 |
| 011210106001011 | 11 |
| 011210109001008 | 11 |
| 011210106001035 | 11 |
| 011210109001007 | 11 |
| 011210109001006 | 11 |
| 011210106001012 | 11 |
| 011210109001001 | 11 |
| 011210109001002 | 11 |
| 011210109001000 | 11 |
| 011210109001003 | 11 |
| 011210106001000 | 11 |
| 011210106002015 | 11 |
| 011210103011085 | 11 |
| 011210106002014 | 11 |
| 011210106002018 | 11 |
| 011210106002039 | 11 |
| 011210106002017 | 11 |
| 011210106002016 | 11 |
| 011210103011084 | 11 |
| 011210109001020 | 11 |
| 011210109001021 | 11 |
| 011210109001022 | 11 |
| 011210109001005 | 11 |
| 011210109001004 | 11 |
| 011210106002038 | 11 |
| 011210111001068 | 12 |
| 011210111001069 | 12 |
| 011210111001059 | 12 |
| 011210111001079 | 12 |
| 011210111001058 | 12 |
| 011210111001053 | 12 |
| 011210111001070 | 12 |
| 011210111001072 | 12 |
| 011210111001052 | 12 |
| 011210111001024 | 12 |
| 011210111001073 | 12 |
| 011210111001051 | 12 |

| Block | SM3 |
|---|---|
| 011210111001020 | 12 |
| 011210111001091 | 12 |
| 011210111001033 | 12 |
| 011210111001025 | 12 |
| 011210111001018 | 12 |
| 011210111001027 | 12 |
| 011210111001026 | 12 |
| 011210111001032 | 12 |
| 011210103011068 | 11 |
| 011210103011069 | 11 |
| 011210105002004 | 11 |
| 011210105002000 | 11 |
| 011210103011094 | 11 |
| 011210103011093 | 11 |
| 011210103011076 | 11 |
| 011210105002001 | 11 |
| 011210105001030 | 11 |
| 011210105001033 | 11 |
| 011210105001034 | 11 |
| 011210105001032 | 11 |
| 011210103011071 | 11 |
| 011210103011070 | 11 |
| 011210110002000 | 11 |
| 011210110002001 | 11 |
| 011210104001033 | 11 |
| 011210104001026 | 11 |
| 011210105002023 | 11 |
| 011210104001025 | 11 |
| 011210104001024 | 11 |
| 011210105001021 | 11 |
| 011210105001019 | 11 |
| 011210105001028 | 11 |
| 011210105001022 | 11 |
| 011210105001027 | 11 |
| 011210105001020 | 11 |
| 011210105001018 | 11 |
| 011210104001031 | 11 |
| 011210104001032 | 11 |
| 011210104001021 | 11 |
| 011210104001022 | 11 |
| 011210105002002 | 11 |
| 011210105002025 | 11 |
| 011210109002001 | 11 |

| Block | SM3 |
|---|---|
| 011210105002026 | 11 |
| 011210105002019 | 11 |
| 011210105002020 | 11 |
| 011210105002017 | 11 |
| 011210109002002 | 11 |
| 011210109002000 | 11 |
| 011210105002027 | 11 |
| 011210105002021 | 11 |
| 011210105002022 | 11 |
| 011210105002024 | 11 |
| 011210105002018 | 11 |
| 011210105002003 | 11 |
| 011210103011067 | 11 |
| 011210103011086 | 11 |
| 011210103011066 | 11 |
| 011210103011065 | 11 |
| 011210103011056 | 11 |
| 011210103011055 | 11 |
| 011210103011043 | 11 |
| 011210103011057 | 11 |
| 011210103011037 | 11 |
| 011210103011083 | 11 |
| 011210106002000 | 11 |
| 011210103011079 | 11 |
| 011210103011081 | 11 |
| 011210103011080 | 11 |
| 011210103011077 | 11 |
| 011210103011082 | 11 |
| 011210103011078 | 11 |
| 011210107001016 | 11 |
| 011210103012028 | 11 |
| 011210103012046 | 11 |
| 011210103012045 | 11 |
| 011210103012044 | 11 |
| 011210103012035 | 11 |
| 011210103012047 | 11 |
| 011210107001011 | 11 |
| 011210107001012 | 11 |
| 011210107001009 | 11 |
| 011210107001010 | 11 |
| 011210107001008 | 11 |
| 011210103012049 | 11 |
| 011210107001007 | 11 |

| Block | SM3 |
|---|---|
| 011210106001030 | 11 |
| 011210106001036 | 11 |
| 011210107001052 | 11 |
| 011210107001053 | 11 |
| 011210109001051 | 11 |
| 011210107001027 | 11 |
| 011210107001013 | 11 |
| 011210107001055 | 11 |
| 011210107001014 | 11 |
| 011210107001005 | 11 |
| 011210107001003 | 11 |
| 011210107001002 | 11 |
| 011210106001031 | 11 |
| 011210107001004 | 11 |
| 011210107001018 | 11 |
| 011210107001019 | 11 |
| 011210107001026 | 11 |
| 011210107001020 | 11 |
| 011210104002057 | 12 |
| 011210104002037 | 12 |
| 011210104002023 | 12 |
| 011210104002044 | 12 |
| 011210104002040 | 12 |
| 011210104002043 | 12 |
| 011210104002042 | 12 |
| 011210104002034 | 12 |
| 011210104002033 | 12 |
| 011210104002027 | 12 |
| 011210104002032 | 12 |
| 011210104002031 | 12 |
| 011210104002025 | 12 |
| 011210104002026 | 12 |
| 011210104002017 | 12 |
| 011210110002015 | 12 |
| 011210110002016 | 12 |
| 011210104002024 | 12 |
| 011210104002021 | 12 |
| 011210104001043 | 12 |
| 011210104001042 | 12 |
| 011210104002022 | 12 |
| 011210104002020 | 12 |
| 011210104001041 | 12 |
| 011210104001039 | 12 |

| Block | SM3 |
|---|---|
| 011210104001037 | 12 |
| 011210104001038 | 12 |
| 011210104001028 | 12 |
| 011210104001027 | 12 |
| 011210104002018 | 12 |
| 011210104002019 | 12 |
| 011210104002015 | 12 |
| 011210104001023 | 11 |
| 011210104001013 | 12 |
| 011210105001023 | 11 |
| 011210105001029 | 11 |
| 011210105001031 | 11 |
| 011210105001035 | 11 |
| 011210105001026 | 11 |
| 011210105001024 | 11 |
| 011210105001016 | 11 |
| 011210105001025 | 11 |
| 011210105001015 | 11 |
| 011210105001014 | 11 |
| 011210103011038 | 11 |
| 011210103011072 | 11 |
| 011210103011054 | 11 |
| 011210105001017 | 11 |
| 011210105001013 | 11 |
| 011210103011073 | 11 |
| 011210103011053 | 11 |
| 011210103011039 | 11 |
| 011210105001012 | 11 |
| 011210103011074 | 11 |
| 011210103011052 | 11 |
| 011210103011036 | 11 |
| 011210103011041 | 11 |
| 011210103011042 | 11 |
| 011210105001011 | 11 |
| 011210105001010 | 11 |
| 011210103011075 | 11 |
| 011210103011051 | 11 |
| 011210103011050 | 11 |
| 011210105001008 | 11 |
| 011210106002037 | 11 |
| 011210106002030 | 11 |
| 011210106002013 | 11 |
| 011210106002029 | 11 |

| Block | SM3 |
|---|---|
| 011210106002026 | 11 |
| 011210106002035 | 11 |
| 011210106002036 | 11 |
| 011210106002024 | 11 |
| 011210106002028 | 11 |
| 011210106002034 | 11 |
| 011210106002031 | 11 |
| 011210106002032 | 11 |
| 011210106002027 | 11 |
| 011210106002025 | 11 |
| 011210106002023 | 11 |
| 011210106002019 | 11 |
| 011210106002022 | 11 |
| 011210106002020 | 11 |
| 011210106002009 | 11 |
| 011210106002005 | 11 |
| 011210106002004 | 11 |
| 011210103011092 | 11 |
| 011210106002006 | 11 |
| 011210106002007 | 11 |
| 011210106002008 | 11 |
| 011210109003030 | 11 |
| 011210109003019 | 11 |
| 011210109003020 | 11 |
| 011210109003009 | 11 |
| 011210109003018 | 11 |
| 011210109003010 | 11 |
| 011210109003021 | 11 |
| 011210109003022 | 11 |
| 011210109003023 | 11 |
| 011210109003024 | 11 |
| 011210109003007 | 11 |
| 011210109003006 | 11 |
| 011210109003017 | 11 |
| 011210109003011 | 11 |
| 011210109003013 | 11 |
| 011210109003012 | 11 |
| 011210109003004 | 11 |
| 011210109003003 | 11 |
| 011210109002035 | 11 |
| 011210109002032 | 11 |
| 011210109003005 | 11 |
| 011210109003002 | 11 |

| Block | SM3 |
|---|---|
| 011210109002023 | 11 |
| 011210109002010 | 11 |
| 011210109002004 | 11 |
| 011210109003001 | 11 |
| 011210109002034 | 11 |
| 011210109002033 | 11 |
| 011210109002020 | 11 |
| 011210109003014 | 11 |
| 011210109003000 | 11 |
| 011210109002022 | 11 |
| 011210109002021 | 11 |
| 011210109002011 | 11 |
| 011210109002012 | 11 |
| 011210109003015 | 11 |
| 011210109003016 | 11 |
| 011210109002041 | 11 |
| 011210109002042 | 11 |
| 011210109002039 | 11 |
| 011210109002019 | 11 |
| 011210109002018 | 11 |
| 011210109002013 | 11 |
| 011210109002009 | 11 |
| 011210109002016 | 11 |
| 011210109002017 | 11 |
| 011210109002040 | 11 |
| 011210109002014 | 11 |
| 011210109002015 | 11 |
| 011210106002033 | 11 |
| 011210105002013 | 11 |
| 011210109002005 | 11 |
| 011210105002012 | 11 |
| 011210105002014 | 11 |
| 011210105002011 | 11 |
| 011210106002021 | 11 |
| 011210106002010 | 11 |
| 011210106002011 | 11 |
| 011210105002015 | 11 |
| 011210109002003 | 11 |
| 011210105002009 | 11 |
| 011210105002016 | 11 |
| 011210105002010 | 11 |
| 011210105002008 | 11 |
| 011210106002012 | 11 |

| Block | SM3 |
| --- | --- |
| 011210106002003 | 11 |
| 011210105002007 | 11 |
| 011210106002002 | 11 |
| 011210105002006 | 11 |
| 011210105002005 | 11 |
| 011210106002001 | 11 |
| 011210109001014 | 11 |
| 011210109001013 | 11 |
| 011210107001023 | 11 |
| 011210109001045 | 11 |
| 011210109001012 | 11 |
| 011210109001011 | 11 |
| 011210109001048 | 11 |
| 011210109001044 | 11 |
| 011210109001043 | 11 |
| 011210109001041 | 11 |
| 011210109001042 | 11 |
| 011210109001016 | 11 |
| 011210109001033 | 11 |
| 011210109001017 | 11 |
| 011210109001009 | 11 |
| 011210109001032 | 11 |
| 011210109001018 | 11 |
| 011210109001019 | 11 |
| 011210109001058 | 11 |
| 011210109001057 | 11 |
| 011210109001062 | 11 |
| 011210109001039 | 11 |
| 011210109001066 | 11 |
| 011210109001065 | 11 |
| 011210109001064 | 11 |
| 011210109003031 | 11 |
| 011210109003033 | 11 |
| 011210109003034 | 11 |
| 011210109003032 | 11 |
| 011210109001063 | 11 |
| 011210109003027 | 11 |
| 011210109003028 | 11 |
| 011210109003026 | 11 |
| 011210109003025 | 11 |
| 011210109001040 | 11 |
| 011210109001030 | 11 |
| 011210109001029 | 11 |

| Block | SM3 |
|---|---|
| 011210109001038 | 11 |
| 011210109001035 | 11 |
| 011210109001037 | 11 |
| 011210109001036 | 11 |
| 011210109001034 | 11 |
| 011210109001028 | 11 |
| 011210109001027 | 11 |
| 011210109001031 | 11 |
| 011210109001025 | 11 |
| 011210109001024 | 11 |
| 011210109001026 | 11 |
| 011210109001023 | 11 |
| 011210109002038 | 11 |
| 011210109002029 | 11 |
| 011210109002028 | 11 |
| 011210109003008 | 11 |
| 011210109002030 | 11 |
| 011210109002037 | 11 |
| 011210109002026 | 11 |
| 011210109002036 | 11 |
| 011210109002031 | 11 |
| 011210109002025 | 11 |
| 011210109002027 | 11 |
| 011210109002006 | 11 |
| 011210109002024 | 11 |
| 011210109002008 | 11 |
| 011210109002007 | 11 |
| 010690402043008 | 29 |
| 010690402043007 | 29 |
| 010690402043045 | 29 |
| 010690402043004 | 29 |
| 010690402041028 | 29 |
| 010690402041029 | 29 |
| 010690402041016 | 29 |
| 010690402041015 | 29 |
| 010690402043005 | 29 |
| 010690402041032 | 29 |
| 010690402041010 | 29 |
| 010690402041009 | 29 |
| 010690402041014 | 29 |
| 010690402041007 | 29 |
| 010690402043003 | 29 |
| 010690402041031 | 29 |

| Block | SM3 |
|---|---|
| 010690402043002 | 29 |
| 010690402041035 | 29 |
| 010690402043001 | 29 |
| 010690402043000 | 29 |
| 010690402041038 | 29 |
| 010690402041034 | 29 |
| 010690402041033 | 29 |
| 010690402042032 | 29 |
| 010690402041017 | 29 |
| 010690402041018 | 29 |
| 010690402041022 | 29 |
| 010690402041023 | 29 |
| 010690402041021 | 29 |
| 010690402041024 | 29 |
| 010690402041027 | 29 |
| 010690402041026 | 29 |
| 010690405003003 | 29 |
| 010690402061024 | 29 |
| 010690402061023 | 29 |
| 010690402061001 | 29 |
| 010690402061000 | 29 |
| 010690405002009 | 29 |
| 010690405002011 | 29 |
| 010690405002010 | 29 |
| 010690402043047 | 29 |
| 010690402043032 | 29 |
| 010690402043039 | 29 |
| 010690402043028 | 29 |
| 010690402043036 | 29 |
| 010690402043046 | 29 |
| 010690402043012 | 29 |
| 010690402043024 | 29 |
| 010690402043010 | 29 |
| 010690402043006 | 29 |
| 010690402043040 | 29 |
| 010690402043041 | 29 |
| 010690402043013 | 29 |
| 010690402043014 | 29 |
| 010690402043011 | 29 |
| 010690402043015 | 29 |
| 010690402043009 | 29 |
| 010690402043034 | 29 |
| 010690402043027 | 29 |

| Block | SM3 |
| --- | --- |
| 010690402043035 | 29 |
| 010690402043030 | 29 |
| 010690402043038 | 29 |
| 010690402043020 | 29 |
| 010690402043026 | 29 |
| 010690419023012 | 29 |
| 010690419023013 | 29 |
| 010690419023021 | 29 |
| 010690408011034 | 29 |
| 010690408011004 | 29 |
| 010690408011022 | 29 |
| 010690408011008 | 29 |
| 010690408011005 | 29 |
| 010690408011023 | 29 |
| 010690408011003 | 29 |
| 010690408011000 | 29 |
| 010690402062008 | 29 |
| 010690402062004 | 29 |
| 010690408011007 | 29 |
| 010690408011009 | 29 |
| 010690402062015 | 29 |
| 010690402062016 | 29 |
| 010690402062005 | 29 |
| 010690402062007 | 29 |
| 010690402062010 | 29 |
| 010690402062003 | 29 |
| 010690402061006 | 29 |
| 010690402061003 | 29 |
| 010690402052009 | 29 |
| 010690402052001 | 29 |
| 010690402052000 | 29 |
| 010690402043031 | 29 |
| 010690402043033 | 29 |
| 010690402061004 | 29 |
| 010690402061008 | 29 |
| 010690402061014 | 29 |
| 010690402061015 | 29 |
| 010690408021021 | 29 |
| 010690408012058 | 29 |
| 010690408012059 | 29 |
| 010690408012039 | 29 |
| 010690408012043 | 29 |
| 010690408012022 | 29 |

| Block | SM3 |
|-------|-----|
| 010690408011036 | 29 |
| 010690408012023 | 29 |
| 010690408011021 | 29 |
| 010690408012019 | 29 |
| 010690408012020 | 29 |
| 010690408011020 | 29 |
| 010690408012024 | 29 |
| 010690408012026 | 29 |
| 010690408012025 | 29 |
| 010690408021020 | 29 |
| 010690408012057 | 29 |
| 010690408012055 | 29 |
| 010690408021017 | 29 |
| 010690408021018 | 29 |
| 010690408012056 | 29 |
| 010690408012054 | 29 |
| 010690408021016 | 29 |
| 010690408021011 | 29 |
| 010690408021041 | 29 |
| 010690408021042 | 29 |
| 010690408012041 | 29 |
| 010690408021012 | 29 |
| 010690408012033 | 29 |
| 010690408012035 | 29 |
| 010690408012032 | 29 |
| 010690408012008 | 29 |
| 010690408022078 | 29 |
| 010690421002030 | 29 |
| 010690408021019 | 29 |
| 010690408022094 | 29 |
| 010690408022093 | 29 |
| 010690408022095 | 29 |
| 010690408022092 | 29 |
| 010690408022091 | 29 |
| 010690408022090 | 29 |
| 010690408022075 | 29 |
| 010690408022088 | 29 |
| 010690408022087 | 29 |
| 010690408022089 | 29 |
| 010690408021032 | 29 |
| 010690408021043 | 29 |
| 010690408021033 | 29 |
| 010690408021022 | 29 |

| Block | SM3 |
|---|---|
| 010690408021031 | 29 |
| 010690408021030 | 29 |
| 010690408021038 | 29 |
| 010690408022066 | 29 |
| 010690408021029 | 29 |
| 010690408021028 | 29 |
| 010690408021035 | 29 |
| 010690408021036 | 29 |
| 010690408021034 | 29 |
| 010690408021037 | 29 |
| 010690408021025 | 29 |
| 010690408021023 | 29 |
| 010690421002027 | 29 |
| 010690408012060 | 29 |
| 010690421002031 | 29 |
| 010690421004001 | 29 |
| 010690421004002 | 29 |
| 010690421004000 | 29 |
| 010690421003079 | 29 |
| 010690421001015 | 29 |
| 010690421001016 | 29 |
| 010690421003078 | 29 |
| 010690421003072 | 29 |
| 010690421001017 | 29 |
| 010690421003073 | 29 |
| 010690421003074 | 29 |
| 010690421003075 | 29 |
| 010690421001018 | 29 |
| 010690421001011 | 29 |
| 010690421003007 | 29 |
| 010690421003004 | 29 |
| 010690421003006 | 29 |
| 010690421003002 | 29 |
| 010690421003003 | 29 |
| 010690421003028 | 29 |
| 010690421003005 | 29 |
| 010690408022081 | 29 |
| 010690408022076 | 29 |
| 010690421003001 | 29 |
| 010690421002037 | 29 |
| 010690421002028 | 29 |
| 010690421002029 | 29 |
| 010690421003000 | 29 |

| Block | SM3 |
|---|---|
| 010690421003084 | 29 |
| 010690408022080 | 29 |
| 010690408022077 | 29 |
| 010690408022079 | 29 |
| 010690421004014 | 29 |
| 010690421003039 | 29 |
| 010690421003021 | 29 |
| 010690421003010 | 29 |
| 010690421003022 | 29 |
| 010690421003083 | 29 |
| 010690421003063 | 29 |
| 010690421003065 | 29 |
| 010690421003024 | 29 |
| 010690421003025 | 29 |
| 010690421003082 | 29 |
| 010690421003066 | 29 |
| 010690421003064 | 29 |
| 010690421003037 | 29 |
| 010690421003038 | 29 |
| 010690421003030 | 29 |
| 010690421003029 | 29 |
| 010690421003085 | 29 |
| 010690421003032 | 29 |
| 010690421003033 | 29 |
| 010690421003031 | 29 |
| 010690421003023 | 29 |
| 010690421003027 | 29 |
| 010690421003026 | 29 |
| 010690421003035 | 29 |
| 010690408022082 | 29 |
| 010690421004018 | 29 |
| 010690421004017 | 29 |
| 010690421004019 | 29 |
| 010690421004007 | 29 |
| 010690421004049 | 29 |
| 010690421004016 | 29 |
| 010690420003032 | 29 |
| 010690420003024 | 29 |
| 010690420003025 | 29 |
| 010690420003007 | 29 |
| 010690421004034 | 29 |
| 010690421004030 | 29 |
| 010690421003049 | 29 |

| Block | SM3 |
|---|---|
| 010690421003050 | 29 |
| 010690421004032 | 29 |
| 010690421004031 | 29 |
| 010690421004028 | 29 |
| 010690421004015 | 29 |
| 010690421004027 | 29 |
| 010690421004026 | 29 |
| 010690421003054 | 29 |
| 010690421003053 | 29 |
| 010690421004013 | 29 |
| 010690421004029 | 29 |
| 010690421004046 | 29 |
| 010690421004088 | 29 |
| 010690421004024 | 29 |
| 010690421004023 | 29 |
| 010690421004092 | 29 |
| 010690421004025 | 29 |
| 010690421004020 | 29 |
| 010690421004089 | 29 |
| 010690421004022 | 29 |
| 010690421004021 | 29 |
| 010690421004012 | 29 |
| 010690421003040 | 29 |
| 010690421003052 | 29 |
| 010690421003051 | 29 |
| 010690415004018 | 28 |
| 010690415004010 | 28 |
| 010690415004019 | 28 |
| 010690415004009 | 28 |
| 010690402041008 | 29 |
| 010690402041005 | 29 |
| 010690402031036 | 29 |
| 010690402041006 | 29 |
| 010690402041004 | 29 |
| 010690402031020 | 29 |
| 010690402031021 | 29 |
| 010690403021037 | 29 |
| 010690402041000 | 29 |
| 010690402041037 | 29 |
| 010690402041001 | 29 |
| 010690402041036 | 29 |
| 010690402041011 | 29 |
| 010690402041003 | 29 |

| Block | SM3 |
|---|---|
| 010690403022017 | 29 |
| 010690402041002 | 29 |
| 010690403021056 | 29 |
| 010690403022016 | 29 |
| 010690403021033 | 29 |
| 010690403021052 | 29 |
| 010690403021041 | 29 |
| 010690403021051 | 29 |
| 010690403021042 | 29 |
| 010690403021050 | 29 |
| 010690403021040 | 29 |
| 010690403021043 | 29 |
| 010690403022015 | 29 |
| 010690403021058 | 29 |
| 010450214001002 | 31 |
| 010450214001028 | 29 |
| 010450214001044 | 29 |
| 010450214001029 | 29 |
| 010670305001128 | 28 |
| 010670305001075 | 28 |
| 010450214001024 | 29 |
| 010670305001064 | 28 |
| 010670305001079 | 28 |
| 010670305001126 | 28 |
| 010670305001074 | 28 |
| 010670305001090 | 28 |
| 010670305001091 | 28 |
| 010670305001078 | 28 |
| 010670305001076 | 28 |
| 010670305001077 | 28 |
| 010670305001080 | 28 |
| 010670305001071 | 28 |
| 010450214001023 | 31 |
| 010670305001062 | 28 |
| 010670305001063 | 28 |
| 010670305001061 | 28 |
| 010450214001008 | 31 |
| 010670304002052 | 28 |
| 010670304002053 | 28 |
| 010670305001070 | 28 |
| 010670305001060 | 28 |
| 010670305001069 | 28 |
| 010670304002051 | 28 |

| Block | SM3 |
|---|---|
| 010670305001059 | 28 |
| 010670305001058 | 28 |
| 010450202002024 | 31 |
| 010690403021045 | 29 |
| 010690403021032 | 29 |
| 010690403021030 | 29 |
| 010690402031019 | 29 |
| 010690403021036 | 29 |
| 010690403021035 | 29 |
| 010690403021034 | 29 |
| 010690403021009 | 29 |
| 010450214004065 | 29 |
| 010450214004053 | 29 |
| 010690403021039 | 29 |
| 010690403021044 | 29 |
| 010690403021038 | 29 |
| 010690403021031 | 29 |
| 010690403021013 | 29 |
| 010690403021020 | 29 |
| 010690403021016 | 29 |
| 010690403021019 | 29 |
| 010690403021029 | 29 |
| 010690403021018 | 29 |
| 010690403021017 | 29 |
| 010690403021014 | 29 |
| 010690403021008 | 29 |
| 010690403021007 | 29 |
| 010450214004064 | 29 |
| 010450214004063 | 29 |
| 010450214004054 | 29 |
| 010450214004068 | 29 |
| 010690402041012 | 29 |
| 010690403022013 | 29 |
| 010690402041013 | 29 |
| 010690403022014 | 29 |
| 010450214004024 | 29 |
| 010450214004025 | 29 |
| 010450214004020 | 29 |
| 010450214004022 | 29 |
| 010450214004017 | 29 |
| 010450214004056 | 29 |
| 010450214004015 | 29 |
| 010450214004023 | 29 |

| Block | SM3 |
|---|---|
| 010450214003047 | 29 |
| 010450214003048 | 29 |
| 010450214004067 | 29 |
| 010450214003054 | 29 |
| 010450214003046 | 29 |
| 010450214003055 | 29 |
| 010450214003049 | 29 |
| 010450214003085 | 29 |
| 010450214003087 | 29 |
| 010450214003084 | 29 |
| 010450214003068 | 29 |
| 010450214003028 | 29 |
| 010450214003023 | 29 |
| 010450214003069 | 29 |
| 010450214003022 | 29 |
| 010450214003080 | 29 |
| 010450214003079 | 29 |
| 010450214003078 | 29 |
| 010450214003071 | 29 |
| 010450214003070 | 29 |
| 010450214003072 | 29 |
| 010450214003073 | 29 |
| 010450214003086 | 29 |
| 010450214003088 | 29 |
| 010450214003081 | 29 |
| 010450214003077 | 29 |
| 010450214003082 | 29 |
| 010450214003076 | 29 |
| 010450214003074 | 29 |
| 010450214003075 | 29 |
| 010450214003021 | 29 |
| 010450214003024 | 29 |
| 010450214003018 | 29 |
| 010450214003014 | 29 |
| 010450214003019 | 29 |
| 010450214003025 | 29 |
| 010450214003012 | 29 |
| 010450214003027 | 29 |
| 010450214003009 | 29 |
| 010450214003016 | 29 |
| 010450214003020 | 29 |
| 010450214003093 | 29 |
| 010450214003011 | 29 |

| Block | SM3 |
| --- | --- |
| 010450214003013 | 29 |
| 010450214003029 | 29 |
| 010450214003032 | 29 |
| 010450214003026 | 29 |
| 010450214004057 | 29 |
| 010450214004059 | 29 |
| 010450214004014 | 29 |
| 010450214003063 | 29 |
| 010450214004016 | 29 |
| 010450214003065 | 29 |
| 010450214003067 | 29 |
| 010450214003064 | 29 |
| 010450214003066 | 29 |
| 010450214004026 | 29 |
| 010450214004021 | 29 |
| 010450214002058 | 29 |
| 010450214002053 | 29 |
| 010450214002072 | 29 |
| 010450214002070 | 29 |
| 010450214002056 | 29 |
| 010450214002073 | 29 |
| 010450214002055 | 29 |
| 010450214002054 | 29 |
| 010450214003034 | 29 |
| 010450214003039 | 29 |
| 010450214003015 | 29 |
| 010450214002074 | 29 |
| 010450214002069 | 29 |
| 010450214004019 | 29 |
| 010450214003050 | 29 |
| 010450214003090 | 29 |
| 010450214003089 | 29 |
| 010450214003031 | 29 |
| 010450214004018 | 29 |
| 010450214003051 | 29 |
| 010450214003030 | 29 |
| 010450214003083 | 29 |
| 010450214003052 | 29 |
| 010450214003053 | 29 |
| 010450214003010 | 29 |
| 010450214003017 | 29 |
| 010450213001015 | 29 |
| 010450213001014 | 29 |

| Block | SM3 |
|---|---|
| 010450213001008 | 29 |
| 010450213001007 | 29 |
| 010450214004066 | 29 |
| 010450214004050 | 29 |
| 010450213004006 | 29 |
| 010450213004007 | 29 |
| 010450214002061 | 29 |
| 010450214002060 | 29 |
| 010450214002059 | 29 |
| 010450213004008 | 29 |
| 010450214004034 | 29 |
| 010450214004033 | 29 |
| 010450214004032 | 29 |
| 010450214004031 | 29 |
| 010450214002050 | 29 |
| 010450214002051 | 29 |
| 010450214002034 | 29 |
| 010450214002035 | 29 |
| 010450214002025 | 29 |
| 010450214002027 | 29 |
| 010450214002026 | 29 |
| 010450214002033 | 29 |
| 010450214002015 | 29 |
| 010450214003036 | 29 |
| 010450214003038 | 29 |
| 010450214002052 | 29 |
| 010450214002057 | 29 |
| 010450214003037 | 29 |
| 010450214003035 | 29 |
| 010450214004027 | 29 |
| 010450214004029 | 29 |
| 010450214002071 | 29 |
| 010450214004052 | 29 |
| 010450214004051 | 29 |
| 010690402031014 | 29 |
| 010690402031038 | 29 |
| 010690402031002 | 29 |
| 010690402031005 | 29 |
| 010450213004010 | 29 |
| 010450214004036 | 29 |
| 010450214004037 | 29 |
| 010450214004028 | 29 |
| 010450214004043 | 29 |

| Block | SM3 |
|---|---|
| 010690402031001 | 29 |
| 010690402031006 | 29 |
| 010690402031000 | 29 |
| 010690403021012 | 29 |
| 010450214004045 | 29 |
| 010450214004042 | 29 |
| 010450214004044 | 29 |
| 010450214004039 | 29 |
| 010450214004030 | 29 |
| 010450214004038 | 29 |
| 010450214004040 | 29 |
| 010690402031004 | 29 |
| 010690402031015 | 29 |
| 010690402031018 | 29 |
| 010690402031017 | 29 |
| 010690402031016 | 29 |
| 010690403021010 | 29 |
| 010690403021011 | 29 |
| 010450214004049 | 29 |
| 010450214004047 | 29 |
| 010450214004041 | 29 |
| 010450214004046 | 29 |
| 010450214004048 | 29 |
| 010610506002079 | 29 |
| 010610506002071 | 29 |
| 010690421004073 | 29 |
| 010690421004074 | 29 |
| 010690421004072 | 29 |
| 010610506002070 | 29 |
| 010690421004076 | 29 |
| 010690421004075 | 29 |
| 010610506002072 | 29 |
| 010610506002073 | 29 |
| 010610506002025 | 29 |
| 010690421004077 | 29 |
| 010690421004041 | 29 |
| 010690421004039 | 29 |
| 010690421004038 | 29 |
| 010690421004037 | 29 |
| 010610505004031 | 29 |
| 010610505004025 | 29 |
| 010610505004024 | 29 |
| 010610505004023 | 29 |

| Block | SM3 |
|---|---|
| 010610505003055 | 29 |
| 010610505003052 | 29 |
| 010610505003054 | 29 |
| 010610505004013 | 29 |
| 010610505004011 | 29 |
| 010610505004022 | 29 |
| 010610505004029 | 29 |
| 010610505004021 | 29 |
| 010610505004028 | 29 |
| 010610505004039 | 29 |
| 010610505004040 | 29 |
| 010610505004020 | 29 |
| 010450214002008 | 29 |
| 010450214002014 | 29 |
| 010450214002040 | 29 |
| 010450214002039 | 29 |
| 010450214002029 | 29 |
| 010450214002038 | 29 |
| 010450214002005 | 29 |
| 010450214002037 | 29 |
| 010450214002028 | 29 |
| 010450214002036 | 29 |
| 010450214002006 | 29 |
| 010450214002007 | 29 |
| 010450214002013 | 29 |
| 010450213004019 | 29 |
| 010450213004061 | 29 |
| 010690402031070 | 29 |
| 010690402031069 | 29 |
| 010450213004018 | 29 |
| 010690402031009 | 29 |
| 010690402031008 | 29 |
| 010450213004013 | 29 |
| 010690402031007 | 29 |
| 010450213004011 | 29 |
| 010450213004012 | 29 |
| 010450213004009 | 29 |
| 010450214004035 | 29 |
| 010690402031010 | 29 |
| 010690402031012 | 29 |
| 010690402031003 | 29 |
| 010690402031058 | 29 |
| 010690402031031 | 29 |

| Block | SM3 |
|-------|-----|
| 010690402031013 | 29 |
| 010690402061002 | 29 |
| 010690408012011 | 29 |
| 010690408012009 | 29 |
| 010690408012013 | 29 |
| 010690402062017 | 29 |
| 010690402062018 | 29 |
| 010690402062019 | 29 |
| 010690402062021 | 29 |
| 010690402062020 | 29 |
| 010690408012012 | 29 |
| 010690408012014 | 29 |
| 010690408012018 | 29 |
| 010690408012007 | 29 |
| 010690408012015 | 29 |
| 010690408012016 | 29 |
| 010690408012017 | 29 |
| 010690402062024 | 29 |
| 010690402062023 | 29 |
| 010690402062022 | 29 |
| 010690402062006 | 29 |
| 010690402062011 | 29 |
| 010690402061005 | 29 |
| 010690402061011 | 29 |
| 010690402061007 | 29 |
| 010690402061010 | 29 |
| 010690402062002 | 29 |
| 010690402062001 | 29 |
| 010690402061022 | 29 |
| 010690402061025 | 29 |
| 010690402062000 | 29 |
| 010690405003009 | 29 |
| 010690405003010 | 29 |
| 010690402031056 | 29 |
| 010690402031055 | 29 |
| 010690402031068 | 29 |
| 010690402031062 | 29 |
| 010690402031061 | 29 |
| 010690402031054 | 29 |
| 010690402031065 | 29 |
| 010690402031022 | 29 |
| 010690402031011 | 29 |
| 010690402052006 | 29 |

| Block | SM3 |
|---|---|
| 010690402053000 | 29 |
| 010690402053007 | 29 |
| 010690402053002 | 29 |
| 010690402053009 | 29 |
| 010690402053006 | 29 |
| 010690402053014 | 29 |
| 010690402053021 | 29 |
| 010690402053004 | 29 |
| 010690402053005 | 29 |
| 010690402031025 | 29 |
| 010690402053018 | 29 |
| 010690402053011 | 29 |
| 010690402053010 | 29 |
| 010690402053015 | 29 |
| 010690402053017 | 29 |
| 010690402053013 | 29 |
| 010690402053008 | 29 |
| 010690402053020 | 29 |
| 010690402031032 | 29 |
| 010690402053001 | 29 |
| 010690402043025 | 29 |
| 010690402031034 | 29 |
| 010690408011028 | 29 |
| 010690408011033 | 29 |
| 010690408011032 | 29 |
| 010690408011027 | 29 |
| 010690408011024 | 29 |
| 010690408011001 | 29 |
| 010690408011002 | 29 |
| 010690408011012 | 29 |
| 010690408011011 | 29 |
| 010690408011006 | 29 |
| 010690408011019 | 29 |
| 010690408011010 | 29 |
| 010690402062009 | 29 |
| 010690402062014 | 29 |
| 010690402062012 | 29 |
| 010690402061018 | 29 |
| 010690402061021 | 29 |
| 010690402053003 | 29 |
| 010690402061020 | 29 |
| 010690402052008 | 29 |
| 010690402052007 | 29 |

| Block | SM3 |
|---|---|
| 010690402052005 | 29 |
| 010690402061017 | 29 |
| 010690402061016 | 29 |
| 010690402052011 | 29 |
| 010690402052004 | 29 |
| 010690402052010 | 29 |
| 010690402052003 | 29 |
| 010690402061009 | 29 |
| 010690402061012 | 29 |
| 010690402061013 | 29 |
| 010690402052002 | 29 |
| 010690416001016 | 28 |
| 010690416001008 | 28 |
| 010690416001007 | 28 |
| 010670305001121 | 28 |
| 010690415001001 | 28 |
| 010690415001000 | 28 |
| 010670305001049 | 28 |
| 010690416001006 | 28 |
| 010670305001120 | 28 |
| 010670305001119 | 28 |
| 010670305001048 | 28 |
| 010670305003058 | 28 |
| 010690416001015 | 28 |
| 010690416001011 | 28 |
| 010690416001012 | 28 |
| 010690416001014 | 28 |
| 010690416001013 | 28 |
| 010670305001125 | 28 |
| 010670305001045 | 28 |
| 010690416001005 | 28 |
| 010670305001124 | 28 |
| 010670305001044 | 28 |
| 010450214001021 | 29 |
| 010450214001026 | 29 |
| 010450214001025 | 29 |
| 010450214001030 | 29 |
| 010450214001022 | 31 |
| 010450214001010 | 31 |
| 010450214001005 | 31 |
| 010450214001009 | 31 |
| 010450214001006 | 31 |
| 010450214001007 | 31 |

| Block | SM3 |
|-------|-----|
| 010690402031035 | 29 |
| 010690402031060 | 29 |
| 010690402031024 | 29 |
| 010690402031023 | 29 |
| 010690402031029 | 29 |
| 010690402031033 | 29 |
| 010690402031027 | 29 |
| 010690402041030 | 29 |
| 010690402031059 | 29 |
| 010450213004028 | 29 |
| 010450213004026 | 29 |
| 010450213004027 | 29 |
| 010450213004025 | 29 |
| 010450213004024 | 29 |
| 010450213004056 | 29 |
| 010450213004055 | 29 |
| 010450213004021 | 29 |
| 010450213004016 | 29 |
| 010450213004023 | 29 |
| 010450213004015 | 29 |
| 010450213004022 | 29 |
| 010450213004054 | 29 |
| 010450213004051 | 29 |
| 010450213004052 | 29 |
| 010450213004053 | 29 |
| 010450213004020 | 29 |
| 010450213004014 | 29 |
| 010450213004004 | 29 |
| 010450213004003 | 29 |
| 010450213004002 | 29 |
| 010450214002024 | 29 |
| 010450214002023 | 29 |
| 010690421003056 | 29 |
| 010690421004035 | 29 |
| 010690421003061 | 29 |
| 010690421003062 | 29 |
| 010690421003047 | 29 |
| 010690421003055 | 29 |
| 010610506003047 | 29 |
| 010610506003048 | 29 |
| 010690421003044 | 29 |
| 010690421003046 | 29 |
| 010690421003017 | 29 |

| Block | SM3 |
|-------|-----|
| 010610506003043 | 29 |
| 010690421003016 | 29 |
| 010690421003015 | 29 |
| 010690421003048 | 29 |
| 010690421003045 | 29 |
| 010690421003086 | 29 |
| 010690421003041 | 29 |
| 010690421003018 | 29 |
| 010690421003043 | 29 |
| 010690421003019 | 29 |
| 010690421003012 | 29 |
| 010690421003020 | 29 |
| 010690421003042 | 29 |
| 010690421003011 | 29 |
| 010690421003008 | 29 |
| 010610506003009 | 29 |
| 010610506003010 | 29 |
| 010610506003072 | 29 |
| 010610506003071 | 29 |
| 010610506003069 | 29 |
| 010610506003070 | 29 |
| 010610506001007 | 29 |
| 010610506001015 | 29 |
| 010610506001032 | 29 |
| 010610506001048 | 29 |
| 010610506001041 | 29 |
| 010610506001049 | 29 |
| 010610506001040 | 29 |
| 010610506001033 | 29 |
| 010610506001034 | 29 |
| 010610506001014 | 29 |
| 010610506001006 | 29 |
| 010610506001035 | 29 |
| 010610506001013 | 29 |
| 010610506001000 | 29 |
| 010610506003034 | 29 |
| 010610506003033 | 29 |
| 010610506003003 | 29 |
| 010610506003032 | 29 |
| 010690421003014 | 29 |
| 010690421003013 | 29 |
| 010690421002047 | 29 |
| 010690421002048 | 29 |

| Block | SM3 |
|---|---|
| 010690421002049 | 29 |
| 010690421002033 | 29 |
| 010690421002032 | 29 |
| 010690421002043 | 29 |
| 010690421002044 | 29 |
| 010690421002045 | 29 |
| 010690421002046 | 29 |
| 010690421003009 | 29 |
| 010690421002050 | 29 |
| 010690421002041 | 29 |
| 010690421002042 | 29 |
| 010690421002040 | 29 |
| 010690421002038 | 29 |
| 010690421002034 | 29 |
| 010690421002025 | 29 |
| 010690421002035 | 29 |
| 010690421002039 | 29 |
| 010690421002036 | 29 |
| 010610506001050 | 29 |
| 010610506003001 | 29 |
| 010610506001046 | 29 |
| 010610506001042 | 29 |
| 010610506001043 | 29 |
| 010610506001044 | 29 |
| 010610506003000 | 29 |
| 010610506001047 | 29 |
| 010610506001045 | 29 |
| 010690421002008 | 29 |
| 010690421002011 | 29 |
| 010690421002021 | 29 |
| 010690421002009 | 29 |
| 010690421002013 | 29 |
| 010690421002015 | 29 |
| 010690421002024 | 29 |
| 010690421002010 | 29 |
| 010690421002007 | 29 |
| 010610506001012 | 29 |
| 010610506001011 | 29 |
| 010610506001003 | 29 |
| 010610506001001 | 29 |
| 010610506001002 | 29 |
| 010610506001010 | 29 |
| 010610506001004 | 29 |

| Block | SM3 |
|---|---|
| 010610506001005 | 29 |
| 010690421002003 | 29 |
| 010690421002005 | 29 |
| 010690421002004 | 29 |
| 010690421002022 | 29 |
| 010690421002019 | 29 |
| 010690421002020 | 29 |
| 010690421002012 | 29 |
| 010690421002016 | 29 |
| 010690421002018 | 29 |
| 010690421002014 | 29 |
| 010690421002017 | 29 |
| 010690421002023 | 29 |
| 010690421002026 | 29 |
| 010690408012021 | 29 |
| 010690421002006 | 29 |
| 010690421002051 | 29 |
| 010690421002001 | 29 |
| 010690421002000 | 29 |
| 010690408011035 | 29 |
| 010450212002055 | 29 |
| 010690401003021 | 29 |
| 010450212002042 | 29 |
| 010450212002041 | 29 |
| 010450212002030 | 29 |
| 010450212002031 | 29 |
| 010450212002057 | 29 |
| 010450212002056 | 29 |
| 010450212002061 | 29 |
| 010450212002032 | 29 |
| 010450212002033 | 29 |
| 010450208011016 | 29 |
| 010450208011017 | 29 |
| 010450208011010 | 29 |
| 010450208011013 | 29 |
| 010450208011012 | 29 |
| 010450208011011 | 29 |
| 010450208011009 | 29 |
| 010450200003018 | 29 |
| 010450200003017 | 29 |
| 010450200003006 | 29 |
| 010450200003019 | 29 |
| 010450200003007 | 29 |

| Block | SM3 |
|---|---|
| 010450200003005 | 29 |
| 010450208011014 | 29 |
| 010450208011015 | 29 |
| 010450200003001 | 29 |
| 010450208012017 | 29 |
| 010450208012018 | 29 |
| 010450208012014 | 29 |
| 010450208012019 | 29 |
| 010450200001032 | 31 |
| 010450200001035 | 31 |
| 010450200001044 | 31 |
| 010450200001043 | 31 |
| 010450208011002 | 29 |
| 010450200003030 | 31 |
| 010450200003027 | 29 |
| 010450200003029 | 31 |
| 010450200003031 | 31 |
| 010450200001058 | 31 |
| 010450200003014 | 29 |
| 010450200003016 | 29 |
| 010450200003015 | 29 |
| 010450200001071 | 31 |
| 010450200001048 | 31 |
| 010450200001049 | 31 |
| 010450200001063 | 31 |
| 010450200001062 | 31 |
| 010450200001061 | 31 |
| 010450200001060 | 31 |
| 010450200001066 | 31 |
| 010450200001065 | 31 |
| 010450200001057 | 31 |
| 010450200001055 | 31 |
| 010450200001069 | 31 |
| 010450200001054 | 31 |
| 010450200001053 | 31 |
| 010450200001064 | 31 |
| 010450200001067 | 31 |
| 010450200001056 | 31 |
| 010450200001051 | 31 |
| 010450200001052 | 31 |
| 010450200001050 | 31 |
| 010450200001042 | 31 |
| 010450200003004 | 29 |

| Block | SM3 |
|---|---|
| 010450200003003 | 29 |
| 010450208011018 | 29 |
| 010450200003073 | 31 |
| 010450200003074 | 31 |
| 010450200003026 | 29 |
| 010450200002033 | 31 |
| 010450200002029 | 31 |
| 010450200002030 | 31 |
| 010450200002015 | 31 |
| 010450200002013 | 31 |
| 010450200002012 | 31 |
| 010450200002011 | 31 |
| 010450200002016 | 31 |
| 010450200002034 | 31 |
| 010450200002027 | 31 |
| 010450200002028 | 31 |
| 010450200002026 | 31 |
| 010450200002018 | 31 |
| 010450200002019 | 31 |
| 010450200002010 | 31 |
| 010450200002017 | 31 |
| 010450200002009 | 31 |
| 010450200002006 | 31 |
| 010450200002007 | 31 |
| 010450200001059 | 31 |
| 010450200002020 | 31 |
| 010450200002022 | 31 |
| 010450200002024 | 31 |
| 010450200002021 | 31 |
| 010450200002023 | 31 |
| 010450200003075 | 31 |
| 010450200003076 | 31 |
| 010450200003077 | 31 |
| 010450200003028 | 31 |
| 010450213001019 | 29 |
| 010450213001041 | 29 |
| 010450213001018 | 29 |
| 010450200003078 | 29 |
| 010450200003068 | 29 |
| 010450200003080 | 29 |
| 010450200003070 | 29 |
| 010450200003082 | 29 |
| 010450200003034 | 29 |

| Block | SM3 |
|---|---|
| 010450200003035 | 29 |
| 010450200003086 | 29 |
| 010450200003038 | 29 |
| 010450200003036 | 29 |
| 010450200003037 | 29 |
| 010450200002038 | 31 |
| 010450200002032 | 31 |
| 010450200002031 | 31 |
| 010450200002037 | 31 |
| 010450200002035 | 31 |
| 010450200002036 | 31 |
| 010450200003033 | 29 |
| 010450200003032 | 29 |
| 010450200003021 | 29 |
| 010450200003087 | 29 |
| 010450200003084 | 29 |
| 010450200003022 | 29 |
| 010450200003023 | 29 |
| 010450200003024 | 29 |
| 010450200003085 | 29 |
| 010450200003071 | 29 |
| 010450200002025 | 31 |
| 010450200003072 | 31 |
| 010690401003036 | 29 |
| 010690401003035 | 29 |
| 010690401003032 | 29 |
| 010690401002059 | 29 |
| 010690401002057 | 29 |
| 010690401002058 | 29 |
| 010690401002052 | 29 |
| 010690401002051 | 29 |
| 010690401002053 | 29 |
| 010690401002054 | 29 |
| 010690401003010 | 29 |
| 010690401002009 | 29 |
| 010690401002055 | 29 |
| 010690401002027 | 29 |
| 010690401002028 | 29 |
| 010690401002025 | 29 |
| 010690401002011 | 29 |
| 010690401002026 | 29 |
| 010690401002010 | 29 |
| 010690401002029 | 29 |

| Block | SM3 |
|---|---|
| 010690401002008 | 29 |
| 010690401002006 | 29 |
| 010690401003002 | 29 |
| 010450213002044 | 29 |
| 010450213002039 | 29 |
| 010450213002040 | 29 |
| 010450213002032 | 29 |
| 010450213002034 | 29 |
| 010450213002018 | 29 |
| 010450213002054 | 29 |
| 010450213002015 | 29 |
| 010450213002014 | 29 |
| 010450213004041 | 29 |
| 010690401001003 | 29 |
| 010690401001000 | 29 |
| 010450213004042 | 29 |
| 010450213004044 | 29 |
| 010690401001028 | 29 |
| 010690401001025 | 29 |
| 010690401001026 | 29 |
| 010690401001017 | 29 |
| 010690401001023 | 29 |
| 010690401001021 | 29 |
| 010690401001020 | 29 |
| 010690401001024 | 29 |
| 010690402051008 | 29 |
| 010690402051011 | 29 |
| 010690402051007 | 29 |
| 010690402051010 | 29 |
| 010690402051017 | 29 |
| 010690402051019 | 29 |
| 010690402031057 | 29 |
| 010690402031046 | 29 |
| 010690402051012 | 29 |
| 010690402051016 | 29 |
| 010690402051015 | 29 |
| 010690402051014 | 29 |
| 010690402031048 | 29 |
| 010690402031040 | 29 |
| 010690401001001 | 29 |
| 010450213004048 | 29 |
| 010450213004045 | 29 |
| 010450213004049 | 29 |

| Block | SM3 |
|-------|-----|
| 010690421002002 | 29 |
| 010690401001057 | 29 |
| 010690401001058 | 29 |
| 010690401001056 | 29 |
| 010690401001061 | 29 |
| 010690401001073 | 29 |
| 010690401001075 | 29 |
| 010690401001074 | 29 |
| 010690401001052 | 29 |
| 010690401001071 | 29 |
| 010690401001076 | 29 |
| 010690401001072 | 29 |
| 010690401001053 | 29 |
| 010690402061019 | 29 |
| 010690402051004 | 29 |
| 010690402051009 | 29 |
| 010690402051020 | 29 |
| 010690401001054 | 29 |
| 010690401001055 | 29 |
| 010690402053016 | 29 |
| 010690402053012 | 29 |
| 010690408011026 | 29 |
| 010690408011031 | 29 |
| 010690408011015 | 29 |
| 010690402062013 | 29 |
| 010690408011014 | 29 |
| 010690408011013 | 29 |
| 010690408011025 | 29 |
| 010690408011030 | 29 |
| 010690408011029 | 29 |
| 010690408011018 | 29 |
| 010690408011017 | 29 |
| 010690408011016 | 29 |
| 010450213002019 | 29 |
| 010450213002027 | 29 |
| 010450213002029 | 29 |
| 010690401003042 | 29 |
| 010690401003027 | 29 |
| 010690401003043 | 29 |
| 010690401003040 | 29 |
| 010690401003041 | 29 |
| 010690401003028 | 29 |
| 010690401003029 | 29 |

| Block | SM3 |
|---|---|
| 010690401003030 | 29 |
| 010690401003016 | 29 |
| 010690401003008 | 29 |
| 010690401003015 | 29 |
| 010690401003014 | 29 |
| 010690401003005 | 29 |
| 010690401003009 | 29 |
| 010690401003001 | 29 |
| 010690401003013 | 29 |
| 010690401003012 | 29 |
| 010690401003020 | 29 |
| 010690401003011 | 29 |
| 010690401003000 | 29 |
| 010690401003044 | 29 |
| 010690401003039 | 29 |
| 010690401003045 | 29 |
| 010690401003038 | 29 |
| 010690401003046 | 29 |
| 010690401003037 | 29 |
| 010690401003033 | 29 |
| 010690401003034 | 29 |
| 010690401003031 | 29 |
| 010610506001067 | 29 |
| 010610506001068 | 29 |
| 010610506001054 | 29 |
| 010610506001082 | 29 |
| 010610506001081 | 29 |
| 010610506001083 | 29 |
| 010610506001027 | 29 |
| 010610505001002 | 29 |
| 010610506001060 | 29 |
| 010610506001059 | 29 |
| 010610506001056 | 29 |
| 010610506001055 | 29 |
| 010610506001026 | 29 |
| 010610506001025 | 29 |
| 010610506001020 | 29 |
| 010610505001001 | 29 |
| 010610505001000 | 29 |
| 010610506001018 | 29 |
| 010610506001024 | 29 |
| 010610506001021 | 29 |
| 010610506001023 | 29 |

| Block | SM3 |
|-------|-----|
| 010610506001022 | 29 |
| 010610506001019 | 29 |
| 010610506001009 | 29 |
| 010610506001017 | 29 |
| 010610506001008 | 29 |
| 010610506002007 | 29 |
| 010610506002005 | 29 |
| 010610506002004 | 29 |
| 010610506003057 | 29 |
| 010610506003058 | 29 |
| 010610506002003 | 29 |
| 010610505001010 | 29 |
| 010610505001009 | 29 |
| 010610505001003 | 29 |
| 010610505001004 | 29 |
| 010610505002001 | 29 |
| 010610505002000 | 29 |
| 010610506001072 | 29 |
| 010610506003018 | 29 |
| 010610506003019 | 29 |
| 010610506003020 | 29 |
| 010610506001098 | 29 |
| 010610506001097 | 29 |
| 010610506001096 | 29 |
| 010610506001095 | 29 |
| 010610506001075 | 29 |
| 010610506001074 | 29 |
| 010610506001071 | 29 |
| 010610506001062 | 29 |
| 010610506001069 | 29 |
| 010610506001061 | 29 |
| 010610506001063 | 29 |
| 010610506001070 | 29 |
| 010610506001065 | 29 |
| 010610506001057 | 29 |
| 010610506001058 | 29 |
| 010610506001080 | 29 |
| 010610506003011 | 29 |
| 010610506003012 | 29 |
| 010610506001091 | 29 |
| 010610506001090 | 29 |
| 010610506001066 | 29 |
| 010610506001100 | 29 |

| Block | SM3 |
|---|---|
| 010610505001017 | 29 |
| 010610505001018 | 29 |
| 010610505001058 | 29 |
| 010610505001057 | 29 |
| 010610505001014 | 29 |
| 010610505001011 | 29 |
| 010610505001006 | 29 |
| 010610505001015 | 29 |
| 010610505001012 | 29 |
| 010610505001056 | 29 |
| 010610505001019 | 29 |
| 010610505001020 | 29 |
| 010610506003021 | 29 |
| 010610506001079 | 29 |
| 010610506001076 | 29 |
| 010610506001073 | 29 |
| 010610506001078 | 29 |
| 010610505001007 | 29 |
| 010610505001013 | 29 |
| 010610506001077 | 29 |
| 010610506001064 | 29 |
| 010610505001008 | 29 |
| 010610505002054 | 29 |
| 010610505002027 | 29 |
| 010610505002028 | 29 |
| 010610505002029 | 29 |
| 010610505002025 | 29 |
| 010610505002002 | 29 |
| 010610505002026 | 29 |
| 010610505002024 | 29 |
| 010610505002030 | 29 |
| 010610505001005 | 29 |
| 010450211021015 | 29 |
| 010450211021004 | 29 |
| 010450211021006 | 29 |
| 010450211021005 | 29 |
| 010450211021003 | 29 |
| 010450211021001 | 29 |
| 010450211024018 | 29 |
| 010450211022014 | 29 |
| 010450211024011 | 29 |
| 010450211024013 | 29 |
| 010450211024010 | 29 |

| Block | SM3 |
|---|---|
| 010450211023023 | 29 |
| 010450211023025 | 29 |
| 010450211023024 | 29 |
| 010450211023022 | 29 |
| 010450211023026 | 29 |
| 010450211023020 | 29 |
| 010450211023019 | 29 |
| 010450211023021 | 29 |
| 010450211023012 | 29 |
| 010450211023018 | 29 |
| 010450211023009 | 29 |
| 010450211023007 | 29 |
| 010450211023016 | 29 |
| 010450211023017 | 29 |
| 010450211023008 | 29 |
| 010450211022003 | 29 |
| 010450200003056 | 29 |
| 010450200003079 | 29 |
| 010450200003052 | 29 |
| 010450200003053 | 29 |
| 010450200003081 | 29 |
| 010690401003006 | 29 |
| 010690401003017 | 29 |
| 010690401003004 | 29 |
| 010690401003007 | 29 |
| 010690401003003 | 29 |
| 010450212001028 | 29 |
| 010450212001027 | 29 |
| 010450212001010 | 29 |
| 010450212001041 | 29 |
| 010450212001011 | 29 |
| 010450212001007 | 29 |
| 010450212001014 | 29 |
| 010450212001015 | 29 |
| 010450212001006 | 29 |
| 010450212001005 | 29 |
| 010450212001004 | 29 |
| 010450212001001 | 29 |
| 010450212001009 | 29 |
| 010450212001000 | 29 |
| 010450212001030 | 29 |
| 010450212001029 | 29 |
| 010450212001039 | 29 |

| Block | SM3 |
|-------|-----|
| 010450212001037 | 29 |
| 010450212001036 | 29 |
| 010450211024019 | 29 |
| 010450212001038 | 29 |
| 010450212001035 | 29 |
| 010450211024020 | 29 |
| 010450211024015 | 29 |
| 010450211024009 | 29 |
| 010450212001003 | 29 |
| 010450212001002 | 29 |
| 010450212002034 | 29 |
| 010450212002035 | 29 |
| 010450212002015 | 29 |
| 010450212001046 | 29 |
| 010450212001040 | 29 |
| 010450212002013 | 29 |
| 010450212002012 | 29 |
| 010450212002014 | 29 |
| 010450212002005 | 29 |
| 010450212002006 | 29 |
| 010450212002004 | 29 |
| 010450212001042 | 29 |
| 010450212002060 | 29 |
| 010450212002009 | 29 |
| 010450212002058 | 29 |
| 010450212002059 | 29 |
| 010450212002008 | 29 |
| 010450212002010 | 29 |
| 010450212002011 | 29 |
| 010450212002002 | 29 |
| 010450212002001 | 29 |
| 010450212002007 | 29 |
| 010450212002003 | 29 |
| 010690401003022 | 29 |
| 010690401003047 | 29 |
| 010690401003024 | 29 |
| 010690401003023 | 29 |
| 010690401003019 | 29 |
| 010690401003025 | 29 |
| 010690401003026 | 29 |
| 010690401003018 | 29 |
| 010450212002000 | 29 |
| 010610502002064 | 29 |

| Block | SM3 |
|-------|-----|
| 010610502002050 | 29 |
| 010610502002058 | 29 |
| 010610502002083 | 29 |
| 010610502002095 | 29 |
| 010610502002073 | 29 |
| 010610502002063 | 29 |
| 010610502002061 | 29 |
| 010610502002062 | 29 |
| 010610502002060 | 29 |
| 010610502002022 | 29 |
| 010610502002018 | 29 |
| 010610502002010 | 29 |
| 010610502002017 | 29 |
| 010610502002011 | 29 |
| 010610502002049 | 29 |
| 010610502002016 | 29 |
| 010610502002007 | 29 |
| 010610502002012 | 29 |
| 010610502002046 | 29 |
| 010610502002048 | 29 |
| 010610502002052 | 29 |
| 010610502002041 | 29 |
| 010610504001012 | 29 |
| 010610502002030 | 29 |
| 010610502002006 | 29 |
| 010610502002013 | 29 |
| 010610502002014 | 29 |
| 010610502002015 | 29 |
| 010610502002032 | 29 |
| 010610502002033 | 29 |
| 010610502002038 | 29 |
| 010610502002039 | 29 |
| 010610502002031 | 29 |
| 010610502002040 | 29 |
| 010610502002037 | 29 |
| 010610502002036 | 29 |
| 010610502002034 | 29 |
| 010610502002024 | 29 |
| 010610502002027 | 29 |
| 010610502002028 | 29 |
| 010610502002035 | 29 |
| 010610502002098 | 29 |
| 010610502002045 | 29 |

| Block | SM3 |
|---|---|
| 010610502002042 | 29 |
| 010610502002044 | 29 |
| 010610502002026 | 29 |
| 010610502002043 | 29 |
| 010610502002023 | 29 |
| 010610502002025 | 29 |
| 010610502002029 | 29 |
| 010610502002005 | 29 |
| 010610502002097 | 29 |
| 010610502002004 | 29 |
| 010610502002003 | 29 |
| 010610504004016 | 29 |
| 010610504004015 | 29 |
| 010610504004014 | 29 |
| 010610504004013 | 29 |
| 010610504001083 | 29 |
| 010610504004012 | 29 |
| 010610504004006 | 29 |
| 010610504001066 | 29 |
| 010610504001060 | 29 |
| 010610504001019 | 29 |
| 010610504001021 | 29 |
| 010610504001059 | 29 |
| 010610504001020 | 29 |
| 010610504001022 | 29 |
| 010610504004011 | 29 |
| 010610504004009 | 29 |
| 010610504004010 | 29 |
| 010610504004008 | 29 |
| 010610504004003 | 29 |
| 010610504004004 | 29 |
| 010610504004005 | 29 |
| 010610504001080 | 29 |
| 010610504001058 | 29 |
| 010610504001041 | 29 |
| 010610504001042 | 29 |
| 010610504001025 | 29 |
| 010610504001081 | 29 |
| 010610504001045 | 29 |
| 010610504001033 | 29 |
| 010610504001032 | 29 |
| 010610504001044 | 29 |
| 010610504001016 | 29 |

| Block | SM3 |
|---|---|
| 010610504001093 | 29 |
| 010610504001023 | 29 |
| 010610504001010 | 29 |
| 010610502002096 | 29 |
| 010610502002002 | 29 |
| 010610502002053 | 29 |
| 010610502002001 | 29 |
| 010610504001024 | 29 |
| 010610504001026 | 29 |
| 010310103001085 | 31 |
| 010310103001080 | 31 |
| 010310103001082 | 31 |
| 010310103001081 | 31 |
| 010310103001087 | 31 |
| 010310103001079 | 31 |
| 010310103001057 | 31 |
| 010310103001058 | 31 |
| 010310103001060 | 31 |
| 010310103001059 | 31 |
| 010610502002008 | 29 |
| 010310108001063 | 31 |
| 010310108001050 | 31 |
| 010310108001059 | 31 |
| 010310108001064 | 31 |
| 010310108001051 | 31 |
| 010310108001035 | 31 |
| 010310108001065 | 31 |
| 010310108001033 | 31 |
| 010310108001052 | 31 |
| 010310108001053 | 31 |
| 010310108001054 | 31 |
| 010310108001025 | 31 |
| 010310108001024 | 31 |
| 010310108001026 | 31 |
| 010310108001036 | 31 |
| 010310108001015 | 31 |
| 010310108001032 | 31 |
| 010310108001030 | 31 |
| 010310108001055 | 31 |
| 010310108001043 | 31 |
| 010310108001031 | 31 |
| 010450212002048 | 29 |
| 010450212002017 | 29 |

| Block | SM3 |
|---|---|
| 010450212002062 | 29 |
| 010450212002044 | 29 |
| 010450212002043 | 29 |
| 010450212002045 | 29 |
| 010450212002040 | 29 |
| 010450212002038 | 29 |
| 010450212002037 | 29 |
| 010450212002023 | 29 |
| 010450212002039 | 29 |
| 010450212002022 | 29 |
| 010450212002036 | 29 |
| 010450212002028 | 29 |
| 010450212002029 | 29 |
| 010450212002024 | 29 |
| 010450212002026 | 29 |
| 010450212002025 | 29 |
| 010450212002027 | 29 |
| 010450212002016 | 29 |
| 010450212001025 | 29 |
| 010450212001026 | 29 |
| 010450212002018 | 29 |
| 010450212002019 | 29 |
| 010450211012042 | 29 |
| 010450211012051 | 29 |
| 010450211012053 | 29 |
| 010450211012048 | 29 |
| 010450211012035 | 29 |
| 010450211012034 | 29 |
| 010450211012033 | 29 |
| 010450211012047 | 29 |
| 010610504002029 | 29 |
| 010610504002059 | 29 |
| 010610504002058 | 29 |
| 010610504002028 | 29 |
| 010610504002023 | 29 |
| 010610504002024 | 29 |
| 010610504002020 | 29 |
| 010610504002019 | 29 |
| 010610504002022 | 29 |
| 010610504002021 | 29 |
| 010610504001031 | 29 |
| 010610504001030 | 29 |
| 010610504001037 | 29 |

| Block | SM3 |
|---|---|
| 010610504001004 | 29 |
| 010610504001038 | 29 |
| 010610504001039 | 29 |
| 010610504001000 | 29 |
| 010610504001001 | 29 |
| 010610505002036 | 29 |
| 010610505002037 | 29 |
| 010610504002000 | 29 |
| 010610504001005 | 29 |
| 010610505002035 | 29 |
| 010610504002002 | 29 |
| 010610504002001 | 29 |
| 010610505002047 | 29 |
| 010610504002003 | 29 |
| 010610505002060 | 29 |
| 010610505002048 | 29 |
| 010610505002046 | 29 |
| 010610505002033 | 29 |
| 010610505002034 | 29 |
| 010610504004110 | 29 |
| 010610504004109 | 29 |
| 010610504004071 | 29 |
| 010610504004080 | 29 |
| 010610504004066 | 29 |
| 010610504004051 | 29 |
| 010610504004050 | 29 |
| 010610504004048 | 29 |
| 010610504004073 | 29 |
| 010610504004072 | 29 |
| 010610504004074 | 29 |
| 010610504004045 | 29 |
| 010610504004049 | 29 |
| 010610504004046 | 29 |
| 010610504004047 | 29 |
| 010610504004121 | 29 |
| 010610504004119 | 29 |
| 010610504003095 | 29 |
| 010610504004082 | 29 |
| 010610504004083 | 29 |
| 010610504004108 | 29 |
| 010610504004090 | 29 |
| 010610504004081 | 29 |
| 010610504004078 | 29 |

| Block | SM3 |
|---|---|
| 010610504004079 | 29 |
| 010610504004075 | 29 |
| 010610504004120 | 29 |
| 010610504004084 | 29 |
| 010610504004091 | 29 |
| 010610504004085 | 29 |
| 010610504004077 | 29 |
| 010610504004076 | 29 |
| 010450211012050 | 29 |
| 010450212001016 | 29 |
| 010450212001022 | 29 |
| 010450212001043 | 29 |
| 010450212001044 | 29 |
| 010450212001045 | 29 |
| 010450212001017 | 29 |
| 010450212001021 | 29 |
| 010450212001018 | 29 |
| 010450212001019 | 29 |
| 010450212001020 | 29 |
| 010450211021011 | 29 |
| 010450211021016 | 29 |
| 010450211021017 | 29 |
| 010450212001008 | 29 |
| 010450211021010 | 29 |
| 010450212001012 | 29 |
| 010450212001013 | 29 |
| 010450211012006 | 29 |
| 010450211012005 | 29 |
| 010450211012001 | 29 |
| 010450211013028 | 29 |
| 010450211013027 | 29 |
| 010450211012004 | 29 |
| 010450211012002 | 29 |
| 010450211012000 | 29 |
| 010450211021008 | 29 |
| 010450211021007 | 29 |
| 010450211013021 | 29 |
| 010450211013000 | 29 |
| 010450211011049 | 29 |
| 010450211011048 | 29 |
| 010610502001064 | 29 |
| 010610502001071 | 29 |
| 010610502001066 | 29 |

| Block | SM3 |
| --- | --- |
| 010610502001049 | 29 |
| 010610502001048 | 29 |
| 010610502001070 | 29 |
| 010610502001043 | 29 |
| 010610502001036 | 29 |
| 010610502001053 | 29 |
| 010610502001055 | 29 |
| 010610502001054 | 29 |
| 010610502001057 | 29 |
| 010610502001056 | 29 |
| 010610502001063 | 29 |
| 010610502001058 | 29 |
| 010610502001062 | 29 |
| 010610502001059 | 29 |
| 010610502001060 | 29 |
| 010610502001037 | 29 |
| 010610502001042 | 29 |
| 010610502001038 | 29 |
| 010610502001039 | 29 |
| 010610502001052 | 29 |
| 010610502001061 | 29 |
| 010610502001046 | 29 |
| 010610502001047 | 29 |
| 010610502001051 | 29 |
| 010610502001041 | 29 |
| 010610502001040 | 29 |
| 010610502001044 | 29 |
| 010610502001008 | 29 |
| 010610502001007 | 29 |
| 010610504001082 | 29 |
| 010610504005021 | 29 |
| 010610504001048 | 29 |
| 010610504001049 | 29 |
| 010610504001043 | 29 |
| 010610504001034 | 29 |
| 010610504001035 | 29 |
| 010610504001050 | 29 |
| 010610504005054 | 29 |
| 010610504005043 | 29 |
| 010610504005028 | 29 |
| 010610504005042 | 29 |
| 010610504005041 | 29 |
| 010610504005065 | 29 |

| Block | SM3 |
|---|---|
| 010610504005053 | 29 |
| 010610504005040 | 29 |
| 010610504005039 | 29 |
| 010610504005029 | 29 |
| 010610504005020 | 29 |
| 010610504005030 | 29 |
| 010610504005019 | 29 |
| 010610504001061 | 29 |
| 010610504005031 | 29 |
| 010610504005018 | 29 |
| 010610504005059 | 29 |
| 010610504005051 | 29 |
| 010610504005052 | 29 |
| 010610504005046 | 29 |
| 010610504005038 | 29 |
| 010610504005050 | 29 |
| 010610504005049 | 29 |
| 010610504005047 | 29 |
| 010610504004027 | 29 |
| 010610504004024 | 29 |
| 010610504004025 | 29 |
| 010610504004034 | 29 |
| 010610504004029 | 29 |
| 010610504004030 | 29 |
| 010610504004002 | 29 |
| 010610504004026 | 29 |
| 010610504004001 | 29 |
| 010610504004000 | 29 |
| 010610504005055 | 29 |
| 010610504004035 | 29 |
| 010610504004031 | 29 |
| 010610504004033 | 29 |
| 010610504004032 | 29 |
| 010610504005064 | 29 |
| 010610504005061 | 29 |
| 010610504005060 | 29 |
| 010610504005062 | 29 |
| 010610504005058 | 29 |
| 010610504005057 | 29 |
| 010610504005056 | 29 |
| 010610504001046 | 29 |
| 010610504001047 | 29 |
| 010610504005023 | 29 |

| Block | SM3 |
|---|---|
| 010610504005024 | 29 |
| 010610504005025 | 29 |
| 010610504005045 | 29 |
| 010610504005026 | 29 |
| 010610504005044 | 29 |
| 010610504005027 | 29 |
| 010610504005022 | 29 |
| 010450211011054 | 29 |
| 010450211011052 | 29 |
| 010450211011053 | 29 |
| 010450211011051 | 29 |
| 010450211022006 | 29 |
| 010450211021009 | 29 |
| 010450211021012 | 29 |
| 010450211021002 | 29 |
| 010450211021013 | 29 |
| 010450211021014 | 29 |
| 010450211021000 | 29 |
| 010450200003050 | 29 |
| 010450200003051 | 29 |
| 010450211022004 | 29 |
| 010450211022005 | 29 |
| 010450200003064 | 29 |
| 010450200003063 | 29 |
| 010450200003054 | 29 |
| 010450200003088 | 29 |
| 010310111001012 | 31 |
| 010310111001030 | 31 |
| 010310111001006 | 31 |
| 010310111001007 | 31 |
| 010310111001018 | 31 |
| 010310111001045 | 31 |
| 010310111001046 | 31 |
| 010310111001017 | 31 |
| 010610502001006 | 29 |
| 010610502001045 | 29 |
| 010610502001002 | 29 |
| 010610502001005 | 29 |
| 010610502002067 | 29 |
| 010610502002066 | 29 |
| 010610502002055 | 29 |
| 010610502002071 | 29 |
| 010610502002065 | 29 |

| Block | SM3 |
|---|---|
| 010610502002056 | 29 |
| 010610502002057 | 29 |
| 010610502002051 | 29 |
| 010610502001003 | 29 |
| 010610502001004 | 29 |
| 010610502001119 | 29 |
| 010610502001120 | 29 |
| 010610502001001 | 29 |
| 010610502001000 | 29 |
| 010610502002020 | 29 |
| 010610502002021 | 29 |
| 010610502002019 | 29 |
| 010610502002009 | 29 |
| 010610503005036 | 29 |
| 010610504004114 | 29 |
| 010610504004113 | 29 |
| 010610504004117 | 29 |
| 010610504004116 | 29 |
| 010610504004115 | 29 |
| 010610503005037 | 29 |
| 010610503005002 | 29 |
| 010610504004064 | 29 |
| 010610504004059 | 29 |
| 010450211011047 | 29 |
| 010450211011050 | 29 |
| 010450200002004 | 31 |
| 010450200003049 | 31 |
| 010450200002003 | 31 |
| 010450200003048 | 31 |
| 010450200003061 | 29 |
| 010450200003066 | 29 |
| 010450200003062 | 29 |
| 010450200003067 | 29 |
| 010450200003047 | 31 |
| 010450200003057 | 31 |
| 010450200003044 | 31 |
| 010450200003058 | 31 |
| 010450200003046 | 31 |
| 010450200003065 | 29 |
| 010450200003089 | 29 |
| 010450200003069 | 29 |
| 010450200003059 | 31 |
| 010450200003043 | 31 |

| Block | SM3 |
|---|---|
| 010450200003060 | 31 |
| 010450200003041 | 31 |
| 010450200003042 | 31 |
| 010450200003039 | 31 |
| 010450200003040 | 31 |
| 010450200003045 | 31 |
| 010450200002014 | 31 |
| 010450200002008 | 31 |
| 010450200002005 | 31 |
| 010450200002001 | 31 |
| 010450200002000 | 31 |
| 010450200001068 | 31 |
| 010610504003086 | 29 |
| 010610504003076 | 29 |
| 010610504003075 | 29 |
| 010610504003057 | 29 |
| 010610504003056 | 29 |
| 010610504003055 | 29 |
| 010610504003054 | 29 |
| 010610504003053 | 29 |
| 010610504003036 | 29 |
| 010610504004022 | 29 |
| 010610504004036 | 29 |
| 010610504004007 | 29 |
| 010610504004037 | 29 |
| 010610504003035 | 29 |
| 010610504004038 | 29 |
| 010610504003034 | 29 |
| 010610504004023 | 29 |
| 010610503002045 | 29 |
| 010610503002046 | 29 |
| 010610503002044 | 29 |
| 010610504001092 | 29 |
| 010610504001077 | 29 |
| 010610503002050 | 29 |
| 010610503002049 | 29 |
| 010610503002002 | 29 |
| 010610503002043 | 29 |
| 010610503002000 | 29 |
| 010610502002100 | 29 |
| 010610502002099 | 29 |
| 010610504001068 | 29 |
| 010610504001069 | 29 |

| Block | SM3 |
|---|---|
| 010610504001067 | 29 |
| 010610503005000 | 29 |
| 010610504004063 | 29 |
| 010610504004112 | 29 |
| 010610504004111 | 29 |
| 010610504004065 | 29 |
| 010610504004060 | 29 |
| 010610504004061 | 29 |
| 010610504004062 | 29 |
| 010610504001089 | 29 |
| 010610504004058 | 29 |
| 010610504001086 | 29 |
| 010610504001088 | 29 |
| 010610504001087 | 29 |
| 010610504004056 | 29 |
| 010610504004057 | 29 |
| 010610504001094 | 29 |
| 010610504001085 | 29 |
| 010610504004070 | 29 |
| 010610504004055 | 29 |
| 010610504001090 | 29 |
| 010610504001091 | 29 |
| 010610504004054 | 29 |
| 010610504004053 | 29 |
| 010610504001084 | 29 |
| 010610504001079 | 29 |
| 010610504001078 | 29 |
| 010610504004069 | 29 |
| 010610504004068 | 29 |
| 010610504004052 | 29 |
| 010610504004067 | 29 |
| 010610504001076 | 29 |
| 010610504001075 | 29 |
| 010610503001015 | 29 |
| 010610503001014 | 29 |
| 010610503005034 | 29 |
| 010610503005035 | 29 |
| 010610503005026 | 29 |
| 010610503001041 | 29 |
| 010610503001042 | 29 |
| 010610503001051 | 29 |
| 010610503005027 | 29 |
| 010610503005028 | 29 |

| Block | SM3 |
|---|---|
| 010610503005025 | 29 |
| 010610503005022 | 29 |
| 010610503005023 | 29 |
| 010610503005021 | 29 |
| 010610503005015 | 29 |
| 010610503001044 | 29 |
| 010610503001045 | 29 |
| 010610503001048 | 29 |
| 010610503001043 | 29 |
| 010610503005013 | 29 |
| 010610503005014 | 29 |
| 010610503005017 | 29 |
| 010610503005018 | 29 |
| 010610503005024 | 29 |
| 010610503005012 | 29 |
| 010610503005016 | 29 |
| 010610503005011 | 29 |
| 010610503001046 | 29 |
| 010610503001047 | 29 |
| 010610503005004 | 29 |
| 010610503001018 | 29 |
| 010610503001020 | 29 |
| 010610503001021 | 29 |
| 010610503001016 | 29 |
| 010610503001028 | 29 |
| 010610503001029 | 29 |
| 010610503001019 | 29 |
| 010610503001024 | 29 |
| 010610503001022 | 29 |
| 010610503004021 | 29 |
| 010610503004022 | 29 |
| 010610503004020 | 29 |
| 010610503001023 | 29 |
| 010610503004033 | 29 |
| 010610503004031 | 29 |
| 010610503004030 | 29 |
| 010610503004018 | 29 |
| 010610503004019 | 29 |
| 010610503004032 | 29 |
| 010610503004016 | 29 |
| 010610503004023 | 29 |
| 010610503004015 | 29 |
| 010610503004017 | 29 |

| Block | SM3 |
|---|---|
| 010610503004010 | 29 |
| 010610503004012 | 29 |
| 010610503004011 | 29 |
| 010610503002034 | 29 |
| 010610503002033 | 29 |
| 010610503004006 | 29 |
| 010610503004005 | 29 |
| 010610503004007 | 29 |
| 010610503002032 | 29 |
| 010610503002022 | 29 |
| 010610503004004 | 29 |
| 010610503004008 | 29 |
| 010610503004009 | 29 |
| 010610503004003 | 29 |
| 010610503005029 | 29 |
| 010610503005020 | 29 |
| 010610503005019 | 29 |
| 010610503005030 | 29 |
| 010610503005010 | 29 |
| 010610503005007 | 29 |
| 010610503005038 | 29 |
| 010610503005005 | 29 |
| 010610503003005 | 29 |
| 010610503003003 | 29 |
| 010610503005006 | 29 |
| 010610503005003 | 29 |
| 010610503003002 | 29 |
| 010610503003044 | 29 |
| 010610503005032 | 29 |
| 010610503005031 | 29 |
| 010610503005008 | 29 |
| 010610503005033 | 29 |
| 010610503005001 | 29 |
| 010610503003047 | 29 |
| 010610503005009 | 29 |
| 010610503003004 | 29 |
| 010610503003045 | 29 |
| 010610503003046 | 29 |
| 010610503001025 | 29 |
| 010610503004044 | 29 |
| 010610503004043 | 29 |
| 010610503004050 | 29 |
| 010610503001026 | 29 |

| Block | SM3 |
|-------|-----|
| 010610504004086 | 29 |
| 010610504004087 | 29 |
| 010610504004042 | 29 |
| 010610504004044 | 29 |
| 010610504004019 | 29 |
| 010610504004021 | 29 |
| 010610504004043 | 29 |
| 010610504004020 | 29 |
| 010610504004118 | 29 |
| 010610504004092 | 29 |
| 010610504004094 | 29 |
| 010610504004093 | 29 |
| 010610504004103 | 29 |
| 010610504004107 | 29 |
| 010610504004104 | 29 |
| 010610504004106 | 29 |
| 010610504004105 | 29 |
| 010610504004102 | 29 |
| 010610504004099 | 29 |
| 010610504004101 | 29 |
| 010610504004100 | 29 |
| 010610504004098 | 29 |
| 010610504004095 | 29 |
| 010610504004097 | 29 |
| 010610504004122 | 29 |
| 010610504003087 | 29 |
| 010610504004096 | 29 |
| 010610504004088 | 29 |
| 010610504004041 | 29 |
| 010610504004089 | 29 |
| 010610504004039 | 29 |
| 010610504004040 | 29 |
| 010610502002094 | 29 |
| 010610502002092 | 29 |
| 010610502002093 | 29 |
| 010610502002088 | 29 |
| 010610502002089 | 29 |
| 010610502002078 | 29 |
| 010610502002080 | 29 |
| 010610502002079 | 29 |
| 010610502002086 | 29 |
| 010610502002087 | 29 |
| 010610502002084 | 29 |

| Block | SM3 |
|---|---|
| 010610502002085 | 29 |
| 010610502002091 | 29 |
| 010610502002081 | 29 |
| 010610502002082 | 29 |
| 010610504001070 | 29 |
| 010610502002059 | 29 |
| 010610502002090 | 29 |
| 010610504001015 | 29 |
| 010610504001074 | 29 |
| 010610504004018 | 29 |
| 010610504004017 | 29 |
| 010610504001072 | 29 |
| 010610504001073 | 29 |
| 010610504001071 | 29 |
| 010610504001013 | 29 |
| 010610502002047 | 29 |
| 010610504001014 | 29 |
| 010610504001017 | 29 |
| 010610504001018 | 29 |
| 010610502002075 | 29 |
| 010610502002072 | 29 |
| 010610503006012 | 29 |
| 010610503006011 | 29 |
| 010610503006010 | 29 |
| 010610503002039 | 29 |
| 010610503002027 | 29 |
| 010610503002036 | 29 |
| 010610503006000 | 29 |
| 010610503002025 | 29 |
| 010610503006016 | 29 |
| 010610503006017 | 29 |
| 010610503003012 | 29 |
| 010610503003011 | 29 |
| 010610503002024 | 29 |
| 010610503004002 | 29 |
| 010610503002029 | 29 |
| 010610503002035 | 29 |
| 010610503002055 | 29 |
| 010610503002056 | 29 |
| 010610503002058 | 29 |
| 010610503002057 | 29 |
| 010610503002030 | 29 |
| 010610503002038 | 29 |

| Block | SM3 |
|---|---|
| 010610503002031 | 29 |
| 010610503002023 | 29 |
| 010610503002028 | 29 |
| 010610503002040 | 29 |
| 010610503003039 | 29 |
| 010610503003031 | 29 |
| 010610503003038 | 29 |
| 010610503003023 | 29 |
| 010610503003030 | 29 |
| 010610503003037 | 29 |
| 010610503002003 | 29 |
| 010610503002006 | 29 |
| 010610503002005 | 29 |
| 010610502001107 | 29 |
| 010610502001118 | 29 |
| 010610503002004 | 29 |
| 010610502001117 | 29 |
| 010610502001110 | 29 |
| 010610503002041 | 29 |
| 010610503002012 | 29 |
| 010610503002010 | 29 |
| 010610503002011 | 29 |
| 010610503002009 | 29 |
| 010610503002048 | 29 |
| 010610503002047 | 29 |
| 010610503002001 | 29 |
| 010610502002076 | 29 |
| 010610502002069 | 29 |
| 010610502002068 | 29 |
| 010610502002070 | 29 |
| 010610502002077 | 29 |
| 010610502002074 | 29 |
| 010610502001072 | 29 |
| 010610502001108 | 29 |
| 010610502001074 | 29 |
| 010610502001069 | 29 |
| 010610502001073 | 29 |
| 010610502001068 | 29 |
| 010610502001067 | 29 |
| 010610502001050 | 29 |
| 010610502001109 | 29 |
| 010610502001065 | 29 |
| 010610503002037 | 29 |

| Block | SM3 |
|---|---|
| 010610503003041 | 29 |
| 010610503006028 | 29 |
| 010610503006031 | 29 |
| 010610503006025 | 29 |
| 010610503006029 | 29 |
| 010610503006030 | 29 |
| 010610503006021 | 29 |
| 010610503006020 | 29 |
| 010610503006027 | 29 |
| 010610503006026 | 29 |
| 010610503006019 | 29 |
| 010610503006018 | 29 |
| 010610503001027 | 29 |
| 010610503006032 | 29 |
| 010610503006024 | 29 |
| 010610503003042 | 29 |
| 010610503006033 | 29 |
| 010610503003043 | 29 |
| 010610503003040 | 29 |
| 010610503003033 | 29 |
| 010610503003032 | 29 |
| 010610503006022 | 29 |
| 010610503006023 | 29 |
| 010610503003022 | 29 |
| 010610503003021 | 29 |
| 010610503003013 | 29 |
| 010610503003020 | 29 |
| 010610503006014 | 29 |
| 010610503006013 | 29 |
| 010610503006001 | 29 |
| 010610503006015 | 29 |
| 010610503004047 | 29 |
| 010610503004046 | 29 |
| 010610503004048 | 29 |
| 010610503004049 | 29 |
| 010610503004045 | 29 |
| 010610503004034 | 29 |
| 010610503004035 | 29 |
| 010610503004029 | 29 |
| 010610503004028 | 29 |
| 010610503004036 | 29 |
| 010610503004027 | 29 |
| 010610503004042 | 29 |

| Block | SM3 |
|---|---|
| 010610503004037 | 29 |
| 010610503004025 | 29 |
| 010610503004024 | 29 |
| 010610503004014 | 29 |
| 010610503004013 | 29 |
| 010610503004001 | 29 |
| 010610503004026 | 29 |
| 010610503004000 | 29 |
| 010610503004041 | 29 |
| 010610503004038 | 29 |
| 010610503004040 | 29 |
| 010610503004039 | 29 |
| 010610503006009 | 29 |
| 010610503006006 | 29 |
| 010610503006007 | 29 |
| 010610503006005 | 29 |
| 010610503006008 | 29 |
| 010610503006003 | 29 |
| 010610503006002 | 29 |
| 010610503006004 | 29 |
| 010450211012036 | 29 |
| 010450211012038 | 29 |
| 010450211012037 | 29 |
| 010450211012028 | 29 |
| 010450211012024 | 29 |
| 010450211012029 | 29 |
| 010450211012030 | 29 |
| 010450211012032 | 29 |
| 010450211012026 | 29 |
| 010450211012031 | 29 |
| 010450211012027 | 29 |
| 010450211012023 | 29 |
| 010450211012025 | 29 |
| 010450211012039 | 29 |
| 010450211012014 | 29 |
| 010450211012041 | 29 |
| 010450211012013 | 29 |
| 010450211012015 | 29 |
| 010450211012016 | 29 |
| 010450211013029 | 29 |
| 010450211012022 | 29 |
| 010450211012021 | 29 |
| 010450211012017 | 29 |

| Block | SM3 |
|---|---|
| 010450211011042 | 29 |
| 010450211012018 | 29 |
| 010450211013014 | 29 |
| 010450211013019 | 29 |
| 010450211013018 | 29 |
| 010450211013017 | 29 |
| 010450211013016 | 29 |
| 010450211013011 | 29 |
| 010450211013006 | 29 |
| 010310111001000 | 31 |
| 010310111001016 | 31 |
| 010310111001005 | 31 |
| 010310111001001 | 31 |
| 010310112031011 | 31 |
| 010310112031014 | 31 |
| 010310112031025 | 31 |
| 010310112031024 | 31 |
| 010310112031020 | 31 |
| 010310112031022 | 31 |
| 010310112031023 | 31 |
| 010310112031012 | 31 |
| 010310112031037 | 31 |
| 010310112031013 | 31 |
| 010310112031039 | 31 |
| 010310112031016 | 31 |
| 010310112031015 | 31 |
| 010310112031028 | 31 |
| 010310111001019 | 31 |
| 010310111001015 | 31 |
| 010310111001014 | 31 |
| 010310112031036 | 31 |
| 010310111001020 | 31 |
| 010310112031038 | 31 |
| 010310112031035 | 31 |
| 010310111001021 | 31 |
| 010310113003000 | 31 |
| 010310112031034 | 31 |
| 010310112042035 | 31 |
| 010310112031032 | 31 |
| 010310112031031 | 31 |
| 010310112031033 | 31 |
| 010310113001000 | 31 |
| 010310112063023 | 31 |

| Block | SM3 |
|---|---|
| 010310112062018 | 31 |
| 010310112063009 | 31 |
| 010310112063007 | 31 |
| 010310112063008 | 31 |
| 010310112063017 | 31 |
| 010310112063016 | 31 |
| 010310112063015 | 31 |
| 010310112063018 | 31 |
| 010310112063013 | 31 |
| 010310112063014 | 31 |
| 010450211012020 | 29 |
| 010450211012019 | 29 |
| 010310112063019 | 31 |
| 010310112063011 | 31 |
| 010310112063012 | 31 |
| 010310112063020 | 31 |
| 010310112063021 | 31 |
| 010310112063022 | 31 |
| 010310112063010 | 31 |
| 010450211011043 | 29 |
| 010450212002064 | 29 |
| 010450212002052 | 29 |
| 010450212002068 | 29 |
| 010450212002067 | 29 |
| 010450212002063 | 29 |
| 010450212002051 | 29 |
| 010450212002050 | 29 |
| 010450212002054 | 29 |
| 010450212002046 | 29 |
| 010450212002047 | 29 |
| 010310112061014 | 31 |
| 010310112061015 | 31 |
| 010310112061016 | 31 |
| 010310112061002 | 31 |
| 010310112061012 | 31 |
| 010310112061013 | 31 |
| 010310112061001 | 31 |
| 010310112061021 | 31 |
| 010310112061020 | 31 |
| 010310112061019 | 31 |
| 010310112061010 | 31 |
| 010310112061018 | 31 |
| 010310112061011 | 31 |

| Block | SM3 |
|---|---|
| 010310112062019 | 31 |
| 010310112062017 | 31 |
| 010310112061017 | 31 |
| 010310112062010 | 31 |
| 010310112062016 | 31 |
| 010310112062021 | 31 |
| 010310112062013 | 31 |
| 010310112062014 | 31 |
| 010310112062012 | 31 |
| 010310113001013 | 31 |
| 010310113001011 | 31 |
| 010310113001010 | 31 |
| 010310113001009 | 31 |
| 010310113001014 | 31 |
| 010310113001012 | 31 |
| 010450211012054 | 29 |
| 010450211012049 | 29 |
| 010450211012045 | 29 |
| 010450211012046 | 29 |
| 010310112061005 | 31 |
| 010310112061003 | 31 |
| 010310108001067 | 31 |
| 010310108001004 | 31 |
| 010310108001066 | 31 |
| 010310108001003 | 31 |
| 010310113001022 | 31 |
| 010310108001000 | 31 |
| 010450212002049 | 29 |
| 010450212002020 | 29 |
| 010450212002021 | 29 |
| 010450211012055 | 29 |
| 010450211012056 | 29 |
| 010450211012052 | 29 |
| 010310113001028 | 31 |
| 010310113001021 | 31 |
| 010310113001027 | 31 |
| 010310113001007 | 31 |
| 010310113001032 | 31 |
| 010310113001015 | 31 |
| 010310113001008 | 31 |
| 010310113001020 | 31 |
| 010310113001030 | 31 |
| 010310113001026 | 31 |

| Block | SM3 |
|---|---|
| 010310113001025 | 31 |
| 010310113001002 | 31 |
| 010310113001003 | 31 |
| 010310113001001 | 31 |
| 010310113001005 | 31 |
| 010310113001004 | 31 |
| 010310113001031 | 31 |
| 010310112062007 | 31 |
| 010310113002007 | 31 |
| 010310113002003 | 31 |
| 010310113003030 | 31 |
| 010310113002022 | 31 |
| 010310113002025 | 31 |
| 010310113002024 | 31 |
| 010310113003024 | 31 |
| 010310113003020 | 31 |
| 010310113003025 | 31 |
| 010310113003017 | 31 |
| 010310113003026 | 31 |
| 010310113003016 | 31 |
| 010310113003011 | 31 |
| 010310113002023 | 31 |
| 010310113002001 | 31 |
| 010310113003027 | 31 |
| 010310113002002 | 31 |
| 010310113001038 | 31 |
| 010310113001037 | 31 |
| 010310113001039 | 31 |
| 010310113002000 | 31 |
| 010310111001022 | 31 |
| 010310113003012 | 31 |
| 010310113003013 | 31 |
| 010310113003019 | 31 |
| 010310113003001 | 31 |
| 010310113001043 | 31 |
| 010310113001044 | 31 |
| 010310113001046 | 31 |
| 010310113001040 | 31 |
| 010310113001041 | 31 |
| 010310113001049 | 31 |
| 010310109001007 | 31 |
| 010310109001001 | 31 |
| 010310111001057 | 31 |

| Block | SM3 |
|---|---|
| 010310113003023 | 31 |
| 010310113002010 | 31 |
| 010310113003038 | 31 |
| 010310113003032 | 31 |
| 010310113003033 | 31 |
| 010310113002005 | 31 |
| 010310113003022 | 31 |
| 010310109001000 | 31 |
| 010310113003021 | 31 |
| 010310111001054 | 31 |
| 010310111001055 | 31 |
| 010310111001050 | 31 |
| 010310111001058 | 31 |
| 010310111001062 | 31 |
| 010310111001047 | 31 |
| 010310111001043 | 31 |
| 010310111001059 | 31 |
| 010310111001053 | 31 |
| 010310111001052 | 31 |
| 010310113003015 | 31 |
| 010310113003018 | 31 |
| 010310111001051 | 31 |
| 010310111001044 | 31 |
| 010310113002004 | 31 |
| 010310113002009 | 31 |
| 010310113002006 | 31 |
| 010310113002008 | 31 |
| 010310113003039 | 31 |
| 010310113003029 | 31 |
| 010310112031030 | 31 |
| 010310112031029 | 31 |
| 010310112031027 | 31 |
| 010310112031026 | 31 |
| 010310112031021 | 31 |
| 010310112042038 | 31 |
| 010310112042037 | 31 |
| 010310112031001 | 31 |
| 010310112032023 | 31 |
| 010310112032030 | 31 |
| 010310112032016 | 31 |
| 010310112032009 | 31 |
| 010310112031019 | 31 |
| 010310112031018 | 31 |

| Block | SM3 |
|-------|-----|
| 010310112032020 | 31 |
| 010310112032018 | 31 |
| 010310112032013 | 31 |
| 010310112032015 | 31 |
| 010310112032007 | 31 |
| 010310112032027 | 31 |
| 010310112032006 | 31 |
| 010310112032011 | 31 |
| 010310112032014 | 31 |
| 010310112032010 | 31 |
| 010310112031017 | 31 |
| 010310112031000 | 31 |
| 010310112042027 | 31 |
| 010310112032026 | 31 |
| 010310112032008 | 31 |
| 010310112032005 | 31 |
| 010310112032012 | 31 |
| 010310112032028 | 31 |
| 010310108001007 | 31 |
| 010310108001009 | 31 |
| 010310108001008 | 31 |
| 010310108001057 | 31 |
| 010310108001058 | 31 |
| 010310108001001 | 31 |
| 010310113002053 | 31 |
| 010310108001011 | 31 |
| 010310108001010 | 31 |
| 010310108001012 | 31 |
| 010310108001013 | 31 |
| 010310113001018 | 31 |
| 010310108001014 | 31 |
| 010310113001017 | 31 |
| 010310109001066 | 31 |
| 010310109001057 | 31 |
| 010310113002036 | 31 |
| 010310109001055 | 31 |
| 010310109001054 | 31 |
| 010310109001053 | 31 |
| 010310113002039 | 31 |
| 010310109001048 | 31 |
| 010310109001047 | 31 |
| 010310113002038 | 31 |
| 010310113002015 | 31 |

| Block | SM3 |
|---|---|
| 010310109001036 | 31 |
| 010310113002014 | 31 |
| 010310113002033 | 31 |
| 010310113002016 | 31 |
| 010310113002037 | 31 |
| 010310113002013 | 31 |
| 010310113002012 | 31 |
| 010310108001029 | 31 |
| 010310108001056 | 31 |
| 010310108001045 | 31 |
| 010310108001044 | 31 |
| 010450212002065 | 29 |
| 010450212002066 | 29 |
| 010310108001034 | 31 |
| 010310108001020 | 31 |
| 010310108001037 | 31 |
| 010310108001006 | 31 |
| 010310108001002 | 31 |
| 010310108001028 | 31 |
| 010310108001027 | 31 |
| 010450212002053 | 29 |
| 010310108001021 | 31 |
| 010310108001005 | 31 |
| 010310108001022 | 31 |
| 010310108001023 | 31 |
| 010310108001017 | 31 |
| 010310108001016 | 31 |
| 010310109001073 | 31 |
| 010310108001018 | 31 |
| 010310109001075 | 31 |
| 010310108001019 | 31 |
| 010310113002049 | 31 |
| 010310113002050 | 31 |
| 010310113002048 | 31 |
| 010310113002044 | 31 |
| 010310113002045 | 31 |
| 010310113002054 | 31 |
| 010310113002046 | 31 |
| 010310113002047 | 31 |
| 010310113001048 | 31 |
| 010310113001019 | 31 |
| 010310113001045 | 31 |
| 010310113001034 | 31 |

| Block | SM3 |
|---|---|
| 010310113001035 | 31 |
| 010310113001016 | 31 |
| 010310113001036 | 31 |
| 010310113003028 | 31 |
| 010310113003006 | 31 |
| 010310113001024 | 31 |
| 010310113003007 | 31 |
| 010310113003009 | 31 |
| 010310113003014 | 31 |
| 010310113003008 | 31 |
| 010310113003010 | 31 |
| 010310113003041 | 31 |
| 010310113003002 | 31 |
| 010310113003005 | 31 |
| 010310112061009 | 31 |
| 010310112061008 | 31 |
| 010310113003004 | 31 |
| 010310112051023 | 31 |
| 010310113001023 | 31 |
| 010310113001006 | 31 |
| 010310113001033 | 31 |
| 010310113001029 | 31 |
| 010310112061007 | 31 |
| 010310112061006 | 31 |
| 010310112051015 | 31 |
| 010310112061004 | 31 |
| 010310112051013 | 31 |
| 010310112061022 | 31 |
| 010310112033028 | 31 |
| 010310112033022 | 31 |
| 010310112033005 | 31 |
| 010310112033002 | 31 |
| 010310112033000 | 31 |
| 010310112033029 | 31 |
| 010310112033026 | 31 |
| 010310112033027 | 31 |
| 010310112033004 | 31 |
| 010310112033003 | 31 |
| 010310112033023 | 31 |
| 010310112033015 | 31 |
| 010310112033012 | 31 |
| 010310112033013 | 31 |
| 010310112033025 | 31 |

| Block | SM3 |
|---|---|
| 010310112031004 | 31 |
| 010310112033024 | 31 |
| 010310112032021 | 31 |
| 010310112033016 | 31 |
| 010310112033017 | 31 |
| 010310112032029 | 31 |
| 010310112033019 | 31 |
| 010310112033018 | 31 |
| 010310112033001 | 31 |
| 010310112033021 | 31 |
| 010310112032025 | 31 |
| 010310112033014 | 31 |
| 010310112033020 | 31 |
| 010310103001129 | 31 |
| 010310103001127 | 31 |
| 010310112033009 | 31 |
| 010310112033010 | 31 |
| 010310112033008 | 31 |
| 010310112033007 | 31 |
| 010310110001014 | 31 |
| 010310110001013 | 31 |
| 010310110001015 | 31 |
| 010310110001018 | 31 |
| 010310111001036 | 31 |
| 010310110001016 | 31 |
| 010310111001039 | 31 |
| 010310111001038 | 31 |
| 010310112031010 | 31 |
| 010310112031009 | 31 |
| 010310111001026 | 31 |
| 010310111001027 | 31 |
| 010310111001023 | 31 |
| 010310111001011 | 31 |
| 010310111001025 | 31 |
| 010310111001009 | 31 |
| 010310111001024 | 31 |
| 010310111001029 | 31 |
| 010310111001013 | 31 |
| 010310111001008 | 31 |
| 010310111001004 | 31 |
| 010310111001010 | 31 |
| 010310112031007 | 31 |
| 010310112031008 | 31 |

| Block | SM3 |
|---|---|
| 010310111001003 | 31 |
| 010310111001002 | 31 |
| 010310112031002 | 31 |
| 010310112031003 | 31 |
| 010310112031006 | 31 |
| 010310112031005 | 31 |
| 010310110001021 | 31 |
| 010310110001009 | 31 |
| 010310103002072 | 31 |
| 010310110001003 | 31 |
| 010310103002075 | 31 |
| 010310103002046 | 31 |
| 010310103002047 | 31 |
| 010310103002034 | 31 |
| 010310103002045 | 31 |
| 010310103002036 | 31 |
| 010310103001125 | 31 |
| 010310103002033 | 31 |
| 010310103001093 | 31 |
| 010310103001092 | 31 |
| 010310103002044 | 31 |
| 010310103002043 | 31 |
| 010310103002035 | 31 |
| 010310103001113 | 31 |
| 010310103001124 | 31 |
| 010310103002073 | 31 |
| 010310103002074 | 31 |
| 010310110001000 | 31 |
| 010310103001126 | 31 |
| 010310103001114 | 31 |
| 010310110001020 | 31 |
| 010310110001019 | 31 |
| 010310110001010 | 31 |
| 010310110001012 | 31 |
| 010310110001011 | 31 |
| 010310110001001 | 31 |
| 010310112033011 | 31 |
| 010310110001002 | 31 |
| 010310112032019 | 31 |
| 010310112032024 | 31 |
| 010310113003003 | 31 |
| 010310112051021 | 31 |
| 010310112042039 | 31 |

| Block | SM3 |
|---|---|
| 010310112042040 | 31 |
| 010310112042041 | 31 |
| 010310112051024 | 31 |
| 010310112051022 | 31 |
| 010310112051020 | 31 |
| 010310112042034 | 31 |
| 010310112042033 | 31 |
| 010310112051017 | 31 |
| 010310112051016 | 31 |
| 010310112051012 | 31 |
| 010310112052022 | 31 |
| 010310112051018 | 31 |
| 010310112051019 | 31 |
| 010310112051011 | 31 |
| 010310112051014 | 31 |
| 010310112052026 | 31 |
| 010310112051006 | 31 |
| 010310112052021 | 31 |
| 010310112042028 | 31 |
| 010310112042029 | 31 |
| 010310112042024 | 31 |
| 010310112042030 | 31 |
| 010310112042032 | 31 |
| 010310112042031 | 31 |
| 010310112042019 | 31 |
| 010310112042025 | 31 |
| 010310112042021 | 31 |
| 010310109002002 | 31 |
| 010310109002001 | 31 |
| 010310109001027 | 31 |
| 010310109001026 | 31 |
| 010310110002057 | 31 |
| 010310110001033 | 31 |
| 010310110001032 | 31 |
| 010310110001034 | 31 |
| 010310109001018 | 31 |
| 010310110001029 | 31 |
| 010310110001030 | 31 |
| 010310110001028 | 31 |
| 010310110001027 | 31 |
| 010310111001060 | 31 |
| 010310111001037 | 31 |
| 010310109002000 | 31 |

| Block | SM3 |
|---|---|
| 010310109001044 | 31 |
| 010310109001024 | 31 |
| 010310109001040 | 31 |
| 010310109001042 | 31 |
| 010310109001028 | 31 |
| 010310109001041 | 31 |
| 010310109001017 | 31 |
| 010310109001006 | 31 |
| 010310109001023 | 31 |
| 010310109001016 | 31 |
| 010310109001022 | 31 |
| 010310109001005 | 31 |
| 010310109001015 | 31 |
| 010310109001014 | 31 |
| 010310109001043 | 31 |
| 010310109001030 | 31 |
| 010310109001059 | 31 |
| 010310109001064 | 31 |
| 010310109001065 | 31 |
| 010310109002015 | 31 |
| 010310109001050 | 31 |
| 010310109002008 | 31 |
| 010310109002007 | 31 |
| 010310109001051 | 31 |
| 010310109001052 | 31 |
| 010310109001058 | 31 |
| 010310109001056 | 31 |
| 010310109001076 | 31 |
| 010310109001045 | 31 |
| 010310109001039 | 31 |
| 010310109001049 | 31 |
| 010310109001046 | 31 |
| 010310109001038 | 31 |
| 010310109001037 | 31 |
| 010310110002031 | 31 |
| 010310110002037 | 31 |
| 010310110002050 | 31 |
| 010310110002032 | 31 |
| 010310110002038 | 31 |
| 010310110002035 | 31 |
| 010310110002034 | 31 |
| 010310110002033 | 31 |
| 010310110002036 | 31 |

| Block | SM3 |
|---|---|
| 010310110002003 | 31 |
| 010310110002002 | 31 |
| 010310110002001 | 31 |
| 010310110002058 | 31 |
| 010310110002000 | 31 |
| 010310110002009 | 31 |
| 010310110002008 | 31 |
| 010310110002013 | 31 |
| 010310110002006 | 31 |
| 010310110002015 | 31 |
| 010310110002016 | 31 |
| 010310110002014 | 31 |
| 010310110002046 | 31 |
| 010310110002047 | 31 |
| 010310110002040 | 31 |
| 010310110002048 | 31 |
| 010310110002041 | 31 |
| 010310110002005 | 31 |
| 010310110002042 | 31 |
| 010310110002004 | 31 |
| 010310110001017 | 31 |
| 010310109002016 | 31 |
| 010310109002014 | 31 |
| 010310110002039 | 31 |
| 010310109002004 | 31 |
| 010310109002013 | 31 |
| 010310109002011 | 31 |
| 010310109002010 | 31 |
| 010310109002005 | 31 |
| 010310109002006 | 31 |
| 010310109002003 | 31 |
| 010310109002009 | 31 |
| 010310109001067 | 31 |
| 010310109001061 | 31 |
| 010310109001062 | 31 |
| 010310109001063 | 31 |
| 010310109001060 | 31 |
| 010310110002025 | 31 |
| 010310110002022 | 31 |
| 010310110002021 | 31 |
| 010310110002011 | 31 |
| 010310110002053 | 31 |
| 010310110002020 | 31 |

| Block | SM3 |
|---|---|
| 010310110002018 | 31 |
| 010310110002017 | 31 |
| 010310110002019 | 31 |
| 010310110001025 | 31 |
| 010310110001024 | 31 |
| 010310110002010 | 31 |
| 010310110001023 | 31 |
| 010310110001022 | 31 |
| 010310108001042 | 31 |
| 010310109002017 | 31 |
| 010310109001070 | 31 |
| 010310109001071 | 31 |
| 010310109001072 | 31 |
| 010310109001074 | 31 |
| 010310109001069 | 31 |
| 010310109001068 | 31 |
| 010310110002029 | 31 |
| 010310110002012 | 31 |
| 010310110002027 | 31 |
| 010310109002012 | 31 |
| 010310110002028 | 31 |
| 010310110002043 | 31 |
| 010310110002044 | 31 |
| 010310110002045 | 31 |
| 010310110002030 | 31 |
| 010310110002007 | 31 |
| 010310108002034 | 31 |
| 010310108002021 | 31 |
| 010310108001048 | 31 |
| 010310108002040 | 31 |
| 010310108001061 | 31 |
| 010310108001062 | 31 |
| 010310108001060 | 31 |
| 010310108001049 | 31 |
| 010310108001046 | 31 |
| 010310108001040 | 31 |
| 010310108001047 | 31 |
| 010310108001038 | 31 |
| 010310108001039 | 31 |
| 010310108002000 | 31 |
| 010310110002056 | 31 |
| 010310109002021 | 31 |
| 010310109002022 | 31 |

| Block | SM3 |
|---|---|
| 010310109002020 | 31 |
| 010310109002019 | 31 |
| 010310109002018 | 31 |
| 010310110002055 | 31 |
| 010310110002051 | 31 |
| 010310110002052 | 31 |
| 010310110001026 | 31 |
| 010310110002054 | 31 |
| 010310110002060 | 31 |
| 010310110002059 | 31 |
| 010310110002049 | 31 |
| 010310110002061 | 31 |
| 010310110002026 | 31 |
| 010310110002023 | 31 |
| 010310110002024 | 31 |
| 010310107001049 | 31 |
| 010310107001042 | 31 |
| 010310107001038 | 31 |
| 010310107001039 | 31 |
| 010310107001041 | 31 |
| 010310108002001 | 31 |
| 010310107001040 | 31 |
| 010310107001043 | 31 |
| 010310107001001 | 31 |
| 010310103002056 | 31 |
| 010310103002057 | 31 |
| 010310107001002 | 31 |
| 010310103002058 | 31 |
| 010310107001000 | 31 |
| 010310103002070 | 31 |
| 010310108002028 | 31 |
| 010310108002038 | 31 |
| 010310108002025 | 31 |
| 010310108002023 | 31 |
| 010310108002033 | 31 |
| 010310108002024 | 31 |
| 010310108002019 | 31 |
| 010310108002014 | 31 |
| 010310108002012 | 31 |
| 010310108002013 | 31 |
| 010310108002004 | 31 |
| 010310108002020 | 31 |
| 010310108002003 | 31 |

| Block | SM3 |
|---|---|
| 010310108002015 | 31 |
| 010310108001041 | 31 |
| 010310108002041 | 31 |
| 010310108002039 | 31 |
| 010310112042023 | 31 |
| 010310112042012 | 31 |
| 010310112042011 | 31 |
| 010310112042016 | 31 |
| 010310112042018 | 31 |
| 010310112042017 | 31 |
| 010310112042022 | 31 |
| 010310112042020 | 31 |
| 010310112042014 | 31 |
| 010310112042015 | 31 |
| 010310112042013 | 31 |
| 010310112032017 | 31 |
| 010310112041004 | 31 |
| 010310112041003 | 31 |
| 010310112041019 | 31 |
| 010310112041018 | 31 |
| 010310112032004 | 31 |
| 010310112041017 | 31 |
| 010310112032003 | 31 |
| 010310112032002 | 31 |
| 010310112032001 | 31 |
| 010310112032000 | 31 |
| 010310112041015 | 31 |
| 010310112041016 | 31 |
| 010310112042010 | 31 |
| 010310112042008 | 31 |
| 010310112041014 | 31 |
| 010310112041013 | 31 |
| 010310112041002 | 31 |
| 010310112051009 | 31 |
| 010310112061000 | 31 |
| 010310112051007 | 31 |
| 010310112051005 | 31 |
| 010310112051003 | 31 |
| 010310112051008 | 31 |
| 010310112051004 | 31 |
| 010310112051010 | 31 |
| 010310112051002 | 31 |
| 010310112051001 | 31 |

| Block | SM3 |
|---|---|
| 010310112051000 | 31 |
| 010310112052025 | 31 |
| 010310112052024 | 31 |
| 010310112052023 | 31 |
| 010310112052027 | 31 |
| 010310112052020 | 31 |
| 010310112052019 | 31 |
| 010310112052018 | 31 |
| 010310112062005 | 31 |
| 010310112062008 | 31 |
| 010310112062009 | 31 |
| 010310112062006 | 31 |
| 010310112062004 | 31 |
| 010310112052028 | 31 |
| 010310112062003 | 31 |
| 010310112052029 | 31 |
| 010310112062020 | 31 |
| 010310112062015 | 31 |
| 010310112062011 | 31 |
| 010310112062002 | 31 |
| 010310112062001 | 31 |
| 010310112052030 | 31 |
| 010310112052010 | 31 |
| 010310112052032 | 31 |
| 010310112052031 | 31 |
| 010310112052009 | 31 |
| 010310112052008 | 31 |
| 010310112052015 | 31 |
| 010310112052011 | 31 |
| 010310112042026 | 31 |
| 010310112042036 | 31 |
| 010310112042009 | 31 |
| 010310112063024 | 31 |
| 010310112063006 | 31 |
| 010310112062000 | 31 |
| 010310112052003 | 31 |
| 010310112063003 | 31 |
| 010310112063004 | 31 |
| 010310112052017 | 31 |
| 010310112063005 | 31 |
| 010310112063001 | 31 |
| 010310112063002 | 31 |
| 010310112052002 | 31 |

| Block | SM3 |
|---|---|
| 010310112052001 | 31 |
| 010310112052006 | 31 |
| 010310112052005 | 31 |
| 010310112052012 | 31 |
| 010310112052016 | 31 |
| 010310112052014 | 31 |
| 010310112052007 | 31 |
| 010310112052013 | 31 |
| 010310112063000 | 31 |
| 010450211011039 | 29 |
| 010450211011041 | 29 |
| 010450211011040 | 29 |
| 010450211011021 | 29 |
| 010450211011020 | 29 |
| 010310113002040 | 31 |
| 010310113002035 | 31 |
| 010310113002032 | 31 |
| 010310113002017 | 31 |
| 010310113002027 | 31 |
| 010310113002018 | 31 |
| 010310113002028 | 31 |
| 010310113002019 | 31 |
| 010310113002026 | 31 |
| 010310113002020 | 31 |
| 010310113002041 | 31 |
| 010310113002052 | 31 |
| 010310113002051 | 31 |
| 010310113002034 | 31 |
| 010310113002042 | 31 |
| 010310113002021 | 31 |
| 010310113002029 | 31 |
| 010310113002043 | 31 |
| 010310113001047 | 31 |
| 010310113002031 | 31 |
| 010310113002030 | 31 |
| 010310113001042 | 31 |
| 010310109001035 | 31 |
| 010310109001033 | 31 |
| 010310109001034 | 31 |
| 010310113002011 | 31 |
| 010310113003040 | 31 |
| 010310113003036 | 31 |
| 010310113003037 | 31 |

| Block | SM3 |
|---|---|
| 010310113003035 | 31 |
| 010310113003034 | 31 |
| 010310113003031 | 31 |
| 010450211011032 | 29 |
| 010450211011011 | 29 |
| 010450211011009 | 29 |
| 010450211011007 | 29 |
| 010450211011006 | 29 |
| 010450211011003 | 29 |
| 010450211011036 | 29 |
| 010450211011033 | 29 |
| 010450211011044 | 29 |
| 010450211011045 | 29 |
| 010450211011037 | 29 |
| 010450211011038 | 29 |
| 010450211011031 | 29 |
| 010450211011027 | 29 |
| 010450211011030 | 29 |
| 010450211011002 | 29 |
| 010450211011046 | 29 |
| 010450211011029 | 29 |
| 010450211011028 | 29 |
| 010450211011026 | 29 |
| 010450211011000 | 29 |
| 010450211011001 | 29 |
| 010450211011004 | 29 |
| 010450211011055 | 29 |
| 010450211011005 | 29 |
| 010450200002002 | 31 |
| 010450200001046 | 31 |
| 010450200001037 | 31 |
| 010450200001036 | 31 |
| 010450200001038 | 31 |
| 010310103002008 | 31 |
| 010310103002010 | 31 |
| 010310103002009 | 31 |
| 010310103002000 | 31 |
| 010310103002002 | 31 |
| 010310103002003 | 31 |
| 010310103002048 | 31 |
| 010310103002021 | 31 |
| 010310103002018 | 31 |
| 010310103002022 | 31 |

| Block | SM3 |
|---|---|
| 010310103002030 | 31 |
| 010310103002019 | 31 |
| 010310103002037 | 31 |
| 010310103002039 | 31 |
| 010310103002027 | 31 |
| 010310103002011 | 31 |
| 010310103002001 | 31 |
| 010310103002029 | 31 |
| 010310103002028 | 31 |
| 010310103002012 | 31 |
| 010310103002026 | 31 |
| 010310103001105 | 31 |
| 010310103001104 | 31 |
| 010310103001106 | 31 |
| 010310103002023 | 31 |
| 010310103002025 | 31 |
| 010310103002024 | 31 |
| 010310103001109 | 31 |
| 010310103001112 | 31 |
| 010310103001111 | 31 |
| 010310103001108 | 31 |
| 010310103001110 | 31 |
| 010450211013015 | 29 |
| 010450211013009 | 29 |
| 010450211013007 | 29 |
| 010450211012040 | 29 |
| 010450211012012 | 29 |
| 010450211012043 | 29 |
| 010450211012011 | 29 |
| 010450211012010 | 29 |
| 010450211012009 | 29 |
| 010450211012008 | 29 |
| 010450211013024 | 29 |
| 010450211013025 | 29 |
| 010450211012044 | 29 |
| 010450211012003 | 29 |
| 010450211012007 | 29 |
| 010450211013023 | 29 |
| 010450211013026 | 29 |
| 010450211013012 | 29 |
| 010450211013004 | 29 |
| 010450211013013 | 29 |
| 010450211013010 | 29 |

| Block | SM3 |
|---|---|
| 010450211013008 | 29 |
| 010450211013002 | 29 |
| 010450211013020 | 29 |
| 010450211013031 | 29 |
| 010450211013022 | 29 |
| 010450211013005 | 29 |
| 010450211013030 | 29 |
| 010450211013003 | 29 |
| 010450211013001 | 29 |
| 010450212001023 | 29 |
| 010450212001024 | 29 |
| 010310103001070 | 31 |
| 010310103001066 | 31 |
| 010310103001076 | 31 |
| 010310103001073 | 31 |
| 010310103001074 | 31 |
| 010310103001072 | 31 |
| 010310103001071 | 31 |
| 010310103001118 | 31 |
| 010310103001119 | 31 |
| 010310103001067 | 31 |
| 010310103001069 | 31 |
| 010310103001068 | 31 |
| 010450211011034 | 29 |
| 010450211011035 | 29 |
| 010450211011019 | 29 |
| 010450211011017 | 29 |
| 010450211011012 | 29 |
| 010450211011013 | 29 |
| 010450211011018 | 29 |
| 010450211011014 | 29 |
| 010450211011010 | 29 |
| 010450211011016 | 29 |
| 010610504003040 | 29 |
| 010610504003071 | 29 |
| 010610504003066 | 29 |
| 010610504003068 | 29 |
| 010610504003092 | 29 |
| 010610504003090 | 29 |
| 010610504003069 | 29 |
| 010610504003070 | 29 |
| 010610504003077 | 29 |
| 010610504003091 | 29 |

| Block | SM3 |
|---|---|
| 010610504003078 | 29 |
| 010610504003031 | 29 |
| 010610504003037 | 29 |
| 010610504003038 | 29 |
| 010610504003030 | 29 |
| 010610504003023 | 29 |
| 010610504003026 | 29 |
| 010610504003027 | 29 |
| 010610504003028 | 29 |
| 010610504003029 | 29 |
| 010610504003039 | 29 |
| 010610504003021 | 29 |
| 010610504003022 | 29 |
| 010610505004086 | 29 |
| 010610504003093 | 29 |
| 010610504003089 | 29 |
| 010610504003079 | 29 |
| 010610504003080 | 29 |
| 010610504003088 | 29 |
| 010610505004081 | 29 |
| 010610505004083 | 29 |
| 010610505004080 | 29 |
| 010610506003059 | 29 |
| 010610506003053 | 29 |
| 010610506003060 | 29 |
| 010610506003025 | 29 |
| 010610506003050 | 29 |
| 010610506003049 | 29 |
| 010610506003051 | 29 |
| 010610506003027 | 29 |
| 010610506003038 | 29 |
| 010610506003046 | 29 |
| 010610506003052 | 29 |
| 010610506003054 | 29 |
| 010610506003055 | 29 |
| 010610506003039 | 29 |
| 010610506003037 | 29 |
| 010610506003036 | 29 |
| 010610506003040 | 29 |
| 010610506003041 | 29 |
| 010610506003042 | 29 |
| 010610506003035 | 29 |
| 010610506002026 | 29 |

| Block | SM3 |
|---|---|
| 010610506002001 | 29 |
| 010610506002002 | 29 |
| 010610506002000 | 29 |
| 010690421004036 | 29 |
| 010690421003081 | 29 |
| 010690421003080 | 29 |
| 010690421003059 | 29 |
| 010690421003058 | 29 |
| 010610506003056 | 29 |
| 010690421003057 | 29 |
| 010690421003060 | 29 |
| 010610505004082 | 29 |
| 010610504003082 | 29 |
| 010610505004074 | 29 |
| 010610504003081 | 29 |
| 010610504003019 | 29 |
| 010610504003020 | 29 |
| 010610504003013 | 29 |
| 010610504003083 | 29 |
| 010610504003085 | 29 |
| 010610504003012 | 29 |
| 010610504003014 | 29 |
| 010610505004072 | 29 |
| 010610505004075 | 29 |
| 010610505004073 | 29 |
| 010610505004067 | 29 |
| 010610505004066 | 29 |
| 010610505004065 | 29 |
| 010610505004071 | 29 |
| 010610505004064 | 29 |
| 010610505004069 | 29 |
| 010610505004068 | 29 |
| 010610505004062 | 29 |
| 010610505004061 | 29 |
| 010610504003084 | 29 |
| 010610504003018 | 29 |
| 010610505004041 | 29 |
| 010610505004060 | 29 |
| 010610505004059 | 29 |
| 010610505004058 | 29 |
| 010610505004050 | 29 |
| 010610505004049 | 29 |
| 010610505004048 | 29 |

| Block | SM3 |
|---|---|
| 010610504001051 | 29 |
| 010610504001036 | 29 |
| 010610504001040 | 29 |
| 010610504002062 | 29 |
| 010610504002005 | 29 |
| 010610504003025 | 29 |
| 010610504005063 | 29 |
| 010610504003024 | 29 |
| 010610504005002 | 29 |
| 010610504003008 | 29 |
| 010610504003007 | 29 |
| 010610504003009 | 29 |
| 010610504003010 | 29 |
| 010610504003011 | 29 |
| 010610504003005 | 29 |
| 010610504002042 | 29 |
| 010610504002043 | 29 |
| 010610504002044 | 29 |
| 010610504002036 | 29 |
| 010610504002035 | 29 |
| 010610504002017 | 29 |
| 010610504005001 | 29 |
| 010610504005000 | 29 |
| 010610504002027 | 29 |
| 010610504002006 | 29 |
| 010610504002004 | 29 |
| 010610504002025 | 29 |
| 010610504002026 | 29 |
| 010610504002061 | 29 |
| 010610504002056 | 29 |
| 010610504002060 | 29 |
| 010610504002057 | 29 |
| 010610505002013 | 29 |
| 010610505002012 | 29 |
| 010610505002045 | 29 |
| 010610505002011 | 29 |
| 010610504003004 | 29 |
| 010610504003094 | 29 |
| 010610504003003 | 29 |
| 010610504003006 | 29 |
| 010610505003043 | 29 |
| 010610505003041 | 29 |
| 010610504003015 | 29 |

| Block | SM3 |
|---|---|
| 010610504003002 | 29 |
| 010610505003042 | 29 |
| 010610505003047 | 29 |
| 010610505003040 | 29 |
| 010610505001034 | 29 |
| 010610505001033 | 29 |
| 010610505001031 | 29 |
| 010610505001035 | 29 |
| 010610505003039 | 29 |
| 010610505001036 | 29 |
| 010610505001032 | 29 |
| 010610505001037 | 29 |
| 010610505001038 | 29 |
| 010610504003016 | 29 |
| 010610504003017 | 29 |
| 010610505004042 | 29 |
| 010610504003000 | 29 |
| 010610505003048 | 29 |
| 010610504003001 | 29 |
| 010610505003046 | 29 |
| 010610505003049 | 29 |
| 010610505003025 | 29 |
| 010610505004032 | 29 |
| 010610505004026 | 29 |
| 010610505004027 | 29 |
| 010610505003050 | 29 |
| 010610505003027 | 29 |
| 010610505003028 | 29 |
| 010610505003026 | 29 |
| 010610505003051 | 29 |
| 010610505003016 | 29 |
| 010610505003038 | 29 |
| 010610505001042 | 29 |
| 010610505003030 | 29 |
| 010610505001074 | 29 |
| 010610505001043 | 29 |
| 010610505003029 | 29 |
| 010610505001044 | 29 |
| 010610505001039 | 29 |
| 010610505001041 | 29 |
| 010610505003044 | 29 |
| 010610505003045 | 29 |
| 010610505003023 | 29 |

| Block | SM3 |
|---|---|
| 010610505003037 | 29 |
| 010610505003017 | 29 |
| 010610505003031 | 29 |
| 010610505003032 | 29 |
| 010610505003033 | 29 |
| 010610505001075 | 29 |
| 010610505001045 | 29 |
| 010610505003034 | 29 |
| 010610505003035 | 29 |
| 010610505003036 | 29 |
| 010610505001055 | 29 |
| 010610505001062 | 29 |
| 010610505001060 | 29 |
| 010610505001061 | 29 |
| 010610506003022 | 29 |
| 010610506002016 | 29 |
| 010610506002014 | 29 |
| 010610506002012 | 29 |
| 010610506003066 | 29 |
| 010610506002011 | 29 |
| 010610506003062 | 29 |
| 010610506002017 | 29 |
| 010610506002105 | 29 |
| 010610506002006 | 29 |
| 010610506002010 | 29 |
| 010610506002009 | 29 |
| 010610506003061 | 29 |
| 010610506002008 | 29 |
| 010610506003068 | 29 |
| 010610506003023 | 29 |
| 010610506003065 | 29 |
| 010610506003063 | 29 |
| 010610506003064 | 29 |
| 010610506003017 | 29 |
| 010610506003015 | 29 |
| 010610506003024 | 29 |
| 010610506003016 | 29 |
| 010610506003026 | 29 |
| 010610506003014 | 29 |
| 010610506003045 | 29 |
| 010610506003028 | 29 |
| 010610506003044 | 29 |
| 010610506002013 | 29 |

| Block | SM3 |
|---|---|
| 010610505004019 | 29 |
| 010610505004014 | 29 |
| 010610505004008 | 29 |
| 010610505004016 | 29 |
| 010610505004018 | 29 |
| 010610505004015 | 29 |
| 010610505003053 | 29 |
| 010610505004070 | 29 |
| 010610505004012 | 29 |
| 010610505004004 | 29 |
| 010610505004076 | 29 |
| 010610505004077 | 29 |
| 010610505004084 | 29 |
| 010610505004085 | 29 |
| 010610505001072 | 29 |
| 010610505001073 | 29 |
| 010610505004078 | 29 |
| 010610505004079 | 29 |
| 010610505004002 | 29 |
| 010610505004003 | 29 |
| 010610505004010 | 29 |
| 010610505004001 | 29 |
| 010610505001052 | 29 |
| 010610505001053 | 29 |
| 010610505001016 | 29 |
| 010610505001054 | 29 |
| 010610505004009 | 29 |
| 010610505004000 | 29 |
| 010610505004017 | 29 |
| 010610506003067 | 29 |
| 010610505001059 | 29 |
| 010610505002018 | 29 |
| 010610505001040 | 29 |
| 010610505001029 | 29 |
| 010610505001028 | 29 |
| 010610505002057 | 29 |
| 010610505002056 | 29 |
| 010610505002055 | 29 |
| 010610505001027 | 29 |
| 010610505001024 | 29 |
| 010610505001023 | 29 |
| 010610505001025 | 29 |
| 010610505002038 | 29 |

| Block | SM3 |
|---|---|
| 010610505002019 | 29 |
| 010610505002007 | 29 |
| 010610505002031 | 29 |
| 010610505002032 | 29 |
| 010610505002020 | 29 |
| 010610505002006 | 29 |
| 010610505002005 | 29 |
| 010610505002023 | 29 |
| 010610505002021 | 29 |
| 010610505002022 | 29 |
| 010610505002004 | 29 |
| 010610505002003 | 29 |
| 010610506002097 | 29 |
| 010610505004063 | 29 |
| 010610506002056 | 29 |
| 010610506002054 | 29 |
| 010610505004056 | 29 |
| 010610506002057 | 29 |
| 010610506002058 | 29 |
| 010610506002059 | 29 |
| 010610506002094 | 29 |
| 010610506002095 | 29 |
| 010610506002101 | 29 |
| 010610506002100 | 29 |
| 010610506002085 | 29 |
| 010610506002083 | 29 |
| 010610506002084 | 29 |
| 010610506002063 | 29 |
| 010610506002082 | 29 |
| 010610506002074 | 29 |
| 010610506002098 | 29 |
| 010610506002099 | 29 |
| 010610506002078 | 29 |
| 010610506002081 | 29 |
| 010610506002076 | 29 |
| 010610506002080 | 29 |
| 010610506002077 | 29 |
| 010610506002075 | 29 |
| 010610506002064 | 29 |
| 010610506002106 | 29 |
| 010610506002065 | 29 |
| 010610506002066 | 29 |
| 010610506002021 | 29 |

| Block | SM3 |
|---|---|
| 010610506002020 | 29 |
| 010610506002067 | 29 |
| 010610506002068 | 29 |
| 010610506002069 | 29 |
| 010610506002022 | 29 |
| 010610506002023 | 29 |
| 010610506002024 | 29 |
| 010690421004086 | 29 |
| 010690421004087 | 29 |
| 010610506002046 | 29 |
| 010610506002053 | 29 |
| 010610506002052 | 29 |
| 010610506002055 | 29 |
| 010610506002047 | 29 |
| 010610506002048 | 29 |
| 010610506002049 | 29 |
| 010610506002050 | 29 |
| 010610506002103 | 29 |
| 010610505004057 | 29 |
| 010610505004051 | 29 |
| 010610505004055 | 29 |
| 010610505004054 | 29 |
| 010610505004052 | 29 |
| 010610505004047 | 29 |
| 010610505004053 | 29 |
| 010610505004045 | 29 |
| 010610505004046 | 29 |
| 010610505004030 | 29 |
| 010610506002051 | 29 |
| 010610505004043 | 29 |
| 010610506002044 | 29 |
| 010610505004044 | 29 |
| 010610506002043 | 29 |
| 010610505004035 | 29 |
| 010610505004034 | 29 |
| 010610505004033 | 29 |
| 010610505004036 | 29 |
| 010610505004037 | 29 |
| 010610505004038 | 29 |
| 010610506002090 | 29 |
| 010610506002045 | 29 |
| 010610506002089 | 29 |
| 010610506002040 | 29 |

| Block | SM3 |
|---|---|
| 010610506002041 | 29 |
| 010610506002060 | 29 |
| 010610506002061 | 29 |
| 010610506002088 | 29 |
| 010610506002091 | 29 |
| 010610506002092 | 29 |
| 010610506002086 | 29 |
| 010610506002087 | 29 |
| 010610506002062 | 29 |
| 010610506002042 | 29 |
| 010610506002035 | 29 |
| 010610506002037 | 29 |
| 010610506002031 | 29 |
| 010610506002033 | 29 |
| 010610506002034 | 29 |
| 010610506002032 | 29 |
| 010610506002102 | 29 |
| 010610506002104 | 29 |
| 010610506002015 | 29 |
| 010610506002030 | 29 |
| 010610506002036 | 29 |
| 010610506002028 | 29 |
| 010610506002038 | 29 |
| 010610506002039 | 29 |
| 010610506002027 | 29 |
| 010610506002029 | 29 |
| 010610506002018 | 29 |
| 010610506002019 | 29 |
| 010610506002093 | 29 |
| 010610506002096 | 29 |
| 010610505001047 | 29 |
| 010610505001026 | 29 |
| 010610505001064 | 29 |
| 010610505001063 | 29 |
| 010610505001048 | 29 |
| 010610505001065 | 29 |
| 010610505001049 | 29 |
| 010610505001050 | 29 |
| 010610505001051 | 29 |
| 010610505001022 | 29 |
| 010610505001021 | 29 |
| 010610505002050 | 29 |
| 010610505002059 | 29 |

| Block | SM3 |
|---|---|
| 010610505002051 | 29 |
| 010610505002049 | 29 |
| 010610505002044 | 29 |
| 010610505002052 | 29 |
| 010610505002053 | 29 |
| 010610505002042 | 29 |
| 010610505002058 | 29 |
| 010610505001030 | 29 |
| 010610505002040 | 29 |
| 010610505002041 | 29 |
| 010610505002043 | 29 |
| 010610505002014 | 29 |
| 010610505002015 | 29 |
| 010610505002010 | 29 |
| 010610505002009 | 29 |
| 010610505002039 | 29 |
| 010610505002017 | 29 |
| 010610505002016 | 29 |
| 010610505002008 | 29 |
| 010610504005037 | 29 |
| 010610504005048 | 29 |
| 010610504005036 | 29 |
| 010610504005032 | 29 |
| 010610504005017 | 29 |
| 010610504005033 | 29 |
| 010610504005016 | 29 |
| 010610504001062 | 29 |
| 010610504001055 | 29 |
| 010610504001054 | 29 |
| 010610504005034 | 29 |
| 010610504005015 | 29 |
| 010610504005035 | 29 |
| 010610504005014 | 29 |
| 010610504001063 | 29 |
| 010610504001052 | 29 |
| 010610504001064 | 29 |
| 010610504001065 | 29 |
| 010610504001057 | 29 |
| 010610504001056 | 29 |
| 010610504001053 | 29 |
| 010610504005007 | 29 |
| 010610504005008 | 29 |
| 010610504005005 | 29 |

| Block | SM3 |
|---|---|
| 010610504005013 | 29 |
| 010610504005004 | 29 |
| 010610504005009 | 29 |
| 010610504005010 | 29 |
| 010610504005012 | 29 |
| 010610504005011 | 29 |
| 010610504002052 | 29 |
| 010610504002055 | 29 |
| 010610504002051 | 29 |
| 010610504002050 | 29 |
| 010610504002054 | 29 |
| 010610504002053 | 29 |
| 010610504002049 | 29 |
| 010610504005006 | 29 |
| 010610504005003 | 29 |
| 010610504002048 | 29 |
| 010610504002047 | 29 |
| 010610504002039 | 29 |
| 010610504002046 | 29 |
| 010610504002045 | 29 |
| 010610504002040 | 29 |
| 010610504002041 | 29 |
| 010610504002031 | 29 |
| 010610504002032 | 29 |
| 010610504002015 | 29 |
| 010610504002034 | 29 |
| 010610504002011 | 29 |
| 010610504002030 | 29 |
| 010610504002007 | 29 |
| 010610504002009 | 29 |
| 010610504002033 | 29 |
| 010610504002008 | 29 |
| 010610504002016 | 29 |
| 010610504002014 | 29 |
| 010610504002018 | 29 |
| 010610504002012 | 29 |
| 010610504002010 | 29 |
| 010610504002038 | 29 |
| 010610504002037 | 29 |
| 010610504002013 | 29 |
| 010610505003006 | 29 |
| 010610505003007 | 29 |
| 010610505003005 | 29 |

| Block | SM3 |
|---|---|
| 010610505003004 | 29 |
| 010610505001046 | 29 |
| 010610505003018 | 29 |
| 010610505003021 | 29 |
| 010610505003022 | 29 |
| 010610505003020 | 29 |
| 010610505003024 | 29 |
| 010610505003019 | 29 |
| 010610505003014 | 29 |
| 010610505003013 | 29 |
| 010610505003008 | 29 |
| 010610505003003 | 29 |
| 010610505003012 | 29 |
| 010610505003009 | 29 |
| 010610505003002 | 29 |
| 010610505003001 | 29 |
| 010610505001068 | 29 |
| 010610505001067 | 29 |
| 010610505003011 | 29 |
| 010610505003015 | 29 |
| 010610505003010 | 29 |
| 010610505003000 | 29 |
| 010610505004005 | 29 |
| 010610505004007 | 29 |
| 010610505004006 | 29 |
| 010610505001069 | 29 |
| 010610505001070 | 29 |
| 010610505001071 | 29 |
| 010610505001066 | 29 |
| 010610506001089 | 29 |
| 010610506003013 | 29 |
| 010610506001092 | 29 |
| 010610506001088 | 29 |
| 010610506001093 | 29 |
| 010610506001094 | 29 |
| 010610506003008 | 29 |
| 010610506003029 | 29 |
| 010610506003007 | 29 |
| 010610506001087 | 29 |
| 010610506001085 | 29 |
| 010610506001084 | 29 |
| 010610506001028 | 29 |
| 010610506001029 | 29 |

| Block | SM3 |
|---|---|
| 010610506001086 | 29 |
| 010610506003006 | 29 |
| 010610506003030 | 29 |
| 010610506003031 | 29 |
| 010610506001099 | 29 |
| 010610506001037 | 29 |
| 010610506003005 | 29 |
| 010610506001036 | 29 |
| 010610506001038 | 29 |
| 010610506003004 | 29 |
| 010610506003002 | 29 |
| 010610506001039 | 29 |
| 010610506001053 | 29 |
| 010610506001052 | 29 |
| 010610506001051 | 29 |
| 010610506001016 | 29 |
| 010610506001030 | 29 |
| 010610506001031 | 29 |
| 010450203002037 | 29 |
| 010450203002046 | 29 |
| 010450203002045 | 29 |
| 010450203002061 | 29 |
| 010450203002038 | 29 |
| 010450203002064 | 29 |
| 010450203002062 | 29 |
| 010450203002067 | 29 |
| 010450203002025 | 29 |
| 010450203002009 | 29 |
| 010450203002063 | 29 |
| 010450203002012 | 29 |
| 010450203002027 | 29 |
| 010450213003006 | 29 |
| 010450213001011 | 29 |
| 010450213003005 | 29 |
| 010450213003001 | 29 |
| 010450214001038 | 29 |
| 010450213003000 | 29 |
| 010450214001036 | 29 |
| 010450214001037 | 29 |
| 010450214001035 | 29 |
| 010450214001034 | 29 |
| 010450203002030 | 29 |
| 010450214001033 | 29 |

| Block | SM3 |
|---|---|
| 010450213003009 | 29 |
| 010450214001045 | 29 |
| 010450214001042 | 29 |
| 010450214001046 | 29 |
| 010450214001041 | 29 |
| 010450214001039 | 29 |
| 010450214001040 | 29 |
| 010450214001032 | 29 |
| 010450214001043 | 29 |
| 010450203002026 | 29 |
| 010450203002029 | 29 |
| 010450203002028 | 29 |
| 010450202002053 | 31 |
| 010450214001014 | 29 |
| 010450202002045 | 31 |
| 010450203002015 | 29 |
| 010450203001065 | 29 |
| 010450203002069 | 29 |
| 010450203002006 | 29 |
| 010450203001058 | 29 |
| 010450203001060 | 29 |
| 010450203002005 | 29 |
| 010450203002002 | 29 |
| 010450203002004 | 29 |
| 010450203001035 | 29 |
| 010450203002003 | 29 |
| 010450203001059 | 29 |
| 010450203001048 | 29 |
| 010450203001049 | 29 |
| 010450203001050 | 29 |
| 010450203001037 | 29 |
| 010450203001052 | 29 |
| 010450203001056 | 29 |
| 010450203001053 | 29 |
| 010450203001057 | 29 |
| 010450203001047 | 29 |
| 010450203001046 | 29 |
| 010450203001055 | 29 |
| 010450203001054 | 29 |
| 010450213002028 | 29 |
| 010450213002013 | 29 |
| 010450213002053 | 29 |
| 010450213002035 | 29 |

| Block | SM3 |
|---|---|
| 010450213002031 | 29 |
| 010450213001047 | 29 |
| 010690401002007 | 29 |
| 010450213002047 | 29 |
| 010450213004058 | 29 |
| 010450213004057 | 29 |
| 010450213004059 | 29 |
| 010450213004036 | 29 |
| 010450213002041 | 29 |
| 010450213001057 | 29 |
| 010450213002042 | 29 |
| 010450213002036 | 29 |
| 010450213001046 | 29 |
| 010450213004038 | 29 |
| 010450213002043 | 29 |
| 010450213004037 | 29 |
| 010450213004039 | 29 |
| 010450213001043 | 29 |
| 010450213001048 | 29 |
| 010450213001036 | 29 |
| 010450213001058 | 29 |
| 010450213001040 | 29 |
| 010450213001045 | 29 |
| 010450213001049 | 29 |
| 010450213001044 | 29 |
| 010450213001039 | 29 |
| 010450213001042 | 29 |
| 010450213001038 | 29 |
| 010450213003018 | 29 |
| 010450213003015 | 29 |
| 010450213003003 | 29 |
| 010450213001054 | 29 |
| 010450213003002 | 29 |
| 010450213003031 | 29 |
| 010450213003030 | 29 |
| 010450213003032 | 29 |
| 010450213003029 | 29 |
| 010450213003014 | 29 |
| 010450213003004 | 29 |
| 010450213003040 | 29 |
| 010450213003034 | 29 |
| 010450213003033 | 29 |
| 010450213003035 | 29 |

| Block | SM3 |
|---|---|
| 010450213003012 | 29 |
| 010450213003036 | 29 |
| 010450213003039 | 29 |
| 010450213003013 | 29 |
| 010450213003007 | 29 |
| 010450213003008 | 29 |
| 010690401001043 | 29 |
| 010690401001044 | 29 |
| 010690401001033 | 29 |
| 010690401001031 | 29 |
| 010690401001030 | 29 |
| 010690401001037 | 29 |
| 010690401001046 | 29 |
| 010690401001059 | 29 |
| 010690401001060 | 29 |
| 010690401001045 | 29 |
| 010690401001034 | 29 |
| 010450213001009 | 29 |
| 010450213001051 | 29 |
| 010450213001010 | 29 |
| 010450213001013 | 29 |
| 010450213001012 | 29 |
| 010450213001000 | 29 |
| 010450203002044 | 29 |
| 010450203002042 | 29 |
| 010450203002016 | 29 |
| 010450203002043 | 29 |
| 010450203002049 | 29 |
| 010450203002048 | 29 |
| 010450203002047 | 29 |
| 010450203002041 | 29 |
| 010450203002039 | 29 |
| 010450203002068 | 29 |
| 010450203002010 | 29 |
| 010450203002008 | 29 |
| 010450203002011 | 29 |
| 010450203002007 | 29 |
| 010450203002040 | 29 |
| 010450203002013 | 29 |
| 010450203002014 | 29 |
| 010450203002070 | 29 |
| 010450203002056 | 29 |
| 010450203002055 | 29 |

| Block | SM3 |
|---|---|
| 010450203002032 | 29 |
| 010450203002036 | 29 |
| 010450203002031 | 29 |
| 010450203002035 | 29 |
| 010450203002034 | 29 |
| 010450203002033 | 29 |
| 010450208023020 | 29 |
| 010450208012023 | 29 |
| 010450208012011 | 29 |
| 010450208012012 | 29 |
| 010450208023019 | 29 |
| 010450208023024 | 29 |
| 010450208023023 | 29 |
| 010450213002002 | 29 |
| 010450213001032 | 29 |
| 010450213002003 | 29 |
| 010450213002004 | 29 |
| 010450213002021 | 29 |
| 010450213002007 | 29 |
| 010450213002006 | 29 |
| 010450213002005 | 29 |
| 010450213002001 | 29 |
| 010450213002000 | 29 |
| 010450203002060 | 29 |
| 010450200003013 | 29 |
| 010450213001037 | 29 |
| 010450213001033 | 29 |
| 010450213001034 | 29 |
| 010450213001028 | 29 |
| 010450213001027 | 29 |
| 010450213001005 | 29 |
| 010450213001031 | 29 |
| 010450213001026 | 29 |
| 010450213001025 | 29 |
| 010450213001030 | 29 |
| 010450213001029 | 29 |
| 010450213001024 | 29 |
| 010450213001002 | 29 |
| 010450213004001 | 29 |
| 010450213003011 | 29 |
| 010450213003010 | 29 |
| 010450214002020 | 29 |
| 010450214002019 | 29 |

| Block | SM3 |
|---|---|
| 010450213004000 | 29 |
| 010450213004005 | 29 |
| 010450214002068 | 29 |
| 010450214002066 | 29 |
| 010450214002030 | 29 |
| 010450214002021 | 29 |
| 010450214002067 | 29 |
| 010450214002064 | 29 |
| 010450214002065 | 29 |
| 010450214002032 | 29 |
| 010450214002031 | 29 |
| 010450214002016 | 29 |
| 010450214002012 | 29 |
| 010450214002009 | 29 |
| 010450214002011 | 29 |
| 010450214002063 | 29 |
| 010450214002062 | 29 |
| 010450214002046 | 29 |
| 010450214002048 | 29 |
| 010450214002047 | 29 |
| 010450214002045 | 29 |
| 010450214002010 | 29 |
| 010450214002041 | 29 |
| 010450214002042 | 29 |
| 010450214002043 | 29 |
| 010450214002049 | 29 |
| 010450214002044 | 29 |
| 010450208023010 | 29 |
| 010450208023016 | 29 |
| 010450208023017 | 29 |
| 010450208023005 | 29 |
| 010450208023003 | 29 |
| 010450207004019 | 29 |
| 010450208023006 | 29 |
| 010450208023013 | 29 |
| 010450208023002 | 29 |
| 010450207004018 | 29 |
| 010450208023012 | 29 |
| 010450208023011 | 29 |
| 010450208023015 | 29 |
| 010450208023014 | 29 |
| 010450203002019 | 29 |
| 010450203001064 | 29 |

| Block | SM3 |
|---|---|
| 010450203001061 | 29 |
| 010450203001063 | 29 |
| 010450207004022 | 29 |
| 010450207004023 | 29 |
| 010450207004024 | 29 |
| 010450207004017 | 29 |
| 010450207004016 | 29 |
| 010450207004025 | 29 |
| 010450207004020 | 29 |
| 010450207004014 | 29 |
| 010450207004012 | 29 |
| 010450207004011 | 29 |
| 010450207004007 | 29 |
| 010450207004008 | 29 |
| 010450205002025 | 29 |
| 010450205002000 | 29 |
| 010450213002050 | 29 |
| 010450213002049 | 29 |
| 010450213002048 | 29 |
| 010450212001047 | 29 |
| 010450213002046 | 29 |
| 010450212001048 | 29 |
| 010450213002045 | 29 |
| 010450212001034 | 29 |
| 010450212001049 | 29 |
| 010450212001032 | 29 |
| 010450213002052 | 29 |
| 010450213002051 | 29 |
| 010450213002038 | 29 |
| 010450213002037 | 29 |
| 010450213002033 | 29 |
| 010450211024016 | 29 |
| 010450211024012 | 29 |
| 010450211024002 | 29 |
| 010450211024005 | 29 |
| 010450211024001 | 29 |
| 010450211024000 | 29 |
| 010450211024017 | 29 |
| 010450211024014 | 29 |
| 010450211023011 | 29 |
| 010450213002026 | 29 |
| 010450200003090 | 29 |
| 010450211024004 | 29 |

| Block | SM3 |
|---|---|
| 010450213002030 | 29 |
| 010450213002025 | 29 |
| 010450213002024 | 29 |
| 010450213002022 | 29 |
| 010450213002023 | 29 |
| 010450213001035 | 29 |
| 010450213001021 | 29 |
| 010450213001017 | 29 |
| 010450213001022 | 29 |
| 010450213001023 | 29 |
| 010450213001020 | 29 |
| 010450213001004 | 29 |
| 010450213001016 | 29 |
| 010450213001003 | 29 |
| 010450203002059 | 29 |
| 010450203002058 | 29 |
| 010450213001006 | 29 |
| 010450213001001 | 29 |
| 010450203002057 | 29 |
| 010450208023022 | 29 |
| 010450200003012 | 29 |
| 010450200003011 | 29 |
| 010450203002065 | 29 |
| 010450203002066 | 29 |
| 010450203002053 | 29 |
| 010450203002054 | 29 |
| 010450203002024 | 29 |
| 010450203002023 | 29 |
| 010450203002022 | 29 |
| 010450203002021 | 29 |
| 010450203002052 | 29 |
| 010450203002051 | 29 |
| 010450203002050 | 29 |
| 010450203002018 | 29 |
| 010450203002017 | 29 |
| 010450203002020 | 29 |
| 010450208012008 | 29 |
| 010690401001008 | 29 |
| 010450213004040 | 29 |
| 010690401001009 | 29 |
| 010450213004043 | 29 |
| 010450213004060 | 29 |
| 010450213004035 | 29 |

| Block | SM3 |
|---|---|
| 010450213004034 | 29 |
| 010450213004031 | 29 |
| 010450213004032 | 29 |
| 010450213004033 | 29 |
| 010450213003037 | 29 |
| 010450213003023 | 29 |
| 010450213003022 | 29 |
| 010450213001056 | 29 |
| 010450213003021 | 29 |
| 010450213001050 | 29 |
| 010450213001055 | 29 |
| 010450213003024 | 29 |
| 010450213003017 | 29 |
| 010450213003020 | 29 |
| 010450213001052 | 29 |
| 010450213001053 | 29 |
| 010450213004030 | 29 |
| 010450213003038 | 29 |
| 010450213004029 | 29 |
| 010450213004017 | 29 |
| 010450213003025 | 29 |
| 010450213003026 | 29 |
| 010450213003019 | 29 |
| 010450213003028 | 29 |
| 010450213003027 | 29 |
| 010450213003016 | 29 |
| 010450211022010 | 29 |
| 010450211022011 | 29 |
| 010450211022012 | 29 |
| 010450211022007 | 29 |
| 010450211022008 | 29 |
| 010450211022013 | 29 |
| 010450211022009 | 29 |
| 010450211022001 | 29 |
| 010450211023013 | 29 |
| 010450200003055 | 29 |
| 010450200003083 | 29 |
| 010450200003025 | 29 |
| 010450211022002 | 29 |
| 010450211022000 | 29 |
| 010450211023015 | 29 |
| 010450211023014 | 29 |
| 010450211023003 | 29 |

| Block | SM3 |
| --- | --- |
| 010450211023006 | 29 |
| 010450211024007 | 29 |
| 010450211024008 | 29 |
| 010450211024006 | 29 |
| 010450211024003 | 29 |
| 010450211023004 | 29 |
| 010450211023001 | 29 |
| 010450211023010 | 29 |
| 010450211023005 | 29 |
| 010450211023002 | 29 |
| 010450211023000 | 29 |
| 010450200003020 | 29 |
| 010450212001031 | 29 |
| 010450212001033 | 29 |
| 010450208012000 | 29 |
| 010450208025008 | 29 |
| 010450208025003 | 29 |
| 010450208023007 | 29 |
| 010450208023008 | 29 |
| 010450208023009 | 29 |
| 010450208023004 | 29 |
| 010450208023000 | 29 |
| 010450208024005 | 29 |
| 010450208022021 | 29 |
| 010450208022011 | 29 |
| 010450208022006 | 29 |
| 010450208022005 | 29 |
| 010450208022004 | 29 |
| 010450208022003 | 29 |
| 010450208022008 | 29 |
| 010450208022002 | 29 |
| 010450208022010 | 29 |
| 010450208022009 | 29 |
| 010450208022001 | 29 |
| 010450208021012 | 29 |
| 010450208022000 | 29 |
| 010450207003015 | 29 |
| 010450207003009 | 29 |
| 010450207003010 | 29 |
| 010450208021008 | 29 |
| 010450207002013 | 29 |
| 010450207002019 | 29 |
| 010450207002020 | 29 |

| Block | SM3 |
|---|---|
| 010450207001036 | 29 |
| 010450207001006 | 29 |
| 010450207001028 | 29 |
| 010450208025001 | 29 |
| 010450208023001 | 29 |
| 010450208025002 | 29 |
| 010450208025006 | 29 |
| 010450208025005 | 29 |
| 010450207003013 | 29 |
| 010450207003016 | 29 |
| 010450207003014 | 29 |
| 010450207003011 | 29 |
| 010450207003017 | 29 |
| 010450208025004 | 29 |
| 010450207003018 | 29 |
| 010450207003019 | 29 |
| 010450207003012 | 29 |
| 010450207003004 | 29 |
| 010450207004010 | 29 |
| 010450208025007 | 29 |
| 010450207004015 | 29 |
| 010450207004021 | 29 |
| 010450207004013 | 29 |
| 010450207004009 | 29 |
| 010450207003005 | 29 |
| 010450207003006 | 29 |
| 010450207004005 | 29 |
| 010450207004004 | 29 |
| 010450207004002 | 29 |
| 010450207004006 | 29 |
| 010450207002021 | 29 |
| 010450207004000 | 29 |
| 010450207004001 | 29 |
| 010450205002015 | 29 |
| 010450205002013 | 29 |
| 010690401001049 | 29 |
| 010690401001048 | 29 |
| 010690401001035 | 29 |
| 010690401001036 | 29 |
| 010690401001062 | 29 |
| 010690401001047 | 29 |
| 010690401001051 | 29 |
| 010690401001067 | 29 |

| Block | SM3 |
|---|---|
| 010690401001070 | 29 |
| 010690401001068 | 29 |
| 010690401001063 | 29 |
| 010690401001065 | 29 |
| 010690401001066 | 29 |
| 010690401001069 | 29 |
| 010690401001077 | 29 |
| 010690401001064 | 29 |
| 010690401001050 | 29 |
| 010690402051005 | 29 |
| 010690401001014 | 29 |
| 010690401001013 | 29 |
| 010690401001029 | 29 |
| 010690401001027 | 29 |
| 010690401001015 | 29 |
| 010690401001005 | 29 |
| 010690401001006 | 29 |
| 010690401001022 | 29 |
| 010690401001016 | 29 |
| 010690401001018 | 29 |
| 010690401001007 | 29 |
| 010690401001019 | 29 |
| 010690401001002 | 29 |
| 010690401001004 | 29 |
| 010690401002016 | 29 |
| 010690401002015 | 29 |
| 010690401002022 | 29 |
| 010690401002017 | 29 |
| 010690401002005 | 29 |
| 010690401002004 | 29 |
| 010690401002021 | 29 |
| 010690401002044 | 29 |
| 010690401002032 | 29 |
| 010690401002018 | 29 |
| 010690401002020 | 29 |
| 010690401002001 | 29 |
| 010690401002002 | 29 |
| 010690401002038 | 29 |
| 010690401002034 | 29 |
| 010690401001041 | 29 |
| 010690401001078 | 29 |
| 010690401001040 | 29 |
| 010690401001042 | 29 |

| Block | SM3 |
|---|---|
| 010690401001038 | 29 |
| 010690401001039 | 29 |
| 010690401002033 | 29 |
| 010690401002019 | 29 |
| 010690401002003 | 29 |
| 010690401002035 | 29 |
| 010690401002036 | 29 |
| 010690401002037 | 29 |
| 010690401002000 | 29 |
| 010690401001032 | 29 |
| 010690401001010 | 29 |
| 010690401001012 | 29 |
| 010690401001011 | 29 |
| 010690402051018 | 29 |
| 010690402051006 | 29 |
| 010690402051000 | 29 |
| 010690402051002 | 29 |
| 010690402051013 | 29 |
| 010690402051003 | 29 |
| 010690402031043 | 29 |
| 010690402031041 | 29 |
| 010690402031067 | 29 |
| 010690402031044 | 29 |
| 010690402031047 | 29 |
| 010690402031042 | 29 |
| 010690402031045 | 29 |
| 010690402051001 | 29 |
| 010690402031066 | 29 |
| 010690402031049 | 29 |
| 010690402031063 | 29 |
| 010690402031064 | 29 |
| 010690402031039 | 29 |
| 010690402031030 | 29 |
| 010690402053019 | 29 |
| 010690402031037 | 29 |
| 010690402031028 | 29 |
| 010690402031026 | 29 |
| 010690402031050 | 29 |
| 010450213004046 | 29 |
| 010690402031051 | 29 |
| 010690402031052 | 29 |
| 010450213004050 | 29 |
| 010450213004047 | 29 |

| Block | SM3 |
|---|---|
| 010690402031053 | 29 |
| 010450213004062 | 29 |
| 010690405001039 | 29 |
| 010690405001028 | 29 |
| 010690405001032 | 29 |
| 010690405001031 | 29 |
| 010690405001033 | 29 |
| 010690405001029 | 29 |
| 010690405001030 | 29 |
| 010690405002000 | 29 |
| 010690405001027 | 29 |
| 010690405001025 | 29 |
| 010690405001026 | 29 |
| 010690405001013 | 29 |
| 010690405001012 | 29 |
| 010690405001014 | 29 |
| 010690405001011 | 29 |
| 010690404003029 | 28 |
| 010690405001005 | 29 |
| 010690405001006 | 29 |
| 010690405001004 | 29 |
| 010690404003030 | 28 |
| 010690405001003 | 29 |
| 010690404003031 | 28 |
| 010690407001022 | 29 |
| 010690411002007 | 29 |
| 010690411001032 | 29 |
| 010690407001021 | 29 |
| 010690407001020 | 29 |
| 010690407001018 | 29 |
| 010690407001017 | 29 |
| 010690407001019 | 29 |
| 010690407001016 | 29 |
| 010690407001013 | 29 |
| 010690418001108 | 29 |
| 010690418001109 | 29 |
| 010690418001111 | 29 |
| 010690418001114 | 29 |
| 010690419023019 | 29 |
| 010690419023017 | 29 |
| 010690419023018 | 29 |
| 010690417002070 | 29 |
| 010690417002082 | 29 |

| Block | SM3 |
|---|---|
| 010690417002083 | 29 |
| 010690417002086 | 29 |
| 010690417002071 | 29 |
| 010690417002072 | 29 |
| 010690417002044 | 29 |
| 010690417002039 | 29 |
| 010690417002037 | 29 |
| 010690417002038 | 29 |
| 010690417002058 | 29 |
| 010690417002046 | 29 |
| 010690417002036 | 29 |
| 010690417002081 | 29 |
| 010690417002060 | 29 |
| 010690417002059 | 29 |
| 010690417002057 | 29 |
| 010690417002061 | 29 |
| 010690417002052 | 29 |
| 010690417002045 | 29 |
| 010690417002034 | 29 |
| 010690417002051 | 29 |
| 010690417002069 | 29 |
| 010690417002053 | 29 |
| 010690417002055 | 29 |
| 010690419012005 | 29 |
| 010690419011045 | 29 |
| 010690419012004 | 29 |
| 010690419012002 | 29 |
| 010690419012003 | 29 |
| 010690419012001 | 29 |
| 010690419012000 | 29 |
| 010690416001068 | 29 |
| 010690419011046 | 29 |
| 010690416001065 | 28 |
| 010690416001062 | 28 |
| 010690416001066 | 28 |
| 010690416001067 | 29 |
| 010690416003069 | 29 |
| 010690416003068 | 28 |
| 010690416001052 | 28 |
| 010690416001054 | 28 |
| 010690416001055 | 28 |
| 010690416001059 | 28 |
| 010690416001049 | 28 |

| Block | SM3 |
|---|---|
| 010690416001051 | 28 |
| 010690416001040 | 28 |
| 010690416001061 | 28 |
| 010690416001060 | 28 |
| 010690416001044 | 28 |
| 010690416001042 | 28 |
| 010690416001047 | 28 |
| 010690416001045 | 28 |
| 010690416001043 | 28 |
| 010690416001041 | 28 |
| 010690416001048 | 28 |
| 010690419011026 | 29 |
| 010690419011011 | 29 |
| 010690419011025 | 29 |
| 010690419011010 | 29 |
| 010690419011023 | 29 |
| 010690419011033 | 29 |
| 010690419011022 | 29 |
| 010690419011024 | 29 |
| 010690419011013 | 29 |
| 010690419011015 | 29 |
| 010690419011019 | 29 |
| 010690419011020 | 29 |
| 010690419011009 | 29 |
| 010690416003067 | 28 |
| 010690419011012 | 28 |
| 010690416003066 | 28 |
| 010690419011007 | 28 |
| 010690419011008 | 29 |
| 010690419011014 | 29 |
| 010690419011016 | 29 |
| 010690419011005 | 29 |
| 010690419011034 | 29 |
| 010690419011018 | 29 |
| 010690419011021 | 29 |
| 010690419011017 | 29 |
| 010690419011037 | 29 |
| 010690419021015 | 29 |
| 010690419011003 | 29 |
| 010690419021014 | 29 |
| 010690419021003 | 29 |
| 010690419011004 | 29 |
| 010690416003065 | 28 |

| Block | SM3 |
|---|---|
| 010690419011006 | 28 |
| 010690418001011 | 29 |
| 010690417002084 | 29 |
| 010690417002085 | 29 |
| 010690418001064 | 29 |
| 010690418001065 | 29 |
| 010690418001048 | 29 |
| 010690418001066 | 29 |
| 010690418001067 | 29 |
| 010690418001055 | 29 |
| 010690418001046 | 29 |
| 010690418001053 | 29 |
| 010690418001054 | 29 |
| 010690418001047 | 29 |
| 010690418001012 | 29 |
| 010690418001074 | 29 |
| 010690418001115 | 29 |
| 010690418001015 | 29 |
| 010690418001075 | 29 |
| 010690418001045 | 29 |
| 010690418001007 | 29 |
| 010690417002087 | 29 |
| 010690418001003 | 29 |
| 010690418001002 | 29 |
| 010690418001013 | 29 |
| 010690418001004 | 29 |
| 010690417002078 | 29 |
| 010690418001094 | 29 |
| 010690418001076 | 29 |
| 010690418001093 | 29 |
| 010690418001113 | 29 |
| 010690418002038 | 29 |
| 010690418002039 | 29 |
| 010690419024011 | 29 |
| 010690419023070 | 29 |
| 010690419024012 | 29 |
| 010690419023056 | 29 |
| 010690419024024 | 29 |
| 010690419023057 | 29 |
| 010690418001062 | 29 |
| 010690418001063 | 29 |
| 010690418001061 | 29 |
| 010690418001058 | 29 |

| Block | SM3 |
| --- | --- |
| 010690418001059 | 29 |
| 010690418001060 | 29 |
| 010690418001050 | 29 |
| 010690419023058 | 29 |
| 010690418001068 | 29 |
| 010690419023069 | 29 |
| 010690418001057 | 29 |
| 010690418001049 | 29 |
| 010690418001051 | 29 |
| 010690418001056 | 29 |
| 010690418001052 | 29 |
| 010690419023055 | 29 |
| 010690419023047 | 29 |
| 010690419023049 | 29 |
| 010690419023059 | 29 |
| 010690419023045 | 29 |
| 010690419023020 | 29 |
| 010690419023046 | 29 |
| 010690418001069 | 29 |
| 010690418001009 | 29 |
| 010690418001008 | 29 |
| 010690418001010 | 29 |
| 010690418002027 | 29 |
| 010690418002013 | 29 |
| 010690418001103 | 29 |
| 010690418002028 | 29 |
| 010690418002012 | 29 |
| 010690418002011 | 29 |
| 010690419024045 | 29 |
| 010690419024044 | 29 |
| 010690418001102 | 29 |
| 010690418001101 | 29 |
| 010690418001099 | 29 |
| 010690418001100 | 29 |
| 010690418001070 | 29 |
| 010690418002010 | 29 |
| 010690418002009 | 29 |
| 010690418001105 | 29 |
| 010690418001107 | 29 |
| 010690418002008 | 29 |
| 010690418002007 | 29 |
| 010690418001104 | 29 |
| 010690418001098 | 29 |

| Block | SM3 |
|---|---|
| 010690418001106 | 29 |
| 010690418001096 | 29 |
| 010690418001097 | 29 |
| 010690418001071 | 29 |
| 010690418001072 | 29 |
| 010690418001095 | 29 |
| 010690418001073 | 29 |
| 010690419024020 | 29 |
| 010690419024023 | 29 |
| 010690419024021 | 29 |
| 010690419024022 | 29 |
| 010690408021008 | 29 |
| 010690408021007 | 29 |
| 010690408021013 | 29 |
| 010690408021039 | 29 |
| 010690408021040 | 29 |
| 010690408021014 | 29 |
| 010690408022056 | 29 |
| 010690408021006 | 29 |
| 010690408022052 | 29 |
| 010690408022059 | 29 |
| 010690408021058 | 29 |
| 010690408021000 | 29 |
| 010690408021004 | 29 |
| 010690408021005 | 29 |
| 010690408021003 | 29 |
| 010690408021002 | 29 |
| 010690408021015 | 29 |
| 010690408012031 | 29 |
| 010690408012037 | 29 |
| 010690408012044 | 29 |
| 010690408021001 | 29 |
| 010690408021061 | 29 |
| 010690408021060 | 29 |
| 010690408012052 | 29 |
| 010690408012051 | 29 |
| 010690408012006 | 29 |
| 010690408012053 | 29 |
| 010690408012050 | 29 |
| 010690408012027 | 29 |
| 010690408012045 | 29 |
| 010690408012029 | 29 |
| 010690408021057 | 29 |

| Block | SM3 |
|---|---|
| 010690409001008 | 29 |
| 010690409001007 | 29 |
| 010690419012021 | 28 |
| 010690419012070 | 28 |
| 010690416001074 | 28 |
| 010690419012022 | 28 |
| 010690419012012 | 29 |
| 010690419012020 | 28 |
| 010690409001014 | 29 |
| 010690419012010 | 29 |
| 010690419012023 | 28 |
| 010690419012011 | 29 |
| 010690416001075 | 28 |
| 010690416001076 | 29 |
| 010690416001077 | 29 |
| 010690416001073 | 28 |
| 010690416001072 | 28 |
| 010690414001046 | 28 |
| 010690414001042 | 28 |
| 010690414001045 | 28 |
| 010690414001043 | 28 |
| 010690414001044 | 28 |
| 010690414001006 | 28 |
| 010690414001003 | 28 |
| 010690414001004 | 28 |
| 010690414001005 | 28 |
| 010690415003000 | 28 |
| 010690414001002 | 28 |
| 010690416001057 | 28 |
| 010690416001056 | 28 |
| 010690416001053 | 28 |
| 010690414001001 | 28 |
| 010690415003001 | 28 |
| 010690409003010 | 29 |
| 010690409003005 | 29 |
| 010690409003004 | 29 |
| 010690409003003 | 29 |
| 010690409003001 | 29 |
| 010690409001003 | 29 |
| 010690409001006 | 29 |
| 010690409001005 | 29 |
| 010690409001004 | 29 |
| 010690409001001 | 29 |

| Block | SM3 |
|---|---|
| 010690409001000 | 29 |
| 010690414002048 | 28 |
| 010690414002051 | 28 |
| 010690409001002 | 29 |
| 010690414002052 | 28 |
| 010690414002049 | 28 |
| 010690409003029 | 29 |
| 010690414002047 | 28 |
| 010690414002046 | 28 |
| 010690414002008 | 28 |
| 010690414002006 | 28 |
| 010690414002005 | 28 |
| 010690414002004 | 28 |
| 010690414002007 | 28 |
| 010690414002003 | 28 |
| 010690414002050 | 28 |
| 010690414002000 | 28 |
| 010690414002001 | 28 |
| 010690414002002 | 28 |
| 010690409001012 | 29 |
| 010690409001009 | 29 |
| 010690408022055 | 29 |
| 010690408022054 | 29 |
| 010690408021059 | 29 |
| 010690408021056 | 29 |
| 010690408021054 | 29 |
| 010690408021053 | 29 |
| 010690408021055 | 29 |
| 010690408021047 | 29 |
| 010690408021052 | 29 |
| 010690408021048 | 29 |
| 010690408022015 | 29 |
| 010690408021049 | 29 |
| 010690408021050 | 29 |
| 010690408021051 | 29 |
| 010690408021044 | 29 |
| 010690408021045 | 29 |
| 010690408021046 | 29 |
| 010690408012049 | 29 |
| 010690408012048 | 29 |
| 010690408012047 | 29 |
| 010690408012046 | 29 |
| 010690408012030 | 29 |

| Block | SM3 |
|---|---|
| 010690411003011 | 29 |
| 010690411003012 | 29 |
| 010690411003013 | 29 |
| 010690411003003 | 29 |
| 010690411003009 | 29 |
| 010690411003010 | 29 |
| 010690411002024 | 28 |
| 010690411003008 | 29 |
| 010690411002025 | 28 |
| 010690411003006 | 29 |
| 010690411002040 | 28 |
| 010690411002026 | 28 |
| 010690411002027 | 28 |
| 010690411002023 | 28 |
| 010690411002028 | 28 |
| 010690411002029 | 28 |
| 010690411002030 | 28 |
| 010690411002022 | 28 |
| 010690421001028 | 29 |
| 010690421001029 | 29 |
| 010690421001075 | 29 |
| 010690421001027 | 29 |
| 010690420004081 | 29 |
| 010690421001031 | 29 |
| 010690421001030 | 29 |
| 010690420004079 | 29 |
| 010690420004082 | 29 |
| 010690420003011 | 29 |
| 010690420004080 | 29 |
| 010690420004077 | 29 |
| 010690420004078 | 29 |
| 010690421001026 | 29 |
| 010690420004036 | 29 |
| 010690420004042 | 29 |
| 010690420004043 | 29 |
| 010690421001023 | 29 |
| 010690421001024 | 29 |
| 010690421001014 | 29 |
| 010690421001005 | 29 |
| 010690421001025 | 29 |
| 010690421001013 | 29 |
| 010690420004037 | 29 |
| 010690411002021 | 28 |

| Block | SM3 |
|---|---|
| 010690411002032 | 28 |
| 010690411002020 | 28 |
| 010690411002034 | 28 |
| 010690411002041 | 28 |
| 010690411002035 | 28 |
| 010690411002033 | 28 |
| 010690411002019 | 28 |
| 010690411002036 | 28 |
| 010690411002018 | 28 |
| 010690411003000 | 29 |
| 010690411002037 | 28 |
| 010690411002017 | 28 |
| 010690411001031 | 28 |
| 010690409002006 | 29 |
| 010690409002011 | 29 |
| 010690409002005 | 29 |
| 010690409002019 | 29 |
| 010690409002007 | 29 |
| 010690409002012 | 29 |
| 010690409002009 | 29 |
| 010690409002004 | 29 |
| 010690409002003 | 29 |
| 010690409002002 | 29 |
| 010690410003030 | 28 |
| 010690409002008 | 29 |
| 010690409002018 | 29 |
| 010690409002014 | 29 |
| 010690409002015 | 29 |
| 010690409002001 | 29 |
| 010690410003031 | 28 |
| 010690409002000 | 29 |
| 010690410003033 | 28 |
| 010690409001046 | 29 |
| 010690409001058 | 29 |
| 010690409001047 | 29 |
| 010690409001032 | 29 |
| 010690409001044 | 29 |
| 010690409001031 | 29 |
| 010690409001038 | 29 |
| 010690409001033 | 29 |
| 010690409001034 | 29 |
| 010690409003025 | 29 |
| 010690409002016 | 29 |

| Block | SM3 |
|---|---|
| 010690409002013 | 29 |
| 010690409002017 | 29 |
| 010690409003018 | 29 |
| 010690409002020 | 29 |
| 010690409003017 | 29 |
| 010690409003021 | 29 |
| 010690409003026 | 29 |
| 010690409001030 | 29 |
| 010690409003019 | 29 |
| 010690409003027 | 29 |
| 010690409003030 | 29 |
| 010690409003023 | 29 |
| 010690409003020 | 29 |
| 010690409003022 | 29 |
| 010690409003028 | 29 |
| 010690409003024 | 29 |
| 010690420004014 | 29 |
| 010690420004013 | 29 |
| 010690409001039 | 29 |
| 010690409001035 | 29 |
| 010690420004012 | 29 |
| 010690409001053 | 29 |
| 010690420004009 | 29 |
| 010690420004008 | 29 |
| 010690409001057 | 29 |
| 010690409001056 | 29 |
| 010690420004011 | 29 |
| 010690420004018 | 29 |
| 010690420004007 | 29 |
| 010690420004010 | 29 |
| 010690420004005 | 29 |
| 010690420004020 | 29 |
| 010690420004003 | 29 |
| 010690409001037 | 29 |
| 010690409001036 | 29 |
| 010690409001055 | 29 |
| 010690409001028 | 29 |
| 010690409001027 | 29 |
| 010690409001026 | 29 |
| 010690409001025 | 29 |
| 010690409001054 | 29 |
| 010690409001029 | 29 |
| 010690419012054 | 29 |

| Block | SM3 |
|---|---|
| 010690419012053 | 29 |
| 010690419012052 | 29 |
| 010690409001010 | 29 |
| 010690409001018 | 29 |
| 010690409001011 | 29 |
| 010690419012037 | 29 |
| 010690409001019 | 29 |
| 010690409001020 | 29 |
| 010690409001021 | 29 |
| 010690409001017 | 29 |
| 010690409001022 | 29 |
| 010690409001013 | 29 |
| 010690409001016 | 29 |
| 010690420003039 | 29 |
| 010690420003040 | 29 |
| 010690420003047 | 29 |
| 010690420002039 | 29 |
| 010690420002040 | 29 |
| 010690420003048 | 29 |
| 010690420002037 | 29 |
| 010690420002036 | 29 |
| 010690420003034 | 29 |
| 010690420003035 | 29 |
| 010690420003037 | 29 |
| 010690420003036 | 29 |
| 010690420003027 | 29 |
| 010690420003031 | 29 |
| 010690420003030 | 29 |
| 010690420003029 | 29 |
| 010690420003006 | 29 |
| 010690420003028 | 29 |
| 010690420003022 | 29 |
| 010690420003004 | 29 |
| 010690420002038 | 29 |
| 010690420002027 | 29 |
| 010690420003013 | 29 |
| 010690420003012 | 29 |
| 010690420002051 | 29 |
| 010690420002025 | 29 |
| 010690420002026 | 29 |
| 010690420002032 | 29 |
| 010690416003012 | 28 |
| 010690416003016 | 28 |

| Block | SM3 |
|---|---|
| 010690416001027 | 28 |
| 010690416001000 | 28 |
| 010690416003009 | 28 |
| 010670305001031 | 28 |
| 010670305001029 | 28 |
| 010670305001035 | 28 |
| 010690416001001 | 28 |
| 010670305001030 | 28 |
| 010670305001028 | 28 |
| 010690416003005 | 28 |
| 010690416003006 | 28 |
| 010690416003002 | 28 |
| 010690416003001 | 28 |
| 010690416003014 | 28 |
| 010670305001047 | 28 |
| 010670305004040 | 28 |
| 010690416003003 | 28 |
| 010690416003004 | 28 |
| 010690419021024 | 29 |
| 010690419021023 | 29 |
| 010690419021022 | 29 |
| 010690419021005 | 29 |
| 010690419021004 | 29 |
| 010690419021002 | 29 |
| 010690419021001 | 29 |
| 010690419021006 | 29 |
| 010690419021008 | 29 |
| 010690419021009 | 29 |
| 010690419021010 | 29 |
| 010690419023008 | 29 |
| 010690410002018 | 28 |
| 010690410002017 | 28 |
| 010690410002014 | 28 |
| 010690410002004 | 28 |
| 010690410002013 | 28 |
| 010690410002011 | 28 |
| 010690410002006 | 28 |
| 010690410002005 | 28 |
| 010690410001060 | 28 |
| 010690410001055 | 28 |
| 010690410001054 | 28 |
| 010690410002012 | 28 |
| 010690410002001 | 28 |

| Block | SM3 |
|---|---|
| 010690410002003 | 28 |
| 010690410002002 | 28 |
| 010690410001053 | 28 |
| 010690410001064 | 28 |
| 010690410001062 | 28 |
| 010690410001050 | 28 |
| 010690409003011 | 29 |
| 010690409003013 | 29 |
| 010690409003014 | 29 |
| 010690410002024 | 28 |
| 010690410002000 | 28 |
| 010690409003008 | 29 |
| 010690410001063 | 28 |
| 010690410001061 | 28 |
| 010690410001045 | 28 |
| 010690409003006 | 29 |
| 010690409003007 | 29 |
| 010690409003009 | 29 |
| 010690410001056 | 28 |
| 010690414003034 | 28 |
| 010690414003032 | 28 |
| 010690414003016 | 28 |
| 010690414003033 | 28 |
| 010690414003031 | 28 |
| 010690414003015 | 28 |
| 010690410001008 | 28 |
| 010690410001007 | 28 |
| 010690410001006 | 28 |
| 010690414002056 | 28 |
| 010690414002045 | 28 |
| 010690414002014 | 28 |
| 010690414002016 | 28 |
| 010690414002044 | 28 |
| 010690414002043 | 28 |
| 010690414002015 | 28 |
| 010690414002057 | 28 |
| 010690409003016 | 29 |
| 010690410003023 | 29 |
| 010690410003026 | 29 |
| 010690410003024 | 29 |
| 010690410003025 | 29 |
| 010690410003028 | 28 |
| 010690410002016 | 28 |

| Block | SM3 |
|---|---|
| 010690410003029 | 28 |
| 010690410002015 | 28 |
| 010690409003015 | 29 |
| 010690410002021 | 28 |
| 010690410002022 | 28 |
| 010690409003012 | 29 |
| 010690410003032 | 29 |
| 010690410002023 | 28 |
| 010690419021007 | 29 |
| 010690419011047 | 29 |
| 010690419011000 | 29 |
| 010690416003061 | 28 |
| 010690419021000 | 29 |
| 010690416003039 | 28 |
| 010690416003038 | 28 |
| 010690416004041 | 28 |
| 010690416003037 | 28 |
| 010690416004040 | 28 |
| 010690416004042 | 28 |
| 010690416004039 | 28 |
| 010690416004036 | 28 |
| 010690416004038 | 28 |
| 010690416004037 | 28 |
| 010690419023007 | 29 |
| 010690419023005 | 29 |
| 010690419023006 | 29 |
| 010690419023002 | 29 |
| 010690419023004 | 29 |
| 010690419023003 | 29 |
| 010690419023014 | 29 |
| 010690419023015 | 29 |
| 010690419023001 | 29 |
| 010690419023016 | 29 |
| 010690419023000 | 29 |
| 010690416004049 | 29 |
| 010690416004047 | 29 |
| 010690416004046 | 29 |
| 010690416004043 | 29 |
| 010690416004033 | 28 |
| 010690416004032 | 29 |
| 010690418002067 | 29 |
| 010690420002058 | 29 |
| 010690420002059 | 29 |

| Block | SM3 |
|-------|-----|
| 010690420002008 | 29 |
| 010690420001064 | 29 |
| 010690420002063 | 29 |
| 010690420002007 | 29 |
| 010690420002003 | 29 |
| 010690420002004 | 29 |
| 010690420001065 | 29 |
| 010690420001025 | 29 |
| 010690418002065 | 29 |
| 010690418002066 | 29 |
| 010690420002006 | 29 |
| 010690418002079 | 29 |
| 010690418002078 | 29 |
| 010690418002061 | 29 |
| 010690418002062 | 29 |
| 010690420002005 | 29 |
| 010690420002002 | 29 |
| 010690420002001 | 29 |
| 010690420001023 | 29 |
| 010690418002063 | 29 |
| 010690420002000 | 29 |
| 010690420004075 | 29 |
| 010690420003005 | 29 |
| 010690420004064 | 29 |
| 010690420004059 | 29 |
| 010690420004071 | 29 |
| 010690420004060 | 29 |
| 010690420004061 | 29 |
| 010690420004058 | 29 |
| 010690420004002 | 29 |
| 010690420004084 | 29 |
| 010690420004001 | 29 |
| 010690419012057 | 29 |
| 010690419012056 | 29 |
| 010690419012047 | 29 |
| 010690419012045 | 29 |
| 010690419024037 | 29 |
| 010690420004000 | 29 |
| 010690419012059 | 29 |
| 010690419012071 | 29 |
| 010690419012051 | 29 |
| 010690419012058 | 29 |
| 010690419012050 | 29 |

| Block | SM3 |
|---|---|
| 010690419012055 | 29 |
| 010690419012044 | 29 |
| 010690419012040 | 29 |
| 010690419012038 | 29 |
| 010690419012035 | 29 |
| 010690419012039 | 29 |
| 010690409001023 | 29 |
| 010690409001024 | 29 |
| 010690419012036 | 29 |
| 010690409001015 | 29 |
| 010690419012019 | 29 |
| 010690419012018 | 29 |
| 010690419012041 | 29 |
| 010690419012042 | 29 |
| 010690419012034 | 29 |
| 010690419012032 | 29 |
| 010690419012033 | 29 |
| 010690419012046 | 29 |
| 010690411001006 | 28 |
| 010690412002037 | 28 |
| 010690412002036 | 28 |
| 010690412002032 | 28 |
| 010690411001009 | 28 |
| 010690411001008 | 28 |
| 010690412002035 | 28 |
| 010690412002034 | 28 |
| 010690410003017 | 28 |
| 010690410003021 | 28 |
| 010690410003016 | 28 |
| 010690410003015 | 28 |
| 010690410003014 | 28 |
| 010690410003018 | 28 |
| 010690410003022 | 28 |
| 010690410003020 | 28 |
| 010690410003027 | 28 |
| 010690410003005 | 28 |
| 010690410003011 | 28 |
| 010690410003019 | 28 |
| 010690410003013 | 28 |
| 010690410003012 | 28 |
| 010690410003009 | 28 |
| 010690410003006 | 28 |
| 010690410003004 | 28 |

| Block | SM3 |
|-------|-----|
| 010690410003010 | 28 |
| 010690410003007 | 28 |
| 010690410003003 | 28 |
| 010690410001034 | 28 |
| 010690410003008 | 28 |
| 010690410003002 | 28 |
| 010690410001035 | 28 |
| 010670305001117 | 28 |
| 010690415001008 | 28 |
| 010670305001116 | 28 |
| 010690411002012 | 28 |
| 010690411002013 | 28 |
| 010690411002003 | 28 |
| 010690411001039 | 28 |
| 010690411002014 | 28 |
| 010690411002002 | 28 |
| 010690411001038 | 28 |
| 010690411001041 | 28 |
| 010690411001024 | 28 |
| 010690411001023 | 28 |
| 010690411001036 | 28 |
| 010690411001037 | 28 |
| 010690411001025 | 28 |
| 010690411001012 | 28 |
| 010690411001011 | 28 |
| 010690411002015 | 28 |
| 010690411002001 | 28 |
| 010690411002016 | 28 |
| 010690411001030 | 28 |
| 010690411002000 | 28 |
| 010690411001029 | 28 |
| 010690411001026 | 28 |
| 010690411001027 | 28 |
| 010690411001028 | 28 |
| 010690411001013 | 28 |
| 010690411001010 | 28 |
| 010690411001007 | 28 |
| 010690411001005 | 28 |
| 010690412002038 | 28 |
| 010690419012043 | 29 |
| 010690419012060 | 29 |
| 010690419012068 | 29 |
| 010690419021055 | 29 |

| Block | SM3 |
|---|---|
| 010690419012048 | 29 |
| 010690419012031 | 29 |
| 010690419012030 | 29 |
| 010690419012049 | 29 |
| 010690419012029 | 29 |
| 010690419012024 | 29 |
| 010690419012017 | 29 |
| 010690419012062 | 29 |
| 010690419012061 | 29 |
| 010690419012027 | 29 |
| 010690419012025 | 29 |
| 010690419012026 | 29 |
| 010690419011027 | 29 |
| 010690419024038 | 29 |
| 010690419024036 | 29 |
| 010690419024035 | 29 |
| 010690419024034 | 29 |
| 010690419024033 | 29 |
| 010690419022067 | 29 |
| 010690419022066 | 29 |
| 010690419022065 | 29 |
| 010690419022064 | 29 |
| 010690419024032 | 29 |
| 010690419024031 | 29 |
| 010690419022063 | 29 |
| 010690419022044 | 29 |
| 010690419022045 | 29 |
| 010690419022039 | 29 |
| 010690419022040 | 29 |
| 010690419022037 | 29 |
| 010690419012069 | 29 |
| 010690419022038 | 29 |
| 010690419021048 | 29 |
| 010690419022041 | 29 |
| 010690419022036 | 29 |
| 010690419021049 | 29 |
| 010690419021050 | 29 |
| 010690419021051 | 29 |
| 010690419021043 | 29 |
| 010690419012028 | 29 |
| 010690419012063 | 29 |
| 010690419012064 | 29 |
| 010690419012066 | 29 |

| Block | SM3 |
|---|---|
| 010690419012067 | 29 |
| 010690419011028 | 29 |
| 010690419012065 | 29 |
| 010690419021042 | 29 |
| 010690419011030 | 29 |
| 010690419021045 | 29 |
| 010690419021041 | 29 |
| 010690419021044 | 29 |
| 010690419011031 | 29 |
| 010690419021040 | 29 |
| 010690419011029 | 29 |
| 010690419011032 | 29 |
| 010690419022042 | 29 |
| 010690419022035 | 29 |
| 010690419022043 | 29 |
| 010690419022033 | 29 |
| 010690419022034 | 29 |
| 010690419022032 | 29 |
| 010690419021067 | 29 |
| 010690419021046 | 29 |
| 010690419021039 | 29 |
| 010690419011041 | 29 |
| 010690419011040 | 29 |
| 010690419011038 | 29 |
| 010690419021047 | 29 |
| 010690419021038 | 29 |
| 010690419021037 | 29 |
| 010690419011042 | 29 |
| 010690419011036 | 29 |
| 010690419011039 | 29 |
| 010690419011043 | 29 |
| 010690419011044 | 29 |
| 010690419011035 | 29 |
| 010690420001027 | 29 |
| 010690420001026 | 29 |
| 010690420001018 | 29 |
| 010690420001066 | 29 |
| 010690420001067 | 29 |
| 010690420001017 | 29 |
| 010690420001016 | 29 |
| 010690420001013 | 29 |
| 010690420001015 | 29 |
| 010690420001014 | 29 |

| Block | SM3 |
|---|---|
| 010690419024058 | 29 |
| 010690419024057 | 29 |
| 010690419024040 | 29 |
| 010690419024039 | 29 |
| 010690419024029 | 29 |
| 010690419024055 | 29 |
| 010690419024056 | 29 |
| 010690419024053 | 29 |
| 010690420001022 | 29 |
| 010690420001024 | 29 |
| 010690419024075 | 29 |
| 010690419024054 | 29 |
| 010690419024059 | 29 |
| 010690419024061 | 29 |
| 010690419024074 | 29 |
| 010690419024060 | 29 |
| 010690419024062 | 29 |
| 010690419024063 | 29 |
| 010690419024073 | 29 |
| 010690419024052 | 29 |
| 010690419024049 | 29 |
| 010690419024072 | 29 |
| 010690419024071 | 29 |
| 010690419024064 | 29 |
| 010690419024065 | 29 |
| 010690419024066 | 29 |
| 010690419024067 | 29 |
| 010690419024070 | 29 |
| 010690419024069 | 29 |
| 010690419024068 | 29 |
| 010690419024047 | 29 |
| 010690419024042 | 29 |
| 010690419024048 | 29 |
| 010690419024046 | 29 |
| 010690419024041 | 29 |
| 010690419024030 | 29 |
| 010690419024028 | 29 |
| 010690419024027 | 29 |
| 010690419022057 | 29 |
| 010690419024017 | 29 |
| 010690419022046 | 29 |
| 010690419024026 | 29 |
| 010690419024016 | 29 |

| Block | SM3 |
|---|---|
| 010690419024025 | 29 |
| 010690419022050 | 29 |
| 010690419022062 | 29 |
| 010690419024015 | 29 |
| 010690419022051 | 29 |
| 010690419022030 | 29 |
| 010690419022031 | 29 |
| 010690419022029 | 29 |
| 010690419022027 | 29 |
| 010690419022028 | 29 |
| 010690419022069 | 29 |
| 010690419022049 | 29 |
| 010690419022026 | 29 |
| 010690419022025 | 29 |
| 010690419022024 | 29 |
| 010690419021053 | 29 |
| 010690419021052 | 29 |
| 010690419021036 | 29 |
| 010690419021075 | 29 |
| 010690419021074 | 29 |
| 010690419021054 | 29 |
| 010690419021035 | 29 |
| 010690419021029 | 29 |
| 010690419021027 | 29 |
| 010690419021030 | 29 |
| 010690419021028 | 29 |
| 010690419021033 | 29 |
| 010690416004025 | 29 |
| 010690416004024 | 29 |
| 010690416004029 | 29 |
| 010690416004026 | 29 |
| 010690416004019 | 29 |
| 010690416004010 | 29 |
| 010690416004030 | 29 |
| 010690416004027 | 29 |
| 010690416004028 | 29 |
| 010690417002077 | 29 |
| 010690416004013 | 29 |
| 010690416004014 | 29 |
| 010690416004018 | 29 |
| 010690416004015 | 29 |
| 010690416004003 | 29 |
| 010670306002074 | 28 |

| Block | SM3 |
|---|---|
| 010670306002073 | 28 |
| 010690416004011 | 29 |
| 010690416004012 | 29 |
| 010690416004002 | 29 |
| 010670306002072 | 28 |
| 010670305001037 | 28 |
| 010670305001012 | 28 |
| 010670305001036 | 28 |
| 010670305001011 | 28 |
| 010670305001014 | 28 |
| 010670305003001 | 28 |
| 010670305003000 | 28 |
| 010670305001009 | 28 |
| 010670305001010 | 28 |
| 010670305001004 | 28 |
| 010670305001003 | 28 |
| 010690419021073 | 29 |
| 010690419021068 | 29 |
| 010690419022023 | 29 |
| 010690419021031 | 29 |
| 010690419021034 | 29 |
| 010690419021032 | 29 |
| 010690419021021 | 29 |
| 010690419022047 | 29 |
| 010690419022020 | 29 |
| 010690419022048 | 29 |
| 010690419022058 | 29 |
| 010690419022060 | 29 |
| 010690419022052 | 29 |
| 010690419022053 | 29 |
| 010690419022054 | 29 |
| 010690419022055 | 29 |
| 010690419022056 | 29 |
| 010690419022016 | 29 |
| 010690419022005 | 29 |
| 010690419022003 | 29 |
| 010690419022022 | 29 |
| 010690419022021 | 29 |
| 010690419021069 | 29 |
| 010690419021070 | 29 |
| 010690419021057 | 29 |
| 010690419021058 | 29 |
| 010690419022018 | 29 |

| Block | SM3 |
|---|---|
| 010690419022013 | 29 |
| 010690419022017 | 29 |
| 010690419022019 | 29 |
| 010690419022012 | 29 |
| 010690419021059 | 29 |
| 010690419021056 | 29 |
| 010690419021061 | 29 |
| 010690419021060 | 29 |
| 010690419021025 | 29 |
| 010690419021020 | 29 |
| 010690419021017 | 29 |
| 010690419021019 | 29 |
| 010690419021018 | 29 |
| 010690419021026 | 29 |
| 010690419022011 | 29 |
| 010690419022010 | 29 |
| 010690419022015 | 29 |
| 010690419023067 | 29 |
| 010690419021065 | 29 |
| 010690419021062 | 29 |
| 010690419021066 | 29 |
| 010690419021063 | 29 |
| 010690419021064 | 29 |
| 010690419023064 | 29 |
| 010690419023063 | 29 |
| 010690419023065 | 29 |
| 010690419023062 | 29 |
| 010690419023033 | 29 |
| 010690419023032 | 29 |
| 010690419023031 | 29 |
| 010690419023026 | 29 |
| 010690419022014 | 29 |
| 010690419022009 | 29 |
| 010690419023066 | 29 |
| 010690419022008 | 29 |
| 010690419022007 | 29 |
| 010690419023061 | 29 |
| 010690419023030 | 29 |
| 010690419023027 | 29 |
| 010690419023034 | 29 |
| 010690419023029 | 29 |
| 010690419023028 | 29 |
| 010690419021016 | 29 |

| Block | SM3 |
|---|---|
| 010690419021071 | 29 |
| 010690419023025 | 29 |
| 010690419023024 | 29 |
| 010690419021013 | 29 |
| 010690419021011 | 29 |
| 010690419021072 | 29 |
| 010690419021012 | 29 |
| 010690419023022 | 29 |
| 010690419023023 | 29 |
| 010690419023009 | 29 |
| 010690419024051 | 29 |
| 010690419024050 | 29 |
| 010690419022059 | 29 |
| 010690419022071 | 29 |
| 010690419024014 | 29 |
| 010690419024013 | 29 |
| 010690419024018 | 29 |
| 010690419024043 | 29 |
| 010690419024019 | 29 |
| 010690419024008 | 29 |
| 010690419022068 | 29 |
| 010690419022004 | 29 |
| 010690419022061 | 29 |
| 010690419022070 | 29 |
| 010690419024003 | 29 |
| 010690419024002 | 29 |
| 010670306002059 | 28 |
| 010690417001021 | 29 |
| 010690417001020 | 29 |
| 010690417001019 | 29 |
| 010690417001016 | 29 |
| 010690417001018 | 29 |
| 010690417001044 | 29 |
| 010690417001004 | 29 |
| 010690417001017 | 29 |
| 010690417001009 | 29 |
| 010690417001010 | 29 |
| 010690417001007 | 29 |
| 010690417001006 | 29 |
| 010690417001000 | 29 |
| 010670306002053 | 28 |
| 010670306002069 | 28 |
| 010670306002064 | 28 |

| Block | SM3 |
|---|---|
| 010670306002070 | 28 |
| 010670306002063 | 28 |
| 010670306002062 | 28 |
| 010670306002061 | 28 |
| 010670306002030 | 28 |
| 010670306002031 | 28 |
| 010670306002022 | 28 |
| 010670306002033 | 28 |
| 010670306002032 | 28 |
| 010670306002060 | 28 |
| 010670306002058 | 28 |
| 010670306002057 | 28 |
| 010670306002056 | 28 |
| 010670306002035 | 28 |
| 010670306002034 | 28 |
| 010670305004024 | 28 |
| 010670305004012 | 28 |
| 010670305004026 | 28 |
| 010670305004027 | 28 |
| 010670305004025 | 28 |
| 010670305004023 | 28 |
| 010670306002066 | 28 |
| 010670306002067 | 28 |
| 010670306002065 | 28 |
| 010670306002068 | 28 |
| 010670306002027 | 28 |
| 010670306002026 | 28 |
| 010670306002028 | 28 |
| 010670306002029 | 28 |
| 010670306002024 | 28 |
| 010670305004006 | 28 |
| 010670305004011 | 28 |
| 010670305004003 | 28 |
| 010670305004004 | 28 |
| 010670304001117 | 28 |
| 010670305004002 | 28 |
| 010670304001109 | 28 |
| 010670304001114 | 28 |
| 010670304001106 | 28 |
| 010670305004001 | 28 |
| 010670305004000 | 28 |
| 010670304001116 | 28 |
| 010670304001115 | 28 |

| Block | SM3 |
|---|---|
| 010670304001103 | 28 |
| 010670304001015 | 28 |
| 010670304001023 | 28 |
| 010670304001016 | 28 |
| 010690419024001 | 29 |
| 010690419022001 | 29 |
| 010690419022002 | 29 |
| 010690419023052 | 29 |
| 010690419022000 | 29 |
| 010690419023053 | 29 |
| 010690419022006 | 29 |
| 010690419023068 | 29 |
| 010690419023036 | 29 |
| 010690419023035 | 29 |
| 010690419023011 | 29 |
| 010690419023051 | 29 |
| 010690419023010 | 29 |
| 010690419023060 | 29 |
| 010690419023040 | 29 |
| 010690419023041 | 29 |
| 010690419023038 | 29 |
| 010690419023037 | 29 |
| 010690419023039 | 29 |
| 010690419024004 | 29 |
| 010690419024005 | 29 |
| 010690419024000 | 29 |
| 010690419023054 | 29 |
| 010690419023042 | 29 |
| 010690419023050 | 29 |
| 010690419023048 | 29 |
| 010690419023043 | 29 |
| 010690419024006 | 29 |
| 010690419024007 | 29 |
| 010690419024009 | 29 |
| 010690419024010 | 29 |
| 010690419023044 | 29 |
| 010690408012002 | 29 |
| 010690408012028 | 29 |
| 010690408012003 | 29 |
| 010690408012001 | 29 |
| 010690408012000 | 29 |
| 010690405003017 | 29 |
| 010690407002020 | 29 |

| Block | SM3 |
|---|---|
| 010690407002019 | 29 |
| 010690407002006 | 29 |
| 010690407002005 | 29 |
| 010690408012005 | 29 |
| 010690408012004 | 29 |
| 010690407002025 | 29 |
| 010690407002017 | 29 |
| 010690407002026 | 29 |
| 010690407002027 | 29 |
| 010690407002016 | 29 |
| 010690407002018 | 29 |
| 010690407002004 | 29 |
| 010690407002015 | 29 |
| 010690407002007 | 29 |
| 010690407002003 | 29 |
| 010690407002008 | 29 |
| 010690407002021 | 29 |
| 010690407002022 | 29 |
| 010690407002023 | 29 |
| 010690407002024 | 29 |
| 010690407002009 | 29 |
| 010690407002014 | 29 |
| 010690407002013 | 29 |
| 010690407002012 | 29 |
| 010690405003004 | 29 |
| 010690418002056 | 29 |
| 010690418002041 | 29 |
| 010690418002055 | 29 |
| 010690418002043 | 29 |
| 010690418002042 | 29 |
| 010690418002033 | 29 |
| 010690418002044 | 29 |
| 010690418002006 | 29 |
| 010690418002034 | 29 |
| 010690418002040 | 29 |
| 010690418002074 | 29 |
| 010690418002072 | 29 |
| 010690418002075 | 29 |
| 010690418002076 | 29 |
| 010690418002073 | 29 |
| 010690418002071 | 29 |
| 010690418002068 | 29 |
| 010690418002045 | 29 |

| Block | SM3 |
|---|---|
| 010690418002046 | 29 |
| 010690418002048 | 29 |
| 010690418002047 | 29 |
| 010690418002035 | 29 |
| 010690418002005 | 29 |
| 010690418002016 | 29 |
| 010690418002017 | 29 |
| 010690418002029 | 29 |
| 010690418002018 | 29 |
| 010690418002015 | 29 |
| 010690418002014 | 29 |
| 010690418001112 | 29 |
| 010690418002080 | 29 |
| 010690418002026 | 29 |
| 010690417002024 | 29 |
| 010690417002009 | 29 |
| 010690417002014 | 29 |
| 010690417002001 | 29 |
| 010670306002078 | 28 |
| 010670306002079 | 28 |
| 010670306002077 | 28 |
| 010690417002000 | 29 |
| 010690417002010 | 29 |
| 010690417001012 | 29 |
| 010670306002076 | 28 |
| 010690417002079 | 29 |
| 010690417002062 | 29 |
| 010690417002063 | 29 |
| 010690417002054 | 29 |
| 010690417002068 | 29 |
| 010690417002064 | 29 |
| 010690417002066 | 29 |
| 010690417002067 | 29 |
| 010690417002050 | 29 |
| 010690417002025 | 29 |
| 010690417002065 | 29 |
| 010690417002033 | 29 |
| 010690417002026 | 29 |
| 010690417002013 | 29 |
| 010690417002027 | 29 |
| 010690417002028 | 29 |
| 010690417002029 | 29 |
| 010690417002011 | 29 |

| Block | SM3 |
|---|---|
| 010690417002012 | 29 |
| 010690417002031 | 29 |
| 010690417002032 | 29 |
| 010690407001010 | 29 |
| 010690411001002 | 29 |
| 010690407001015 | 29 |
| 010690407001014 | 29 |
| 010690407001011 | 29 |
| 010690407001012 | 29 |
| 010690411001003 | 29 |
| 010690411002008 | 28 |
| 010690411001035 | 29 |
| 010690411001033 | 29 |
| 010690411001042 | 29 |
| 010690411002009 | 28 |
| 010690411002006 | 28 |
| 010690411002005 | 28 |
| 010690411002010 | 28 |
| 010690411002011 | 28 |
| 010690411002004 | 28 |
| 010690411001021 | 28 |
| 010690411001020 | 28 |
| 010690411001040 | 28 |
| 010690411001022 | 28 |
| 010690411001034 | 29 |
| 010690411001018 | 29 |
| 010690411001017 | 29 |
| 010690411001001 | 29 |
| 010690412001030 | 29 |
| 010690411001019 | 29 |
| 010690411001016 | 29 |
| 010690411001015 | 29 |
| 010690411001014 | 28 |
| 010690411001004 | 28 |
| 010690411001000 | 29 |
| 010690417002056 | 29 |
| 010690417002047 | 29 |
| 010690417002048 | 29 |
| 010690417002049 | 29 |
| 010690417002040 | 29 |
| 010690417002041 | 29 |
| 010690417002042 | 29 |
| 010690417002080 | 29 |

| Block | SM3 |
|---|---|
| 010690417002005 | 29 |
| 010690416004017 | 29 |
| 010690416004016 | 29 |
| 010690417002043 | 29 |
| 010690417002018 | 29 |
| 010690417002017 | 29 |
| 010690417002020 | 29 |
| 010690417002035 | 29 |
| 010690417002019 | 29 |
| 010690417002015 | 29 |
| 010690417002016 | 29 |
| 010690417002021 | 29 |
| 010690417002003 | 29 |
| 010690416004001 | 29 |
| 010670306002075 | 28 |
| 010690417002002 | 29 |
| 010690416004000 | 29 |
| 010670306002071 | 28 |
| 010690417002023 | 29 |
| 010690417002022 | 29 |
| 010690417002006 | 29 |
| 010690417002008 | 29 |
| 010690417002007 | 29 |
| 010690417002004 | 29 |
| 010690420002028 | 29 |
| 010690420002029 | 29 |
| 010690420003014 | 29 |
| 010690420003003 | 29 |
| 010690420003015 | 29 |
| 010690420003001 | 29 |
| 010690420003002 | 29 |
| 010690420002033 | 29 |
| 010690420002030 | 29 |
| 010690420002019 | 29 |
| 010690420002031 | 29 |
| 010690420002017 | 29 |
| 010690420003018 | 29 |
| 010690420002018 | 29 |
| 010690420003017 | 29 |
| 010690420003016 | 29 |
| 010690420001062 | 29 |
| 010690420002016 | 29 |
| 010690420002015 | 29 |

| Block | SM3 |
|---|---|
| 010690420002014 | 29 |
| 010690420001061 | 29 |
| 010690420001057 | 29 |
| 010690420001058 | 29 |
| 010690420001060 | 29 |
| 010690420002041 | 29 |
| 010690420002042 | 29 |
| 010690420002035 | 29 |
| 010690420002048 | 29 |
| 010690420002061 | 29 |
| 010690420002049 | 29 |
| 010690420002060 | 29 |
| 010690420002043 | 29 |
| 010690420004068 | 29 |
| 010690420004054 | 29 |
| 010690421001012 | 29 |
| 010690421001007 | 29 |
| 010690421001008 | 29 |
| 010690408022037 | 29 |
| 010690408022031 | 29 |
| 010690408022030 | 29 |
| 010690408022032 | 29 |
| 010690408022023 | 29 |
| 010690408022008 | 29 |
| 010690408022029 | 29 |
| 010690408022011 | 29 |
| 010690408022009 | 29 |
| 010690421001010 | 29 |
| 010690421001009 | 29 |
| 010690408022106 | 29 |
| 010690408022003 | 29 |
| 010690408022010 | 29 |
| 010690408022007 | 29 |
| 010690421001000 | 29 |
| 010690408022002 | 29 |
| 010690408022006 | 29 |
| 010690408022001 | 29 |
| 010690421001002 | 29 |
| 010690421001004 | 29 |
| 010690421001003 | 29 |
| 010690420004016 | 29 |
| 010690409001040 | 29 |
| 010690420004015 | 29 |

| Block | SM3 |
|---|---|
| 010690421001001 | 29 |
| 010690409001041 | 29 |
| 010690420004033 | 29 |
| 010690421001019 | 29 |
| 010690421001020 | 29 |
| 010690421001006 | 29 |
| 010690420004032 | 29 |
| 010690420003010 | 29 |
| 010690420004085 | 29 |
| 010690420004074 | 29 |
| 010690420004073 | 29 |
| 010690420004044 | 29 |
| 010690420003008 | 29 |
| 010690420004076 | 29 |
| 010690420004072 | 29 |
| 010690420004070 | 29 |
| 010690420004063 | 29 |
| 010690420004062 | 29 |
| 010690420004038 | 29 |
| 010690420004039 | 29 |
| 010690420004040 | 29 |
| 010690420004031 | 29 |
| 010690420004041 | 29 |
| 010690420004045 | 29 |
| 010690420004030 | 29 |
| 010690420004028 | 29 |
| 010690420004027 | 29 |
| 010690420004046 | 29 |
| 010690420004034 | 29 |
| 010690420004047 | 29 |
| 010690420004029 | 29 |
| 010690420004035 | 29 |
| 010690420004017 | 29 |
| 010690420004026 | 29 |
| 010690420002047 | 29 |
| 010690420002044 | 29 |
| 010690420002050 | 29 |
| 010690420002046 | 29 |
| 010690420002020 | 29 |
| 010690420002045 | 29 |
| 010690420002034 | 29 |
| 010690420002024 | 29 |
| 010690420002012 | 29 |

| Block | SM3 |
|---|---|
| 010690420002011 | 29 |
| 010690420001046 | 29 |
| 010690420002013 | 29 |
| 010690420001054 | 29 |
| 010690420001059 | 29 |
| 010690420001045 | 29 |
| 010690420001068 | 29 |
| 010690420001044 | 29 |
| 010690420002023 | 29 |
| 010690420002010 | 29 |
| 010690420002022 | 29 |
| 010690420001069 | 29 |
| 010690420001063 | 29 |
| 010690420001029 | 29 |
| 010690420002009 | 29 |
| 010690420002056 | 29 |
| 010690420002057 | 29 |
| 010690420002055 | 29 |
| 010690420002021 | 29 |
| 010690420002053 | 29 |
| 010690420002054 | 29 |
| 010690420002052 | 29 |
| 010690420002062 | 29 |
| 010690421004057 | 29 |
| 010690421004056 | 29 |
| 010690421004055 | 29 |
| 010690421004047 | 29 |
| 010690421004058 | 29 |
| 010690421004054 | 29 |
| 010690421004052 | 29 |
| 010690421004048 | 29 |
| 010690421004066 | 29 |
| 010690421004067 | 29 |
| 010690421001041 | 29 |
| 010690421004059 | 29 |
| 010690421004068 | 29 |
| 010690421004069 | 29 |
| 010690421001040 | 29 |
| 010690421001060 | 29 |
| 010690421001062 | 29 |
| 010690421001061 | 29 |
| 010690421001059 | 29 |
| 010690421001057 | 29 |

| Block | SM3 |
|---|---|
| 010690421001058 | 29 |
| 010690421001056 | 29 |
| 010690421001055 | 29 |
| 010690421001053 | 29 |
| 010690421001054 | 29 |
| 010690421001042 | 29 |
| 010690421004060 | 29 |
| 010690421004050 | 29 |
| 010690421004053 | 29 |
| 010690421004051 | 29 |
| 010690421001039 | 29 |
| 010690421001038 | 29 |
| 010690421001068 | 29 |
| 010690421001066 | 29 |
| 010690421001049 | 29 |
| 010690421001067 | 29 |
| 010690421001069 | 29 |
| 010690421001072 | 29 |
| 010690421001071 | 29 |
| 010690421001048 | 29 |
| 010690421001051 | 29 |
| 010690421001050 | 29 |
| 010690421001045 | 29 |
| 010690421001052 | 29 |
| 010690421001047 | 29 |
| 010690421001046 | 29 |
| 010690421001044 | 29 |
| 010690421001043 | 29 |
| 010690421001032 | 29 |
| 010690420003044 | 29 |
| 010690420003026 | 29 |
| 010690420003043 | 29 |
| 010690420003020 | 29 |
| 010690420003021 | 29 |
| 010690420003045 | 29 |
| 010690421001070 | 29 |
| 010690420003046 | 29 |
| 010690420003042 | 29 |
| 010690420003019 | 29 |
| 010690420003023 | 29 |
| 010690420003041 | 29 |
| 010690420003038 | 29 |
| 010690420003033 | 29 |

| Block | SM3 |
|---|---|
| 010690420003009 | 29 |
| 010690421004006 | 29 |
| 010690421001037 | 29 |
| 010690421001033 | 29 |
| 010690421001035 | 29 |
| 010690421001034 | 29 |
| 010690421001036 | 29 |
| 010690421004004 | 29 |
| 010690421001022 | 29 |
| 010690421004005 | 29 |
| 010690421001021 | 29 |
| 010690421004011 | 29 |
| 010690421004010 | 29 |
| 010690421003036 | 29 |
| 010690421004009 | 29 |
| 010690421004008 | 29 |
| 010690421003034 | 29 |
| 010690408022084 | 29 |
| 010690408022103 | 29 |
| 010690421004003 | 29 |
| 010690421003070 | 29 |
| 010690421003068 | 29 |
| 010690421003067 | 29 |
| 010690421003077 | 29 |
| 010690421003069 | 29 |
| 010690408022083 | 29 |
| 010690408022085 | 29 |
| 010690408022086 | 29 |
| 010690408022105 | 29 |
| 010690421003076 | 29 |
| 010690421003071 | 29 |
| 010690408022104 | 29 |
| 010690408022099 | 29 |
| 010690420004065 | 29 |
| 010690420004057 | 29 |
| 010690420003000 | 29 |
| 010690420001056 | 29 |
| 010690420004066 | 29 |
| 010690420001055 | 29 |
| 010690420001053 | 29 |
| 010690420001051 | 29 |
| 010690420001052 | 29 |
| 010690420001040 | 29 |

| Block | SM3 |
|---|---|
| 010690420001041 | 29 |
| 010690420001039 | 29 |
| 010690420001042 | 29 |
| 010690420001043 | 29 |
| 010690420004048 | 29 |
| 010690420004069 | 29 |
| 010690420004049 | 29 |
| 010690420004055 | 29 |
| 010690420004053 | 29 |
| 010690420004052 | 29 |
| 010690420004050 | 29 |
| 010690420004051 | 29 |
| 010690420004056 | 29 |
| 010690420001038 | 29 |
| 010690420004086 | 29 |
| 010690420001010 | 29 |
| 010690420001037 | 29 |
| 010690420001009 | 29 |
| 010690420004067 | 29 |
| 010690420004025 | 29 |
| 010690420001049 | 29 |
| 010690420001048 | 29 |
| 010690420001047 | 29 |
| 010690420001030 | 29 |
| 010690420001033 | 29 |
| 010690420001050 | 29 |
| 010690420001034 | 29 |
| 010690420001035 | 29 |
| 010690420001031 | 29 |
| 010690420001032 | 29 |
| 010690420001028 | 29 |
| 010690420001019 | 29 |
| 010690420001020 | 29 |
| 010690420001021 | 29 |
| 010690420001036 | 29 |
| 010690420001011 | 29 |
| 010690420001004 | 29 |
| 010690420001003 | 29 |
| 010690420001006 | 29 |
| 010690420001012 | 29 |
| 010690420001005 | 29 |
| 010690420001008 | 29 |
| 010690420001007 | 29 |

| Block | SM3 |
|---|---|
| 010690420001002 | 29 |
| 010690420001001 | 29 |
| 010690420001000 | 29 |
| 010690420004019 | 29 |
| 010690420004083 | 29 |
| 010690420004024 | 29 |
| 010690420004022 | 29 |
| 010690420004006 | 29 |
| 010690420004023 | 29 |
| 010690420004021 | 29 |
| 010690420004004 | 29 |
| 010690408012042 | 29 |
| 010690408012040 | 29 |
| 010690408012038 | 29 |
| 010690408012036 | 29 |
| 010690408012034 | 29 |
| 010690408012010 | 29 |
| 010690408022074 | 29 |
| 010690408022101 | 29 |
| 010690408022100 | 29 |
| 010690408022065 | 29 |
| 010690408022107 | 29 |
| 010690408022108 | 29 |
| 010690408021026 | 29 |
| 010690408021027 | 29 |
| 010690408021024 | 29 |
| 010690408022058 | 29 |
| 010690408021010 | 29 |
| 010690408022057 | 29 |
| 010690408022053 | 29 |
| 010690408022064 | 29 |
| 010690408022051 | 29 |
| 010690408022050 | 29 |
| 010690408022098 | 29 |
| 010690408022096 | 29 |
| 010690408022072 | 29 |
| 010690408022073 | 29 |
| 010690408022097 | 29 |
| 010690408022071 | 29 |
| 010690408022070 | 29 |
| 010690408022068 | 29 |
| 010690408022067 | 29 |
| 010690408022069 | 29 |

| Block | SM3 |
|-------|-----|
| 010690408022039 | 29 |
| 010690408022040 | 29 |
| 010690408022061 | 29 |
| 010690408022041 | 29 |
| 010690408022060 | 29 |
| 010690408022042 | 29 |
| 010690408022063 | 29 |
| 010690408022062 | 29 |
| 010690408022043 | 29 |
| 010690408022035 | 29 |
| 010690408022044 | 29 |
| 010690408022049 | 29 |
| 010690408022028 | 29 |
| 010690408022047 | 29 |
| 010690408022027 | 29 |
| 010690408022048 | 29 |
| 010690408022045 | 29 |
| 010690408022018 | 29 |
| 010690408022046 | 29 |
| 010690408022025 | 29 |
| 010690408022026 | 29 |
| 010690408022024 | 29 |
| 010690408022038 | 29 |
| 010690408022036 | 29 |
| 010690408022034 | 29 |
| 010690408022017 | 29 |
| 010690408022021 | 29 |
| 010690408022019 | 29 |
| 010690408022022 | 29 |
| 010690408022020 | 29 |
| 010690408022033 | 29 |
| 010690408021009 | 29 |
| 010690409001052 | 29 |
| 010690408022102 | 29 |
| 010690409001050 | 29 |
| 010690409001043 | 29 |
| 010690409001048 | 29 |
| 010690409001045 | 29 |
| 010690409001042 | 29 |
| 010690408022014 | 29 |
| 010690408022013 | 29 |
| 010690408022012 | 29 |
| 010690408022016 | 29 |

| Block | SM3 |
|---|---|
| 010690411003015 | 29 |
| 010690411003014 | 29 |
| 010690411003016 | 29 |
| 010690408022004 | 29 |
| 010690408022005 | 29 |
| 010690408022000 | 29 |
| 010690409001051 | 29 |
| 010690409001049 | 29 |
| 010690409002022 | 29 |
| 010690409002021 | 29 |
| 010690409002010 | 29 |
| 010690411003005 | 29 |
| 010690411003002 | 29 |
| 010690411003007 | 29 |
| 010690411002038 | 28 |
| 010690411002043 | 28 |
| 010690411002042 | 28 |
| 010690411003001 | 29 |
| 010690411003004 | 29 |
| 010690411002039 | 28 |
| 010690411002031 | 28 |
| 010690414001000 | 28 |
| 010690416001050 | 28 |
| 010690415004002 | 28 |
| 010690415001031 | 28 |
| 010690415004004 | 28 |
| 010690415004003 | 28 |
| 010690415002014 | 28 |
| 010690415002015 | 28 |
| 010690415002016 | 28 |
| 010690415002017 | 28 |
| 010690415002010 | 28 |
| 010690415004005 | 28 |
| 010690415004001 | 28 |
| 010690415002009 | 28 |
| 010690415004000 | 28 |
| 010690415002011 | 28 |
| 010690415001024 | 28 |
| 010690415001026 | 28 |
| 010690415002005 | 28 |
| 010690415002007 | 28 |
| 010690415002003 | 28 |
| 010690415002004 | 28 |

| Block | SM3 |
|-------|-----|
| 010690415002002 | 28 |
| 010690416002014 | 28 |
| 010690415002001 | 28 |
| 010690415002006 | 28 |
| 010690415002021 | 28 |
| 010690415002008 | 28 |
| 010690415002000 | 28 |
| 010690415001025 | 28 |
| 010690416002013 | 28 |
| 010690416002012 | 28 |
| 010690415001030 | 28 |
| 010690415001021 | 28 |
| 010690415001020 | 28 |
| 010450214004005 | 29 |
| 010450214004003 | 29 |
| 010450214004001 | 29 |
| 010450214004006 | 29 |
| 010450214004002 | 29 |
| 010690415001010 | 28 |
| 010450214003000 | 29 |
| 010450214004000 | 29 |
| 010450214003001 | 29 |
| 010450214003005 | 29 |
| 010450214003002 | 29 |
| 010450214003003 | 29 |
| 010670305001101 | 28 |
| 010670305001107 | 28 |
| 010670305001102 | 28 |
| 010670305001106 | 28 |
| 010670305001105 | 28 |
| 010670305001104 | 28 |
| 010670305001103 | 28 |
| 010670305001096 | 28 |
| 010670305001098 | 28 |
| 010690415001011 | 28 |
| 010690415001019 | 28 |
| 010670305001099 | 28 |
| 010670305001100 | 28 |
| 010670305001094 | 28 |
| 010690415001009 | 28 |
| 010670305001095 | 28 |
| 010670305001097 | 28 |
| 010690416004044 | 29 |

| Block | SM3 |
|---|---|
| 010690416004031 | 29 |
| 010690416004048 | 29 |
| 010690417002088 | 29 |
| 010690417002073 | 29 |
| 010690416004045 | 29 |
| 010690417002074 | 29 |
| 010690417002075 | 29 |
| 010690417002076 | 29 |
| 010690416003034 | 28 |
| 010690416003017 | 28 |
| 010690416003036 | 28 |
| 010690416004021 | 28 |
| 010690416003015 | 28 |
| 010690416004020 | 28 |
| 010690416004007 | 28 |
| 010690416004035 | 28 |
| 010690416004034 | 28 |
| 010690416004023 | 28 |
| 010690416004022 | 28 |
| 010690416004008 | 28 |
| 010690416003000 | 28 |
| 010690416004006 | 28 |
| 010670305004044 | 28 |
| 010670305004042 | 28 |
| 010670305004041 | 28 |
| 010670305004043 | 28 |
| 010690416004005 | 28 |
| 010690416004009 | 28 |
| 010690416004004 | 28 |
| 010670305004045 | 28 |
| 010670305004046 | 28 |
| 010670305001040 | 28 |
| 010670305001032 | 28 |
| 010670305001033 | 28 |
| 010670305001008 | 28 |
| 010670305001007 | 28 |
| 010670305001005 | 28 |
| 010670305001018 | 28 |
| 010670305002034 | 28 |
| 010670305002007 | 28 |
| 010670305002006 | 28 |
| 010670305002009 | 28 |
| 010670305002008 | 28 |

| Block | SM3 |
|---|---|
| 010670305002010 | 28 |
| 010670305002004 | 28 |
| 010670305001002 | 28 |
| 010670305001001 | 28 |
| 010670305004021 | 28 |
| 010670305004022 | 28 |
| 010670305002005 | 28 |
| 010670305004020 | 28 |
| 010670305004019 | 28 |
| 010670305001034 | 28 |
| 010670305001025 | 28 |
| 010670305001027 | 28 |
| 010670305001026 | 28 |
| 010670305001019 | 28 |
| 010670305001016 | 28 |
| 010670305001015 | 28 |
| 010670305001020 | 28 |
| 010670305001006 | 28 |
| 010670305001017 | 28 |
| 010670305001024 | 28 |
| 010670305001023 | 28 |
| 010670305001021 | 28 |
| 010670305001022 | 28 |
| 010670305004035 | 28 |
| 010670305004034 | 28 |
| 010670305001000 | 28 |
| 010670305004033 | 28 |
| 010670305004018 | 28 |
| 010670305004016 | 28 |
| 010670305004032 | 28 |
| 010670305004013 | 28 |
| 010670305004017 | 28 |
| 010670305004014 | 28 |
| 010670305004015 | 28 |
| 010670305004009 | 28 |
| 010670305004010 | 28 |
| 010670305002003 | 28 |
| 010670304002030 | 28 |
| 010670305002002 | 28 |
| 010670304002013 | 28 |
| 010670305002036 | 28 |
| 010670305002001 | 28 |
| 010670304002002 | 28 |

| Block | SM3 |
|---|---|
| 010670304002012 | 28 |
| 010670304002001 | 28 |
| 010670304001113 | 28 |
| 010670304001112 | 28 |
| 010670304002000 | 28 |
| 010670304001100 | 28 |
| 010670304001104 | 28 |
| 010670305002000 | 28 |
| 010670304001099 | 28 |
| 010690416001037 | 28 |
| 010690416001036 | 28 |
| 010690416003011 | 28 |
| 010690416001046 | 28 |
| 010690416003010 | 28 |
| 010690416001004 | 28 |
| 010670305001043 | 28 |
| 010670305001042 | 28 |
| 010670305001041 | 28 |
| 010690416001029 | 28 |
| 010690416001028 | 28 |
| 010690416001002 | 28 |
| 010690416001003 | 28 |
| 010670305001127 | 28 |
| 010690416003021 | 28 |
| 010690416003026 | 28 |
| 010690416003019 | 28 |
| 010690416003008 | 28 |
| 010690416003020 | 28 |
| 010690416003007 | 28 |
| 010690416003027 | 28 |
| 010690416003048 | 28 |
| 010690416003051 | 28 |
| 010690416003049 | 28 |
| 010690416003028 | 28 |
| 010690416003050 | 28 |
| 010690416003029 | 28 |
| 010690416003032 | 28 |
| 010690416003018 | 28 |
| 010690416003030 | 28 |
| 010690416003031 | 28 |
| 010690416003013 | 28 |
| 010690415001016 | 28 |
| 010690416002011 | 28 |

| Block | SM3 |
|---|---|
| 010690416001026 | 28 |
| 010690416002010 | 28 |
| 010690416001025 | 28 |
| 010690416001024 | 28 |
| 010690415001012 | 28 |
| 010690415001013 | 28 |
| 010690415001014 | 28 |
| 010670305001093 | 28 |
| 010670305001110 | 28 |
| 010670305001109 | 28 |
| 010690415001007 | 28 |
| 010670305001108 | 28 |
| 010670305001087 | 28 |
| 010670305001089 | 28 |
| 010670305001092 | 28 |
| 010670305001088 | 28 |
| 010690415001006 | 28 |
| 010670305001115 | 28 |
| 010690415001005 | 28 |
| 010690415001015 | 28 |
| 010690415001017 | 28 |
| 010690415001004 | 28 |
| 010690415001003 | 28 |
| 010690415001018 | 28 |
| 010690416001023 | 28 |
| 010690415001002 | 28 |
| 010670305001114 | 28 |
| 010670305001113 | 28 |
| 010670305001111 | 28 |
| 010670305001112 | 28 |
| 010670304002027 | 28 |
| 010670304002021 | 28 |
| 010670304002036 | 28 |
| 010670304002035 | 28 |
| 010670304002032 | 28 |
| 010670304002031 | 28 |
| 010670304002023 | 28 |
| 010670304002022 | 28 |
| 010670304002020 | 28 |
| 010670304002015 | 28 |
| 010670304002018 | 28 |
| 010670304002017 | 28 |
| 010670304002016 | 28 |

| Block | SM3 |
|---|---|
| 010670304002019 | 28 |
| 010670304002005 | 28 |
| 010670304002006 | 28 |
| 010670304002025 | 28 |
| 010670304002014 | 28 |
| 010670304002026 | 28 |
| 010670304002004 | 28 |
| 010670304002024 | 28 |
| 010670304001089 | 28 |
| 010670304002003 | 28 |
| 010670304002011 | 28 |
| 010670304002010 | 28 |
| 010670304001085 | 28 |
| 010670304001120 | 28 |
| 010670304002007 | 28 |
| 010670304002009 | 28 |
| 010670304001083 | 28 |
| 010670304001084 | 28 |
| 010670304001056 | 28 |
| 010690416002024 | 28 |
| 010690416002023 | 28 |
| 010690416001022 | 28 |
| 010690416002003 | 28 |
| 010690416002006 | 28 |
| 010690416002005 | 28 |
| 010690416002008 | 28 |
| 010690416002020 | 28 |
| 010690416002019 | 28 |
| 010690416002002 | 28 |
| 010690416002018 | 28 |
| 010690416002015 | 28 |
| 010690416002000 | 28 |
| 010690416002022 | 28 |
| 010690416002017 | 28 |
| 010690416002021 | 28 |
| 010690416001035 | 28 |
| 010690416001034 | 28 |
| 010690416002007 | 28 |
| 010690416002009 | 28 |
| 010690416002004 | 28 |
| 010690416001033 | 28 |
| 010690416002016 | 28 |
| 010690416002001 | 28 |

| Block | SM3 |
|---|---|
| 010690416001032 | 28 |
| 010690416001017 | 28 |
| 010690416001018 | 28 |
| 010690416001009 | 28 |
| 010690416001010 | 28 |
| 010690416001019 | 28 |
| 010690416001020 | 28 |
| 010690416001021 | 28 |
| 010690416003054 | 28 |
| 010690416003053 | 28 |
| 010690416003044 | 28 |
| 010690416003056 | 28 |
| 010690416003052 | 28 |
| 010690416003045 | 28 |
| 010690416003046 | 28 |
| 010690416003064 | 28 |
| 010690419011002 | 29 |
| 010690416003063 | 28 |
| 010690419011001 | 29 |
| 010690416003062 | 28 |
| 010690416003055 | 28 |
| 010690416003041 | 28 |
| 010690416003042 | 28 |
| 010690416003043 | 28 |
| 010690416003047 | 28 |
| 010690416003060 | 28 |
| 010690416003057 | 28 |
| 010690416003058 | 28 |
| 010690416003033 | 28 |
| 010690416003059 | 28 |
| 010690416003035 | 28 |
| 010690416003040 | 28 |
| 010690416001039 | 28 |
| 010690416001038 | 28 |
| 010690416001031 | 28 |
| 010690416001030 | 28 |
| 010690416003022 | 28 |
| 010690416003025 | 28 |
| 010690416003023 | 28 |
| 010690416003024 | 28 |
| 010450214003056 | 29 |
| 010450214003057 | 29 |
| 010450214003062 | 29 |

| Block | SM3 |
|---|---|
| 010450214003061 | 29 |
| 010450214003058 | 29 |
| 010450214004012 | 29 |
| 010450214004011 | 29 |
| 010450214004010 | 29 |
| 010450214004008 | 29 |
| 010450214003060 | 29 |
| 010450214004009 | 29 |
| 010450214004007 | 29 |
| 010450214003044 | 29 |
| 010450214003043 | 29 |
| 010450214003042 | 29 |
| 010450214003008 | 29 |
| 010450214003040 | 29 |
| 010450214003041 | 29 |
| 010450214003059 | 29 |
| 010450214003045 | 29 |
| 010450214003006 | 29 |
| 010450214003007 | 29 |
| 010450214003091 | 29 |
| 010450214003004 | 29 |
| 010450214003092 | 29 |
| 010450214001027 | 29 |
| 010690403022018 | 29 |
| 010690403022019 | 29 |
| 010690403022020 | 29 |
| 010690403012000 | 29 |
| 010690403022021 | 29 |
| 010690403022001 | 29 |
| 010670305003018 | 28 |
| 010670305003024 | 28 |
| 010670305003019 | 28 |
| 010670305003030 | 28 |
| 010670305003029 | 28 |
| 010670305003056 | 28 |
| 010670305002031 | 28 |
| 010670305003028 | 28 |
| 010670305003057 | 28 |
| 010670305003013 | 28 |
| 010670305003014 | 28 |
| 010670305002030 | 28 |
| 010670305003012 | 28 |
| 010670305003016 | 28 |

| Block | SM3 |
| --- | --- |
| 010670305003009 | 28 |
| 010670305003006 | 28 |
| 010670305003011 | 28 |
| 010670305003010 | 28 |
| 010670305003005 | 28 |
| 010670305003007 | 28 |
| 010670305003008 | 28 |
| 010670305002019 | 28 |
| 010670305003039 | 28 |
| 010670305003023 | 28 |
| 010670305003020 | 28 |
| 010670305001013 | 28 |
| 010670305003022 | 28 |
| 010670305003004 | 28 |
| 010670305003021 | 28 |
| 010670305003002 | 28 |
| 010670305002023 | 28 |
| 010670305002025 | 28 |
| 010690415004054 | 28 |
| 010690415004040 | 28 |
| 010690415004041 | 28 |
| 010690415004039 | 28 |
| 010690415004032 | 28 |
| 010690415004031 | 28 |
| 010690415004052 | 28 |
| 010690415004053 | 28 |
| 010690415004033 | 28 |
| 010690415002030 | 28 |
| 010690415005002 | 28 |
| 010690415005011 | 28 |
| 010690415005001 | 28 |
| 010690415004037 | 28 |
| 010690415004036 | 28 |
| 010690415004034 | 28 |
| 010690415004035 | 28 |
| 010690415002031 | 28 |
| 010690415004038 | 28 |
| 010690414003006 | 28 |
| 010690414003007 | 28 |
| 010690414003001 | 28 |
| 010690414003013 | 28 |
| 010690414003012 | 28 |
| 010690414003014 | 28 |

| Block | SM3 |
|---|---|
| 010690414003008 | 28 |
| 010690414003009 | 28 |
| 010690415005024 | 28 |
| 010690415005016 | 28 |
| 010690415005017 | 28 |
| 010690415003015 | 28 |
| 010690414002017 | 28 |
| 010690414003022 | 28 |
| 010690414003024 | 28 |
| 010690414003021 | 28 |
| 010690415005027 | 28 |
| 010690415005026 | 28 |
| 010690415004049 | 28 |
| 010690415005019 | 28 |
| 010690415005018 | 28 |
| 010690415005028 | 28 |
| 010690415005006 | 28 |
| 010690415005020 | 28 |
| 010690415005007 | 28 |
| 010690414003019 | 28 |
| 010690414003020 | 28 |
| 010690414003003 | 28 |
| 010690415005021 | 28 |
| 010690414003018 | 28 |
| 010690414003002 | 28 |
| 010690415005022 | 28 |
| 010690415005029 | 28 |
| 010690415005008 | 28 |
| 010690415005009 | 28 |
| 010690415005023 | 28 |
| 010690415005025 | 28 |
| 010690415005015 | 28 |
| 010690415005010 | 28 |
| 010690415005014 | 28 |
| 010690415004050 | 28 |
| 010690415004051 | 28 |
| 010690415005005 | 28 |
| 010690415005003 | 28 |
| 010690415005004 | 28 |
| 010690410001038 | 28 |
| 010690410001049 | 28 |
| 010690410001039 | 28 |
| 010690410001040 | 28 |

| Block | SM3 |
|---|---|
| 010690410001002 | 28 |
| 010690410001041 | 28 |
| 010690410001042 | 28 |
| 010690410001000 | 28 |
| 010690410001047 | 28 |
| 010690410001046 | 28 |
| 010690410001048 | 28 |
| 010690409003002 | 29 |
| 010690409003000 | 29 |
| 010690410001043 | 28 |
| 010690410001044 | 28 |
| 010690414002009 | 28 |
| 010690410001001 | 28 |
| 010690414002011 | 28 |
| 010690414001038 | 28 |
| 010690414002010 | 28 |
| 010690414001051 | 28 |
| 010690414001052 | 28 |
| 010690414001050 | 28 |
| 010690414001048 | 28 |
| 010690414001049 | 28 |
| 010690406001018 | 28 |
| 010690406001016 | 28 |
| 010690406001017 | 28 |
| 010690406001005 | 28 |
| 010690414003005 | 28 |
| 010690414003004 | 28 |
| 010690414003023 | 28 |
| 010690415002023 | 28 |
| 010690415002032 | 28 |
| 010690415002033 | 28 |
| 010690415002018 | 28 |
| 010690415002024 | 28 |
| 010690415002034 | 28 |
| 010690415002025 | 28 |
| 010690415002026 | 28 |
| 010690415002012 | 28 |
| 010690415002013 | 28 |
| 010690415002019 | 28 |
| 010690414002034 | 28 |
| 010690414002033 | 28 |
| 010690414002020 | 28 |
| 010690414002032 | 28 |

| Block | SM3 |
|---|---|
| 010690414002031 | 28 |
| 010690414002022 | 28 |
| 010690414001013 | 28 |
| 010690414002030 | 28 |
| 010690414001016 | 28 |
| 010690414001027 | 28 |
| 010690414001014 | 28 |
| 010690414001015 | 28 |
| 010690414001026 | 28 |
| 010690414001025 | 28 |
| 010690414001017 | 28 |
| 010690414001018 | 28 |
| 010690414001012 | 28 |
| 010690414001019 | 28 |
| 010690414001020 | 28 |
| 010690414001024 | 28 |
| 010690414001021 | 28 |
| 010690412002031 | 28 |
| 010690412002019 | 28 |
| 010690412002030 | 28 |
| 010690412002018 | 28 |
| 010690406001051 | 28 |
| 010690406001055 | 28 |
| 010690406001048 | 28 |
| 010690406001047 | 28 |
| 010690406001032 | 28 |
| 010690412002007 | 28 |
| 010690406001050 | 28 |
| 010690412002006 | 28 |
| 010690412002005 | 28 |
| 010690406001049 | 28 |
| 010690406001031 | 28 |
| 010690406001034 | 28 |
| 010690406001033 | 28 |
| 010690406001029 | 28 |
| 010690406001042 | 28 |
| 010690406001025 | 28 |
| 010690406001027 | 28 |
| 010690406001026 | 28 |
| 010690406001028 | 28 |
| 010690406001030 | 28 |
| 010690414003040 | 28 |
| 010690414003030 | 28 |

| Block | SM3 |
|---|---|
| 010690414003025 | 28 |
| 010690412002015 | 28 |
| 010690412002004 | 28 |
| 010690406001056 | 28 |
| 010690412002002 | 28 |
| 010690414003037 | 28 |
| 010690403012002 | 29 |
| 010690403012001 | 29 |
| 010690403022022 | 29 |
| 010690403022000 | 29 |
| 010690403022004 | 29 |
| 010690403022002 | 29 |
| 010690403021055 | 29 |
| 010690403021054 | 29 |
| 010690403022003 | 29 |
| 010690403021001 | 29 |
| 010690403013005 | 28 |
| 010690403013009 | 28 |
| 010690403013000 | 28 |
| 010690403013008 | 28 |
| 010690403013001 | 28 |
| 010690403021022 | 29 |
| 010690403021002 | 29 |
| 010690403021000 | 29 |
| 010450214004069 | 29 |
| 010450214004061 | 29 |
| 010450214004062 | 29 |
| 010450214004004 | 29 |
| 010690415001023 | 28 |
| 010690415001022 | 28 |
| 010690403013007 | 28 |
| 010690403013003 | 28 |
| 010690415004012 | 28 |
| 010690415001027 | 28 |
| 010690415004007 | 28 |
| 010690415004006 | 28 |
| 010690415001028 | 28 |
| 010690415001029 | 28 |
| 010690402041020 | 29 |
| 010690403022025 | 29 |
| 010690403022026 | 29 |
| 010690403022010 | 29 |
| 010690403022024 | 29 |

| Block | SM3 |
|---|---|
| 010690403022011 | 29 |
| 010690403022009 | 29 |
| 010690403021049 | 29 |
| 010690403021046 | 29 |
| 010690403021027 | 29 |
| 010690403021047 | 29 |
| 010690403021028 | 29 |
| 010690403022012 | 29 |
| 010690403021048 | 29 |
| 010690403021026 | 29 |
| 010690403022023 | 29 |
| 010690403022005 | 29 |
| 010690403021057 | 29 |
| 010690403021025 | 29 |
| 010690403021024 | 29 |
| 010690403021053 | 29 |
| 010690403021023 | 29 |
| 010690403021015 | 29 |
| 010690403021006 | 29 |
| 010450214004055 | 29 |
| 010690403021005 | 29 |
| 010450214004058 | 29 |
| 010690403021021 | 29 |
| 010690403021004 | 29 |
| 010690403021003 | 29 |
| 010450214004060 | 29 |
| 010450214004013 | 29 |
| 010690415004048 | 28 |
| 010690415004045 | 28 |
| 010690415004044 | 28 |
| 010690415004030 | 28 |
| 010690415004026 | 28 |
| 010690415004027 | 28 |
| 010690415004028 | 28 |
| 010690415004043 | 28 |
| 010690415004042 | 28 |
| 010690415004029 | 28 |
| 010690403011003 | 28 |
| 010690403011005 | 28 |
| 010690403011014 | 28 |
| 010690403011007 | 28 |
| 010690403011009 | 28 |
| 010690403011012 | 28 |

| Block | SM3 |
|---|---|
| 010690403011002 | 28 |
| 010690403011001 | 28 |
| 010690403012011 | 28 |
| 010690403012013 | 28 |
| 010690403013006 | 28 |
| 010690403013002 | 28 |
| 010690403011000 | 28 |
| 010690403012014 | 28 |
| 010690415004023 | 28 |
| 010690415004022 | 28 |
| 010690415004016 | 28 |
| 010690415004014 | 28 |
| 010690415004017 | 28 |
| 010690415004015 | 28 |
| 010690415004011 | 28 |
| 010690415004013 | 28 |
| 010690403011017 | 28 |
| 010690403011016 | 28 |
| 010690403012020 | 29 |
| 010690403012018 | 29 |
| 010690403012004 | 29 |
| 010690403012006 | 29 |
| 010690403011030 | 28 |
| 010690403011020 | 28 |
| 010690403011031 | 28 |
| 010690403011032 | 28 |
| 010690403011024 | 28 |
| 010690403011018 | 28 |
| 010690403011025 | 28 |
| 010690403011021 | 28 |
| 010690403011033 | 28 |
| 010690403011034 | 28 |
| 010690403011035 | 28 |
| 010690403011013 | 28 |
| 010690403011023 | 28 |
| 010690403011015 | 28 |
| 010690403011022 | 28 |
| 010690403012023 | 29 |
| 010690403012021 | 29 |
| 010690403012022 | 29 |
| 010690403012007 | 29 |
| 010690403012008 | 29 |
| 010690403012009 | 29 |

| Block | SM3 |
|---|---|
| 010690403012010 | 29 |
| 010690403012012 | 28 |
| 010690403013004 | 28 |
| 010690404003026 | 28 |
| 010690404003025 | 28 |
| 010690406001046 | 28 |
| 010690406001039 | 28 |
| 010690406001036 | 28 |
| 010690406001023 | 28 |
| 010690406001038 | 28 |
| 010690406001035 | 28 |
| 010690406001024 | 28 |
| 010690404001033 | 28 |
| 010690404001024 | 28 |
| 010690404001018 | 28 |
| 010690404001023 | 28 |
| 010690404001022 | 28 |
| 010690404001020 | 28 |
| 010690404001021 | 28 |
| 010690404002032 | 28 |
| 010690404002033 | 28 |
| 010690404002034 | 28 |
| 010690404002031 | 28 |
| 010690404002030 | 28 |
| 010690404002017 | 28 |
| 010690404001019 | 28 |
| 010690404001008 | 28 |
| 010690404001007 | 28 |
| 010690404001006 | 28 |
| 010690404001005 | 28 |
| 010690404002002 | 28 |
| 010690404002008 | 28 |
| 010690404002005 | 28 |
| 010690404002001 | 28 |
| 010690404002000 | 28 |
| 010690404002035 | 28 |
| 010690404002036 | 28 |
| 010690402041025 | 29 |
| 010690402041019 | 29 |
| 010690402043029 | 29 |
| 010690402043037 | 29 |
| 010690402043018 | 29 |
| 010690402043019 | 29 |

| Block | SM3 |
|-------|-----|
| 010690402043017 | 29 |
| 010690402043016 | 29 |
| 010690402043042 | 29 |
| 010690402043023 | 29 |
| 010690402043021 | 29 |
| 010690402043022 | 29 |
| 010690402042039 | 29 |
| 010690402042041 | 29 |
| 010690402043043 | 29 |
| 010690402043044 | 29 |
| 010690402042049 | 29 |
| 010690402042053 | 29 |
| 010690402042050 | 29 |
| 010690402042048 | 29 |
| 010690402042052 | 29 |
| 010690404001029 | 28 |
| 010690402042051 | 29 |
| 010690404001028 | 28 |
| 010690404001030 | 28 |
| 010690404001032 | 28 |
| 010690404001031 | 28 |
| 010690404001026 | 28 |
| 010690404001027 | 28 |
| 010690404001016 | 28 |
| 010690404001025 | 28 |
| 010690404001017 | 28 |
| 010690402042045 | 29 |
| 010690402042047 | 29 |
| 010690402042046 | 29 |
| 010690404001015 | 28 |
| 010690402042042 | 29 |
| 010690402042043 | 29 |
| 010690402042040 | 29 |
| 010690402042028 | 29 |
| 010690402042044 | 29 |
| 010690402042037 | 29 |
| 010690402042026 | 29 |
| 010690404001014 | 28 |
| 010690404001013 | 28 |
| 010690404001012 | 28 |
| 010690404001011 | 28 |
| 010690404001004 | 28 |
| 010690404001009 | 28 |

| Block | SM3 |
|---|---|
| 010690404001010 | 28 |
| 010690404001003 | 28 |
| 010690404001002 | 28 |
| 010690402042033 | 29 |
| 010690402042034 | 29 |
| 010690402042031 | 29 |
| 010690402042030 | 29 |
| 010690402042035 | 29 |
| 010690402042025 | 29 |
| 010690402042019 | 29 |
| 010690402042013 | 29 |
| 010690402042003 | 29 |
| 010690402042002 | 29 |
| 010690402042014 | 29 |
| 010690402042054 | 29 |
| 010690402042015 | 29 |
| 010690402042011 | 29 |
| 010690402042012 | 29 |
| 010690402042004 | 29 |
| 010690402042005 | 29 |
| 010690402042001 | 29 |
| 010690402042000 | 29 |
| 010690402042010 | 29 |
| 010690402042006 | 29 |
| 010690402042007 | 29 |
| 010690402042008 | 29 |
| 010690402042024 | 29 |
| 010690402042022 | 29 |
| 010690402042029 | 29 |
| 010690402042023 | 29 |
| 010690402042021 | 29 |
| 010690402042036 | 29 |
| 010690402042027 | 29 |
| 010690403012017 | 29 |
| 010690402042016 | 29 |
| 010690402042017 | 29 |
| 010690402042018 | 29 |
| 010690402042009 | 29 |
| 010690403022027 | 29 |
| 010690403022006 | 29 |
| 010690402042020 | 29 |
| 010690403012016 | 29 |
| 010690403012015 | 29 |

| Block | SM3 |
|---|---|
| 010690403012003 | 29 |
| 010690403012005 | 29 |
| 010690403022007 | 29 |
| 010690403022008 | 29 |
| 010690412001021 | 28 |
| 010690412001007 | 28 |
| 010690412001022 | 28 |
| 010690412001023 | 28 |
| 010690412001024 | 28 |
| 010690412001006 | 28 |
| 010690412001025 | 28 |
| 010690406002032 | 29 |
| 010690406001045 | 29 |
| 010690406002028 | 29 |
| 010690406002027 | 29 |
| 010690412001012 | 29 |
| 010690412001002 | 29 |
| 010690406001043 | 29 |
| 010690406001044 | 29 |
| 010690412001001 | 29 |
| 010690406002020 | 29 |
| 010690406002015 | 28 |
| 010690406002019 | 28 |
| 010690406002014 | 28 |
| 010690406001041 | 29 |
| 010690406001037 | 28 |
| 010690406002013 | 28 |
| 010690406001022 | 28 |
| 010690412001004 | 28 |
| 010690412001003 | 28 |
| 010690412001000 | 28 |
| 010690406001040 | 28 |
| 010690412001005 | 28 |
| 010690406001052 | 28 |
| 010690406001054 | 28 |
| 010690406001053 | 28 |
| 010690414003011 | 28 |
| 010690414002024 | 28 |
| 010690414002018 | 28 |
| 010690414003010 | 28 |
| 010690414002025 | 28 |
| 010690414002029 | 28 |
| 010690414002026 | 28 |

| Block | SM3 |
|---|---|
| 010690414002028 | 28 |
| 010690414002021 | 28 |
| 010690414002027 | 28 |
| 010690414002023 | 28 |
| 010690414003000 | 28 |
| 010690414002019 | 28 |
| 010690415003012 | 28 |
| 010690415005013 | 28 |
| 010690415005012 | 28 |
| 010690415005000 | 28 |
| 010690415003016 | 28 |
| 010690415003017 | 28 |
| 010690415003018 | 28 |
| 010690415003013 | 28 |
| 010690415003010 | 28 |
| 010690415003014 | 28 |
| 010690415004024 | 28 |
| 010690415004025 | 28 |
| 010690415004021 | 28 |
| 010690415002029 | 28 |
| 010690415002028 | 28 |
| 010690415002027 | 28 |
| 010690415002035 | 28 |
| 010690415004020 | 28 |
| 010690415004008 | 28 |
| 010690404003032 | 28 |
| 010690405001008 | 29 |
| 010690404003034 | 28 |
| 010690405001001 | 29 |
| 010690404003033 | 28 |
| 010690405001019 | 29 |
| 010690405001018 | 29 |
| 010690406002030 | 29 |
| 010690406002025 | 29 |
| 010690406002029 | 29 |
| 010690406002026 | 29 |
| 010690405001000 | 29 |
| 010690406002024 | 29 |
| 010690406002023 | 29 |
| 010690406002017 | 29 |
| 010690406002008 | 28 |
| 010690406002021 | 29 |
| 010690406002022 | 29 |

| Block | SM3 |
|---|---|
| 010690406002018 | 29 |
| 010690406002016 | 28 |
| 010690412001014 | 29 |
| 010690412001015 | 29 |
| 010690412001018 | 29 |
| 010690412001019 | 29 |
| 010690412001008 | 29 |
| 010690412001010 | 29 |
| 010690412001009 | 29 |
| 010690412001011 | 29 |
| 010690412001020 | 28 |
| 010690412001029 | 28 |
| 010690412001027 | 28 |
| 010690412001028 | 28 |
| 010690406003020 | 28 |
| 010690406003018 | 28 |
| 010690406003019 | 28 |
| 010690406003037 | 28 |
| 010690406003032 | 28 |
| 010690406003033 | 28 |
| 010690406003036 | 28 |
| 010690406003035 | 28 |
| 010690406003034 | 28 |
| 010690406003006 | 28 |
| 010690406003007 | 28 |
| 010690406001020 | 28 |
| 010690406001012 | 28 |
| 010690406001013 | 28 |
| 010690406001009 | 28 |
| 010690406001008 | 28 |
| 010690406001019 | 28 |
| 010690406001014 | 28 |
| 010690406001015 | 28 |
| 010690406001007 | 28 |
| 010690406001006 | 28 |
| 010690406001004 | 28 |
| 010690406001001 | 28 |
| 010690406001003 | 28 |
| 010690406001002 | 28 |
| 010690406001000 | 28 |
| 010690415004046 | 28 |
| 010690406003002 | 28 |
| 010690406003001 | 28 |

| Block | SM3 |
|---|---|
| 010690406003000 | 28 |
| 010690406003008 | 28 |
| 010690415004047 | 28 |
| 010690405003018 | 29 |
| 010690405003006 | 29 |
| 010690405003008 | 29 |
| 010690405003007 | 29 |
| 010690405003005 | 29 |
| 010690405003019 | 29 |
| 010690405003002 | 29 |
| 010690405003011 | 29 |
| 010690405003001 | 29 |
| 010690405002014 | 29 |
| 010690405002013 | 29 |
| 010690405002012 | 29 |
| 010690405002004 | 29 |
| 010690405002001 | 29 |
| 010690405002008 | 29 |
| 010690405002003 | 29 |
| 010690405002007 | 29 |
| 010690405003000 | 29 |
| 010690405002006 | 29 |
| 010690405002005 | 29 |
| 010690405002002 | 29 |
| 010690407002002 | 29 |
| 010690405003016 | 29 |
| 010690407002001 | 29 |
| 010690405003015 | 29 |
| 010690405003012 | 29 |
| 010690405003013 | 29 |
| 010690405003014 | 29 |
| 010690405002015 | 29 |
| 010690407002011 | 29 |
| 010690407002010 | 29 |
| 010690407002000 | 29 |
| 010690404002029 | 28 |
| 010690404002040 | 28 |
| 010690404002041 | 28 |
| 010690404002037 | 28 |
| 010690404002042 | 28 |
| 010690404002038 | 28 |
| 010690404002028 | 28 |
| 010690404002039 | 28 |

| Block | SM3 |
|---|---|
| 010690404002022 | 28 |
| 010690404002023 | 28 |
| 010690404002018 | 28 |
| 010690404002027 | 28 |
| 010690404002024 | 28 |
| 010690404002026 | 28 |
| 010690404002025 | 28 |
| 010690404002019 | 28 |
| 010690404002020 | 28 |
| 010690404003028 | 28 |
| 010690404003023 | 28 |
| 010690404003022 | 28 |
| 010690404003027 | 28 |
| 010690404003024 | 28 |
| 010690404003021 | 28 |
| 010690404003016 | 28 |
| 010690404003015 | 28 |
| 010690404003008 | 28 |
| 010690404003017 | 28 |
| 010690404003014 | 28 |
| 010690404003009 | 28 |
| 010690404002016 | 28 |
| 010690404002009 | 28 |
| 010690404002003 | 28 |
| 010690404002010 | 28 |
| 010690404002006 | 28 |
| 010690404002015 | 28 |
| 010690404002014 | 28 |
| 010690404002021 | 28 |
| 010690404002013 | 28 |
| 010690404002011 | 28 |
| 010690404002004 | 28 |
| 010690404002007 | 28 |
| 010690403011040 | 28 |
| 010690403011037 | 28 |
| 010690403011041 | 28 |
| 010690404002012 | 28 |
| 010690404003007 | 28 |
| 010690404003002 | 28 |
| 010690404003001 | 28 |
| 010690403011036 | 28 |
| 010690404001000 | 28 |
| 010690402042038 | 29 |

| Block | SM3 |
|---|---|
| 010690403012024 | 29 |
| 010690403012025 | 29 |
| 010690403012026 | 29 |
| 010690403011028 | 28 |
| 010690403011027 | 28 |
| 010690403012027 | 29 |
| 010690403012028 | 29 |
| 010690403012029 | 29 |
| 010690404001001 | 28 |
| 010690403011029 | 28 |
| 010690403011026 | 28 |
| 010690403012019 | 29 |
| 010690403011019 | 28 |
| 010690412001026 | 28 |
| 010690407001009 | 29 |
| 010690407001008 | 29 |
| 010690407001007 | 29 |
| 010690407001002 | 29 |
| 010690405001034 | 29 |
| 010690405001024 | 29 |
| 010690405001022 | 29 |
| 010690405001035 | 29 |
| 010690405001036 | 29 |
| 010690405001021 | 29 |
| 010690405001020 | 29 |
| 010690407001006 | 29 |
| 010690407001005 | 29 |
| 010690407001004 | 29 |
| 010690412001017 | 29 |
| 010690412001016 | 29 |
| 010690407001003 | 29 |
| 010690412001013 | 29 |
| 010690405001037 | 29 |
| 010690407001001 | 29 |
| 010690405001038 | 29 |
| 010690407001000 | 29 |
| 010690406002031 | 29 |
| 010690405001023 | 29 |
| 010690405001016 | 29 |
| 010690405001015 | 29 |
| 010690405001010 | 29 |
| 010690405001017 | 29 |
| 010690405001009 | 29 |

| Block | SM3 |
|---|---|
| 010690405001007 | 29 |
| 010690405001002 | 29 |
| 010690403011010 | 28 |
| 010690403011038 | 28 |
| 010690403011004 | 28 |
| 010690403011039 | 28 |
| 010690403011011 | 28 |
| 010690403011006 | 28 |
| 010690406003014 | 28 |
| 010690406003005 | 28 |
| 010690406003009 | 28 |
| 010690406003004 | 28 |
| 010690406003010 | 28 |
| 010690406003003 | 28 |
| 010690403011008 | 28 |
| 010690406002003 | 28 |
| 010690406002002 | 28 |
| 010690406002011 | 28 |
| 010690406002001 | 28 |
| 010690406003041 | 28 |
| 010690406003040 | 28 |
| 010690406003039 | 28 |
| 010690406002012 | 28 |
| 010690406002000 | 28 |
| 010690406001021 | 28 |
| 010690406001011 | 28 |
| 010690406003044 | 28 |
| 010690406003038 | 28 |
| 010690406001010 | 28 |
| 010690406003029 | 28 |
| 010690406003022 | 28 |
| 010690406003021 | 28 |
| 010690406003030 | 28 |
| 010690406003031 | 28 |
| 010690406002007 | 28 |
| 010690406002006 | 28 |
| 010690404003020 | 28 |
| 010690404003018 | 28 |
| 010690404003013 | 28 |
| 010690404003010 | 28 |
| 010690404003019 | 28 |
| 010690404003012 | 28 |
| 010690404003011 | 28 |

| Block | SM3 |
|---|---|
| 010690406002009 | 28 |
| 010690406002005 | 28 |
| 010690406003043 | 28 |
| 010690406002004 | 28 |
| 010690406002010 | 28 |
| 010690406003042 | 28 |
| 010690406003026 | 28 |
| 010690406003025 | 28 |
| 010690406003027 | 28 |
| 010690406003024 | 28 |
| 010690406003015 | 28 |
| 010690406003013 | 28 |
| 010690406003012 | 28 |
| 010690406003016 | 28 |
| 010690406003028 | 28 |
| 010690406003023 | 28 |
| 010690406003017 | 28 |
| 010690406003011 | 28 |
| 010690404003006 | 28 |
| 010690404003003 | 28 |
| 010690404003005 | 28 |
| 010690404003004 | 28 |
| 010690404003000 | 28 |
| 010690414001011 | 28 |
| 010690415003006 | 28 |
| 010690415003008 | 28 |
| 010690415003007 | 28 |
| 010690415003009 | 28 |
| 010690415003004 | 28 |
| 010690414001023 | 28 |
| 010690414001032 | 28 |
| 010690414001033 | 28 |
| 010690414001031 | 28 |
| 010690414001030 | 28 |
| 010690414001022 | 28 |
| 010690414001010 | 28 |
| 010690414001009 | 28 |
| 010690414001034 | 28 |
| 010690414001047 | 28 |
| 010690414001035 | 28 |
| 010690414001036 | 28 |
| 010690414001037 | 28 |
| 010690414001041 | 28 |

| Block | SM3 |
|---|---|
| 010690414001028 | 28 |
| 010690414001040 | 28 |
| 010690414001039 | 28 |
| 010690414001029 | 28 |
| 010690415003005 | 28 |
| 010690415003003 | 28 |
| 010690414001008 | 28 |
| 010690414001007 | 28 |
| 010690415003011 | 28 |
| 010690415003002 | 28 |
| 010690415002020 | 28 |
| 010690415002022 | 28 |
| 010690410001033 | 28 |
| 010690410001027 | 28 |
| 010690410001032 | 28 |
| 010690410001030 | 28 |
| 010690410001029 | 28 |
| 010690410001025 | 28 |
| 010690410001024 | 28 |
| 010690410001021 | 28 |
| 010690410001022 | 28 |
| 010690410001023 | 28 |
| 010690410001028 | 28 |
| 010690410001051 | 28 |
| 010690410001052 | 28 |
| 010690410001031 | 28 |
| 010690410001037 | 28 |
| 010690410001003 | 28 |
| 010690410001005 | 28 |
| 010690410001004 | 28 |
| 010690414002055 | 28 |
| 010690414002054 | 28 |
| 010690414002042 | 28 |
| 010690414002013 | 28 |
| 010690414002040 | 28 |
| 010690414002037 | 28 |
| 010690414002038 | 28 |
| 010690414002039 | 28 |
| 010690414002036 | 28 |
| 010690414002035 | 28 |
| 010690414002058 | 28 |
| 010690414002053 | 28 |
| 010690414002012 | 28 |

| Block | SM3 |
|---|---|
| 010690414002041 | 28 |
| 010690414003042 | 28 |
| 010690412002016 | 28 |
| 010690412002003 | 28 |
| 010690412002017 | 28 |
| 010690412002001 | 28 |
| 010690414003041 | 28 |
| 010690414003038 | 28 |
| 010690414003029 | 28 |
| 010690414003026 | 28 |
| 010690414003035 | 28 |
| 010690414003036 | 28 |
| 010690414003028 | 28 |
| 010690414003027 | 28 |
| 010690414003017 | 28 |
| 010690410001012 | 28 |
| 010690410001016 | 28 |
| 010690410001015 | 28 |
| 010690410001010 | 28 |
| 010690410001013 | 28 |
| 010690410001011 | 28 |
| 010690410001057 | 28 |
| 010690410001026 | 28 |
| 010690410001014 | 28 |
| 010690410001020 | 28 |
| 010690410001017 | 28 |
| 010690410001018 | 28 |
| 010690410001019 | 28 |
| 010690412002000 | 28 |
| 010690414003043 | 28 |
| 010690414003039 | 28 |
| 010690410001009 | 28 |
| 010690414003044 | 28 |
| 010690410001036 | 28 |
| 010690410002020 | 28 |
| 010690410003001 | 28 |
| 010690410002019 | 28 |
| 010690410002008 | 28 |
| 010690410002009 | 28 |
| 010690410003000 | 28 |
| 010690410001065 | 28 |
| 010690410002010 | 28 |
| 010690410002007 | 28 |

| Block | SM3 |
|---|---|
| 010690410001059 | 28 |
| 010690410001058 | 28 |
| 010690412002023 | 28 |
| 010690412002024 | 28 |
| 010690412002022 | 28 |
| 010690412002010 | 28 |
| 010690412002009 | 28 |
| 010690412002021 | 28 |
| 010690412002011 | 28 |
| 010690412002008 | 28 |
| 010690412002013 | 28 |
| 010690412002033 | 28 |
| 010690412002025 | 28 |
| 010690412002026 | 28 |
| 010690412002029 | 28 |
| 010690412002028 | 28 |
| 010690412002020 | 28 |
| 010690412002012 | 28 |
| 010690412002039 | 28 |
| 010690412002040 | 28 |
| 010690412002014 | 28 |
| 010690412002027 | 28 |
| 010670305001081 | 28 |
| 010670305001072 | 28 |
| 010670305001082 | 28 |
| 010670305001073 | 28 |
| 010670305001083 | 28 |
| 010670305001051 | 28 |
| 010670305001050 | 28 |
| 010670305001052 | 28 |
| 010670305001053 | 28 |
| 010670305001068 | 28 |
| 010670305001065 | 28 |
| 010670305001057 | 28 |
| 010670305001067 | 28 |
| 010670305001066 | 28 |
| 010670305001122 | 28 |
| 010670305001056 | 28 |
| 010670304002043 | 28 |
| 010670305001055 | 28 |
| 010670304002042 | 28 |
| 010670305001054 | 28 |
| 010670305001118 | 28 |

| Block | SM3 |
|---|---|
| 010670305002021 | 28 |
| 010670304002055 | 28 |
| 010670304002041 | 28 |
| 010670304002054 | 28 |
| 010670305003046 | 28 |
| 010670305003044 | 28 |
| 010670305003059 | 28 |
| 010670305003045 | 28 |
| 010670305003047 | 28 |
| 010670305003051 | 28 |
| 010670305003052 | 28 |
| 010670305003053 | 28 |
| 010670305002028 | 28 |
| 010670305002022 | 28 |
| 010670305003048 | 28 |
| 010670305002029 | 28 |
| 010670305003035 | 28 |
| 010670305003031 | 28 |
| 010670305002032 | 28 |
| 010670305002026 | 28 |
| 010670305002033 | 28 |
| 010670305003049 | 28 |
| 010670305003050 | 28 |
| 010670305003042 | 28 |
| 010670305003054 | 28 |
| 010670305001046 | 28 |
| 010670305003055 | 28 |
| 010670305001038 | 28 |
| 010670305001039 | 28 |
| 010670305003043 | 28 |
| 010670305003034 | 28 |
| 010670305003032 | 28 |
| 010670305003033 | 28 |
| 010670305003027 | 28 |
| 010670305003041 | 28 |
| 010670305003037 | 28 |
| 010670305003040 | 28 |
| 010670305003038 | 28 |
| 010670305003036 | 28 |
| 010670305003026 | 28 |
| 010670305003015 | 28 |
| 010670305003025 | 28 |
| 010670305003017 | 28 |

| Block | SM3 |
|---|---|
| 010690418001082 | 29 |
| 010690418001025 | 29 |
| 010690418001037 | 29 |
| 010690418001024 | 29 |
| 010690418001036 | 29 |
| 010690418001032 | 29 |
| 010690418001041 | 29 |
| 010690418001034 | 29 |
| 010690418001035 | 29 |
| 010690418001031 | 29 |
| 010690418001030 | 29 |
| 010690418001026 | 29 |
| 010690418001029 | 29 |
| 010690418001019 | 29 |
| 010690418001027 | 29 |
| 010690418001083 | 29 |
| 010690418001084 | 29 |
| 010690418001040 | 29 |
| 010690418001039 | 29 |
| 010690418001085 | 29 |
| 010690418001038 | 29 |
| 010690418001028 | 29 |
| 010690418002049 | 29 |
| 010690418002054 | 29 |
| 010690418002053 | 29 |
| 010690418002036 | 29 |
| 010690418002037 | 29 |
| 010690418002052 | 29 |
| 010690418002051 | 29 |
| 010690418002050 | 29 |
| 010690418002004 | 29 |
| 010690418002000 | 29 |
| 010690418002001 | 29 |
| 010690418001092 | 29 |
| 010690418001090 | 29 |
| 010690418001091 | 29 |
| 010690418002002 | 29 |
| 010690418002003 | 29 |
| 010690418001110 | 29 |
| 010690418001077 | 29 |
| 010690418001079 | 29 |
| 010690418001044 | 29 |
| 010690418001014 | 29 |

| Block | SM3 |
|-------|-----|
| 010690418001087 | 29 |
| 010690418001086 | 29 |
| 010690418001043 | 29 |
| 010690418001033 | 29 |
| 010690418001042 | 29 |
| 010690418001080 | 29 |
| 010690418001078 | 29 |
| 010690418001023 | 29 |
| 010690418001021 | 29 |
| 010690418001016 | 29 |
| 010690418001017 | 29 |
| 010690418001020 | 29 |
| 010690418001022 | 29 |
| 010690418001018 | 29 |
| 010690418001005 | 29 |
| 010690418001001 | 29 |
| 010690418001006 | 29 |
| 010690418001000 | 29 |
| 010690418001088 | 29 |
| 010690418001081 | 29 |
| 010690418001089 | 29 |
| 010690417001034 | 29 |
| 010690417001023 | 29 |
| 010690417001022 | 29 |
| 010690417002030 | 29 |
| 010690417001032 | 29 |
| 010690417001035 | 29 |
| 010690417001037 | 29 |
| 010690417001031 | 29 |
| 010690417001036 | 29 |
| 010690417001024 | 29 |
| 010690417001025 | 29 |
| 010690417001026 | 29 |
| 010690417001039 | 29 |
| 010690417001030 | 29 |
| 010690417001027 | 29 |
| 010690417001038 | 29 |
| 010690417001029 | 29 |
| 010690417001028 | 29 |
| 010690417001002 | 29 |
| 010690417001043 | 29 |
| 010690417001001 | 29 |
| 010690417001033 | 29 |

| Block | SM3 |
|---|---|
| 010690417001003 | 29 |
| 010690417001040 | 29 |
| 010690417001041 | 29 |
| 010690417001042 | 29 |
| 010690417001005 | 29 |
| 010690417001013 | 29 |
| 010690417001014 | 29 |
| 010690417001015 | 29 |
| 010690417001008 | 29 |
| 010690417001011 | 29 |
| 011130310001022 | 27 |
| 011130310001021 | 27 |
| 011130310002052 | 27 |
| 011130310002044 | 27 |
| 011130310001019 | 27 |
| 011130310002029 | 27 |
| 011130310002038 | 27 |
| 011130310002003 | 27 |
| 011130310002042 | 27 |
| 011130310002039 | 27 |
| 011130310002043 | 27 |
| 011130310002002 | 27 |
| 010810421041035 | 27 |
| 010810421041022 | 27 |
| 010810421032009 | 27 |
| 010810421041034 | 27 |
| 010810421032008 | 27 |
| 010810421031016 | 27 |
| 011130310002040 | 27 |
| 011130310002041 | 27 |
| 011130310002000 | 27 |
| 011130310002001 | 27 |
| 010810421032010 | 13 |
| 011130310002045 | 27 |
| 011130310002046 | 27 |
| 011130310002060 | 27 |
| 010810421032014 | 13 |
| 011130310002047 | 27 |
| 011130310002048 | 27 |
| 010810421032011 | 13 |
| 010810421032012 | 13 |
| 010810421032013 | 13 |
| 010810421032007 | 27 |

| Block | SM3 |
|---|---|
| 010810421032006 | 13 |
| 010810421032004 | 13 |
| 010810421031018 | 13 |
| 010810421031017 | 13 |
| 010810421032015 | 13 |
| 010059501002054 | 28 |
| 010059501002034 | 28 |
| 010059501002113 | 28 |
| 010059501002030 | 28 |
| 010059501002114 | 28 |
| 010059501002008 | 28 |
| 010059501001001 | 28 |
| 010059501002057 | 28 |
| 010059501002112 | 28 |
| 010059501001000 | 28 |
| 010059501002111 | 28 |
| 010059501001002 | 28 |
| 010059501001003 | 28 |
| 010059501002115 | 28 |
| 010059501001004 | 28 |
| 010059501001008 | 28 |
| 010059501002070 | 28 |
| 010059501002109 | 28 |
| 010059501002110 | 28 |
| 010059501002076 | 28 |
| 010059501002006 | 28 |
| 010059501002010 | 28 |
| 010059501002009 | 28 |
| 011130312002075 | 28 |
| 011130312002048 | 28 |
| 010059501002007 | 28 |
| 010872316031078 | 28 |
| 010872316031082 | 28 |
| 010872316031081 | 28 |
| 010872316031079 | 28 |
| 010872315001111 | 28 |
| 010872316031080 | 28 |
| 010872318001008 | 28 |
| 010872318001003 | 28 |
| 010872318001002 | 28 |
| 010872316031109 | 28 |
| 010872318001001 | 28 |
| 010872316031110 | 28 |

| Block | SM3 |
|-------|-----|
| 010872318001009 | 28 |
| 010872316022008 | 28 |
| 010872318001000 | 28 |
| 010872316031111 | 28 |
| 010872315001125 | 28 |
| 010872315001113 | 28 |
| 010872315001112 | 28 |
| 010872315001108 | 28 |
| 010872315001121 | 28 |
| 010872315001120 | 28 |
| 010872315001119 | 28 |
| 010872316031000 | 28 |
| 010872315001110 | 28 |
| 010872315001103 | 28 |
| 010872315001101 | 28 |
| 010872315001109 | 28 |
| 010872315001100 | 28 |
| 010872323001023 | 28 |
| 010872323001022 | 28 |
| 010872323001026 | 28 |
| 010872315003060 | 28 |
| 010872315003072 | 28 |
| 010872316031002 | 28 |
| 010872315003063 | 28 |
| 010872315003064 | 28 |
| 010872316031076 | 28 |
| 010872316031077 | 28 |
| 010872316031001 | 28 |
| 010872315001122 | 28 |
| 010872315003065 | 28 |
| 010872315003059 | 28 |
| 010872315003062 | 28 |
| 010872315003058 | 28 |
| 010872318002008 | 28 |
| 010872318002002 | 28 |
| 010872318002003 | 28 |
| 010872318002001 | 28 |
| 010872318002004 | 28 |
| 010872318002000 | 28 |
| 010872318002007 | 28 |
| 010872318001007 | 28 |
| 010872318002005 | 28 |
| 010872318002006 | 28 |

| Block | SM3 |
|---|---|
| 010872316031113 | 28 |
| 010872316031099 | 28 |
| 010872316031097 | 28 |
| 010872316031095 | 28 |
| 010872316031098 | 28 |
| 010872316031094 | 28 |
| 010872316031096 | 28 |
| 010872316031083 | 28 |
| 010872316031084 | 28 |
| 010872315001117 | 28 |
| 010872315001090 | 28 |
| 010872315001118 | 28 |
| 010872315001082 | 28 |
| 010872315001091 | 28 |
| 010872315001083 | 28 |
| 010872315001076 | 28 |
| 010872315001070 | 28 |
| 010872315001075 | 28 |
| 010872315001067 | 28 |
| 010872315001084 | 28 |
| 010872315001081 | 28 |
| 010872315001089 | 28 |
| 010872315001077 | 28 |
| 010872315001080 | 28 |
| 010872315001074 | 28 |
| 010872323001070 | 28 |
| 010872323001069 | 28 |
| 010872323001068 | 28 |
| 010872323001071 | 28 |
| 010872323001031 | 28 |
| 010872323001032 | 28 |
| 010872323001066 | 28 |
| 010872323001043 | 28 |
| 010872323001030 | 28 |
| 010872323001012 | 28 |
| 010872323001027 | 28 |
| 010872323001014 | 28 |
| 010872323001013 | 28 |
| 010872316031021 | 28 |
| 010872316031018 | 28 |
| 010872316031009 | 28 |
| 010872315003070 | 28 |
| 010872316031019 | 28 |

| Block | SM3 |
|---|---|
| 010872315003069 | 28 |
| 010872315002045 | 28 |
| 010872315002051 | 28 |
| 010872315002044 | 28 |
| 010872315002029 | 28 |
| 010872315003067 | 28 |
| 010872315003068 | 28 |
| 010872315003061 | 28 |
| 010872316031017 | 28 |
| 010872316031012 | 28 |
| 010872316031007 | 28 |
| 010872316031015 | 28 |
| 010872316031010 | 28 |
| 010872316031011 | 28 |
| 010872316031006 | 28 |
| 010119525002030 | 28 |
| 010119525002022 | 28 |
| 010119525002017 | 28 |
| 010119525002016 | 28 |
| 010119525003005 | 28 |
| 010119525002009 | 28 |
| 010119525002010 | 28 |
| 010119525002019 | 28 |
| 010119525002015 | 28 |
| 010119525002018 | 28 |
| 010119525002014 | 28 |
| 010872316031037 | 28 |
| 010872316031028 | 28 |
| 010872316031027 | 28 |
| 010872315002048 | 28 |
| 010872315002043 | 28 |
| 010872315002024 | 28 |
| 010872316031030 | 28 |
| 010872316031029 | 28 |
| 010872315002047 | 28 |
| 010872315003071 | 28 |
| 010872315002046 | 28 |
| 010872315002031 | 28 |
| 010872316011066 | 28 |
| 010872316011065 | 28 |
| 010872316011001 | 28 |
| 010872316031115 | 28 |
| 010872316011000 | 28 |

| Block | SM3 |
|---|---|
| 010872316031114 | 28 |
| 010872316031066 | 28 |
| 010872316011064 | 28 |
| 010872316011091 | 28 |
| 010872316031067 | 28 |
| 010872316031069 | 28 |
| 010872316031071 | 28 |
| 010872316031070 | 28 |
| 010872316031108 | 28 |
| 010872316031068 | 28 |
| 010872316031023 | 28 |
| 010872316031020 | 28 |
| 010872316031022 | 28 |
| 011130312002020 | 28 |
| 011130312002017 | 28 |
| 011130312002015 | 28 |
| 011130312003056 | 28 |
| 011130312003055 | 28 |
| 011130312002008 | 28 |
| 011130312003054 | 28 |
| 011130312002012 | 28 |
| 011130312002011 | 28 |
| 011130312002013 | 28 |
| 011130312002010 | 28 |
| 011130312002009 | 28 |
| 011130312002003 | 28 |
| 011130312002001 | 28 |
| 011130312002002 | 28 |
| 011130312002005 | 28 |
| 011130312002004 | 28 |
| 011130312002007 | 28 |
| 011130312002006 | 28 |
| 011130309051017 | 28 |
| 011130309051016 | 28 |
| 011130312002014 | 28 |
| 011130309051021 | 28 |
| 011130309051019 | 28 |
| 011130309051018 | 28 |
| 011130309052022 | 28 |
| 011130309052027 | 28 |
| 011130309052019 | 28 |
| 011130312001048 | 28 |
| 011130312001045 | 28 |

| Block | SM3 |
|---|---|
| 011130312001037 | 28 |
| 011130312001032 | 28 |
| 010872316031061 | 28 |
| 010872316031036 | 28 |
| 010872316031043 | 28 |
| 010872316031040 | 28 |
| 010872316031041 | 28 |
| 010872315002040 | 28 |
| 010872315002033 | 28 |
| 011239627024014 | 27 |
| 010872315002032 | 28 |
| 010872316031039 | 28 |
| 010872315002041 | 28 |
| 010872316031038 | 28 |
| 010872316031032 | 28 |
| 010872316031033 | 28 |
| 010872316031034 | 28 |
| 010872315002049 | 28 |
| 010872315002042 | 28 |
| 011239627024049 | 27 |
| 010872315002027 | 28 |
| 010872316021019 | 28 |
| 010872316021017 | 28 |
| 010872316011085 | 28 |
| 010872316011055 | 28 |
| 010872316011056 | 28 |
| 010872316011059 | 28 |
| 010872316011058 | 28 |
| 010872316011057 | 28 |
| 010872316011071 | 28 |
| 010872316011070 | 28 |
| 010872316011069 | 28 |
| 010872316011060 | 28 |
| 010872316011073 | 28 |
| 010872316031058 | 28 |
| 010872316031121 | 28 |
| 010872316031059 | 28 |
| 010872316011012 | 28 |
| 010872316011013 | 28 |
| 010872316031120 | 28 |
| 010872316031119 | 28 |
| 010872316031044 | 28 |
| 010872316031050 | 28 |

| Block | SM3 |
|---|---|
| 010872315002039 | 28 |
| 010872315002035 | 28 |
| 011239627024057 | 27 |
| 010872315002050 | 28 |
| 010872316031139 | 28 |
| 010872316031035 | 28 |
| 010872315002034 | 28 |
| 011239627024016 | 27 |
| 010872316011010 | 28 |
| 010872316011009 | 28 |
| 010872316011007 | 28 |
| 010872316011008 | 28 |
| 010872316031060 | 28 |
| 010872316031042 | 28 |
| 010872316011011 | 28 |
| 010872316011101 | 28 |
| 010872316031117 | 28 |
| 010872315002036 | 28 |
| 011239627024048 | 27 |
| 011239627024018 | 27 |
| 010872322002046 | 28 |
| 010872322002045 | 28 |
| 010872322002044 | 28 |
| 010872322002043 | 28 |
| 010872322002041 | 28 |
| 010872322002042 | 28 |
| 010872322002034 | 28 |
| 010872323002019 | 28 |
| 010872323002020 | 28 |
| 010872323002025 | 28 |
| 010872323002021 | 28 |
| 010872323002016 | 28 |
| 010872323002017 | 28 |
| 010872323002015 | 28 |
| 010872322002036 | 28 |
| 010872322002037 | 28 |
| 010872322002021 | 28 |
| 010872322002038 | 28 |
| 010872322002039 | 28 |
| 010872322002020 | 28 |
| 010872322002010 | 28 |
| 010872322002014 | 28 |
| 010872322002009 | 28 |

| Block | SM3 |
| --- | --- |
| 010872322002011 | 28 |
| 010872322002008 | 28 |
| 010872316011030 | 28 |
| 010510304011067 | 26 |
| 010510304011078 | 26 |
| 010510304011068 | 26 |
| 010510304011055 | 26 |
| 010510304011077 | 26 |
| 010510304011076 | 26 |
| 010510304011058 | 26 |
| 010510304011036 | 26 |
| 010510304011059 | 26 |
| 010510304011056 | 26 |
| 010510304011057 | 26 |
| 010510304011037 | 26 |
| 010510304011045 | 26 |
| 010510304011047 | 26 |
| 010510304011046 | 26 |
| 010510304011049 | 26 |
| 011239627024044 | 27 |
| 010872316031056 | 28 |
| 010872316031054 | 28 |
| 010872316031057 | 28 |
| 010510304011052 | 26 |
| 010872316031053 | 28 |
| 010872316031052 | 28 |
| 010872316031051 | 28 |
| 010872316031048 | 28 |
| 010510304011050 | 26 |
| 011239627024045 | 27 |
| 011239627024019 | 27 |
| 010510304011051 | 26 |
| 010872315002038 | 28 |
| 010872315002037 | 28 |
| 011130310001010 | 27 |
| 011130310003027 | 27 |
| 011130310001004 | 27 |
| 011130310001006 | 27 |
| 011130310001003 | 27 |
| 011130310001038 | 27 |
| 011130310001002 | 27 |
| 011130310003005 | 27 |
| 011130310003004 | 27 |

| Block | SM3 |
|---|---|
| 011130310003003 | 27 |
| 011130310003002 | 27 |
| 011130310001001 | 27 |
| 011130310003021 | 27 |
| 011130310003012 | 27 |
| 011130310003013 | 27 |
| 011130310003011 | 27 |
| 011130310003001 | 27 |
| 010810421032001 | 13 |
| 010810421032005 | 13 |
| 010810421031022 | 13 |
| 010810421032003 | 13 |
| 010810421031020 | 13 |
| 010810421031021 | 13 |
| 010810421031011 | 13 |
| 010810421032000 | 13 |
| 010810420033014 | 13 |
| 010810421032002 | 13 |
| 010810421031023 | 13 |
| 010810421031024 | 13 |
| 010810421031010 | 13 |
| 010810420033007 | 13 |
| 010810420033006 | 13 |
| 011130310003022 | 27 |
| 011130310003020 | 27 |
| 011130310003023 | 27 |
| 011130310003019 | 27 |
| 011130310003016 | 27 |
| 011130310003010 | 27 |
| 011130310003009 | 27 |
| 011130310003017 | 27 |
| 011130310003018 | 27 |
| 011130309063008 | 27 |
| 011130310003015 | 27 |
| 011130310003007 | 27 |
| 011130310003014 | 27 |
| 011130310003008 | 27 |
| 011130310003000 | 27 |
| 011130310003006 | 27 |
| 011130309063007 | 27 |
| 010810420031012 | 13 |
| 010810420033008 | 13 |
| 010810420033011 | 13 |

| Block | SM3 |
|---|---|
| 010810420033004 | 13 |
| 010810420033005 | 13 |
| 010810420033017 | 13 |
| 010810420033003 | 13 |
| 010810420033002 | 13 |
| 010810420033009 | 13 |
| 010810420051010 | 13 |
| 010810420033012 | 13 |
| 010810420033010 | 13 |
| 010810420033016 | 13 |
| 010810420033015 | 13 |
| 010810420032004 | 13 |
| 010810420033013 | 13 |
| 010810420033001 | 13 |
| 010810420033000 | 13 |
| 010810420051008 | 13 |
| 010810420032005 | 13 |
| 010810420051012 | 13 |
| 010810420051013 | 13 |
| 011130310001011 | 27 |
| 011130310001013 | 27 |
| 011130310001012 | 27 |
| 011130309062023 | 28 |
| 011130310003028 | 27 |
| 011130310003025 | 27 |
| 011130310003026 | 27 |
| 011130310003024 | 27 |
| 011130309062021 | 27 |
| 011130310001030 | 27 |
| 011130309062024 | 28 |
| 011130309032035 | 28 |
| 011130309062026 | 28 |
| 011130309062036 | 28 |
| 011130309032036 | 28 |
| 011130309032037 | 28 |
| 011130309062037 | 28 |
| 011130309032041 | 28 |
| 011130309032039 | 28 |
| 011130309032055 | 28 |
| 011130309032047 | 28 |
| 011130309032040 | 28 |
| 011130309032056 | 28 |
| 011130309032057 | 28 |

| Block | SM3 |
|---|---|
| 011130309032052 | 28 |
| 010810421041031 | 27 |
| 010810421041018 | 27 |
| 010810421041029 | 27 |
| 010810421041027 | 27 |
| 010810421041028 | 27 |
| 010810421041033 | 27 |
| 010810421041019 | 27 |
| 011130310002024 | 27 |
| 011130310002068 | 27 |
| 011130310002033 | 27 |
| 011130310002007 | 27 |
| 011130310002025 | 27 |
| 011130310002006 | 27 |
| 011130310002035 | 27 |
| 011130310002036 | 27 |
| 011130310002026 | 27 |
| 011130310002027 | 27 |
| 011130310002028 | 27 |
| 011130310002005 | 27 |
| 011130310002004 | 27 |
| 011130310002030 | 27 |
| 010810421041026 | 27 |
| 010810421041025 | 27 |
| 010810421041021 | 27 |
| 010810421041036 | 27 |
| 011130310002058 | 27 |
| 011130310002063 | 27 |
| 011130310002059 | 27 |
| 011130310002049 | 27 |
| 011130310002037 | 27 |
| 011130310002050 | 27 |
| 011130310002051 | 27 |
| 010810420031010 | 13 |
| 011130309062011 | 27 |
| 011130309062014 | 27 |
| 011130309062015 | 27 |
| 011130309062005 | 27 |
| 011130309062018 | 27 |
| 011130309062008 | 27 |
| 011130309062013 | 27 |
| 011130309062016 | 27 |
| 011130309062020 | 27 |

| Block | SM3 |
|---|---|
| 011130309062006 | 27 |
| 010810420031009 | 13 |
| 011130309062003 | 27 |
| 011130309062002 | 27 |
| 011130309062019 | 27 |
| 011130309062007 | 27 |
| 011130309062017 | 27 |
| 011130309062001 | 27 |
| 011130309062009 | 27 |
| 010810420031011 | 13 |
| 010810420031001 | 13 |
| 010810420032003 | 13 |
| 010810420031005 | 13 |
| 010810420031003 | 13 |
| 010810420031004 | 13 |
| 010810420031006 | 13 |
| 010810420031000 | 13 |
| 010810420032001 | 13 |
| 010810420032000 | 13 |
| 010810420032002 | 13 |
| 010810420053002 | 13 |
| 010810420031002 | 13 |
| 010810420031007 | 13 |
| 010810420031008 | 13 |
| 010810420071009 | 13 |
| 010810420071001 | 13 |
| 010810420071002 | 13 |
| 010810420071010 | 13 |
| 010810420071006 | 13 |
| 010810420071005 | 13 |
| 010810420071007 | 13 |
| 010810420071012 | 13 |
| 010810420071004 | 13 |
| 010810420053003 | 13 |
| 010810420071000 | 13 |
| 010810420071003 | 13 |
| 010810420053004 | 13 |
| 010810420054010 | 13 |
| 011130309062012 | 27 |
| 011130309073017 | 27 |
| 011130309072012 | 27 |
| 011130309073015 | 27 |
| 011130309073016 | 27 |

| Block | SM3 |
|---|---|
| 011130309073009 | 27 |
| 011130309061029 | 27 |
| 011130309062000 | 27 |
| 011130309061007 | 27 |
| 011130309061022 | 27 |
| 011130309061028 | 27 |
| 011130309061023 | 27 |
| 011130309061006 | 27 |
| 011130309061008 | 27 |
| 011130309061004 | 27 |
| 010810420083006 | 13 |
| 010872314001021 | 28 |
| 010872314001020 | 28 |
| 010872314001098 | 28 |
| 010872314001097 | 28 |
| 010872314001031 | 28 |
| 010872314001019 | 28 |
| 010872314001096 | 28 |
| 010872314001095 | 28 |
| 010872315001085 | 28 |
| 010872315001086 | 28 |
| 010872315001073 | 28 |
| 010872315001063 | 28 |
| 010872315001071 | 28 |
| 010872315001072 | 28 |
| 010872315001061 | 28 |
| 010872314001092 | 28 |
| 010872314001093 | 28 |
| 010872314001094 | 28 |
| 010872314001018 | 28 |
| 010872314001120 | 28 |
| 010872314001118 | 28 |
| 010872314001119 | 28 |
| 010872314001078 | 28 |
| 010872314001077 | 28 |
| 010872314001079 | 28 |
| 010872314001127 | 28 |
| 010872314001014 | 28 |
| 010872315001060 | 28 |
| 010872315001129 | 28 |
| 010872314001010 | 28 |
| 010872314001013 | 28 |
| 010872314001016 | 28 |

| Block | SM3 |
| --- | --- |
| 010810420021028 | 13 |
| 010810420021002 | 13 |
| 010810420021000 | 13 |
| 011130304042005 | 28 |
| 011130304042007 | 28 |
| 010810420021040 | 13 |
| 010810420021041 | 13 |
| 010810420021042 | 13 |
| 010810420021044 | 13 |
| 010810420021029 | 13 |
| 010810420021043 | 13 |
| 010810420021031 | 13 |
| 011130304042001 | 28 |
| 010810420021032 | 13 |
| 010810420021019 | 13 |
| 010810420021048 | 13 |
| 010810420021020 | 13 |
| 010810420021047 | 13 |
| 010810420021017 | 13 |
| 010810420021018 | 13 |
| 011130304042000 | 28 |
| 011130304042012 | 28 |
| 010810420021016 | 13 |
| 010810420021015 | 13 |
| 010810420021014 | 13 |
| 010810420021001 | 13 |
| 010810420021003 | 13 |
| 010810419012024 | 13 |
| 010179547004002 | 13 |
| 010179547004001 | 13 |
| 010179547004003 | 13 |
| 010179543002029 | 13 |
| 010810420081010 | 13 |
| 010810420054006 | 13 |
| 010810420081009 | 13 |
| 010810420054004 | 13 |
| 010810420054007 | 13 |
| 010810420054009 | 13 |
| 010810420054005 | 13 |
| 010810420081008 | 13 |
| 010810420054011 | 13 |
| 010810420091019 | 13 |
| 010810420054008 | 13 |

| Block | SM3 |
|---|---|
| 010810420091014 | 13 |
| 010810420091013 | 13 |
| 010810420091018 | 13 |
| 010810420082029 | 13 |
| 010810420082032 | 13 |
| 010810420082024 | 13 |
| 010810420082028 | 13 |
| 010810420082021 | 13 |
| 010810420082027 | 13 |
| 010810420082030 | 13 |
| 010810420082031 | 13 |
| 010810420082022 | 13 |
| 010810420082025 | 13 |
| 010810420082018 | 13 |
| 010810420082016 | 13 |
| 010810420082009 | 13 |
| 010810420082011 | 13 |
| 010810420082010 | 13 |
| 010810420082035 | 13 |
| 010810420082034 | 13 |
| 010810420082013 | 13 |
| 010810420082014 | 13 |
| 010810420081025 | 13 |
| 010810420081021 | 13 |
| 010810420081019 | 13 |
| 010810420081020 | 13 |
| 010810420081018 | 13 |
| 010810420081014 | 13 |
| 010810420081013 | 13 |
| 010810420081015 | 13 |
| 010810420082008 | 13 |
| 010810420082015 | 13 |
| 010810420082017 | 13 |
| 010810420082003 | 13 |
| 010810420082007 | 13 |
| 010810420081012 | 13 |
| 010810420082012 | 13 |
| 010810420081017 | 13 |
| 010810420081007 | 13 |
| 010810420091022 | 13 |
| 010810420081016 | 13 |
| 010810420081006 | 13 |
| 010810420091021 | 13 |

| Block | SM3 |
|---|---|
| 010810420091027 | 13 |
| 010810420091026 | 13 |
| 010810420091020 | 13 |
| 010810420091024 | 13 |
| 010810420091006 | 13 |
| 010810420091025 | 13 |
| 010810420081005 | 13 |
| 010810420081004 | 13 |
| 010810420091005 | 13 |
| 010810420091015 | 13 |
| 010810420091007 | 13 |
| 010810420091004 | 13 |
| 010810420091016 | 13 |
| 010810420091003 | 13 |
| 011130312003040 | 28 |
| 011130312003041 | 28 |
| 011130312003042 | 28 |
| 011130309042028 | 28 |
| 011130309042021 | 28 |
| 011130309042023 | 28 |
| 011130309042022 | 28 |
| 011130309042024 | 28 |
| 011130309033018 | 28 |
| 011130309042018 | 28 |
| 011130309042017 | 28 |
| 011130309042016 | 28 |
| 011130309042020 | 28 |
| 011130309042019 | 28 |
| 011130309042012 | 28 |
| 011130309042007 | 28 |
| 011130309042030 | 28 |
| 011130309042029 | 28 |
| 011130312003053 | 28 |
| 011130309042031 | 28 |
| 011130309042032 | 28 |
| 011130309042034 | 28 |
| 011130309042015 | 28 |
| 011130309042013 | 28 |
| 011130309042008 | 28 |
| 011130309042009 | 28 |
| 011130309042004 | 28 |
| 011130309042014 | 28 |
| 011130304021001 | 28 |

| Block | SM3 |
|---|---|
| 011130304021006 | 28 |
| 011130304021000 | 28 |
| 010810420022056 | 13 |
| 010810420022055 | 13 |
| 010810420022032 | 13 |
| 010810420022057 | 13 |
| 011130304021008 | 28 |
| 011130304042009 | 28 |
| 011130304042004 | 28 |
| 011130304042003 | 28 |
| 011130304042008 | 28 |
| 011130304042006 | 28 |
| 010810420022059 | 13 |
| 010810420021034 | 13 |
| 010810420021035 | 13 |
| 010810420021049 | 13 |
| 010810420021045 | 13 |
| 010810420021046 | 13 |
| 010810420021033 | 13 |
| 010810420021030 | 13 |
| 010810420021036 | 13 |
| 010810420021037 | 13 |
| 010810420021039 | 13 |
| 010810420021038 | 13 |
| 010810420021050 | 13 |
| 010810420021023 | 13 |
| 010810420021025 | 13 |
| 010810420021022 | 13 |
| 010810420021026 | 13 |
| 010810420021021 | 13 |
| 010810420021011 | 13 |
| 010810420021006 | 13 |
| 010810420021004 | 13 |
| 010810420021005 | 13 |
| 010810420022027 | 13 |
| 011130304021007 | 28 |
| 011130304021010 | 28 |
| 011130304021004 | 28 |
| 010810420022058 | 13 |
| 010810420022028 | 13 |
| 010810420022029 | 13 |
| 010810420022026 | 13 |
| 010810420022024 | 13 |

| Block | SM3 |
|-------|-----|
| 010810420022019 | 13 |
| 010810420022017 | 13 |
| 010810420022020 | 13 |
| 010810420022016 | 13 |
| 010810420022025 | 13 |
| 010810420022021 | 13 |
| 010810420022023 | 13 |
| 010810420022022 | 13 |
| 010810420022018 | 13 |
| 010810420021027 | 13 |
| 010810420022030 | 13 |
| 010810420022031 | 13 |
| 010810420022034 | 13 |
| 010810420021024 | 13 |
| 011130304021009 | 28 |
| 011130304021005 | 28 |
| 011130304021003 | 28 |
| 011130304021002 | 28 |
| 011130304021011 | 28 |
| 011130304021039 | 28 |
| 010810420024032 | 13 |
| 010810420024019 | 13 |
| 010810420024021 | 13 |
| 011130304021028 | 28 |
| 010810420022049 | 13 |
| 010810420022060 | 13 |
| 010810420024053 | 13 |
| 010810420024037 | 13 |
| 010810420022048 | 13 |
| 010810420022050 | 13 |
| 010810420022053 | 13 |
| 010810420022051 | 13 |
| 010810420022052 | 13 |
| 010810420022043 | 13 |
| 010810420022054 | 13 |
| 010810420022044 | 13 |
| 010810420022045 | 13 |
| 010810420024033 | 13 |
| 010810420022046 | 13 |
| 010810420024039 | 13 |
| 010810420022047 | 13 |
| 010810420024040 | 13 |
| 010810420022010 | 13 |

| Block | SM3 |
|---|---|
| 010810420022041 | 13 |
| 010810420022009 | 13 |
| 011130304021013 | 28 |
| 010810420022036 | 13 |
| 011130304021040 | 28 |
| 010810420022040 | 13 |
| 010810420022039 | 13 |
| 010810420022013 | 13 |
| 010810420022038 | 13 |
| 011130309052036 | 28 |
| 011130309052035 | 28 |
| 011130309052009 | 28 |
| 011130309052025 | 28 |
| 011130309051003 | 28 |
| 011130309052010 | 28 |
| 011130309052017 | 28 |
| 011130309051002 | 28 |
| 011130309041001 | 28 |
| 011130309041005 | 28 |
| 011130309041012 | 28 |
| 011130309041002 | 28 |
| 011130309052008 | 28 |
| 011130309031036 | 28 |
| 011130309031035 | 28 |
| 011130309031033 | 28 |
| 011130309052006 | 28 |
| 011130309051001 | 28 |
| 011130309051000 | 28 |
| 011130309052024 | 28 |
| 011130309052023 | 28 |
| 011130309052018 | 28 |
| 011130309052021 | 28 |
| 011130309052033 | 28 |
| 011130309052004 | 28 |
| 011130309052001 | 28 |
| 011130309031034 | 28 |
| 011130309052005 | 28 |
| 011130309052000 | 28 |
| 011130309052002 | 28 |
| 011130304022005 | 28 |
| 011130304022001 | 28 |
| 010810420023034 | 13 |
| 010810420024051 | 13 |

| Block | SM3 |
| --- | --- |
| 010810420023033 | 13 |
| 010810420024043 | 13 |
| 010810420024028 | 13 |
| 010810420024047 | 13 |
| 011130304022002 | 28 |
| 011130304022003 | 28 |
| 011130304021036 | 28 |
| 011130304022000 | 28 |
| 011130304021037 | 28 |
| 010810420024042 | 13 |
| 011130304022013 | 28 |
| 011130304021035 | 28 |
| 011130304021038 | 28 |
| 011130304021032 | 28 |
| 011130304021031 | 28 |
| 010810420024054 | 13 |
| 010810420024044 | 13 |
| 010810420024045 | 13 |
| 010810420024046 | 13 |
| 010810420024034 | 13 |
| 010810420024025 | 13 |
| 010810420024026 | 13 |
| 010810420024056 | 13 |
| 010810420024024 | 13 |
| 010810420024023 | 13 |
| 010810420024020 | 13 |
| 010810420024018 | 13 |
| 010810419011012 | 13 |
| 010810419011026 | 13 |
| 010810419011015 | 13 |
| 010810419011010 | 13 |
| 010810419011001 | 13 |
| 010810419011011 | 13 |
| 010810419011017 | 13 |
| 010810419011000 | 13 |
| 010810418033012 | 13 |
| 010810418033013 | 13 |
| 010810419011013 | 13 |
| 010810419011014 | 13 |
| 010810419011016 | 13 |
| 010810419011029 | 13 |
| 010810419011027 | 13 |
| 010810419011028 | 13 |

| Block | SM3 |
|---|---|
| 010810418033011 | 13 |
| 010810418033002 | 13 |
| 010810420091001 | 13 |
| 010810420023041 | 13 |
| 010810420023029 | 13 |
| 010810420023040 | 13 |
| 010810420023037 | 13 |
| 010810420023035 | 13 |
| 010810420023032 | 13 |
| 010810420023031 | 13 |
| 010810420023030 | 13 |
| 010810420023039 | 13 |
| 010810420023036 | 13 |
| 010810420024041 | 13 |
| 010810420091009 | 13 |
| 010810420091010 | 13 |
| 010810420091011 | 13 |
| 010810420091023 | 13 |
| 010810420091008 | 13 |
| 010810420062012 | 13 |
| 010810420062013 | 13 |
| 010810420062011 | 13 |
| 010810420062009 | 13 |
| 010810420062010 | 13 |
| 010810420023027 | 13 |
| 010810420023024 | 13 |
| 010810420062014 | 13 |
| 010810420062026 | 13 |
| 010810420062016 | 13 |
| 010810420062017 | 13 |
| 010810420062015 | 13 |
| 010810420023028 | 13 |
| 010810420023023 | 13 |
| 010810420062029 | 13 |
| 010810420023015 | 13 |
| 010810420023038 | 13 |
| 010810420023042 | 13 |
| 010810420023017 | 13 |
| 010810420023016 | 13 |
| 010810420024052 | 13 |
| 010810420062008 | 13 |
| 010810420023026 | 13 |
| 010810420023025 | 13 |

| Block | SM3 |
|---|---|
| 010810420023018 | 13 |
| 010810420024050 | 13 |
| 010810420054000 | 13 |
| 010810420054002 | 13 |
| 010810420054001 | 13 |
| 010810420062005 | 13 |
| 010810420062025 | 13 |
| 010810420091012 | 13 |
| 010810420062027 | 13 |
| 010810420062018 | 13 |
| 010810420062024 | 13 |
| 010810420062023 | 13 |
| 010810420062022 | 13 |
| 010810420062028 | 13 |
| 010810420062021 | 13 |
| 010810420062019 | 13 |
| 010810420062020 | 13 |
| 010810420062004 | 13 |
| 010810420062002 | 13 |
| 010810420062000 | 13 |
| 010810420062001 | 13 |
| 010810420062003 | 13 |
| 010810420023013 | 13 |
| 010810420023012 | 13 |
| 010810420062006 | 13 |
| 010810420062007 | 13 |
| 010810420023010 | 13 |
| 010810420023011 | 13 |
| 010810420023014 | 13 |
| 010810420023009 | 13 |
| 010810420023021 | 13 |
| 010810420024003 | 13 |
| 010810420023022 | 13 |
| 010810420024015 | 13 |
| 010872316031112 | 28 |
| 010872316022000 | 28 |
| 010872315001124 | 28 |
| 010872316022003 | 28 |
| 010872314001036 | 28 |
| 010872315001123 | 28 |
| 010872315001106 | 28 |
| 010872315001093 | 28 |
| 010872315001094 | 28 |

| Block | SM3 |
|---|---|
| 010872315001097 | 28 |
| 010872314001037 | 28 |
| 010872314001043 | 28 |
| 010872314001038 | 28 |
| 010872315001095 | 28 |
| 010872315001107 | 28 |
| 010872315001098 | 28 |
| 010872315001099 | 28 |
| 010872315001079 | 28 |
| 010872315001096 | 28 |
| 010872315001078 | 28 |
| 010872315001105 | 28 |
| 010872315001033 | 28 |
| 010872314001026 | 28 |
| 010872314001028 | 28 |
| 010872314001029 | 28 |
| 010872314001027 | 28 |
| 010872315001114 | 28 |
| 010872315001115 | 28 |
| 010872315001116 | 28 |
| 010872315001092 | 28 |
| 010872314001024 | 28 |
| 010872315001134 | 28 |
| 010810419033006 | 13 |
| 010810419011045 | 13 |
| 010810419011046 | 13 |
| 010810419011039 | 13 |
| 010810420051001 | 13 |
| 010810420051004 | 13 |
| 010810420051000 | 13 |
| 010810420052013 | 13 |
| 010810420052003 | 13 |
| 010810420052002 | 13 |
| 010810420053001 | 13 |
| 010810420052014 | 13 |
| 010810420052008 | 13 |
| 010810420052006 | 13 |
| 010810420052005 | 13 |
| 010810419021017 | 13 |
| 010810420052000 | 13 |
| 010810419021020 | 13 |
| 010810419021016 | 13 |
| 010810419021018 | 13 |

| Block | SM3 |
|---|---|
| 010810419021007 | 13 |
| 010810419021019 | 13 |
| 010810420052001 | 13 |
| 010810420061014 | 13 |
| 010810420061011 | 13 |
| 010810420061013 | 13 |
| 010810420061016 | 13 |
| 010810420061015 | 13 |
| 010810420061017 | 13 |
| 010810420053000 | 13 |
| 010810420052004 | 13 |
| 010810420052009 | 13 |
| 010810419022057 | 13 |
| 010810419022056 | 13 |
| 010810419022055 | 13 |
| 010810419022053 | 13 |
| 010810419022047 | 13 |
| 010810419021008 | 13 |
| 010810419021022 | 13 |
| 010810420051009 | 13 |
| 010810419021009 | 13 |
| 010810419021003 | 13 |
| 010810420051006 | 13 |
| 010810420051007 | 13 |
| 010810420051011 | 13 |
| 010810420051003 | 13 |
| 010810420051002 | 13 |
| 010810420051005 | 13 |
| 010810420052012 | 13 |
| 010810419021005 | 13 |
| 010810419021021 | 13 |
| 010810419021004 | 13 |
| 010810419021006 | 13 |
| 010810419023016 | 13 |
| 010810419022054 | 13 |
| 010810419022046 | 13 |
| 010810419021002 | 13 |
| 010810419023015 | 13 |
| 010810419023014 | 13 |
| 010810419023011 | 13 |
| 010810419021001 | 13 |
| 010810419023012 | 13 |
| 010810419023030 | 13 |

| Block | SM3 |
|-------|-----|
| 010810419021000 | 13 |
| 010179538001087 | 13 |
| 010179538001081 | 13 |
| 010179538001082 | 13 |
| 010179538001072 | 13 |
| 010179538001075 | 13 |
| 010179538001074 | 13 |
| 010179538001070 | 13 |
| 010179538001078 | 13 |
| 010179538001077 | 13 |
| 010179538001062 | 13 |
| 010179538001073 | 13 |
| 010179538001076 | 13 |
| 010179538001040 | 13 |
| 010179538001038 | 13 |
| 010179538001083 | 13 |
| 010179538001071 | 13 |
| 010179538001085 | 13 |
| 010179538001084 | 13 |
| 010179538001039 | 13 |
| 010179538001047 | 13 |
| 010179538001048 | 13 |
| 010179538001049 | 13 |
| 010810421031012 | 13 |
| 010810421031019 | 13 |
| 010810419021013 | 13 |
| 010810419021012 | 13 |
| 010810419021014 | 13 |
| 010810419021015 | 13 |
| 010810419021010 | 13 |
| 010810419021011 | 13 |
| 010810419022052 | 13 |
| 010810419022037 | 13 |
| 010810420081001 | 13 |
| 010810420081003 | 13 |
| 010810420081002 | 13 |
| 011130304022062 | 27 |
| 011130304022030 | 27 |
| 011130304022060 | 27 |
| 011130304022064 | 27 |
| 011130304022061 | 27 |
| 011130304022055 | 27 |
| 011130304022053 | 27 |

| Block | SM3 |
|---|---|
| 011130304022052 | 27 |
| 010810420081024 | 13 |
| 011130304022049 | 27 |
| 010810420091017 | 13 |
| 010810420081000 | 13 |
| 010810420091002 | 13 |
| 010810420091000 | 13 |
| 011130304022022 | 27 |
| 011130304022008 | 28 |
| 011130304022007 | 28 |
| 011130304022054 | 27 |
| 011130304022065 | 27 |
| 011130304022058 | 27 |
| 011130304022056 | 27 |
| 011130304022059 | 27 |
| 011130304022057 | 27 |
| 011130304022031 | 27 |
| 011130304022032 | 27 |
| 011130304022037 | 27 |
| 011130304022034 | 27 |
| 011130304022035 | 27 |
| 011130304022038 | 27 |
| 011130304022036 | 27 |
| 011130304022033 | 27 |
| 011130304022039 | 27 |
| 011130304022021 | 28 |
| 011130304022023 | 28 |
| 011130304022004 | 28 |
| 011130304022006 | 28 |
| 011130304022009 | 28 |
| 011130304022025 | 28 |
| 011130304022024 | 28 |
| 011130304022026 | 28 |
| 011130304022027 | 28 |
| 011130304022010 | 28 |
| 011130304022012 | 28 |
| 011130304022014 | 28 |
| 011130304022011 | 28 |
| 011130304022020 | 28 |
| 011130304022016 | 28 |
| 011130304022018 | 28 |
| 011130304022015 | 28 |
| 011130304022017 | 28 |

| Block | SM3 |
|---|---:|
| 011130304021023 | 28 |
| 011130305001064 | 27 |
| 011130305001059 | 27 |
| 011130305001057 | 27 |
| 011130305001018 | 27 |
| 011130305001034 | 27 |
| 011130305001033 | 27 |
| 011130305001032 | 27 |
| 011130305001017 | 27 |
| 011130305001021 | 28 |
| 011130305001060 | 27 |
| 010810418012023 | 13 |
| 010810418012011 | 13 |
| 010810418012024 | 13 |
| 010810418012010 | 13 |
| 010810421041023 | 27 |
| 010810421031005 | 27 |
| 010810421041000 | 27 |
| 010810421041024 | 27 |
| 010810421043027 | 27 |
| 010810421043028 | 27 |
| 010810419022063 | 27 |
| 010810421031004 | 27 |
| 010810421031003 | 27 |
| 010810419022062 | 27 |
| 010810421031006 | 27 |
| 010810421031002 | 27 |
| 010810419022061 | 27 |
| 010810421043022 | 27 |
| 010810421043023 | 27 |
| 010810421043000 | 27 |
| 010810419022030 | 13 |
| 010810419022031 | 27 |
| 010810419022060 | 27 |
| 010810419022029 | 13 |
| 010810419022028 | 13 |
| 010810419022033 | 13 |
| 010810421031015 | 27 |
| 010810421031014 | 13 |
| 010810421031007 | 27 |
| 010810421031001 | 27 |
| 010810419022064 | 13 |
| 010810421031013 | 13 |

| Block | SM3 |
|-------|-----|
| 011130304022043 | 28 |
| 011130304022029 | 28 |
| 011130304021030 | 28 |
| 011130304022048 | 28 |
| 011130304021026 | 28 |
| 011130304022019 | 28 |
| 011130304022028 | 28 |
| 011130304021025 | 28 |
| 011130304021034 | 28 |
| 011130304021022 | 28 |
| 011130304021029 | 28 |
| 011130304021019 | 28 |
| 011130304021021 | 28 |
| 011130305001003 | 28 |
| 011130304022051 | 28 |
| 011130304022047 | 28 |
| 011130304021033 | 28 |
| 011130305001000 | 28 |
| 011130305002001 | 28 |
| 011130304031016 | 28 |
| 011130304031015 | 28 |
| 011130304021024 | 28 |
| 011130304021027 | 28 |
| 011130304021020 | 28 |
| 011130304021018 | 28 |
| 011130306022010 | 28 |
| 011130306022009 | 28 |
| 011130306022012 | 28 |
| 011130306022013 | 28 |
| 011130306022000 | 28 |
| 011130306022001 | 28 |
| 011130306012000 | 28 |
| 010810421041014 | 27 |
| 010810421041012 | 27 |
| 010810421041011 | 27 |
| 010810421043029 | 27 |
| 010810421041008 | 27 |
| 010810421043017 | 27 |
| 010810421043007 | 27 |
| 010810421043009 | 27 |
| 010810421043006 | 27 |
| 010810417021002 | 13 |
| 010810421043005 | 27 |

| Block | SM3 |
|---|---|
| 010810421043004 | 27 |
| 010810417021004 | 13 |
| 010810421041009 | 27 |
| 010810421041007 | 27 |
| 010810421043018 | 27 |
| 010810421043019 | 27 |
| 010810421041003 | 27 |
| 010810421041006 | 27 |
| 010810421041010 | 27 |
| 010810421041005 | 27 |
| 010810421041004 | 27 |
| 010810421041002 | 27 |
| 010810421041001 | 27 |
| 010810421043003 | 27 |
| 010810421043002 | 27 |
| 010810418012052 | 13 |
| 010810421043020 | 27 |
| 010810421043021 | 27 |
| 010810421043001 | 27 |
| 010810418012053 | 13 |
| 010810417032004 | 13 |
| 010179540012098 | 13 |
| 010179540012097 | 13 |
| 010179540012036 | 13 |
| 010179543003085 | 13 |
| 010179543003084 | 13 |
| 010179543003064 | 13 |
| 010179543003063 | 13 |
| 010179543003065 | 13 |
| 010810412003000 | 13 |
| 010810417031018 | 13 |
| 010810417031017 | 13 |
| 010810417031007 | 13 |
| 010810417031006 | 13 |
| 010179543003088 | 13 |
| 010810417031005 | 13 |
| 010179543003089 | 13 |
| 010179543003090 | 13 |
| 010179543003083 | 13 |
| 010179543003082 | 13 |
| 010179543003061 | 13 |
| 010179543003081 | 13 |
| 010179543003080 | 13 |

| Block | SM3 |
|---|---|
| 010179543003069 | 13 |
| 010179543003096 | 13 |
| 010179543003068 | 13 |
| 010179543003066 | 13 |
| 010179543003067 | 13 |
| 010810421041016 | 27 |
| 010810421041013 | 27 |
| 010810421043016 | 27 |
| 010810421041020 | 27 |
| 010810421041015 | 27 |
| 010810421044003 | 27 |
| 010810421044001 | 27 |
| 010810421044002 | 27 |
| 010810421044039 | 27 |
| 010810421043026 | 27 |
| 010810421043013 | 27 |
| 010810421043014 | 27 |
| 010810421044000 | 27 |
| 010810417023020 | 13 |
| 010810421043012 | 27 |
| 010810417023019 | 13 |
| 010810421013000 | 27 |
| 010810421043015 | 27 |
| 010810421041017 | 27 |
| 010810421043030 | 27 |
| 010810421043011 | 27 |
| 010810421043010 | 27 |
| 010810417021001 | 13 |
| 010810421043008 | 27 |
| 010810417021003 | 13 |
| 010810417011058 | 27 |
| 010810417011069 | 27 |
| 010810417011066 | 27 |
| 010810417023018 | 13 |
| 010810417011062 | 27 |
| 010810417011060 | 27 |
| 010810417011061 | 13 |
| 010810417011067 | 27 |
| 010810417011063 | 27 |
| 010810417011064 | 27 |
| 010810417011065 | 13 |
| 010810417011068 | 13 |
| 010810411011006 | 27 |

| Block | SM3 |
|---|---|
| 010810411041033 | 27 |
| 010810411041027 | 27 |
| 010810411041032 | 27 |
| 010810411041029 | 27 |
| 010810411041031 | 27 |
| 010810411041030 | 27 |
| 010810414004015 | 27 |
| 010810411011000 | 27 |
| 010810414004016 | 27 |
| 010810414004017 | 27 |
| 010810414004021 | 27 |
| 010810411011005 | 27 |
| 010810411011002 | 27 |
| 010810413003019 | 27 |
| 010810413003014 | 27 |
| 010810413003017 | 27 |
| 010810413003018 | 27 |
| 010810411011004 | 27 |
| 010810411011003 | 27 |
| 010810414004004 | 27 |
| 010810421011074 | 27 |
| 010810421013003 | 27 |
| 010810421011069 | 27 |
| 010810421013004 | 27 |
| 010810421013002 | 27 |
| 010810421013001 | 27 |
| 010810421043025 | 27 |
| 010810421043024 | 27 |
| 010810421011000 | 27 |
| 010810421011001 | 27 |
| 010810421044033 | 27 |
| 010810421044019 | 27 |
| 010810421044022 | 27 |
| 010810421044020 | 27 |
| 010810421044023 | 27 |
| 010810421044024 | 27 |
| 010810421044037 | 27 |
| 010810421044035 | 27 |
| 010810421044025 | 27 |
| 010810421044036 | 27 |
| 010810421044021 | 27 |
| 010810421044038 | 27 |
| 010810421011041 | 27 |

| Block | SM3 |
|---|---|
| 010810421011022 | 27 |
| 010810421011026 | 27 |
| 010810421011023 | 27 |
| 010810421011075 | 27 |
| 010810421011024 | 27 |
| 010810421011034 | 27 |
| 010810421011035 | 27 |
| 010810421011033 | 27 |
| 010810421011028 | 27 |
| 010810421011032 | 27 |
| 010810421011076 | 27 |
| 010810421011031 | 27 |
| 010810421011004 | 27 |
| 010810421011030 | 27 |
| 010810421011068 | 27 |
| 010810421011003 | 27 |
| 010810421044027 | 27 |
| 010810421044031 | 27 |
| 010810421044026 | 27 |
| 010810421044028 | 27 |
| 011110001001024 | 13 |
| 011110001001035 | 13 |
| 011110001001036 | 13 |
| 011110001001019 | 13 |
| 011110001001027 | 13 |
| 011110001001033 | 13 |
| 011110001001026 | 13 |
| 010299597002091 | 13 |
| 011110001001015 | 13 |
| 010299597002090 | 13 |
| 011110001001014 | 13 |
| 010299597002134 | 13 |
| 010299597001139 | 13 |
| 010299597001140 | 13 |
| 010299597001141 | 13 |
| 010299597001142 | 13 |
| 010299598003048 | 13 |
| 010299597001144 | 13 |
| 010299597001143 | 13 |
| 011110001001013 | 13 |
| 010299598003079 | 13 |
| 010299598003041 | 13 |
| 010299598003042 | 13 |

| Block | SM3 |
|---|---|
| 011110001001012 | 13 |
| 010810421011043 | 27 |
| 010810421011044 | 27 |
| 010810421011046 | 27 |
| 010810421011008 | 27 |
| 010810421011045 | 27 |
| 010810421011040 | 27 |
| 010810421011042 | 27 |
| 010810421011036 | 27 |
| 010810405021014 | 27 |
| 010810406063014 | 27 |
| 010810404014008 | 27 |
| 010810404014007 | 27 |
| 010810405021005 | 27 |
| 010810405021013 | 27 |
| 010810406063003 | 27 |
| 010810406063013 | 27 |
| 010810406063004 | 27 |
| 010810406063001 | 27 |
| 010810406063012 | 27 |
| 010810406063011 | 27 |
| 010810404014003 | 27 |
| 010810406063010 | 27 |
| 010810406063009 | 27 |
| 010810406063002 | 27 |
| 010810406063008 | 27 |
| 010810406063000 | 27 |
| 010810404014002 | 27 |
| 010810405021012 | 27 |
| 010810404014006 | 27 |
| 010810404014005 | 27 |
| 010810404014004 | 27 |
| 010810404014001 | 27 |
| 010810421011056 | 27 |
| 010810421011053 | 27 |
| 010810421011049 | 27 |
| 010810421011016 | 27 |
| 010810421011051 | 27 |
| 010810421011047 | 27 |
| 010810421011048 | 27 |
| 010810421011057 | 27 |
| 010810405022048 | 27 |
| 010810405022050 | 27 |

| Block | SM3 |
|---|---|
| 010810405022093 | 27 |
| 010810405022052 | 27 |
| 010810405022049 | 27 |
| 010810405022053 | 27 |
| 010810405022051 | 27 |
| 010810405022046 | 27 |
| 010810405022034 | 27 |
| 010810405022045 | 27 |
| 010810405022047 | 27 |
| 010810405022044 | 27 |
| 010810405022054 | 27 |
| 010810405022055 | 27 |
| 010810405022042 | 27 |
| 010810405022094 | 27 |
| 010810405022095 | 27 |
| 010810421011054 | 27 |
| 010810405022090 | 27 |
| 010810405022107 | 27 |
| 010810405022057 | 27 |
| 010810405022058 | 27 |
| 010810405022056 | 27 |
| 010810405022091 | 27 |
| 010810421011052 | 27 |
| 010810405022089 | 27 |
| 010810405022088 | 27 |
| 010810421011017 | 27 |
| 010810421011050 | 27 |
| 010810421011015 | 27 |
| 010810405022018 | 27 |
| 010810405022035 | 27 |
| 010810410024059 | 27 |
| 010810410024048 | 27 |
| 010810410024060 | 27 |
| 010810410024067 | 27 |
| 010810410024051 | 27 |
| 010810410024052 | 27 |
| 010810410024053 | 27 |
| 010810410024049 | 27 |
| 010810410024020 | 27 |
| 010810410024050 | 27 |
| 010810410024021 | 27 |
| 010872315001044 | 28 |
| 010810405022101 | 27 |

| Block | SM3 |
|---|---|
| 010810405022099 | 27 |
| 010810405022104 | 27 |
| 010872315001045 | 28 |
| 010810405022100 | 27 |
| 010810405022029 | 27 |
| 010810405022098 | 27 |
| 010810405022033 | 27 |
| 010810406071034 | 27 |
| 010810406071033 | 27 |
| 010810410024066 | 27 |
| 010810406071028 | 27 |
| 010810406071036 | 27 |
| 010810406071035 | 27 |
| 010810406071031 | 27 |
| 010810406071030 | 27 |
| 010810406071032 | 27 |
| 010810406071027 | 27 |
| 010810406071029 | 27 |
| 010810410024054 | 27 |
| 010872315001023 | 28 |
| 010872315001037 | 28 |
| 010872315001035 | 28 |
| 010872315001036 | 28 |
| 010872315001066 | 28 |
| 010872315001065 | 28 |
| 010872315001059 | 28 |
| 010872315001064 | 28 |
| 010872315001058 | 28 |
| 010872315001039 | 28 |
| 010872315001052 | 28 |
| 010872315001038 | 28 |
| 010872315001027 | 28 |
| 010872315001026 | 28 |
| 010810410021011 | 27 |
| 010872315001024 | 28 |
| 010810410021019 | 27 |
| 010872315001025 | 28 |
| 010810410024014 | 27 |
| 010810410021010 | 27 |
| 010810410022006 | 27 |
| 010810410021017 | 27 |
| 010810410021018 | 27 |
| 010810410021015 | 27 |

| Block | SM3 |
| --- | --- |
| 010810410021016 | 27 |
| 010810410021003 | 27 |
| 010810410023081 | 27 |
| 010810410021002 | 27 |
| 010810410021000 | 27 |
| 010810410021001 | 27 |
| 010810410023082 | 27 |
| 010810410023076 | 27 |
| 010810410023132 | 27 |
| 010810410023077 | 27 |
| 010810410023091 | 27 |
| 010872315001030 | 28 |
| 010872315001031 | 28 |
| 010872315001104 | 28 |
| 010872315001029 | 28 |
| 010872315001020 | 28 |
| 010872315001021 | 28 |
| 010872315001130 | 28 |
| 010872315001032 | 28 |
| 010872315001028 | 28 |
| 010872315001022 | 28 |
| 010872315001004 | 28 |
| 010872315001002 | 28 |
| 010872315001008 | 28 |
| 010810410021020 | 27 |
| 010810410021014 | 27 |
| 010872315001012 | 28 |
| 010872315001011 | 28 |
| 010872315001005 | 28 |
| 010872315001009 | 28 |
| 010872315001013 | 28 |
| 010872315001010 | 28 |
| 010810410021012 | 27 |
| 010810410021021 | 27 |
| 010810410021013 | 27 |
| 010872315001068 | 28 |
| 010872315001034 | 28 |
| 010872315001069 | 28 |
| 010872315002008 | 28 |
| 010872315002009 | 28 |
| 010872315002005 | 28 |
| 010872315002010 | 28 |
| 010872315002018 | 28 |

| Block | SM3 |
|---|---|
| 010872315002017 | 28 |
| 010872315002011 | 28 |
| 010872315002028 | 28 |
| 010872315002015 | 28 |
| 010872315003056 | 28 |
| 010872315002023 | 28 |
| 010872315003055 | 28 |
| 010872315003057 | 28 |
| 010872315003053 | 28 |
| 010872315002013 | 28 |
| 010872315003054 | 28 |
| 010872315003037 | 28 |
| 010872315002016 | 28 |
| 010872315002012 | 28 |
| 010872315002000 | 28 |
| 010872315002014 | 28 |
| 010872315003018 | 28 |
| 010872315002004 | 28 |
| 010872315002003 | 28 |
| 011239627011032 | 27 |
| 011239627011022 | 27 |
| 010872315002002 | 28 |
| 010872315002001 | 28 |
| 011239627011035 | 27 |
| 011239627011036 | 27 |
| 011239627011034 | 27 |
| 011130304041001 | 28 |
| 011130304041010 | 28 |
| 011130304041007 | 28 |
| 011130304041011 | 28 |
| 011130304041006 | 28 |
| 011130304041012 | 28 |
| 011130304041004 | 28 |
| 011130304041005 | 28 |
| 011130304042019 | 28 |
| 011130304042010 | 28 |
| 011130304042020 | 28 |
| 011130304042011 | 28 |
| 011130304042002 | 28 |
| 011130304041018 | 28 |
| 011130304041000 | 28 |
| 011130304041013 | 28 |
| 011130304041019 | 28 |

| Block | SM3 |
|---|---|
| 011130304041014 | 28 |
| 011130304042018 | 28 |
| 011130304041017 | 28 |
| 011130304041016 | 28 |
| 011130304041015 | 28 |
| 011130304042022 | 28 |
| 011130304042021 | 28 |
| 011130304042013 | 28 |
| 011130304042014 | 28 |
| 011130309031010 | 28 |
| 011130309031012 | 28 |
| 011130308001035 | 28 |
| 011130308001031 | 28 |
| 011130308001030 | 28 |
| 011130308001033 | 28 |
| 011239627022004 | 27 |
| 011239627022002 | 27 |
| 011239627012054 | 27 |
| 011239627012026 | 27 |
| 011239627012041 | 27 |
| 011239627012038 | 27 |
| 011239627022001 | 27 |
| 011239627012055 | 27 |
| 011239627022000 | 27 |
| 011239627012046 | 27 |
| 011239627012040 | 27 |
| 011239627012047 | 27 |
| 011239627012045 | 27 |
| 011239627012044 | 27 |
| 011239627022011 | 27 |
| 011239627012048 | 27 |
| 011239627012049 | 27 |
| 010872315002006 | 28 |
| 011239627012039 | 27 |
| 011239627012036 | 27 |
| 011239627012028 | 27 |
| 011239627011031 | 27 |
| 011239627012035 | 27 |
| 011239627011027 | 27 |
| 010872315002026 | 28 |
| 010872315002022 | 28 |
| 010872315002025 | 28 |
| 010872315002030 | 28 |

| Block | SM3 |
|---|---|
| 010872315002021 | 28 |
| 010872315002020 | 28 |
| 010872315002019 | 28 |
| 010510303002001 | 26 |
| 011239625022082 | 27 |
| 011239625022115 | 27 |
| 011239625022080 | 27 |
| 011239625022083 | 27 |
| 011239625022081 | 27 |
| 011239625022074 | 27 |
| 011239625022052 | 27 |
| 011239625022051 | 27 |
| 011239625022050 | 27 |
| 011239625022053 | 27 |
| 011239625022046 | 27 |
| 011239625022049 | 27 |
| 011239625022048 | 27 |
| 011239625022112 | 27 |
| 011239625021022 | 27 |
| 010510303002000 | 26 |
| 011239625021021 | 27 |
| 011239625021017 | 27 |
| 011239625021018 | 27 |
| 011239625021016 | 27 |
| 011239625021007 | 27 |
| 011239625021015 | 27 |
| 011239625021014 | 27 |
| 011239627024010 | 27 |
| 011239627024017 | 27 |
| 011239627024015 | 27 |
| 011239627022015 | 27 |
| 011239627024011 | 27 |
| 011239627024002 | 27 |
| 011239627022016 | 27 |
| 011239627022024 | 27 |
| 010810421012024 | 27 |
| 010810421012019 | 27 |
| 010872314001058 | 28 |
| 010872314001059 | 28 |
| 010872314001002 | 28 |
| 010872314001001 | 28 |
| 010872314001000 | 28 |
| 010810421012020 | 27 |

| Block | SM3 |
|---|---|
| 010810421012014 | 27 |
| 010810421012013 | 27 |
| 010810421012012 | 27 |
| 010810421012011 | 27 |
| 010810421012015 | 27 |
| 010810421012007 | 27 |
| 010810421012006 | 27 |
| 010810421012008 | 27 |
| 010810421012009 | 27 |
| 010810421012010 | 27 |
| 010810421012001 | 27 |
| 010810421012000 | 27 |
| 011130311001002 | 28 |
| 011130311001001 | 27 |
| 011130311001000 | 27 |
| 011130310002065 | 27 |
| 011130310002064 | 27 |
| 011130310002067 | 28 |
| 010810421012030 | 27 |
| 010810421012029 | 27 |
| 010810421013019 | 27 |
| 010810421013018 | 27 |
| 010810421012022 | 27 |
| 010810421012023 | 27 |
| 010510304024008 | 26 |
| 010510304021031 | 26 |
| 010510304024010 | 26 |
| 010510304021022 | 26 |
| 010510304021030 | 26 |
| 010510304021020 | 26 |
| 010510304021019 | 26 |
| 010510304021021 | 26 |
| 010510304021011 | 26 |
| 011239627021009 | 27 |
| 010510304021012 | 26 |
| 011239627021008 | 27 |
| 011239627024036 | 27 |
| 011239627024035 | 27 |
| 011239627024034 | 27 |
| 011239627024022 | 27 |
| 011239627024046 | 27 |
| 011239627024047 | 27 |
| 011239627024027 | 27 |

| Block | SM3 |
|---|---|
| 011239627024030 | 27 |
| 011239627024028 | 27 |
| 011239627024029 | 27 |
| 011239627024023 | 27 |
| 011239627024024 | 27 |
| 011239627024025 | 27 |
| 011239627024032 | 27 |
| 011239627024031 | 27 |
| 011239627024026 | 27 |
| 011239627023040 | 27 |
| 011239627023046 | 27 |
| 011239627023048 | 27 |
| 011239627023052 | 27 |
| 010810421012016 | 27 |
| 010810421012021 | 27 |
| 010810421013015 | 27 |
| 010810421012031 | 27 |
| 010810421012017 | 27 |
| 010810421013013 | 27 |
| 010810421012005 | 27 |
| 010810421012004 | 27 |
| 010810421012003 | 27 |
| 010810421012002 | 27 |
| 010810421012018 | 27 |
| 010810421013021 | 27 |
| 010810421013020 | 27 |
| 010810421013008 | 27 |
| 010810421013005 | 27 |
| 010810421013016 | 27 |
| 010810421013017 | 27 |
| 010810421013014 | 27 |
| 010810421013012 | 27 |
| 010810421013011 | 27 |
| 011130310002013 | 27 |
| 010810421013010 | 27 |
| 011130310002011 | 27 |
| 010810421013006 | 27 |
| 010810421013007 | 27 |
| 010810421013009 | 27 |
| 011130311002009 | 28 |
| 011130311002003 | 28 |
| 011130311001026 | 28 |
| 011130311001024 | 28 |

| Block | SM3 |
|-------|-----|
| 011130311001025 | 28 |
| 011130311002098 | 28 |
| 010510304023019 | 26 |
| 010510304011029 | 26 |
| 010510304011027 | 26 |
| 010510304024028 | 26 |
| 010510304011007 | 26 |
| 010510304024026 | 26 |
| 010510304011044 | 26 |
| 010510304011038 | 26 |
| 010510304011039 | 26 |
| 010510304011040 | 26 |
| 011239627024043 | 27 |
| 011239627024039 | 27 |
| 011239627024042 | 27 |
| 010510304011048 | 26 |
| 011239627024038 | 27 |
| 011239627024037 | 27 |
| 011239627024033 | 27 |
| 010510304011024 | 26 |
| 010510304011022 | 26 |
| 010510304011023 | 26 |
| 010510304011021 | 26 |
| 010510304011081 | 26 |
| 010510304011025 | 26 |
| 010510304011026 | 26 |
| 010510304011011 | 26 |
| 010510304011012 | 26 |
| 010510304011013 | 26 |
| 010510304011014 | 26 |
| 010510304011015 | 26 |
| 010510304011008 | 26 |
| 010510304024027 | 26 |
| 010510304024029 | 26 |
| 010059503001051 | 28 |
| 010450202001007 | 31 |
| 010059504001094 | 28 |
| 010450202001008 | 31 |
| 010450202001006 | 31 |
| 010059504001069 | 28 |
| 010059504001068 | 28 |
| 010059504001077 | 28 |
| 010059504001079 | 28 |

| Block | SM3 |
|---|---|
| 010059504001078 | 28 |
| 010059504001064 | 28 |
| 010450202001009 | 31 |
| 010450202001011 | 31 |
| 010450202001010 | 31 |
| 010450202001005 | 31 |
| 010450202001004 | 31 |
| 010450202001003 | 31 |
| 010059504001093 | 28 |
| 010059504001092 | 28 |
| 010059504001090 | 28 |
| 010059504001063 | 28 |
| 010059504001089 | 28 |
| 010059504001091 | 28 |
| 010059504001041 | 28 |
| 010059504001088 | 28 |
| 010059504001026 | 28 |
| 010059504001047 | 28 |
| 010059504001067 | 28 |
| 010059504001054 | 28 |
| 010059504001046 | 28 |
| 010059504001015 | 28 |
| 010059504001066 | 28 |
| 010119525001031 | 28 |
| 010119525001021 | 28 |
| 010119525001023 | 28 |
| 010119525001025 | 28 |
| 010119525001024 | 28 |
| 010119525001026 | 28 |
| 010119525003041 | 28 |
| 010119525003042 | 28 |
| 010119525003029 | 28 |
| 010119525003043 | 28 |
| 010119525003030 | 28 |
| 010119525003022 | 28 |
| 010119525003032 | 28 |
| 010119525003021 | 28 |
| 010119525003050 | 28 |
| 010119525003052 | 28 |
| 010119525003048 | 28 |
| 010119525003031 | 28 |
| 010119525003049 | 28 |
| 010119525003046 | 28 |

| Block | SM3 |
|---|---|
| 010119525003045 | 28 |
| 010119525003044 | 28 |
| 010119525003012 | 28 |
| 010119525003013 | 28 |
| 010119525001058 | 28 |
| 010119525003019 | 28 |
| 010119525003015 | 28 |
| 010119525003011 | 28 |
| 010119525003051 | 28 |
| 010119525003010 | 28 |
| 010119522012036 | 28 |
| 011130312002083 | 28 |
| 010059501002005 | 28 |
| 011130312002085 | 28 |
| 011130312002084 | 28 |
| 011130312002081 | 28 |
| 011130312002074 | 28 |
| 011130312002073 | 28 |
| 011130312002051 | 28 |
| 011130312002052 | 28 |
| 010059501001010 | 28 |
| 010059501002069 | 28 |
| 010059501002106 | 28 |
| 010059501002071 | 28 |
| 010059501002072 | 28 |
| 010059501002086 | 28 |
| 010059501002085 | 28 |
| 010059501002087 | 28 |
| 010059501002078 | 28 |
| 010059501002077 | 28 |
| 010059501001011 | 28 |
| 010059501002107 | 28 |
| 010059501002100 | 28 |
| 010059501002103 | 28 |
| 010059501002104 | 28 |
| 010059501002102 | 28 |
| 010059501002101 | 28 |
| 010059501002088 | 28 |
| 010059501002089 | 28 |
| 010059501002073 | 28 |
| 010059501002075 | 28 |
| 010059501002074 | 28 |
| 010059501002084 | 28 |

| Block | SM3 |
|---|---|
| 010059502003009 | 28 |
| 010059502003021 | 28 |
| 010059502003010 | 28 |
| 010059502003013 | 28 |
| 010059502002046 | 28 |
| 010059502002042 | 28 |
| 010059502002047 | 28 |
| 010059502003011 | 28 |
| 010059502003012 | 28 |
| 010059502001028 | 28 |
| 010059502001027 | 28 |
| 010059502002045 | 28 |
| 010059502002043 | 28 |
| 010059502002044 | 28 |
| 010059502002027 | 28 |
| 010059502002035 | 28 |
| 010059502002019 | 28 |
| 010059502002010 | 28 |
| 010059502002011 | 28 |
| 010059502002038 | 28 |
| 010059502002036 | 28 |
| 010059502002012 | 28 |
| 010059502002013 | 28 |
| 010059502002063 | 28 |
| 010059502002015 | 28 |
| 010059502002016 | 28 |
| 010059502002017 | 28 |
| 010059502002007 | 28 |
| 011091887001030 | 31 |
| 011091887001029 | 31 |
| 011091887001028 | 31 |
| 011091887001023 | 31 |
| 010059502002061 | 28 |
| 010059502002060 | 28 |
| 010059502002031 | 28 |
| 010059502002030 | 28 |
| 010059503001000 | 28 |
| 010059502002029 | 28 |
| 010059502002033 | 28 |
| 010059502002032 | 28 |
| 010059502002026 | 28 |
| 010059502002025 | 28 |
| 010059502002028 | 28 |

| Block | SM3 |
|---|---|
| 010059502002064 | 28 |
| 010059502002024 | 28 |
| 010059502002065 | 28 |
| 010059502002023 | 28 |
| 010059502002022 | 28 |
| 010059502002020 | 28 |
| 010059502002039 | 28 |
| 010059502003026 | 28 |
| 010059502002040 | 28 |
| 010059502002049 | 28 |
| 010059502002034 | 28 |
| 010059502002056 | 28 |
| 010059502002057 | 28 |
| 010059502002041 | 28 |
| 010059502002050 | 28 |
| 010059502002051 | 28 |
| 010059502003025 | 28 |
| 010059502003024 | 28 |
| 010059502002048 | 28 |
| 010059502002062 | 28 |
| 010059502003023 | 28 |
| 010059501002083 | 28 |
| 010059501002079 | 28 |
| 010059501002108 | 28 |
| 010059501002097 | 28 |
| 010059501002091 | 28 |
| 010059501002090 | 28 |
| 010059501002105 | 28 |
| 010059501002080 | 28 |
| 010059501002092 | 28 |
| 010059501002098 | 28 |
| 010059501002095 | 28 |
| 010059501002093 | 28 |
| 010059501002094 | 28 |
| 010059501002081 | 28 |
| 011130312002068 | 28 |
| 010059501002004 | 28 |
| 011130312002067 | 28 |
| 011130312002069 | 28 |
| 011130312002070 | 28 |
| 011130312002053 | 28 |
| 011130312002054 | 28 |
| 011130312002055 | 28 |

| Block | SM3 |
|---|---|
| 010059501002003 | 28 |
| 010059501002082 | 28 |
| 010059501002002 | 28 |
| 011130312002071 | 28 |
| 011130312002056 | 28 |
| 011130312002057 | 28 |
| 011130312002077 | 28 |
| 011130312002049 | 28 |
| 011130312002047 | 28 |
| 011130312002050 | 28 |
| 010059506002036 | 28 |
| 010059506002008 | 28 |
| 010059506002007 | 28 |
| 010059506002034 | 28 |
| 010059506002010 | 28 |
| 010059506002040 | 28 |
| 010059506002032 | 28 |
| 010059506002031 | 28 |
| 010059506002011 | 28 |
| 010059506002030 | 28 |
| 010059506002006 | 28 |
| 010059507001034 | 28 |
| 010059507001032 | 28 |
| 010059507001022 | 28 |
| 010059507001023 | 28 |
| 010059507001033 | 28 |
| 010059507001024 | 28 |
| 010059507001021 | 28 |
| 010059507001003 | 28 |
| 010059506002033 | 28 |
| 010059506002018 | 28 |
| 010059506002028 | 28 |
| 010059506002027 | 28 |
| 010059506002017 | 28 |
| 010059506002029 | 28 |
| 010059506002049 | 28 |
| 010059506002026 | 28 |
| 010059506002019 | 28 |
| 010059506002016 | 28 |
| 010059506002044 | 28 |
| 010059506002015 | 28 |
| 010059506002025 | 28 |
| 010059503001022 | 28 |

| Block | SM3 |
|---|---|
| 010059503001010 | 28 |
| 010059503001007 | 28 |
| 010059503001008 | 28 |
| 010059503001011 | 28 |
| 010059503001012 | 28 |
| 010059503001013 | 28 |
| 010059503001006 | 28 |
| 010059503001001 | 28 |
| 010059503001009 | 28 |
| 010059503001002 | 28 |
| 010059503001045 | 28 |
| 010059503001034 | 28 |
| 010059503001044 | 28 |
| 010059503001016 | 28 |
| 010059503001035 | 28 |
| 010059503001024 | 28 |
| 010059503001023 | 28 |
| 010059503001043 | 28 |
| 010059503001042 | 28 |
| 010059504001002 | 28 |
| 010059503001046 | 28 |
| 010059504001003 | 28 |
| 010059503001041 | 28 |
| 010059503001047 | 28 |
| 010059503001040 | 28 |
| 010059503001015 | 28 |
| 010059503001004 | 28 |
| 010059503001003 | 28 |
| 010059503001005 | 28 |
| 010059503001014 | 28 |
| 010059502002059 | 28 |
| 011130311001020 | 28 |
| 011130311001032 | 28 |
| 011130311001016 | 28 |
| 011130311001019 | 28 |
| 011130311001006 | 28 |
| 010872314001124 | 28 |
| 010872323001000 | 28 |
| 010872323001002 | 28 |
| 010872314001125 | 28 |
| 010872323001001 | 28 |
| 010872314001123 | 28 |
| 011130311001014 | 28 |

| Block | SM3 |
|---|---|
| 010872314001126 | 28 |
| 010872314001062 | 28 |
| 011130311001012 | 28 |
| 011130311001013 | 28 |
| 011130311001004 | 28 |
| 011130311001003 | 28 |
| 010810421012025 | 27 |
| 010810421012026 | 27 |
| 010810421012028 | 27 |
| 010810421012027 | 27 |
| 010872314001057 | 28 |
| 010872314001060 | 28 |
| 010872314001061 | 28 |
| 010872323001011 | 28 |
| 010872323001058 | 28 |
| 010872323001057 | 28 |
| 010872323001056 | 28 |
| 010872323001044 | 28 |
| 010872323001052 | 28 |
| 010872323001045 | 28 |
| 010872323001051 | 28 |
| 010872323001050 | 28 |
| 010872323001054 | 28 |
| 010872323001046 | 28 |
| 010872323001047 | 28 |
| 010872323001010 | 28 |
| 010872314001047 | 28 |
| 010872314001067 | 28 |
| 010872323001006 | 28 |
| 010872323001004 | 28 |
| 010872314001045 | 28 |
| 010872314001115 | 28 |
| 010059502001037 | 28 |
| 010059502001039 | 28 |
| 010059506002039 | 28 |
| 010059506002038 | 28 |
| 010059502001038 | 28 |
| 010059502001023 | 28 |
| 010059507001035 | 28 |
| 010059502001020 | 28 |
| 010059502001077 | 28 |
| 010059507001036 | 28 |
| 010059507001031 | 28 |

| Block | SM3 |
|---|---|
| 010059502001017 | 28 |
| 010059507001030 | 28 |
| 010059505002075 | 28 |
| 010059505002074 | 28 |
| 010059505003058 | 28 |
| 010059505002072 | 28 |
| 010059505002073 | 28 |
| 010059505003049 | 28 |
| 010059505002065 | 28 |
| 010059505002066 | 28 |
| 010059505003053 | 28 |
| 010059505003048 | 28 |
| 010059505003054 | 28 |
| 010059505002067 | 28 |
| 010059505002068 | 28 |
| 010059505002071 | 28 |
| 010059505002070 | 28 |
| 010059505002069 | 28 |
| 010059505003047 | 28 |
| 010059505003057 | 28 |
| 010059505003052 | 28 |
| 010059502001031 | 28 |
| 010059502001075 | 28 |
| 010059502001030 | 28 |
| 010059502001044 | 28 |
| 010059502001065 | 28 |
| 010059502001058 | 28 |
| 010059502001066 | 28 |
| 010059502001043 | 28 |
| 010059502001034 | 28 |
| 010059502003017 | 28 |
| 010059502001029 | 28 |
| 010059502001033 | 28 |
| 010059502001025 | 28 |
| 010059502003005 | 28 |
| 010059502001071 | 28 |
| 010059502001042 | 28 |
| 010059502001067 | 28 |
| 010059502001035 | 28 |
| 010059502001036 | 28 |
| 010059502001041 | 28 |
| 010059502001024 | 28 |
| 010059502002037 | 28 |

| Block | SM3 |
|---|---|
| 010059502001026 | 28 |
| 010059502002014 | 28 |
| 010059502002018 | 28 |
| 010059502001018 | 28 |
| 010059502001019 | 28 |
| 010059502001022 | 28 |
| 010059502001069 | 28 |
| 010059502001070 | 28 |
| 010059502001068 | 28 |
| 010059502001040 | 28 |
| 010059502003020 | 28 |
| 010059502003007 | 28 |
| 010059502001072 | 28 |
| 010059502001064 | 28 |
| 010059502003014 | 28 |
| 010059502003016 | 28 |
| 010059502003015 | 28 |
| 010059502003018 | 28 |
| 010059502001073 | 28 |
| 010059502003008 | 28 |
| 010059502001061 | 28 |
| 010059502001063 | 28 |
| 010059502003019 | 28 |
| 010059502001076 | 28 |
| 010059502001054 | 28 |
| 010059502001053 | 28 |
| 010059502001062 | 28 |
| 010059502001060 | 28 |
| 010059502001055 | 28 |
| 010059502001052 | 28 |
| 010059502001056 | 28 |
| 010059502001051 | 28 |
| 010059502001057 | 28 |
| 010059502001050 | 28 |
| 010059502001049 | 28 |
| 010059502001047 | 28 |
| 010059502001048 | 28 |
| 010059502001032 | 28 |
| 010059502003006 | 28 |
| 010059502001059 | 28 |
| 010059502001045 | 28 |
| 010059502001046 | 28 |
| 010059501001040 | 28 |

| Block | SM3 |
|---|---|
| 010059501001042 | 28 |
| 010059501001041 | 28 |
| 010059501001012 | 28 |
| 010059501001043 | 28 |
| 010059501002096 | 28 |
| 010059501002099 | 28 |
| 010059502002004 | 28 |
| 010059502002009 | 28 |
| 010059502002002 | 28 |
| 010059502002003 | 28 |
| 010059502002000 | 28 |
| 010059502001074 | 28 |
| 010059502001021 | 28 |
| 010059502001007 | 28 |
| 010119521001096 | 28 |
| 010119521001103 | 28 |
| 010119521001105 | 28 |
| 010119521001104 | 28 |
| 010059502001016 | 28 |
| 010059502001015 | 28 |
| 010059502001006 | 28 |
| 010059502001005 | 28 |
| 010059502001004 | 28 |
| 010059501002042 | 28 |
| 010119521001118 | 28 |
| 010119521001119 | 28 |
| 010059501002041 | 28 |
| 010059501002039 | 28 |
| 010059501002021 | 28 |
| 010059501002040 | 28 |
| 010059502001009 | 28 |
| 011091886001012 | 31 |
| 011091886001013 | 31 |
| 011091886002006 | 31 |
| 011091886002013 | 31 |
| 011091886002004 | 31 |
| 010119525003040 | 28 |
| 011091886002007 | 31 |
| 011091886002008 | 31 |
| 011091886002014 | 31 |
| 011091886002009 | 31 |
| 011091886002003 | 31 |
| 011091886002010 | 31 |

| Block | SM3 |
|---|---|
| 010119525003053 | 28 |
| 010119525003054 | 28 |
| 011091886002012 | 31 |
| 011091886002011 | 31 |
| 011091886002038 | 31 |
| 011091886002037 | 31 |
| 010119525002070 | 28 |
| 011091886002036 | 31 |
| 011091886002002 | 31 |
| 011091886002001 | 31 |
| 011091886002000 | 31 |
| 010119525002041 | 28 |
| 010119525002040 | 28 |
| 010119525002039 | 28 |
| 010119525002036 | 28 |
| 010119525002037 | 28 |
| 011091886001029 | 31 |
| 011091886001030 | 31 |
| 011091886001011 | 31 |
| 011091886001069 | 31 |
| 010059501001016 | 28 |
| 010059507001005 | 28 |
| 010059507001001 | 28 |
| 010059508001002 | 28 |
| 010059507001011 | 28 |
| 010059501002056 | 28 |
| 010059508001003 | 28 |
| 010059508001001 | 28 |
| 010059508001000 | 28 |
| 010059501002062 | 28 |
| 010059501002055 | 28 |
| 010059501002052 | 28 |
| 010059508001005 | 28 |
| 010059501002061 | 28 |
| 010059501001032 | 28 |
| 010059501002060 | 28 |
| 010059501001031 | 28 |
| 010059501001027 | 28 |
| 010059501001028 | 28 |
| 010059501001018 | 28 |
| 010059501001029 | 28 |
| 010059501001030 | 28 |
| 010059501001007 | 28 |

| Block | SM3 |
|---|---|
| 010059501001019 | 28 |
| 010059501001009 | 28 |
| 010059501002059 | 28 |
| 010059501001005 | 28 |
| 010059501001013 | 28 |
| 010059501001014 | 28 |
| 010059501001006 | 28 |
| 010119525002007 | 28 |
| 010119525002008 | 28 |
| 010119525002003 | 28 |
| 010119525002006 | 28 |
| 010119525003002 | 28 |
| 010119525003020 | 28 |
| 010119522012065 | 28 |
| 010119522012061 | 28 |
| 010119522012062 | 28 |
| 010119525003001 | 28 |
| 010119522012064 | 28 |
| 010119522012063 | 28 |
| 010119522021059 | 28 |
| 010119522021057 | 28 |
| 010119522021056 | 28 |
| 010119525003000 | 28 |
| 010119522021058 | 28 |
| 010119522021055 | 28 |
| 010119525002001 | 28 |
| 010119525002000 | 28 |
| 010119525002002 | 28 |
| 010119522021089 | 28 |
| 010119522021066 | 28 |
| 010119522021067 | 28 |
| 010119522021062 | 28 |
| 010119522021061 | 28 |
| 010119522021060 | 28 |
| 010119522021054 | 28 |
| 010119522021063 | 28 |
| 010119525002013 | 28 |
| 010119525002012 | 28 |
| 010119525002011 | 28 |
| 011091886001010 | 31 |
| 011091886001070 | 31 |
| 011091886001008 | 31 |
| 011091886001007 | 31 |

| Block | SM3 |
|---|---|
| 011091886001009 | 31 |
| 010119525002082 | 28 |
| 010119525002077 | 28 |
| 010119525002069 | 28 |
| 010119525002079 | 28 |
| 010119525002078 | 28 |
| 010119525002080 | 28 |
| 011091886001071 | 31 |
| 011091886001076 | 31 |
| 011091886001072 | 31 |
| 010119525002053 | 28 |
| 011091886001006 | 31 |
| 011091886001005 | 31 |
| 011091886001073 | 31 |
| 011091886001004 | 31 |
| 010119525002048 | 28 |
| 010119525002054 | 28 |
| 010119525002047 | 28 |
| 010119525002050 | 28 |
| 010119525002049 | 28 |
| 010119525002051 | 28 |
| 010119525002052 | 28 |
| 010119525002035 | 28 |
| 010119525002034 | 28 |
| 010119525002043 | 28 |
| 010119525002044 | 28 |
| 010119525002033 | 28 |
| 010119525002028 | 28 |
| 010872323001061 | 28 |
| 010119521001007 | 28 |
| 010872323002027 | 28 |
| 010872323002041 | 28 |
| 010872323002012 | 28 |
| 010872323002008 | 28 |
| 010872323002029 | 28 |
| 010872323002037 | 28 |
| 010872323002032 | 28 |
| 010872323002030 | 28 |
| 010872323001036 | 28 |
| 010872323002001 | 28 |
| 010872316022028 | 28 |
| 010872316022027 | 28 |
| 010872323002031 | 28 |

| Block | SM3 |
|-------|-----|
| 010872323002033 | 28 |
| 010872323001037 | 28 |
| 010872323002034 | 28 |
| 010872323001035 | 28 |
| 010872323002000 | 28 |
| 010872316022026 | 28 |
| 010119521001035 | 28 |
| 010119521001036 | 28 |
| 010119521001014 | 28 |
| 010872323001042 | 28 |
| 010119521001046 | 28 |
| 010119521001037 | 28 |
| 010119521001044 | 28 |
| 010119521001043 | 28 |
| 010119521001042 | 28 |
| 010119521001039 | 28 |
| 010119521001038 | 28 |
| 010119521001019 | 28 |
| 010119521001029 | 28 |
| 010119521001028 | 28 |
| 010872323001060 | 28 |
| 010872323001059 | 28 |
| 010119521001009 | 28 |
| 010119521001020 | 28 |
| 010119521001023 | 28 |
| 010119521001022 | 28 |
| 010119521001018 | 28 |
| 010119521001021 | 28 |
| 010119521001013 | 28 |
| 010119521001010 | 28 |
| 010872323001055 | 28 |
| 010119521001008 | 28 |
| 010119521001012 | 28 |
| 011091886002028 | 31 |
| 011091886002041 | 31 |
| 011091886002033 | 31 |
| 011091886002035 | 31 |
| 011091886002023 | 31 |
| 011091886002022 | 31 |
| 011091886002017 | 31 |
| 011091886002027 | 31 |
| 011091886002021 | 31 |
| 011091886002024 | 31 |

| Block | SM3 |
|---|---|
| 011091886002020 | 31 |
| 011091886002016 | 31 |
| 011091886002019 | 31 |
| 011091887001047 | 31 |
| 011091887001010 | 31 |
| 011091887001046 | 31 |
| 011091887001045 | 31 |
| 011091887001043 | 31 |
| 011091887001044 | 31 |
| 011091887001011 | 31 |
| 011091887001007 | 31 |
| 011091887001002 | 31 |
| 011091887001006 | 31 |
| 011091887001042 | 31 |
| 011091887001035 | 31 |
| 011091887001033 | 31 |
| 011091887001034 | 31 |
| 011091887001036 | 31 |
| 011091886001040 | 31 |
| 011091887001037 | 31 |
| 011091887001041 | 31 |
| 011091887001039 | 31 |
| 010119521001097 | 28 |
| 010059502002006 | 28 |
| 010059502002008 | 28 |
| 010059502002001 | 28 |
| 010119521001095 | 28 |
| 010119521001092 | 28 |
| 010119521001088 | 28 |
| 010119521001066 | 28 |
| 010119521001064 | 28 |
| 010119521001063 | 28 |
| 010119521001090 | 28 |
| 010119521001089 | 28 |
| 010119521001062 | 28 |
| 010119521001091 | 28 |
| 010119521001065 | 28 |
| 010119521001059 | 28 |
| 010119521001058 | 28 |
| 010119521001045 | 28 |
| 010119521001057 | 28 |
| 010119521001055 | 28 |
| 010119521001056 | 28 |

| Block | SM3 |
|---|---|
| 010119521001054 | 28 |
| 010119521001053 | 28 |
| 010119521001047 | 28 |
| 010119521001024 | 28 |
| 010119522023020 | 28 |
| 010119521001017 | 28 |
| 010119521001016 | 28 |
| 011130311002002 | 28 |
| 011130311002007 | 28 |
| 011130311002089 | 28 |
| 011130312001090 | 28 |
| 011130311002090 | 28 |
| 011130312001094 | 28 |
| 011130312002080 | 28 |
| 011130312002079 | 28 |
| 011130312002078 | 28 |
| 011130312002076 | 28 |
| 011130312001080 | 28 |
| 011130312001081 | 28 |
| 011130312001072 | 28 |
| 011130312001073 | 28 |
| 011130312001064 | 28 |
| 011130312001083 | 28 |
| 011130312001084 | 28 |
| 011130312001058 | 28 |
| 011130312001070 | 28 |
| 011130312001071 | 28 |
| 011130312001063 | 28 |
| 011130312001057 | 28 |
| 010872323001049 | 28 |
| 011130311001038 | 28 |
| 010872323001048 | 28 |
| 010872323001008 | 28 |
| 010872323001078 | 28 |
| 010872323001077 | 28 |
| 010872323001076 | 28 |
| 011130311001039 | 28 |
| 011130311001040 | 28 |
| 010059501002048 | 28 |
| 010059501002036 | 28 |
| 010059501002035 | 28 |
| 010059501002029 | 28 |
| 010059501002067 | 28 |

| Block | SM3 |
|---|---|
| 010059501002011 | 28 |
| 010059501002032 | 28 |
| 010059501002031 | 28 |
| 010059501002033 | 28 |
| 010059501002013 | 28 |
| 011130311002076 | 28 |
| 011130311002086 | 28 |
| 010059501002012 | 28 |
| 011130311002085 | 28 |
| 011130311002088 | 28 |
| 011130312001089 | 28 |
| 011130312001088 | 28 |
| 011130312001091 | 28 |
| 011130311002078 | 28 |
| 011130311002094 | 28 |
| 011130311002095 | 28 |
| 011130311002087 | 28 |
| 011130311002005 | 28 |
| 011130311002012 | 28 |
| 011130311002011 | 28 |
| 011130311002006 | 28 |
| 011130311002097 | 28 |
| 011130311002008 | 28 |
| 010119521001031 | 28 |
| 010119521001050 | 28 |
| 010119521001032 | 28 |
| 010119521001033 | 28 |
| 010119521001079 | 28 |
| 010119521001049 | 28 |
| 010119521001084 | 28 |
| 010119521001085 | 28 |
| 010119521001077 | 28 |
| 010119521001076 | 28 |
| 010119521001051 | 28 |
| 010119521001093 | 28 |
| 010119521001075 | 28 |
| 010119521001068 | 28 |
| 010119521001086 | 28 |
| 010119521001072 | 28 |
| 010119521001073 | 28 |
| 010119521001071 | 28 |
| 010119521001074 | 28 |
| 010119521001069 | 28 |

| Block | SM3 |
|---|---|
| 010119521001087 | 28 |
| 010119521001067 | 28 |
| 010119521001048 | 28 |
| 010119521001034 | 28 |
| 010119521001070 | 28 |
| 010119521001052 | 28 |
| 010119521001060 | 28 |
| 010119521001061 | 28 |
| 010119521001117 | 28 |
| 010059502002005 | 28 |
| 010119521001101 | 28 |
| 010119521001102 | 28 |
| 010670303001033 | 28 |
| 010670303001035 | 28 |
| 010670303001034 | 28 |
| 010670303001026 | 28 |
| 010059504001001 | 28 |
| 010059504001000 | 28 |
| 010059503001039 | 28 |
| 010059505002088 | 28 |
| 010059505002049 | 28 |
| 010059505002055 | 28 |
| 010059505002048 | 28 |
| 010059505002050 | 28 |
| 010059505002083 | 28 |
| 010059505002047 | 28 |
| 010059505002051 | 28 |
| 010059503001038 | 28 |
| 010059502003038 | 28 |
| 010059502003027 | 28 |
| 010059502003028 | 28 |
| 010059502003037 | 28 |
| 010059502003029 | 28 |
| 010059502003039 | 28 |
| 010059502003036 | 28 |
| 010059502003040 | 28 |
| 010059502003035 | 28 |
| 010059502003033 | 28 |
| 010059502003034 | 28 |
| 010059502003004 | 28 |
| 010059502003032 | 28 |
| 010059502003003 | 28 |
| 010059505002057 | 28 |

| Block | SM3 |
|---|---|
| 010059505002056 | 28 |
| 010119525002021 | 28 |
| 010059503002009 | 28 |
| 010059503002007 | 28 |
| 010059503002008 | 28 |
| 010059503002022 | 28 |
| 010059503002012 | 28 |
| 010059503002010 | 28 |
| 010059503002011 | 28 |
| 010059503002003 | 28 |
| 010059503002004 | 28 |
| 010059503002001 | 28 |
| 010059503002006 | 28 |
| 010059503002013 | 28 |
| 010059502002058 | 28 |
| 010059503002005 | 28 |
| 010059502002055 | 28 |
| 010059502002052 | 28 |
| 010059502002053 | 28 |
| 010059503002002 | 28 |
| 010059502002054 | 28 |
| 010119525002067 | 28 |
| 010119525002066 | 28 |
| 010119525002064 | 28 |
| 010119525002063 | 28 |
| 010119525002061 | 28 |
| 010119525002062 | 28 |
| 010119521001116 | 28 |
| 010059503002000 | 28 |
| 010119521001115 | 28 |
| 010059504001053 | 28 |
| 010059504002001 | 28 |
| 010059504002000 | 28 |
| 010059503002026 | 28 |
| 010059503002018 | 28 |
| 010059503002017 | 28 |
| 011091886001081 | 31 |
| 011091886001003 | 31 |
| 011091886001080 | 31 |
| 011091886001002 | 31 |
| 011091886001001 | 31 |
| 010119525002076 | 28 |
| 010119525002055 | 28 |

| Block | SM3 |
|---|---|
| 010119525002075 | 28 |
| 010119525002074 | 28 |
| 010119525002042 | 28 |
| 010119525002073 | 28 |
| 010119525002081 | 28 |
| 010119525002056 | 28 |
| 011091886001082 | 31 |
| 011091886001083 | 31 |
| 011091886001000 | 31 |
| 010119525002072 | 28 |
| 010119525002071 | 28 |
| 010119525002068 | 28 |
| 010119525002045 | 28 |
| 010119525002046 | 28 |
| 010119525002032 | 28 |
| 010119525002031 | 28 |
| 010119525002020 | 28 |
| 010119525002057 | 28 |
| 010119525002058 | 28 |
| 010119525002065 | 28 |
| 010119525002059 | 28 |
| 010119525002060 | 28 |
| 010119522023019 | 28 |
| 010119522023011 | 28 |
| 010119522023009 | 28 |
| 010119522023010 | 28 |
| 010119522023001 | 28 |
| 010119522023002 | 28 |
| 010872323001063 | 28 |
| 010119522023000 | 28 |
| 010872323001062 | 28 |
| 010872323001064 | 28 |
| 010119521001015 | 28 |
| 010872323001065 | 28 |
| 010119521001099 | 28 |
| 010119521001082 | 28 |
| 010059502002021 | 28 |
| 010119521001098 | 28 |
| 010119521001100 | 28 |
| 010119521001083 | 28 |
| 010119521001094 | 28 |
| 010119521001081 | 28 |
| 010119521001080 | 28 |

| Block | SM3 |
|---|---|
| 010119521001078 | 28 |
| 010119521001030 | 28 |
| 010059504001060 | 28 |
| 010059504001059 | 28 |
| 010059504001065 | 28 |
| 010059504001061 | 28 |
| 010059504001044 | 28 |
| 010059504001045 | 28 |
| 010059504001014 | 28 |
| 010059504001016 | 28 |
| 010059503001049 | 28 |
| 010059503001048 | 28 |
| 010059504001018 | 28 |
| 010059504001006 | 28 |
| 010059504001017 | 28 |
| 010059503001052 | 28 |
| 010059504001007 | 28 |
| 010059504001062 | 28 |
| 010059504001043 | 28 |
| 010059504001020 | 28 |
| 010059504001042 | 28 |
| 010059504001021 | 28 |
| 010059504001019 | 28 |
| 010059504001025 | 28 |
| 010059504001097 | 28 |
| 010059504001008 | 28 |
| 010059504001005 | 28 |
| 010059504001004 | 28 |
| 010059504001009 | 28 |
| 011091893001002 | 31 |
| 011091886001114 | 31 |
| 011091886001121 | 31 |
| 011091886001120 | 31 |
| 011091886001112 | 31 |
| 010119522012037 | 28 |
| 010119525003009 | 28 |
| 010119525002038 | 28 |
| 010119525003047 | 28 |
| 010119525002027 | 28 |
| 010119525003014 | 28 |
| 010119525002026 | 28 |
| 010119525003017 | 28 |
| 010119525002024 | 28 |

| Block | SM3 |
|---|---|
| 010119525002023 | 28 |
| 010119525002025 | 28 |
| 010119525003018 | 28 |
| 010119525003004 | 28 |
| 010119525003016 | 28 |
| 010119525003008 | 28 |
| 010119525003007 | 28 |
| 010119522012038 | 28 |
| 010119522012069 | 28 |
| 010119522012039 | 28 |
| 010119525003003 | 28 |
| 010119525003006 | 28 |
| 010059502001014 | 28 |
| 010059502001012 | 28 |
| 010059502001008 | 28 |
| 010059502001002 | 28 |
| 010059502001003 | 28 |
| 010059502001010 | 28 |
| 010059502001011 | 28 |
| 010059501002043 | 28 |
| 010059501002045 | 28 |
| 010059501002044 | 28 |
| 010059502001013 | 28 |
| 010059502001001 | 28 |
| 010059501002038 | 28 |
| 010059501002046 | 28 |
| 010059501002017 | 28 |
| 010059501002019 | 28 |
| 010119521001040 | 28 |
| 010059501002022 | 28 |
| 010119521001041 | 28 |
| 010059501002020 | 28 |
| 010059501002023 | 28 |
| 011130311002101 | 28 |
| 011130311002099 | 28 |
| 010119521001011 | 28 |
| 011130311002096 | 28 |
| 010119521001006 | 28 |
| 010872323001053 | 28 |
| 010119521001005 | 28 |
| 010119521001114 | 28 |
| 010119525002005 | 28 |
| 010119525002004 | 28 |

| Block | SM3 |
|---|---|
| 010119521001111 | 28 |
| 010119521001110 | 28 |
| 010119521001113 | 28 |
| 010119521001106 | 28 |
| 010119521001112 | 28 |
| 010119521001109 | 28 |
| 010119521001108 | 28 |
| 010119521001107 | 28 |
| 010119522021070 | 28 |
| 010119522021065 | 28 |
| 010119522021049 | 28 |
| 010119522021064 | 28 |
| 010119522021071 | 28 |
| 010119522011042 | 28 |
| 010119522011027 | 28 |
| 010119522011043 | 28 |
| 010119522011045 | 28 |
| 010119522021033 | 28 |
| 010119522021029 | 28 |
| 010119522021032 | 28 |
| 010119522021030 | 28 |
| 010119522021069 | 28 |
| 010119522011033 | 28 |
| 010119522011035 | 28 |
| 010119522011029 | 28 |
| 010119522011030 | 28 |
| 010119522011046 | 28 |
| 010119522011028 | 28 |
| 010059504001013 | 28 |
| 010059504001012 | 28 |
| 010059504001010 | 28 |
| 010059504001030 | 28 |
| 010670301001030 | 28 |
| 010059505002091 | 28 |
| 010670301001082 | 28 |
| 010670301001031 | 28 |
| 010670301001029 | 28 |
| 010059504001011 | 28 |
| 010059505002090 | 28 |
| 010059505002084 | 28 |
| 010670301001028 | 28 |
| 010670301001019 | 28 |
| 010670301002006 | 28 |

| Block | SM3 |
|---|---|
| 010670301002004 | 28 |
| 010670301002003 | 28 |
| 010670301001085 | 28 |
| 010670301001084 | 28 |
| 010670301001083 | 28 |
| 010670301001079 | 28 |
| 010670301001078 | 28 |
| 010670301001070 | 28 |
| 010670301002002 | 28 |
| 010670301002001 | 28 |
| 010670301002000 | 28 |
| 010670301001092 | 28 |
| 010670301001076 | 28 |
| 010670301001077 | 28 |
| 010670301001068 | 28 |
| 010670301001067 | 28 |
| 010670301001080 | 28 |
| 010670301002009 | 28 |
| 010670301002010 | 28 |
| 010670301002020 | 28 |
| 010670301002016 | 28 |
| 010670301002013 | 28 |
| 010450202001012 | 31 |
| 010450202001002 | 31 |
| 010450202001001 | 31 |
| 010059504001035 | 28 |
| 010059504001036 | 28 |
| 010059504001087 | 28 |
| 010059504001038 | 28 |
| 010059504001037 | 28 |
| 010059504001039 | 28 |
| 010059504001040 | 28 |
| 010059504001027 | 28 |
| 010059504001028 | 28 |
| 010059504001033 | 28 |
| 010059504001034 | 28 |
| 010059504001032 | 28 |
| 010450202001014 | 31 |
| 010450202001000 | 31 |
| 010670301002005 | 28 |
| 010059504001096 | 28 |
| 010059504001095 | 28 |
| 010670301001086 | 28 |

| Block | SM3 |
|---|---|
| 010059504001031 | 28 |
| 010670301001081 | 28 |
| 010059504001024 | 28 |
| 010059504001023 | 28 |
| 010059504001022 | 28 |
| 010059504001029 | 28 |
| 010872314001015 | 28 |
| 010872314001017 | 28 |
| 010872314001012 | 28 |
| 010872314001011 | 28 |
| 010872314001009 | 28 |
| 010872314001121 | 28 |
| 010872314001050 | 28 |
| 010872314001122 | 28 |
| 010872314001053 | 28 |
| 010872314001052 | 28 |
| 010872314001084 | 28 |
| 010872314001089 | 28 |
| 010872314001081 | 28 |
| 010872314001082 | 28 |
| 010872314001074 | 28 |
| 010872314001065 | 28 |
| 010872314001063 | 28 |
| 010872314001064 | 28 |
| 010872314001083 | 28 |
| 010872314001054 | 28 |
| 010872314001066 | 28 |
| 010872314001056 | 28 |
| 010872314001055 | 28 |
| 010872314001076 | 28 |
| 010872314001075 | 28 |
| 010872314001080 | 28 |
| 010872314001007 | 28 |
| 010872314001071 | 28 |
| 010872314001005 | 28 |
| 011091886002063 | 31 |
| 011091886002057 | 31 |
| 011091886002064 | 31 |
| 011091886002065 | 31 |
| 011091886002056 | 31 |
| 011091893003032 | 31 |
| 011091893003031 | 31 |
| 011091893003033 | 31 |

| Block | SM3 |
|---|---|
| 011091893003002 | 31 |
| 011091893002019 | 31 |
| 011091893003001 | 31 |
| 011091893003000 | 31 |
| 011091893003065 | 31 |
| 011091893001047 | 31 |
| 011091893001048 | 31 |
| 011091893001049 | 31 |
| 011091893001046 | 31 |
| 011091893001044 | 31 |
| 011091893001022 | 31 |
| 011091893001023 | 31 |
| 011091893001021 | 31 |
| 011091893002018 | 31 |
| 011091893002012 | 31 |
| 011091893002016 | 31 |
| 011091893002017 | 31 |
| 011091893001025 | 31 |
| 011091893001026 | 31 |
| 011091893001045 | 31 |
| 011091893001029 | 31 |
| 011091893001024 | 31 |
| 011091893001020 | 31 |
| 011091893001011 | 31 |
| 010450201003009 | 31 |
| 010059504002065 | 28 |
| 010450201003008 | 31 |
| 010059504002063 | 28 |
| 010450201003007 | 31 |
| 010059504002064 | 28 |
| 010059504002049 | 28 |
| 010059504002062 | 28 |
| 010059504002061 | 28 |
| 010059504002048 | 28 |
| 010059504002056 | 28 |
| 010059504002020 | 28 |
| 010059504003019 | 28 |
| 010059504003020 | 28 |
| 010059504003018 | 28 |
| 010059504003016 | 28 |
| 010059504003021 | 28 |
| 010059504003017 | 28 |
| 010059504003009 | 28 |

| Block | SM3 |
|---|---|
| 010059504003022 | 28 |
| 010059504003006 | 28 |
| 010059504003015 | 28 |
| 010059504002022 | 28 |
| 010059504002021 | 28 |
| 010059504002044 | 28 |
| 010059504002023 | 28 |
| 010059504002019 | 28 |
| 010059504003023 | 28 |
| 010059504003043 | 28 |
| 010059504003024 | 28 |
| 010059504003042 | 28 |
| 010059504002018 | 28 |
| 010059504003037 | 28 |
| 010059504002053 | 28 |
| 010059504003039 | 28 |
| 010059504003030 | 28 |
| 010059503002056 | 28 |
| 010059504003035 | 28 |
| 010059504003034 | 28 |
| 010059504003031 | 28 |
| 010059504003013 | 28 |
| 010059504003012 | 28 |
| 010450201002010 | 31 |
| 010450201002007 | 31 |
| 010450201002008 | 31 |
| 010450201002001 | 31 |
| 010059504002067 | 28 |
| 010450201002009 | 31 |
| 010450201003020 | 31 |
| 010450201002000 | 31 |
| 010450201003019 | 31 |
| 010450201003018 | 31 |
| 010059504002052 | 28 |
| 010059504002051 | 28 |
| 010059504002050 | 28 |
| 010450201002024 | 31 |
| 010450201003015 | 31 |
| 010450201003017 | 31 |
| 010450201003016 | 31 |
| 010450201003010 | 31 |
| 010450201003014 | 31 |
| 010450201003024 | 31 |

| Block | SM3 |
|---|---|
| 010450201003013 | 31 |
| 010450201003012 | 31 |
| 010059504002017 | 28 |
| 010059504003014 | 28 |
| 010059504003026 | 28 |
| 010059504003046 | 28 |
| 010059504003025 | 28 |
| 010059504003033 | 28 |
| 010059504003032 | 28 |
| 010059504003027 | 28 |
| 010059504003028 | 28 |
| 010059504002016 | 28 |
| 010059504002015 | 28 |
| 010059504003029 | 28 |
| 010059504002013 | 28 |
| 010059504002014 | 28 |
| 010059504002011 | 28 |
| 010059504002010 | 28 |
| 010059504002012 | 28 |
| 010059504002008 | 28 |
| 010059504002009 | 28 |
| 010450203001011 | 29 |
| 010450203001009 | 29 |
| 010450203001021 | 29 |
| 010450203001006 | 29 |
| 010450203001026 | 29 |
| 010450204001016 | 31 |
| 010450203001007 | 29 |
| 010450204001014 | 31 |
| 010450203001005 | 31 |
| 010450201003068 | 31 |
| 010450203001003 | 31 |
| 010450203001004 | 31 |
| 010450203001027 | 29 |
| 011091893003056 | 31 |
| 011091893003043 | 31 |
| 011091893003057 | 31 |
| 011091893003044 | 31 |
| 011091893003045 | 31 |
| 011091893003063 | 31 |
| 011091893003058 | 31 |
| 011091893003059 | 31 |
| 011091893003091 | 31 |

| Block | SM3 |
|---|---|
| 011091893004003 | 31 |
| 011091893003060 | 31 |
| 011091893003062 | 31 |
| 011091893003061 | 31 |
| 011091893003046 | 31 |
| 011091893003036 | 31 |
| 011091893003035 | 31 |
| 011091893003047 | 31 |
| 011091893003028 | 31 |
| 011091893003048 | 31 |
| 011091893003034 | 31 |
| 011091893003049 | 31 |
| 011091893003050 | 31 |
| 011091893003029 | 31 |
| 011091893004019 | 31 |
| 011091893004014 | 31 |
| 011091893004016 | 31 |
| 011091893004008 | 31 |
| 011091893004009 | 31 |
| 011091893003052 | 31 |
| 011091893004001 | 31 |
| 011091893003051 | 31 |
| 011091893003069 | 31 |
| 010059504002033 | 28 |
| 010059504002066 | 28 |
| 010059504002032 | 28 |
| 010059504002041 | 28 |
| 010059504002024 | 28 |
| 010059504002034 | 28 |
| 010059504002036 | 28 |
| 010059504002035 | 28 |
| 010059504002037 | 28 |
| 010059504002030 | 28 |
| 010059504002069 | 28 |
| 010059504002038 | 28 |
| 010059504002039 | 28 |
| 010059504002040 | 28 |
| 010059504002025 | 28 |
| 010059504002007 | 28 |
| 010059504002026 | 28 |
| 010059504002027 | 28 |
| 010059504001075 | 28 |
| 010059504001058 | 28 |

| Block | SM3 |
|---|---|
| 010059504001073 | 28 |
| 010059504001074 | 28 |
| 010059504001057 | 28 |
| 010059504001071 | 28 |
| 010059504001086 | 28 |
| 010059504001056 | 28 |
| 010059504001070 | 28 |
| 010059504001055 | 28 |
| 010059504001048 | 28 |
| 010059504001051 | 28 |
| 010059504001050 | 28 |
| 010059504001049 | 28 |
| 011091886001046 | 31 |
| 011091886001041 | 31 |
| 011091886001049 | 31 |
| 011091886001050 | 31 |
| 011091886001051 | 31 |
| 011091886001053 | 31 |
| 011091886001042 | 31 |
| 011091886001039 | 31 |
| 011091886001038 | 31 |
| 011091886001057 | 31 |
| 011091886001058 | 31 |
| 011091886001059 | 31 |
| 011091886001060 | 31 |
| 011091886001123 | 31 |
| 011091886001122 | 31 |
| 011091886001052 | 31 |
| 011091886001037 | 31 |
| 011091886001124 | 31 |
| 011091886001036 | 31 |
| 011091886001033 | 31 |
| 011091886001035 | 31 |
| 011091886001061 | 31 |
| 011091886001043 | 31 |
| 011091886001032 | 31 |
| 011091886001034 | 31 |
| 011091893001033 | 31 |
| 011091893001017 | 31 |
| 011091893001016 | 31 |
| 011091893001007 | 31 |
| 011091893001015 | 31 |
| 011091893001009 | 31 |

| Block | SM3 |
|---|---|
| 011091893001008 | 31 |
| 011091893001006 | 31 |
| 011091886001125 | 31 |
| 011091886001142 | 31 |
| 011091893001004 | 31 |
| 011091893001034 | 31 |
| 011091893001005 | 31 |
| 011091893001036 | 31 |
| 011091893001003 | 31 |
| 011091893001001 | 31 |
| 011091893001000 | 31 |
| 011091886001128 | 31 |
| 011091886001127 | 31 |
| 011091886001126 | 31 |
| 011091886001062 | 31 |
| 011091886001113 | 31 |
| 011091886001117 | 31 |
| 011091886001104 | 31 |
| 011091886001063 | 31 |
| 011091886001141 | 31 |
| 011091886001066 | 31 |
| 011091886001064 | 31 |
| 011091886001065 | 31 |
| 011091886001099 | 31 |
| 011091886001068 | 31 |
| 011091886001067 | 31 |
| 011091886001116 | 31 |
| 011091886001103 | 31 |
| 011091886001097 | 31 |
| 011091886001102 | 31 |
| 011091886001101 | 31 |
| 011091886001100 | 31 |
| 011091886001095 | 31 |
| 010059503002057 | 28 |
| 010059503002036 | 28 |
| 011091886001119 | 31 |
| 011091886001111 | 31 |
| 011091886001110 | 31 |
| 010059503002035 | 28 |
| 011091886001115 | 31 |
| 011091886001105 | 31 |
| 011091886001106 | 31 |
| 011091886001093 | 31 |

| Block | SM3 |
|---|---|
| 011091886001092 | 31 |
| 011091886001107 | 31 |
| 011091886001108 | 31 |
| 011091886001091 | 31 |
| 011091886001087 | 31 |
| 011091886001094 | 31 |
| 011091886001079 | 31 |
| 011091886001086 | 31 |
| 011091886001088 | 31 |
| 011091886001109 | 31 |
| 011091886001090 | 31 |
| 011091886001089 | 31 |
| 010059503002031 | 28 |
| 010059504003011 | 28 |
| 010059504003010 | 28 |
| 010059503002039 | 28 |
| 010059504003008 | 28 |
| 010059504003007 | 28 |
| 010059504003001 | 28 |
| 010059503002038 | 28 |
| 010059504003000 | 28 |
| 010059503002037 | 28 |
| 010059503002055 | 28 |
| 010059504003005 | 28 |
| 010059504003002 | 28 |
| 010059504003003 | 28 |
| 010059503002054 | 28 |
| 010059503002053 | 28 |
| 010059504003004 | 28 |
| 010059504002005 | 28 |
| 010059504002004 | 28 |
| 010059504002006 | 28 |
| 010059504002003 | 28 |
| 010059503002052 | 28 |
| 010059503002040 | 28 |
| 010059503002041 | 28 |
| 010059504002002 | 28 |
| 010059503002042 | 28 |
| 010059503002043 | 28 |
| 010059503002034 | 28 |
| 010059503002030 | 28 |
| 010059503002027 | 28 |
| 010059503002032 | 28 |

| Block | SM3 |
|---|---|
| 010059503002029 | 28 |
| 010059503002033 | 28 |
| 010059503002028 | 28 |
| 010059503002021 | 28 |
| 010059503002020 | 28 |
| 010059503002019 | 28 |
| 010059503002023 | 28 |
| 010450201001027 | 31 |
| 010450201001025 | 31 |
| 010450201001026 | 31 |
| 010450201001017 | 31 |
| 010450201001004 | 31 |
| 010450201001022 | 31 |
| 010450201001024 | 31 |
| 010450201001030 | 31 |
| 010450201001029 | 31 |
| 010450201001002 | 31 |
| 010450201001019 | 31 |
| 010450201001005 | 31 |
| 010450201001001 | 31 |
| 010450201001018 | 31 |
| 010450201001021 | 31 |
| 010450201001034 | 31 |
| 010450201002004 | 31 |
| 010450201001000 | 31 |
| 010059504003045 | 28 |
| 010059504003044 | 28 |
| 010059504003036 | 28 |
| 010450201001033 | 31 |
| 010450201001020 | 31 |
| 010450201002005 | 31 |
| 010450201002003 | 31 |
| 010059504002055 | 28 |
| 010450201002016 | 31 |
| 010450201002006 | 31 |
| 010450201002002 | 31 |
| 010059504002054 | 28 |
| 010059504002068 | 28 |
| 010059504003038 | 28 |
| 010450204001013 | 31 |
| 010450204001000 | 31 |
| 010450201002034 | 31 |
| 010450201002139 | 31 |

| Block | SM3 |
|---|---|
| 010450201002036 | 31 |
| 010450201002019 | 31 |
| 010450201002025 | 31 |
| 010450201002026 | 31 |
| 010450201002013 | 31 |
| 010450201002012 | 31 |
| 010450201002020 | 31 |
| 010450201002011 | 31 |
| 010450201002021 | 31 |
| 010450201002033 | 31 |
| 010450201002027 | 31 |
| 010450201002032 | 31 |
| 010450201002031 | 31 |
| 010450201002142 | 31 |
| 010450201002140 | 31 |
| 010450201002030 | 31 |
| 010450201002029 | 31 |
| 010450201002022 | 31 |
| 010450201002023 | 31 |
| 010450201003022 | 31 |
| 010450201002028 | 31 |
| 010450201003021 | 31 |
| 010450201003067 | 31 |
| 010450201003023 | 31 |
| 010450201001036 | 31 |
| 010450201001009 | 31 |
| 010450201001023 | 31 |
| 010450201001028 | 31 |
| 010059504001052 | 28 |
| 010059503001037 | 28 |
| 010059503002048 | 28 |
| 010059503002049 | 28 |
| 010059503002050 | 28 |
| 010059503001031 | 28 |
| 010059503002051 | 28 |
| 010059503001032 | 28 |
| 010059503002044 | 28 |
| 010059503001033 | 28 |
| 010059503001028 | 28 |
| 010059503002045 | 28 |
| 010059503001036 | 28 |
| 010059503001050 | 28 |
| 010059503001027 | 28 |

| Block | SM3 |
|---|---|
| 010059503001029 | 28 |
| 010059503001030 | 28 |
| 010059503002058 | 28 |
| 010059503001019 | 28 |
| 010059503001020 | 28 |
| 010059503001018 | 28 |
| 010059503001026 | 28 |
| 010059503001017 | 28 |
| 010059503001025 | 28 |
| 010059503002016 | 28 |
| 010059503002015 | 28 |
| 010059503002014 | 28 |
| 010059503002046 | 28 |
| 010059503002047 | 28 |
| 010059503002024 | 28 |
| 010059503002025 | 28 |
| 010059503001021 | 28 |
| 010310102001019 | 31 |
| 010310102001018 | 31 |
| 010310102002006 | 31 |
| 010310102002007 | 31 |
| 010310102001015 | 31 |
| 011091893004048 | 31 |
| 010310102001026 | 31 |
| 010310102001017 | 31 |
| 010310102001028 | 31 |
| 011091893004049 | 31 |
| 010310102001014 | 31 |
| 010310102001004 | 31 |
| 011091893004042 | 31 |
| 011091893004050 | 31 |
| 011091893004041 | 31 |
| 011091893004051 | 31 |
| 011091893004040 | 31 |
| 011091893004039 | 31 |
| 011091892001031 | 31 |
| 011091892001030 | 31 |
| 011091893003088 | 31 |
| 011091893003079 | 31 |
| 011091891021022 | 31 |
| 011091893003072 | 31 |
| 011091893003086 | 31 |
| 011091893003081 | 31 |

| Block | SM3 |
|---|---|
| 011091893003082 | 31 |
| 011091893003078 | 31 |
| 011091893003080 | 31 |
| 011091893003074 | 31 |
| 011091893003073 | 31 |
| 011091893003018 | 31 |
| 011091893004021 | 31 |
| 011091893004010 | 31 |
| 011091893004011 | 31 |
| 011091893004031 | 31 |
| 011091893004033 | 31 |
| 010450201001038 | 31 |
| 010450201001012 | 31 |
| 010450201001010 | 31 |
| 010059504003041 | 28 |
| 010450201001014 | 31 |
| 010450201001015 | 31 |
| 010450201001037 | 31 |
| 010450201001016 | 31 |
| 010450201001013 | 31 |
| 010450201001006 | 31 |
| 010450201001007 | 31 |
| 010450201001008 | 31 |
| 010450201001003 | 31 |
| 011091893004032 | 31 |
| 011091893004035 | 31 |
| 011091893004034 | 31 |
| 010059504003040 | 28 |
| 011091893001051 | 31 |
| 011091893004015 | 31 |
| 011091893004022 | 31 |
| 011091893004007 | 31 |
| 011091893004006 | 31 |
| 011091893004012 | 31 |
| 011091893001043 | 31 |
| 011091893004005 | 31 |
| 011091893001038 | 31 |
| 011091893001039 | 31 |
| 011091889001014 | 31 |
| 011091889001015 | 31 |
| 011091889004003 | 31 |
| 011091889001045 | 31 |
| 011091889004002 | 31 |

| Block | SM3 |
|---|---|
| 011091891021021 | 31 |
| 011091891021012 | 31 |
| 011091891021020 | 31 |
| 011091891021019 | 31 |
| 011091891021011 | 31 |
| 011091891021005 | 31 |
| 011091891022008 | 31 |
| 011091891022029 | 31 |
| 011091891022009 | 31 |
| 011091891021013 | 31 |
| 011091891021006 | 31 |
| 011091891022032 | 31 |
| 011091891022030 | 31 |
| 011091891021004 | 31 |
| 011091891022031 | 31 |
| 011091891021002 | 31 |
| 011091891022007 | 31 |
| 011091891021018 | 31 |
| 011091893003017 | 31 |
| 011091893003016 | 31 |
| 011091893003015 | 31 |
| 011091891021023 | 31 |
| 011091891021015 | 31 |
| 011091893003014 | 31 |
| 011091893003013 | 31 |
| 011091891021017 | 31 |
| 011091891021003 | 31 |
| 010310102001000 | 31 |
| 011091893004025 | 31 |
| 010450201002061 | 31 |
| 011091893004058 | 31 |
| 011091893004027 | 31 |
| 011091893004059 | 31 |
| 011091893004028 | 31 |
| 011091893004026 | 31 |
| 011091893004017 | 31 |
| 011091893004018 | 31 |
| 011091893004024 | 31 |
| 011091893003085 | 31 |
| 011091893003083 | 31 |
| 011091893003077 | 31 |
| 011091893004020 | 31 |
| 011091893003084 | 31 |

| Block | SM3 |
|---|---|
| 011091893004013 | 31 |
| 011091893003040 | 31 |
| 011091893003053 | 31 |
| 011091893003039 | 31 |
| 011091893003041 | 31 |
| 011091893003019 | 31 |
| 011091893003042 | 31 |
| 011091893003021 | 31 |
| 011091893003023 | 31 |
| 011091893003022 | 31 |
| 011091893003054 | 31 |
| 011091893003055 | 31 |
| 011091893003093 | 31 |
| 011091893003092 | 31 |
| 011091893003038 | 31 |
| 011091893003037 | 31 |
| 011091890032013 | 31 |
| 011091890032023 | 31 |
| 011091890021012 | 31 |
| 011091890021011 | 31 |
| 011091890021013 | 31 |
| 011091890021010 | 31 |
| 011091891013029 | 31 |
| 011091891013022 | 31 |
| 011091890021016 | 31 |
| 011091890021017 | 31 |
| 011091890021019 | 31 |
| 011091890021018 | 31 |
| 011091890021014 | 31 |
| 011091890021015 | 31 |
| 011091890021009 | 31 |
| 011091891013028 | 31 |
| 011091891013027 | 31 |
| 011091891013026 | 31 |
| 011091891013025 | 31 |
| 011091890021008 | 31 |
| 011091891022028 | 31 |
| 011091891022024 | 31 |
| 011091891022027 | 31 |
| 011091891022026 | 31 |
| 011091891022025 | 31 |
| 011091891022019 | 31 |
| 011091892001000 | 31 |

| Block | SM3 |
|---|---|
| 011091892001004 | 31 |
| 011091890021030 | 31 |
| 011091890021025 | 31 |
| 011091890021029 | 31 |
| 011091890021024 | 31 |
| 010450201002104 | 31 |
| 010450201002102 | 31 |
| 010450201002103 | 31 |
| 010450201002105 | 31 |
| 010450201002093 | 31 |
| 010450201002092 | 31 |
| 010450201002079 | 31 |
| 010450201002080 | 31 |
| 010450201002094 | 31 |
| 010450201002095 | 31 |
| 010450201002096 | 31 |
| 010450201002078 | 31 |
| 010450201002077 | 31 |
| 010450201002075 | 31 |
| 010450201002076 | 31 |
| 010450201002070 | 31 |
| 010450201002069 | 31 |
| 010450201002063 | 31 |
| 010450201002073 | 31 |
| 010450201002071 | 31 |
| 010450201002068 | 31 |
| 010450201002072 | 31 |
| 010450201002143 | 31 |
| 010450201002062 | 31 |
| 010450201002081 | 31 |
| 010450201002088 | 31 |
| 010450201002082 | 31 |
| 010450201002087 | 31 |
| 010450201002083 | 31 |
| 010450201002085 | 31 |
| 010450201002144 | 31 |
| 010450201002084 | 31 |
| 011091886001098 | 31 |
| 011091886001118 | 31 |
| 011091886001074 | 31 |
| 011091886001075 | 31 |
| 011091886001077 | 31 |
| 011091886001096 | 31 |

| Block | SM3 |
|---|---|
| 011091886001085 | 31 |
| 011091886001084 | 31 |
| 011091886001078 | 31 |
| 011091886002039 | 31 |
| 011091886001040 | 31 |
| 011091886002026 | 31 |
| 011091886001023 | 31 |
| 011091886001022 | 31 |
| 011091886001021 | 31 |
| 011091886001020 | 31 |
| 011091886001019 | 31 |
| 011091886002025 | 31 |
| 011091886002018 | 31 |
| 011091886002015 | 31 |
| 011091886001024 | 31 |
| 011091886001018 | 31 |
| 011091886001031 | 31 |
| 011091886001028 | 31 |
| 011091886001025 | 31 |
| 011091886001016 | 31 |
| 011091886001015 | 31 |
| 011091886001027 | 31 |
| 011091886001026 | 31 |
| 011091886001017 | 31 |
| 011091886001014 | 31 |
| 010119525002083 | 28 |
| 010450201002048 | 31 |
| 010450201002098 | 31 |
| 010450201002086 | 31 |
| 010450201002047 | 31 |
| 010450201002049 | 31 |
| 010450201002050 | 31 |
| 010450201001046 | 31 |
| 010450201001039 | 31 |
| 010450201001040 | 31 |
| 010450201001042 | 31 |
| 010450201001041 | 31 |
| 010310102001013 | 31 |
| 010310102001016 | 31 |
| 010310102001003 | 31 |
| 010310102001007 | 31 |
| 010310102001002 | 31 |
| 011091893004052 | 31 |

| Block | SM3 |
|---|---|
| 011091893004038 | 31 |
| 011091893004053 | 31 |
| 011091893004054 | 31 |
| 011091893004055 | 31 |
| 011091893004037 | 31 |
| 011091893004036 | 31 |
| 010310102001010 | 31 |
| 010310102001001 | 31 |
| 011091893004060 | 31 |
| 010310102001006 | 31 |
| 010310102001008 | 31 |
| 010450201002066 | 31 |
| 010450201002067 | 31 |
| 010450201002059 | 31 |
| 010310102001005 | 31 |
| 011091893003030 | 31 |
| 011091893003068 | 31 |
| 011091893003071 | 31 |
| 011091893004002 | 31 |
| 011091893003070 | 31 |
| 011091893003067 | 31 |
| 011091893003064 | 31 |
| 011091893003066 | 31 |
| 011091893001053 | 31 |
| 011091893004000 | 31 |
| 011091893001052 | 31 |
| 011091893001030 | 31 |
| 011091893001028 | 31 |
| 011091893004004 | 31 |
| 011091893001027 | 31 |
| 010450201002065 | 31 |
| 010450201002057 | 31 |
| 010450201002056 | 31 |
| 010450201002060 | 31 |
| 010450201002058 | 31 |
| 010450201002064 | 31 |
| 010450201002051 | 31 |
| 010450201002055 | 31 |
| 010450201002054 | 31 |
| 010450201002074 | 31 |
| 011091893004057 | 31 |
| 010450201002052 | 31 |
| 011091893004029 | 31 |

| Block | SM3 |
|---|---|
| 011091893004030 | 31 |
| 010450201002053 | 31 |
| 010450201001011 | 31 |
| 011091893004023 | 31 |
| 011091891021001 | 31 |
| 011091886002060 | 31 |
| 011091891021000 | 31 |
| 011091891021016 | 31 |
| 011091886002062 | 31 |
| 011091891022010 | 31 |
| 011091891022012 | 31 |
| 011091891022003 | 31 |
| 011091891022000 | 31 |
| 011091891022002 | 31 |
| 011091891022006 | 31 |
| 011091891022005 | 31 |
| 011091886002054 | 31 |
| 011091889004022 | 31 |
| 011091889004009 | 31 |
| 011091889004015 | 31 |
| 011091886002053 | 31 |
| 011091889004007 | 31 |
| 011091889004001 | 31 |
| 011091889004006 | 31 |
| 011091889004000 | 31 |
| 011091889001012 | 31 |
| 011091886002044 | 31 |
| 011091886002043 | 31 |
| 011091886002042 | 31 |
| 011091886002061 | 31 |
| 011091886002059 | 31 |
| 011091886002058 | 31 |
| 011091886002055 | 31 |
| 011091886002045 | 31 |
| 011091886002040 | 31 |
| 011091886002046 | 31 |
| 010119525003036 | 28 |
| 011091887001038 | 31 |
| 011091886002005 | 31 |
| 010119525003039 | 28 |
| 011091893003012 | 31 |
| 011091893002010 | 31 |
| 011091893003009 | 31 |

| Block | SM3 |
|---|---|
| 011091893002011 | 31 |
| 011091893002001 | 31 |
| 011091893003024 | 31 |
| 011091893003025 | 31 |
| 011091893003010 | 31 |
| 011091893003011 | 31 |
| 011091893003026 | 31 |
| 011091893003006 | 31 |
| 011091893003005 | 31 |
| 011091893003004 | 31 |
| 011091893003008 | 31 |
| 011091893003007 | 31 |
| 011091893002009 | 31 |
| 011091893002002 | 31 |
| 011091893003027 | 31 |
| 011091893003003 | 31 |
| 011091893002013 | 31 |
| 011091893002006 | 31 |
| 011091893002014 | 31 |
| 011091893002020 | 31 |
| 011091893002015 | 31 |
| 011091893002007 | 31 |
| 011091893002008 | 31 |
| 011091893002000 | 31 |
| 011091893002003 | 31 |
| 011091893002004 | 31 |
| 011091893002005 | 31 |
| 011091893001010 | 31 |
| 011091893001019 | 31 |
| 011091893001031 | 31 |
| 011091893001032 | 31 |
| 011091893001018 | 31 |
| 011091893001013 | 31 |
| 011091893001012 | 31 |
| 011091893001014 | 31 |
| 011091886001140 | 31 |
| 011091886001131 | 31 |
| 011091886001130 | 31 |
| 011091886001129 | 31 |
| 011091886002050 | 31 |
| 011091886002051 | 31 |
| 011091886001136 | 31 |
| 011091886002067 | 31 |

| Block | SM3 |
| --- | --- |
| 011091886001135 | 31 |
| 011091886002066 | 31 |
| 011091886001138 | 31 |
| 011091886001047 | 31 |
| 011091886001139 | 31 |
| 011091886001132 | 31 |
| 011091886001133 | 31 |
| 011091886001134 | 31 |
| 011091886001048 | 31 |
| 011091886001054 | 31 |
| 011091886001056 | 31 |
| 011091886001055 | 31 |
| 011091886001137 | 31 |
| 011091886001044 | 31 |
| 011091891023005 | 31 |
| 011091891023003 | 31 |
| 011091889004021 | 31 |
| 011091889004020 | 31 |
| 011091889004019 | 31 |
| 011091889004017 | 31 |
| 011091891022004 | 31 |
| 011091891023000 | 31 |
| 011091891023001 | 31 |
| 011091891022001 | 31 |
| 011091891023002 | 31 |
| 011091889004023 | 31 |
| 011091889004018 | 31 |
| 011091889004016 | 31 |
| 011091889004024 | 31 |
| 011091889004010 | 31 |
| 011091889004012 | 31 |
| 011091889002005 | 31 |
| 011091889002004 | 31 |
| 011091889001040 | 31 |
| 011091889002003 | 31 |
| 011091889002002 | 31 |
| 011091889002001 | 31 |
| 011091889001027 | 31 |
| 011091889004014 | 31 |
| 011091889004011 | 31 |
| 011091889002000 | 31 |
| 011091889004013 | 31 |
| 011091889004008 | 31 |

| Block | SM3 |
|---|---|
| 011091889004004 | 31 |
| 011091889004005 | 31 |
| 011091889001013 | 31 |
| 011091889001036 | 31 |
| 011091889001018 | 31 |
| 011091889001025 | 31 |
| 011091889001039 | 31 |
| 011091889001026 | 31 |
| 011091891022018 | 31 |
| 011091891022017 | 31 |
| 011091891022016 | 31 |
| 011091891023017 | 31 |
| 011091891023025 | 31 |
| 011091891023026 | 31 |
| 011091891023013 | 31 |
| 011091891023014 | 31 |
| 011091891023015 | 31 |
| 011091891023019 | 31 |
| 011091891022015 | 31 |
| 011091891023024 | 31 |
| 011091891023022 | 31 |
| 011091891023023 | 31 |
| 011091891023027 | 31 |
| 011091891023018 | 31 |
| 011091891023021 | 31 |
| 011091891023016 | 31 |
| 011091891023020 | 31 |
| 011091891023009 | 31 |
| 011091891023011 | 31 |
| 011091891023004 | 31 |
| 011091891023010 | 31 |
| 011091891023008 | 31 |
| 011091891023012 | 31 |
| 011091891023007 | 31 |
| 011091891023006 | 31 |
| 011091889003005 | 31 |
| 011091889003002 | 31 |
| 011091889003001 | 31 |
| 011091891013021 | 31 |
| 011091891013013 | 31 |
| 011091890033025 | 31 |
| 011091891013012 | 31 |
| 011091891013011 | 31 |

| Block | SM3 |
|---|---|
| 011091891013023 | 31 |
| 011091891013020 | 31 |
| 011091891013019 | 31 |
| 011091891013014 | 31 |
| 011091891013018 | 31 |
| 011091891013017 | 31 |
| 011091891013005 | 31 |
| 011091890033024 | 31 |
| 011091891013007 | 31 |
| 011091891013009 | 31 |
| 011091890033012 | 31 |
| 011091891011016 | 31 |
| 011091891013010 | 31 |
| 011091891013008 | 31 |
| 011091891012012 | 31 |
| 011091891012011 | 31 |
| 011091891012006 | 31 |
| 011091891012014 | 31 |
| 011091891012013 | 31 |
| 011091891012010 | 31 |
| 011091891013015 | 31 |
| 011091891013016 | 31 |
| 011091891013006 | 31 |
| 011091891013000 | 31 |
| 011091890031021 | 31 |
| 011091890031009 | 31 |
| 011091890031004 | 31 |
| 011091890031035 | 31 |
| 011091890031019 | 31 |
| 011091890031012 | 31 |
| 011091890031003 | 31 |
| 011091890031020 | 31 |
| 011091890031017 | 31 |
| 011091890031023 | 31 |
| 011091890031016 | 31 |
| 011091890031010 | 31 |
| 011091890031015 | 31 |
| 011091890031006 | 31 |
| 011091890031033 | 31 |
| 011091890031007 | 31 |
| 011091890031022 | 31 |
| 011091890031011 | 31 |
| 011091890031018 | 31 |

| Block | SM3 |
|---|---|
| 011091890031032 | 31 |
| 011091890031031 | 31 |
| 011091890031029 | 31 |
| 011091890031030 | 31 |
| 011091890031037 | 31 |
| 011091890031001 | 31 |
| 011091890021026 | 31 |
| 011091890021027 | 31 |
| 011091890032014 | 31 |
| 011091890032021 | 31 |
| 011091890032026 | 31 |
| 011091890032024 | 31 |
| 011091890032025 | 31 |
| 011091891011011 | 31 |
| 011091891011007 | 31 |
| 011091890013046 | 31 |
| 011091890013043 | 31 |
| 011091891011008 | 31 |
| 011091891011005 | 31 |
| 011091890013042 | 31 |
| 011091889003038 | 31 |
| 011091891011004 | 31 |
| 011091889003025 | 31 |
| 011091891011003 | 31 |
| 011091889003028 | 31 |
| 011091890013028 | 31 |
| 011091890013027 | 31 |
| 011091890013026 | 31 |
| 011091889003023 | 31 |
| 011091889003024 | 31 |
| 011091890013024 | 31 |
| 011091890013022 | 31 |
| 011091890013013 | 31 |
| 011091890013023 | 31 |
| 011091890013020 | 31 |
| 011091889003022 | 31 |
| 011091889003026 | 31 |
| 011091889003003 | 31 |
| 011091889003027 | 31 |
| 011091889003018 | 31 |
| 011091889003021 | 31 |
| 011091889003004 | 31 |
| 011091890013021 | 31 |

| Block | SM3 |
|---|---|
| 011091889001044 | 31 |
| 011091889003019 | 31 |
| 011091891013002 | 31 |
| 011091891013003 | 31 |
| 011091891013024 | 31 |
| 011091891012016 | 31 |
| 011091891012008 | 31 |
| 011091891012009 | 31 |
| 011091891013001 | 31 |
| 011091891013004 | 31 |
| 011091891012015 | 31 |
| 011091891011014 | 31 |
| 011091891011006 | 31 |
| 011091891011015 | 31 |
| 011091891012005 | 31 |
| 011091891011002 | 31 |
| 011091889003029 | 31 |
| 011091891012004 | 31 |
| 011091891012003 | 31 |
| 011091891011001 | 31 |
| 011091891012002 | 31 |
| 011091891011000 | 31 |
| 011091889003030 | 31 |
| 011091889003031 | 31 |
| 011091889003033 | 31 |
| 011091889003017 | 31 |
| 011091889003016 | 31 |
| 011091889003011 | 31 |
| 011091889003020 | 31 |
| 011091889003008 | 31 |
| 011091889003009 | 31 |
| 011091889003007 | 31 |
| 011091889003006 | 31 |
| 011091889003012 | 31 |
| 010450201003028 | 31 |
| 010450201003030 | 31 |
| 010059504001085 | 28 |
| 010059504002060 | 28 |
| 010059504002057 | 28 |
| 010059504002059 | 28 |
| 010450201003004 | 31 |
| 010450201003031 | 31 |
| 010450201003003 | 31 |

| Block | SM3 |
|---|---|
| 010450201003002 | 31 |
| 010450201003035 | 31 |
| 010450201003032 | 31 |
| 010450201003033 | 31 |
| 010450201003034 | 31 |
| 010450201003000 | 31 |
| 010450201003001 | 31 |
| 010059504001084 | 28 |
| 010059504001082 | 28 |
| 010059504001083 | 28 |
| 010059504001080 | 28 |
| 010059504001081 | 28 |
| 010059504002047 | 28 |
| 010059504002045 | 28 |
| 010059504002046 | 28 |
| 010059504002028 | 28 |
| 010059504002031 | 28 |
| 010059504002029 | 28 |
| 010059504002058 | 28 |
| 010059504001076 | 28 |
| 010059504001072 | 28 |
| 010059504002043 | 28 |
| 010059504002042 | 28 |
| 010450205001003 | 29 |
| 010450204001052 | 31 |
| 010450204001044 | 29 |
| 010450204001045 | 29 |
| 010450204001029 | 31 |
| 010450204001027 | 31 |
| 010450204001030 | 31 |
| 010450204001007 | 31 |
| 010450204001008 | 31 |
| 010450204001005 | 31 |
| 010450204002001 | 31 |
| 010450201002137 | 31 |
| 010450204001006 | 31 |
| 010450204001028 | 31 |
| 010450204001051 | 31 |
| 010450204001031 | 31 |
| 010450204001050 | 31 |
| 010450204001037 | 31 |
| 010450204001036 | 31 |
| 010450204001002 | 31 |

| Block | SM3 |
|---|---:|
| 010450205001001 | 29 |
| 010450205001002 | 29 |
| 010450205001000 | 29 |
| 010450204001043 | 29 |
| 010450204001046 | 29 |
| 010450204001047 | 29 |
| 010450205001014 | 29 |
| 010450203001018 | 29 |
| 010450204001053 | 29 |
| 010450203001017 | 29 |
| 010450204001049 | 29 |
| 010450204001048 | 29 |
| 010872321001016 | 28 |
| 010872321001009 | 28 |
| 010872321001010 | 28 |
| 010872321001017 | 28 |
| 010872321001008 | 28 |
| 010872319001035 | 28 |
| 010872319001039 | 28 |
| 010872319001008 | 28 |
| 010872319001009 | 28 |
| 010872321001001 | 28 |
| 010872321001006 | 28 |
| 010872319001041 | 28 |
| 010872319001020 | 28 |
| 010872319001010 | 28 |
| 010872319001011 | 28 |
| 010872319001037 | 28 |
| 010872319001004 | 28 |
| 010872319001001 | 28 |
| 010872319001002 | 28 |
| 010872317001011 | 28 |
| 010872317001012 | 28 |
| 010872317001009 | 28 |
| 010872317001010 | 28 |
| 010872317001002 | 28 |
| 010872316031062 | 28 |
| 010872316031063 | 28 |
| 010872316031118 | 28 |
| 010872316031116 | 28 |
| 010872316011002 | 28 |
| 010872316031064 | 28 |
| 010872316031065 | 28 |

| Block | SM3 |
|---|---|
| 010872316031031 | 28 |
| 010872319001021 | 28 |
| 010872319001022 | 28 |
| 010872319001033 | 28 |
| 010872321001004 | 28 |
| 010872319001040 | 28 |
| 010872319001032 | 28 |
| 010872319001031 | 28 |
| 010872321002005 | 28 |
| 010872319002013 | 28 |
| 010872319002012 | 28 |
| 010872319002017 | 28 |
| 010872319002011 | 28 |
| 010872319002006 | 28 |
| 010872319001012 | 28 |
| 010872319001003 | 28 |
| 010872319001013 | 28 |
| 010872319001024 | 28 |
| 010872319001023 | 28 |
| 010872319001025 | 28 |
| 010872319001014 | 28 |
| 010872319001005 | 28 |
| 010872319001016 | 28 |
| 010872319001015 | 28 |
| 010872319001000 | 28 |
| 010872319001006 | 28 |
| 010872319001026 | 28 |
| 010872319001027 | 28 |
| 010872319001017 | 28 |
| 010872319001018 | 28 |
| 010872319001019 | 28 |
| 010872319001030 | 28 |
| 010872319001029 | 28 |
| 010872319001028 | 28 |
| 010872319001007 | 28 |
| 010872317001013 | 28 |
| 010872317001014 | 28 |
| 010872317001029 | 28 |
| 010872317001030 | 28 |
| 010872317001007 | 28 |
| 010872317001008 | 28 |
| 010872317001001 | 28 |
| 010872317001006 | 28 |

| Block | SM3 |
| --- | --- |
| 010872317001000 | 28 |
| 010872317001033 | 28 |
| 010872317001032 | 28 |
| 010872319002010 | 28 |
| 010872317001031 | 28 |
| 010872317001028 | 28 |
| 010872317001015 | 28 |
| 010872317001027 | 28 |
| 010872317001018 | 28 |
| 010872317001019 | 28 |
| 010872319002008 | 28 |
| 010872319002009 | 28 |
| 010872317001020 | 28 |
| 010872317001021 | 28 |
| 010872319002007 | 28 |
| 010872317001022 | 28 |
| 010872317001023 | 28 |
| 010872317001005 | 28 |
| 010872317001004 | 28 |
| 010872317001003 | 28 |
| 010872317001016 | 28 |
| 010872320001023 | 28 |
| 010119522012017 | 28 |
| 010119522023008 | 28 |
| 010119522012024 | 28 |
| 010119522012000 | 28 |
| 010119522012001 | 28 |
| 010119522023006 | 28 |
| 010119522023007 | 28 |
| 010119522023005 | 28 |
| 010872323002035 | 28 |
| 010119522023004 | 28 |
| 010119522023003 | 28 |
| 010872323002040 | 28 |
| 010119522021050 | 28 |
| 010119522021046 | 28 |
| 010119522021048 | 28 |
| 010119522021001 | 28 |
| 010119522021000 | 28 |
| 010119521001026 | 28 |
| 010119521001025 | 28 |
| 010119521001027 | 28 |
| 010872316022040 | 28 |

| Block | SM3 |
|---|---|
| 010872316022034 | 28 |
| 010872316022042 | 28 |
| 010872316022041 | 28 |
| 010872321001013 | 28 |
| 010872321001012 | 28 |
| 010872316022035 | 28 |
| 010872316022045 | 28 |
| 010872316022043 | 28 |
| 010872316022038 | 28 |
| 010872316022039 | 28 |
| 010872321002029 | 28 |
| 010872316022037 | 28 |
| 010872321002028 | 28 |
| 010872316022044 | 28 |
| 010872321002026 | 28 |
| 010872321002027 | 28 |
| 010872321001014 | 28 |
| 010872321001015 | 28 |
| 010872316011075 | 28 |
| 010872316011074 | 28 |
| 010872316011068 | 28 |
| 010872316011067 | 28 |
| 010872316011080 | 28 |
| 010872316011081 | 28 |
| 010872316011079 | 28 |
| 010872316011063 | 28 |
| 010872319001034 | 28 |
| 010872321001011 | 28 |
| 010872316011078 | 28 |
| 010872319001036 | 28 |
| 010872319001038 | 28 |
| 010872316011061 | 28 |
| 010872316011072 | 28 |
| 010872316011003 | 28 |
| 010872316011062 | 28 |
| 010872316011006 | 28 |
| 010872316011005 | 28 |
| 010872316021014 | 28 |
| 010872316021011 | 28 |
| 010872316021013 | 28 |
| 010872316021006 | 28 |
| 010872316021003 | 28 |
| 010872316021010 | 28 |

| Block | SM3 |
|---|---|
| 010872316011082 | 28 |
| 010872316021009 | 28 |
| 010872316021008 | 28 |
| 010872316021012 | 28 |
| 010872316021004 | 28 |
| 010872316021007 | 28 |
| 010872316021005 | 28 |
| 010872316021002 | 28 |
| 010872316021001 | 28 |
| 010872316011084 | 28 |
| 010872316021000 | 28 |
| 010872316011083 | 28 |
| 010872316022033 | 28 |
| 010872316022032 | 28 |
| 010872316022030 | 28 |
| 010872316022036 | 28 |
| 010872316022046 | 28 |
| 010872323002013 | 28 |
| 010872323002014 | 28 |
| 010872322002007 | 28 |
| 010872323002022 | 28 |
| 010872323002024 | 28 |
| 010872323002004 | 28 |
| 010872323002009 | 28 |
| 010872323002023 | 28 |
| 010872323002026 | 28 |
| 010872323002028 | 28 |
| 010872323002018 | 28 |
| 010872323002003 | 28 |
| 010872323002011 | 28 |
| 010872323002005 | 28 |
| 010872316021016 | 28 |
| 010872316021015 | 28 |
| 010872323002002 | 28 |
| 010872323002006 | 28 |
| 010872316022029 | 28 |
| 010872323002007 | 28 |
| 010119525001000 | 28 |
| 010872322002040 | 28 |
| 010872322001138 | 28 |
| 010872322001152 | 28 |
| 010872322001137 | 28 |
| 010872322001154 | 28 |

| Block | SM3 |
|-------|-----|
| 010872322001153 | 28 |
| 010872322002023 | 28 |
| 010872322002024 | 28 |
| 010872322002035 | 28 |
| 010872322002022 | 28 |
| 010872322002018 | 28 |
| 010872322002019 | 28 |
| 010872322002004 | 28 |
| 010872322002017 | 28 |
| 010872322002016 | 28 |
| 010872322001139 | 28 |
| 010872322002029 | 28 |
| 010872322002027 | 28 |
| 010872322002031 | 28 |
| 010872322002026 | 28 |
| 010872322002028 | 28 |
| 010872322001155 | 28 |
| 010119525001002 | 28 |
| 010119525001001 | 28 |
| 010872322002032 | 28 |
| 010872322002025 | 28 |
| 010872316022010 | 28 |
| 010872316022011 | 28 |
| 010872316022012 | 28 |
| 010872316022004 | 28 |
| 010872316022007 | 28 |
| 010872316022013 | 28 |
| 010872316031100 | 28 |
| 010872316031105 | 28 |
| 010872316031107 | 28 |
| 010872320001002 | 28 |
| 010872320001007 | 28 |
| 010872320001006 | 28 |
| 010872320001001 | 28 |
| 010872320001000 | 28 |
| 010872316031102 | 28 |
| 010872316031101 | 28 |
| 010872316031103 | 28 |
| 010872316031106 | 28 |
| 010872316031140 | 28 |
| 010872316031137 | 28 |
| 010872316031104 | 28 |
| 010872316031072 | 28 |

| Block | SM3 |
|---|---|
| 010872316031024 | 28 |
| 010872320001004 | 28 |
| 010872320001005 | 28 |
| 010872320001003 | 28 |
| 010872320001010 | 28 |
| 010872316031135 | 28 |
| 010872316031131 | 28 |
| 010872316031138 | 28 |
| 010872316031127 | 28 |
| 010872316031132 | 28 |
| 010872316031133 | 28 |
| 010872316031129 | 28 |
| 010872316031130 | 28 |
| 010872316031126 | 28 |
| 010872316031123 | 28 |
| 010872316031025 | 28 |
| 010872316031074 | 28 |
| 010872316031073 | 28 |
| 010872316031093 | 28 |
| 010872316031092 | 28 |
| 010872316031125 | 28 |
| 010872316031128 | 28 |
| 010872316031124 | 28 |
| 010872316031091 | 28 |
| 010872316031090 | 28 |
| 010872316031088 | 28 |
| 010872316031075 | 28 |
| 010872316031087 | 28 |
| 010872316031086 | 28 |
| 010872316031089 | 28 |
| 010872316031085 | 28 |
| 010872316031014 | 28 |
| 010872316031013 | 28 |
| 010872316031008 | 28 |
| 010872316031016 | 28 |
| 010872316031004 | 28 |
| 010872316031005 | 28 |
| 010872316031003 | 28 |
| 010872316031026 | 28 |
| 010872316031136 | 28 |
| 010872315003066 | 28 |
| 010119522012010 | 28 |
| 010119522012009 | 28 |

| Block | SM3 |
|---|---|
| 010119522012031 | 28 |
| 010119522012011 | 28 |
| 010872322002047 | 28 |
| 010119522012013 | 28 |
| 010119522012008 | 28 |
| 010872323002039 | 28 |
| 010872323002038 | 28 |
| 010119522012034 | 28 |
| 010119522012033 | 28 |
| 010119522012035 | 28 |
| 010119522012022 | 28 |
| 010119522012021 | 28 |
| 010119522012042 | 28 |
| 010119522012043 | 28 |
| 010119522012060 | 28 |
| 010119522012057 | 28 |
| 010119522012054 | 28 |
| 010119522012055 | 28 |
| 010119522012056 | 28 |
| 010119522012044 | 28 |
| 010119522012045 | 28 |
| 010119522011037 | 28 |
| 010119522011041 | 28 |
| 010119522011039 | 28 |
| 010119522011038 | 28 |
| 010119522021068 | 28 |
| 010119522021085 | 28 |
| 010119522021031 | 28 |
| 010119522021010 | 28 |
| 010119522021034 | 28 |
| 010119522021086 | 28 |
| 010119522021008 | 28 |
| 010119522021009 | 28 |
| 010119522021042 | 28 |
| 010119522021038 | 28 |
| 010119522021039 | 28 |
| 010119522012050 | 28 |
| 010119522011001 | 28 |
| 010119522011000 | 28 |
| 010119522012058 | 28 |
| 010119522012051 | 28 |
| 010119522012048 | 28 |
| 010119522022008 | 28 |

| Block | SM3 |
|---|---|
| 010119522021015 | 28 |
| 010119522022011 | 28 |
| 010119522021014 | 28 |
| 010119522022009 | 28 |
| 010119522021013 | 28 |
| 010119522022017 | 28 |
| 010119522022012 | 28 |
| 010119522022010 | 28 |
| 010119522022013 | 28 |
| 010119522022007 | 28 |
| 010119522022005 | 28 |
| 010119522022006 | 28 |
| 010119522021012 | 28 |
| 010119522022016 | 28 |
| 010872321002033 | 28 |
| 010872321002004 | 28 |
| 010872321002003 | 28 |
| 010872321002006 | 28 |
| 010872321002012 | 28 |
| 010872321002013 | 28 |
| 010872321002002 | 28 |
| 010872321002023 | 28 |
| 010872321002009 | 28 |
| 010872321002024 | 28 |
| 010872321002025 | 28 |
| 010872321002001 | 28 |
| 010872321002015 | 28 |
| 010872321002032 | 28 |
| 010872321002031 | 28 |
| 010872321002008 | 28 |
| 010872321002014 | 28 |
| 010872321002000 | 28 |
| 010872321002010 | 28 |
| 010872321002007 | 28 |
| 010872319002024 | 28 |
| 010872319002018 | 28 |
| 010872320002033 | 28 |
| 010872321001007 | 28 |
| 010872321001005 | 28 |
| 010872321001018 | 28 |
| 010872319002016 | 28 |
| 010872319002014 | 28 |
| 010872319002015 | 28 |

| Block | SM3 |
|---|---|
| 010872321001002 | 28 |
| 010872321001003 | 28 |
| 010872321001000 | 28 |
| 010872316022025 | 28 |
| 010872323002036 | 28 |
| 010872323001039 | 28 |
| 010872323001040 | 28 |
| 010872323001038 | 28 |
| 010872323001067 | 28 |
| 010872323001041 | 28 |
| 010872323001034 | 28 |
| 010872323001029 | 28 |
| 010872323001028 | 28 |
| 010872323001033 | 28 |
| 010872323001015 | 28 |
| 010872321002016 | 28 |
| 010872321002017 | 28 |
| 010872321002018 | 28 |
| 010872321002011 | 28 |
| 010872321002019 | 28 |
| 010872321002020 | 28 |
| 010872321002022 | 28 |
| 010872321002030 | 28 |
| 010872321002021 | 28 |
| 010119522011032 | 28 |
| 010119522011034 | 28 |
| 010119522011020 | 28 |
| 010119522011047 | 28 |
| 010119522011026 | 28 |
| 010119522011025 | 28 |
| 010119522011022 | 28 |
| 010119522011031 | 28 |
| 010119522021091 | 28 |
| 010119522021072 | 28 |
| 010119522021073 | 28 |
| 010119522021087 | 28 |
| 010119522011024 | 28 |
| 010119522021074 | 28 |
| 010119522011023 | 28 |
| 010119522021075 | 28 |
| 010119522021088 | 28 |
| 010119522021077 | 28 |
| 010119522021078 | 28 |

| Block | SM3 |
|---|---|
| 010119522021021 | 28 |
| 010119522021082 | 28 |
| 010119522021081 | 28 |
| 010119522021079 | 28 |
| 010119522021080 | 28 |
| 010119522011018 | 28 |
| 010119522011016 | 28 |
| 010119522011015 | 28 |
| 010119522012052 | 28 |
| 010119522012053 | 28 |
| 010119522011010 | 28 |
| 010119522011009 | 28 |
| 010119522011003 | 28 |
| 010119522012067 | 28 |
| 010119522012041 | 28 |
| 010119522012040 | 28 |
| 010119522012068 | 28 |
| 010119522012066 | 28 |
| 010119522012059 | 28 |
| 010119525001054 | 28 |
| 010119525001055 | 28 |
| 010119525001043 | 28 |
| 010119525001044 | 28 |
| 010119525001057 | 28 |
| 010119525001045 | 28 |
| 010119525001056 | 28 |
| 010119525001027 | 28 |
| 010119522012028 | 28 |
| 010119522012027 | 28 |
| 010119525001028 | 28 |
| 010119522012029 | 28 |
| 010119522012030 | 28 |
| 010119522012032 | 28 |
| 010119522012026 | 28 |
| 010119522012025 | 28 |
| 010119522012023 | 28 |
| 010872322002001 | 28 |
| 010872322002005 | 28 |
| 010872322002000 | 28 |
| 010872316011051 | 28 |
| 010872316011044 | 28 |
| 010872316011042 | 28 |
| 010872316011043 | 28 |

| Block | SM3 |
|---|---|
| 010872316011045 | 28 |
| 010872316011103 | 28 |
| 010872316011046 | 28 |
| 010872316011024 | 28 |
| 010872316011026 | 28 |
| 010872316011028 | 28 |
| 010872316011041 | 28 |
| 010872316011025 | 28 |
| 010872316011038 | 28 |
| 010872316011023 | 28 |
| 010872316011022 | 28 |
| 010872316011034 | 28 |
| 010510304011072 | 26 |
| 010510304011071 | 26 |
| 010510304011066 | 26 |
| 010510304011061 | 26 |
| 010872316011032 | 28 |
| 010872316011031 | 28 |
| 010510304011079 | 26 |
| 010872316011033 | 28 |
| 010510304011080 | 26 |
| 010510304011053 | 26 |
| 010510304011070 | 26 |
| 010510304011054 | 26 |
| 010510304011069 | 26 |
| 010872322001010 | 28 |
| 010872316011102 | 28 |
| 010872316011093 | 28 |
| 010872322001006 | 28 |
| 010872322001005 | 28 |
| 010872316011089 | 28 |
| 010872316011090 | 28 |
| 010872322001003 | 28 |
| 010872322001027 | 28 |
| 010872322001028 | 28 |
| 010872322001001 | 28 |
| 010872322001004 | 28 |
| 010872322001002 | 28 |
| 010872316011088 | 28 |
| 010510304011075 | 26 |
| 010510304011074 | 26 |
| 010510304011073 | 26 |
| 010510304011064 | 26 |

| Block | SM3 |
|---|---|
| 010872316011037 | 28 |
| 010872316011035 | 28 |
| 010510304011065 | 26 |
| 010510304011063 | 26 |
| 010510304011062 | 26 |
| 010510304011060 | 26 |
| 010510304011035 | 26 |
| 010872322001132 | 28 |
| 010872322001136 | 28 |
| 010872322001131 | 28 |
| 010872322001133 | 28 |
| 010872322001123 | 28 |
| 010872322001124 | 28 |
| 010872322001030 | 28 |
| 010872322001031 | 28 |
| 010872322001135 | 28 |
| 010872322001120 | 28 |
| 010872322001113 | 28 |
| 010872322001121 | 28 |
| 010872322001122 | 28 |
| 010872322001119 | 28 |
| 010872322001127 | 28 |
| 010872322001125 | 28 |
| 010872322001111 | 28 |
| 010872322001126 | 28 |
| 010872322001156 | 28 |
| 010872322001130 | 28 |
| 010872322001032 | 28 |
| 010872322001044 | 28 |
| 010872322001043 | 28 |
| 010872322001023 | 28 |
| 010872322001040 | 28 |
| 010872322001041 | 28 |
| 010872322001024 | 28 |
| 010872322001026 | 28 |
| 010872322001025 | 28 |
| 010872322001016 | 28 |
| 010872322001014 | 28 |
| 010872316011095 | 28 |
| 010872322001162 | 28 |
| 010872322001012 | 28 |
| 010872322001011 | 28 |
| 010872316011094 | 28 |

| Block | SM3 |
|---|---|
| 010872316011092 | 28 |
| 010872322001013 | 28 |
| 010872322001029 | 28 |
| 010872323002010 | 28 |
| 010872316022031 | 28 |
| 010872322002002 | 28 |
| 010872316011052 | 28 |
| 010872316011039 | 28 |
| 010872316011053 | 28 |
| 010872316011040 | 28 |
| 010872316011076 | 28 |
| 010872316011015 | 28 |
| 010872316011014 | 28 |
| 010872316011016 | 28 |
| 010872316011021 | 28 |
| 010872316011017 | 28 |
| 010872316011019 | 28 |
| 010872316011054 | 28 |
| 010872316021018 | 28 |
| 010872316011018 | 28 |
| 010872316011020 | 28 |
| 010872316011004 | 28 |
| 010872316031055 | 28 |
| 010872316031049 | 28 |
| 010872316031047 | 28 |
| 010872316031122 | 28 |
| 010872316031046 | 28 |
| 010872316031045 | 28 |
| 010872322001134 | 28 |
| 010872322001035 | 28 |
| 010872322001033 | 28 |
| 010872322001037 | 28 |
| 010872322001036 | 28 |
| 010872322001038 | 28 |
| 010872316011099 | 28 |
| 010872322001166 | 28 |
| 010872316011100 | 28 |
| 010872322001165 | 28 |
| 010872316011096 | 28 |
| 010872316011077 | 28 |
| 010872322001039 | 28 |
| 010872322001007 | 28 |
| 010872322001009 | 28 |

| Block | SM3 |
|---|---|
| 010872316011104 | 28 |
| 010872322001000 | 28 |
| 010872316011087 | 28 |
| 010872316011086 | 28 |
| 010872316011036 | 28 |
| 010872322001008 | 28 |
| 010872316011048 | 28 |
| 010872316011049 | 28 |
| 010872316011097 | 28 |
| 010872316011098 | 28 |
| 010872322001034 | 28 |
| 010872316011047 | 28 |
| 010872316011027 | 28 |
| 010872316011050 | 28 |
| 010872316011029 | 28 |
| 010872322002003 | 28 |
| 010872322001161 | 28 |
| 010119522022015 | 28 |
| 010119522022014 | 28 |
| 010119522021011 | 28 |
| 010119522022003 | 28 |
| 010119522023015 | 28 |
| 010119522022004 | 28 |
| 010119522023013 | 28 |
| 010119522023014 | 28 |
| 010119522021007 | 28 |
| 010119522021006 | 28 |
| 010119522023023 | 28 |
| 010119522023012 | 28 |
| 010119522023017 | 28 |
| 010119522022002 | 28 |
| 010119522021005 | 28 |
| 010119522021004 | 28 |
| 010119522023016 | 28 |
| 010119522021040 | 28 |
| 010119522021053 | 28 |
| 010119522021052 | 28 |
| 010119522021051 | 28 |
| 010119522021044 | 28 |
| 010119522021043 | 28 |
| 010119522021003 | 28 |
| 010119522022000 | 28 |
| 010119522022001 | 28 |

| Block | SM3 |
|-------|-----|
| 010119522023022 | 28 |
| 010119522021002 | 28 |
| 010119522023021 | 28 |
| 010119522021045 | 28 |
| 010119522021047 | 28 |
| 010119522023018 | 28 |
| 010119522011002 | 28 |
| 010119522011017 | 28 |
| 010119522011011 | 28 |
| 010119522011012 | 28 |
| 010119522021076 | 28 |
| 010119522011013 | 28 |
| 010119522011008 | 28 |
| 010119522011004 | 28 |
| 010119522011014 | 28 |
| 010119522011007 | 28 |
| 010119522011006 | 28 |
| 010119522021036 | 28 |
| 010119522011005 | 28 |
| 010119522021027 | 28 |
| 010119522021020 | 28 |
| 010119522021019 | 28 |
| 010119522021028 | 28 |
| 010119522021024 | 28 |
| 010119522021023 | 28 |
| 010119522021026 | 28 |
| 010119522021037 | 28 |
| 010119522021090 | 28 |
| 010119522021035 | 28 |
| 010119522021016 | 28 |
| 010119522021017 | 28 |
| 010119522021022 | 28 |
| 010119522021018 | 28 |
| 010119522021025 | 28 |
| 010119522011044 | 28 |
| 010119522021084 | 28 |
| 010119522021083 | 28 |
| 010119522021041 | 28 |
| 010872323001024 | 28 |
| 010872323001025 | 28 |
| 010872316022005 | 28 |
| 010872316022002 | 28 |
| 010872314001035 | 28 |

| Block | SM3 |
|---|---|
| 010872323001021 | 28 |
| 010872323001020 | 28 |
| 010872323001018 | 28 |
| 010872314001034 | 28 |
| 010872314001044 | 28 |
| 010872323001016 | 28 |
| 010872323001075 | 28 |
| 010872323001019 | 28 |
| 010872323001017 | 28 |
| 010872314001128 | 28 |
| 010872314001129 | 28 |
| 010872314001130 | 28 |
| 010872314001033 | 28 |
| 010872314001048 | 28 |
| 010872314001032 | 28 |
| 010872314001025 | 28 |
| 010872314001030 | 28 |
| 010872314001102 | 28 |
| 010872314001039 | 28 |
| 010872314001103 | 28 |
| 010872314001104 | 28 |
| 010872314001105 | 28 |
| 010872314001116 | 28 |
| 010872314001106 | 28 |
| 010872314001101 | 28 |
| 010872314001040 | 28 |
| 010872316022001 | 28 |
| 010872320001014 | 28 |
| 010872320001015 | 28 |
| 010872318002010 | 28 |
| 010872318002009 | 28 |
| 010872316022021 | 28 |
| 010872316022024 | 28 |
| 010872316022020 | 28 |
| 010872316022019 | 28 |
| 010872320002030 | 28 |
| 010872320002032 | 28 |
| 010872320002031 | 28 |
| 010872320002019 | 28 |
| 010872320002025 | 28 |
| 010872320002021 | 28 |
| 010872320002015 | 28 |
| 010872320002020 | 28 |

| Block | SM3 |
|---|---|
| 010872320002022 | 28 |
| 010872320002016 | 28 |
| 010872320002029 | 28 |
| 010872320002028 | 28 |
| 010872320002023 | 28 |
| 010872320002024 | 28 |
| 010872316022022 | 28 |
| 010872320002027 | 28 |
| 010872320002026 | 28 |
| 010872320002003 | 28 |
| 010872320002005 | 28 |
| 010872320002011 | 28 |
| 010872320002010 | 28 |
| 010872320002008 | 28 |
| 010872318001022 | 28 |
| 010872318001021 | 28 |
| 010872314001100 | 28 |
| 010872314001099 | 28 |
| 010872314001107 | 28 |
| 010872314001108 | 28 |
| 010872314001109 | 28 |
| 010872314001111 | 28 |
| 010872314001110 | 28 |
| 010872314001117 | 28 |
| 010872314001131 | 28 |
| 010872314001051 | 28 |
| 010872314001046 | 28 |
| 010872314001049 | 28 |
| 010872314001114 | 28 |
| 010872314001113 | 28 |
| 010872314001112 | 28 |
| 010872314001090 | 28 |
| 010872314001085 | 28 |
| 010872314001086 | 28 |
| 010872314001091 | 28 |
| 010872314001087 | 28 |
| 010872314001088 | 28 |
| 010872314001041 | 28 |
| 010872314001042 | 28 |
| 010872314001023 | 28 |
| 010872315001088 | 28 |
| 010872314001022 | 28 |
| 010872315001087 | 28 |

| Block | SM3 |
|---|---|
| 010872317001034 | 28 |
| 010872317001024 | 28 |
| 010872317001025 | 28 |
| 010872317001026 | 28 |
| 010872317001017 | 28 |
| 010872320001008 | 28 |
| 010872320001028 | 28 |
| 010872320001027 | 28 |
| 010872320001029 | 28 |
| 010872320001026 | 28 |
| 010872320001025 | 28 |
| 010872320001021 | 28 |
| 010872320001024 | 28 |
| 010872320001011 | 28 |
| 010872320001009 | 28 |
| 010872320001030 | 28 |
| 010872320001033 | 28 |
| 010872320001031 | 28 |
| 010872320001032 | 28 |
| 010872320001034 | 28 |
| 010872318001025 | 28 |
| 010872318001023 | 28 |
| 010872320002012 | 28 |
| 010872320001020 | 28 |
| 010872320001018 | 28 |
| 010872320001017 | 28 |
| 010872316031134 | 28 |
| 010872320001019 | 28 |
| 010872320001012 | 28 |
| 010872320001016 | 28 |
| 010872318001020 | 28 |
| 010872320001013 | 28 |
| 010872320002017 | 28 |
| 010872320002009 | 28 |
| 010872320002018 | 28 |
| 010872320002002 | 28 |
| 010872318001016 | 28 |
| 010872318001019 | 28 |
| 010872318001018 | 28 |
| 010872318001014 | 28 |
| 010872318001015 | 28 |
| 010872318001017 | 28 |
| 010872318001012 | 28 |

| Block | SM3 |
|---|---|
| 010872318001011 | 28 |
| 010872318001013 | 28 |
| 010872320002007 | 28 |
| 010872320002001 | 28 |
| 010872318001024 | 28 |
| 010872320002000 | 28 |
| 010872320002006 | 28 |
| 010872320002004 | 28 |
| 010872316022017 | 28 |
| 010872316022016 | 28 |
| 010872316022018 | 28 |
| 010872318001010 | 28 |
| 010872316022023 | 28 |
| 010872316022014 | 28 |
| 010872316022015 | 28 |
| 010872316022047 | 28 |
| 010872316022006 | 28 |
| 010872318001006 | 28 |
| 010872316022009 | 28 |
| 010872318001005 | 28 |
| 010872318001004 | 28 |
| 010872320001022 | 28 |
| 010872319002004 | 28 |
| 010872319002019 | 28 |
| 010872319002003 | 28 |
| 010872319002020 | 28 |
| 010872319002000 | 28 |
| 010872319002001 | 28 |
| 010872319002002 | 28 |
| 010872320001039 | 28 |
| 010872320001036 | 28 |
| 010872320001037 | 28 |
| 010872319002022 | 28 |
| 010872319002023 | 28 |
| 010872319002021 | 28 |
| 010872320001046 | 28 |
| 010872320001038 | 28 |
| 010872320001047 | 28 |
| 010872320001040 | 28 |
| 010872320001041 | 28 |
| 010872320001035 | 28 |
| 010872320001042 | 28 |
| 010872320001048 | 28 |

| Block | SM3 |
|-------|-----|
| 010872320001052 | 28 |
| 010872320001043 | 28 |
| 010872320001045 | 28 |
| 010872320001044 | 28 |
| 010872320001050 | 28 |
| 010872320001051 | 28 |
| 010872320001049 | 28 |
| 010872320002013 | 28 |
| 010872320002014 | 28 |
| 010872319002005 | 28 |
| 010670303002022 | 28 |
| 010670303001039 | 28 |
| 010670303001038 | 28 |
| 010670303001045 | 28 |
| 010670303001040 | 28 |
| 010670303002019 | 28 |
| 010670303002005 | 28 |
| 010670303001021 | 28 |
| 010670303001022 | 28 |
| 010670303001027 | 28 |
| 010670303002017 | 28 |
| 010670303002004 | 28 |
| 010670303002016 | 28 |
| 010670303001017 | 28 |
| 010670303001020 | 28 |
| 010670303001018 | 28 |
| 010670303001031 | 28 |
| 010670303001019 | 28 |
| 010670303001030 | 28 |
| 010670303001001 | 28 |
| 010670303003071 | 28 |
| 010670303003007 | 28 |
| 010670303003023 | 28 |
| 010670303003003 | 28 |
| 010670303003006 | 28 |
| 010670303002015 | 28 |
| 010670303002012 | 28 |
| 010670303002027 | 28 |
| 010670303002035 | 28 |
| 010670303002001 | 28 |
| 010670303003005 | 28 |
| 010670303003004 | 28 |
| 010670303003052 | 28 |

| Block | SM3 |
|---|---|
| 010670303003048 | 28 |
| 010670303003014 | 28 |
| 010670303003013 | 28 |
| 010670303002053 | 28 |
| 010670303003012 | 28 |
| 010670303002049 | 28 |
| 010670303002054 | 28 |
| 010670303003011 | 28 |
| 010670303002048 | 28 |
| 010670303002051 | 28 |
| 010670303002044 | 28 |
| 010670303002043 | 28 |
| 010670303002047 | 28 |
| 010670303002046 | 28 |
| 010670303003018 | 28 |
| 010670303003010 | 28 |
| 010670303003008 | 28 |
| 010670303003009 | 28 |
| 010670303002055 | 28 |
| 010670303002056 | 28 |
| 010670303002011 | 28 |
| 010670303002020 | 28 |
| 010670303002021 | 28 |
| 010670303002045 | 28 |
| 010670303001036 | 28 |
| 010670303001037 | 28 |
| 010670303002023 | 28 |
| 010670303002024 | 28 |
| 010670303002014 | 28 |
| 010670303002013 | 28 |
| 010670303002018 | 28 |
| 010059505003066 | 28 |
| 010059505003046 | 28 |
| 010059505003045 | 28 |
| 010059505003062 | 28 |
| 010059505003050 | 28 |
| 010059505002036 | 28 |
| 010059505002037 | 28 |
| 010059505002029 | 28 |
| 010059505002030 | 28 |
| 010059505002028 | 28 |
| 010059505002034 | 28 |
| 010059505002033 | 28 |

| Block | SM3 |
|---|---|
| 010059505003030 | 28 |
| 010059505002025 | 28 |
| 010059505003029 | 28 |
| 010059505003028 | 28 |
| 010059505002026 | 28 |
| 010059505002031 | 28 |
| 010059505003069 | 28 |
| 010059505003068 | 28 |
| 010059505003067 | 28 |
| 010059505003044 | 28 |
| 010059505003043 | 28 |
| 010059505001052 | 28 |
| 010059505003055 | 28 |
| 010059505003026 | 28 |
| 010059505001050 | 28 |
| 010059505003075 | 28 |
| 010670303001025 | 28 |
| 010059505003056 | 28 |
| 010059505003071 | 28 |
| 010059505001070 | 28 |
| 010059505001071 | 28 |
| 010059505001059 | 28 |
| 010059505001065 | 28 |
| 010059505001067 | 28 |
| 010059505001066 | 28 |
| 010059505001039 | 28 |
| 010059505001068 | 28 |
| 010059505001058 | 28 |
| 010059505001033 | 28 |
| 010059505001057 | 28 |
| 010059505001069 | 28 |
| 010059505001037 | 28 |
| 010059505001044 | 28 |
| 010059505001025 | 28 |
| 010059505001035 | 28 |
| 010059505003037 | 28 |
| 010059505003040 | 28 |
| 010059505003038 | 28 |
| 010059505003021 | 28 |
| 010059505003019 | 28 |
| 010059505001026 | 28 |
| 010059505003039 | 28 |
| 010059505001027 | 28 |

| Block | SM3 |
| --- | --- |
| 010059505001024 | 28 |
| 010059505001023 | 28 |
| 010670303001023 | 28 |
| 010670303001024 | 28 |
| 010670303001028 | 28 |
| 010670303001029 | 28 |
| 010670303001002 | 28 |
| 010670303001046 | 28 |
| 010670303001015 | 28 |
| 010670303001016 | 28 |
| 010670303001013 | 28 |
| 010670303001008 | 28 |
| 010670303001009 | 28 |
| 010670303001041 | 28 |
| 010670303001007 | 28 |
| 010670303001010 | 28 |
| 010059505001045 | 28 |
| 010059505001056 | 28 |
| 010670303001005 | 28 |
| 010059505001020 | 28 |
| 010670303001006 | 28 |
| 010670303001011 | 28 |
| 010059505001021 | 28 |
| 010670303001012 | 28 |
| 010670303001003 | 28 |
| 010059505001014 | 28 |
| 010059505001022 | 28 |
| 010059505003014 | 28 |
| 010059505003013 | 28 |
| 010059505003020 | 28 |
| 010059505003015 | 28 |
| 010059505003017 | 28 |
| 010059505001019 | 28 |
| 010059505003018 | 28 |
| 010059505001017 | 28 |
| 010059505003016 | 28 |
| 010059505001015 | 28 |
| 010059505003008 | 28 |
| 010059505001018 | 28 |
| 010059505003012 | 28 |
| 010059505002052 | 28 |
| 010059505002058 | 28 |
| 010059505002054 | 28 |

| Block | SM3 |
|-------|-----|
| 010059505002053 | 28 |
| 010059505002045 | 28 |
| 010059505002046 | 28 |
| 010059505002044 | 28 |
| 010059505002043 | 28 |
| 010059505002059 | 28 |
| 010059505002061 | 28 |
| 010059505002078 | 28 |
| 010059505002077 | 28 |
| 010059505002062 | 28 |
| 010059505002063 | 28 |
| 010059505002076 | 28 |
| 010059505002040 | 28 |
| 010059505002064 | 28 |
| 010059505002039 | 28 |
| 010059502003041 | 28 |
| 010059502003043 | 28 |
| 010059502003042 | 28 |
| 010059505002042 | 28 |
| 010059502003031 | 28 |
| 010059502003002 | 28 |
| 010059505002041 | 28 |
| 010059502003030 | 28 |
| 010059505002038 | 28 |
| 010059505002035 | 28 |
| 010059502003044 | 28 |
| 010059502003000 | 28 |
| 010059502003001 | 28 |
| 010059502003022 | 28 |
| 010670302001029 | 28 |
| 010670302001023 | 28 |
| 010670302001020 | 28 |
| 010670302001030 | 28 |
| 010670302001028 | 28 |
| 010670302001015 | 28 |
| 010670302001016 | 28 |
| 010670302003019 | 28 |
| 010670302001062 | 28 |
| 010670302001064 | 28 |
| 010670302001061 | 28 |
| 010670302001063 | 28 |
| 010670302001060 | 28 |
| 010670303003063 | 28 |

| Block | SM3 |
|---|---|
| 010670303003062 | 28 |
| 010670303003059 | 28 |
| 010670303003060 | 28 |
| 010670303003034 | 28 |
| 010670302001059 | 28 |
| 010670303003033 | 28 |
| 010670302001050 | 28 |
| 010670302001056 | 28 |
| 010670302001051 | 28 |
| 010670302001053 | 28 |
| 010670302001054 | 28 |
| 010670302001052 | 28 |
| 010670302001002 | 28 |
| 010670301001093 | 28 |
| 010670301001091 | 28 |
| 010670301001089 | 28 |
| 010670301001094 | 28 |
| 010670301001065 | 28 |
| 010059505003007 | 28 |
| 010059505003009 | 28 |
| 010059505003010 | 28 |
| 010059505003003 | 28 |
| 010059505002008 | 28 |
| 010059505002010 | 28 |
| 010059505002006 | 28 |
| 010059505002009 | 28 |
| 010059505002007 | 28 |
| 010059505002004 | 28 |
| 010059509001043 | 28 |
| 010059505002003 | 28 |
| 010059509001019 | 28 |
| 010059505002002 | 28 |
| 010059509001014 | 28 |
| 010059505002015 | 28 |
| 010059505002001 | 28 |
| 010059505002013 | 28 |
| 010059505003011 | 28 |
| 010059505002012 | 28 |
| 010059505002000 | 28 |
| 010059509001031 | 28 |
| 010059505002014 | 28 |
| 010059505003001 | 28 |
| 010059509001032 | 28 |

| Block | SM3 |
|---|---|
| 010059509001030 | 28 |
| 010059509001037 | 28 |
| 010059509001026 | 28 |
| 010059509001036 | 28 |
| 010059509001039 | 28 |
| 010059509001021 | 28 |
| 010059509001024 | 28 |
| 010059509001025 | 28 |
| 010059509001040 | 28 |
| 010059505001013 | 28 |
| 010059505003006 | 28 |
| 010059505003005 | 28 |
| 010059505001002 | 28 |
| 010059505001016 | 28 |
| 010059505001012 | 28 |
| 010059505001000 | 28 |
| 010059505001004 | 28 |
| 010059505003004 | 28 |
| 010059505001005 | 28 |
| 010059505001010 | 28 |
| 010059505001006 | 28 |
| 010059505003002 | 28 |
| 010059505003000 | 28 |
| 010059505001011 | 28 |
| 010059505001003 | 28 |
| 010059509001044 | 28 |
| 010059505001008 | 28 |
| 010059505001007 | 28 |
| 010059505001009 | 28 |
| 010059505001001 | 28 |
| 010059509001038 | 28 |
| 010059509001034 | 28 |
| 010059509001033 | 28 |
| 010059509001035 | 28 |
| 010059509002000 | 28 |
| 010670303001004 | 28 |
| 010670303001000 | 28 |
| 010670303001047 | 28 |
| 010059506002020 | 28 |
| 010059509001016 | 28 |
| 010059509001015 | 28 |
| 010059509001012 | 28 |
| 010059509001018 | 28 |

| Block | SM3 |
| --- | --- |
| 010059509001017 | 28 |
| 010059509001013 | 28 |
| 010059509001020 | 28 |
| 010059506002022 | 28 |
| 010059509001011 | 28 |
| 010059509001027 | 28 |
| 010059509001023 | 28 |
| 010059509001041 | 28 |
| 010059509001028 | 28 |
| 010059509001022 | 28 |
| 010059509001010 | 28 |
| 010059509001029 | 28 |
| 010059509001005 | 28 |
| 010059509001009 | 28 |
| 010059509001006 | 28 |
| 010059509001003 | 28 |
| 010059506002023 | 28 |
| 010059509001004 | 28 |
| 010059509001002 | 28 |
| 010059509001000 | 28 |
| 010059509001001 | 28 |
| 010059506002004 | 28 |
| 010059506002005 | 28 |
| 010059506002024 | 28 |
| 010059506002003 | 28 |
| 010059507002028 | 28 |
| 010059507002030 | 28 |
| 010059506002002 | 28 |
| 010670301001047 | 28 |
| 010670301001097 | 28 |
| 010670301001045 | 28 |
| 010670301001040 | 28 |
| 010670301001007 | 28 |
| 010059505003059 | 28 |
| 010670301001006 | 28 |
| 010059505003064 | 28 |
| 010059505003063 | 28 |
| 010670301001048 | 28 |
| 010670301001049 | 28 |
| 010670301001014 | 28 |
| 010670301001050 | 28 |
| 010670301001055 | 28 |
| 010670301001051 | 28 |

| Block | SM3 |
|---|---|
| 010670301001008 | 28 |
| 010670301001005 | 28 |
| 010059505003065 | 28 |
| 010670301001009 | 28 |
| 010670301001052 | 28 |
| 010670301001010 | 28 |
| 010670301001003 | 28 |
| 010670301001004 | 28 |
| 010059505003070 | 28 |
| 010059505001055 | 28 |
| 010670302001011 | 28 |
| 010670301001073 | 28 |
| 010670302001014 | 28 |
| 010670302001017 | 28 |
| 010670302001013 | 28 |
| 010670302001012 | 28 |
| 010670301001056 | 28 |
| 010670302001018 | 28 |
| 010670302001019 | 28 |
| 010670302001004 | 28 |
| 010670302001003 | 28 |
| 010670302001005 | 28 |
| 010670301001102 | 28 |
| 010670301001099 | 28 |
| 010670301001100 | 28 |
| 010670302001001 | 28 |
| 010670301001101 | 28 |
| 010670301001098 | 28 |
| 010670302001000 | 28 |
| 010670303002050 | 28 |
| 010670301001096 | 28 |
| 010670301001087 | 28 |
| 010670301001088 | 28 |
| 010670303002041 | 28 |
| 010670301001095 | 28 |
| 010670303002042 | 28 |
| 010670303002040 | 28 |
| 010670301001053 | 28 |
| 010670301001001 | 28 |
| 010670301001054 | 28 |
| 010670301001002 | 28 |
| 010059505001054 | 28 |
| 010059505001053 | 28 |

| Block | SM3 |
|---|---|
| 010670301001000 | 28 |
| 010059505001051 | 28 |
| 010670303001043 | 28 |
| 010670303001032 | 28 |
| 010670303001042 | 28 |
| 010670303001044 | 28 |
| 010670303001014 | 28 |
| 010059505003073 | 28 |
| 010059505003033 | 28 |
| 010059505001042 | 28 |
| 010059505003035 | 28 |
| 010059505003036 | 28 |
| 010059505003023 | 28 |
| 010059505003041 | 28 |
| 010059505003042 | 28 |
| 010059505001032 | 28 |
| 010059505001036 | 28 |
| 010059505001043 | 28 |
| 010059505001046 | 28 |
| 010059505001040 | 28 |
| 010059505001049 | 28 |
| 010059505001038 | 28 |
| 010059505001028 | 28 |
| 010059505001034 | 28 |
| 010059505001047 | 28 |
| 010059505001029 | 28 |
| 010059505001048 | 28 |
| 010059505001030 | 28 |
| 010059505001031 | 28 |
| 010059505001041 | 28 |
| 010059505001073 | 28 |
| 010059505001074 | 28 |
| 010059505001072 | 28 |
| 010059505001060 | 28 |
| 010059505001061 | 28 |
| 010059505001063 | 28 |
| 010059505001062 | 28 |
| 010059505001064 | 28 |
| 010059505003031 | 28 |
| 010059505003032 | 28 |
| 010059505003072 | 28 |
| 010059505003034 | 28 |
| 010059505003074 | 28 |

| Block | SM3 |
|-------|-----|
| 010059505003051 | 28 |
| 010059505003027 | 28 |
| 010059505002020 | 28 |
| 010059505002021 | 28 |
| 010059505003025 | 28 |
| 010059505003024 | 28 |
| 010059505002016 | 28 |
| 010059505002027 | 28 |
| 010059505002011 | 28 |
| 010059505003022 | 28 |
| 010059506002047 | 28 |
| 010059505002032 | 28 |
| 010059505002089 | 28 |
| 010059506002048 | 28 |
| 010059505002017 | 28 |
| 010059506002043 | 28 |
| 010059506002042 | 28 |
| 010059505002018 | 28 |
| 010059505002019 | 28 |
| 010059505002005 | 28 |
| 010059505002023 | 28 |
| 010059506002046 | 28 |
| 010059505002024 | 28 |
| 010059505002022 | 28 |
| 010059506002009 | 28 |
| 010059506002037 | 28 |
| 010059506002035 | 28 |
| 010670306001009 | 28 |
| 010670303003066 | 28 |
| 010670303003065 | 28 |
| 010670303003074 | 28 |
| 010670303003068 | 28 |
| 010670303003067 | 28 |
| 010670306001005 | 28 |
| 010670306001023 | 28 |
| 010670306001004 | 28 |
| 010670306001024 | 28 |
| 010670306001003 | 28 |
| 010670306001002 | 28 |
| 010670303003070 | 28 |
| 010670303003061 | 28 |
| 010670303003058 | 28 |
| 010670303003035 | 28 |

| Block | SM3 |
|---|---|
| 010670303003039 | 28 |
| 010670303003057 | 28 |
| 010670303003036 | 28 |
| 010670303003032 | 28 |
| 010670303003037 | 28 |
| 010670303003031 | 28 |
| 010670303003030 | 28 |
| 010670303003015 | 28 |
| 010670303003038 | 28 |
| 010670303003028 | 28 |
| 010670303003016 | 28 |
| 010670303003029 | 28 |
| 010670303003069 | 28 |
| 010670303003056 | 28 |
| 010670303003040 | 28 |
| 010670303003041 | 28 |
| 010670301001032 | 28 |
| 010670301001027 | 28 |
| 010670301001026 | 28 |
| 010670301001033 | 28 |
| 010670301001025 | 28 |
| 010670301001020 | 28 |
| 010059505002086 | 28 |
| 010059505002085 | 28 |
| 010059505002087 | 28 |
| 010670301001022 | 28 |
| 010670301001021 | 28 |
| 010670301001018 | 28 |
| 010670301001017 | 28 |
| 010670301001023 | 28 |
| 010059505002082 | 28 |
| 010059505002081 | 28 |
| 010059505002060 | 28 |
| 010670301001069 | 28 |
| 010670301001024 | 28 |
| 010670301001034 | 28 |
| 010670301001035 | 28 |
| 010670301001038 | 28 |
| 010670301001036 | 28 |
| 010670301001037 | 28 |
| 010670301001013 | 28 |
| 010670301001016 | 28 |
| 010670301001015 | 28 |

| Block | SM3 |
|---|---|
| 010059505002080 | 28 |
| 010059505003061 | 28 |
| 010670301001012 | 28 |
| 010670301001011 | 28 |
| 010059505003060 | 28 |
| 010670301002022 | 28 |
| 010670301002018 | 28 |
| 010670302002010 | 28 |
| 010670301002015 | 28 |
| 010670301002014 | 28 |
| 010670302002000 | 28 |
| 010670302002001 | 28 |
| 010670301002025 | 28 |
| 010670301002019 | 28 |
| 010670301002026 | 28 |
| 010670301002029 | 28 |
| 010670301002028 | 28 |
| 010670301002027 | 28 |
| 010670302002018 | 28 |
| 010670302002019 | 28 |
| 010670302002020 | 28 |
| 010670302002017 | 28 |
| 010670302002011 | 28 |
| 010670302002016 | 28 |
| 010670302002012 | 28 |
| 010670302002021 | 28 |
| 010670302002013 | 28 |
| 010670302002022 | 28 |
| 010670302002041 | 28 |
| 010670302002030 | 28 |
| 010670302002031 | 28 |
| 010670302002009 | 28 |
| 010670302002008 | 28 |
| 010670302002006 | 28 |
| 010670302002014 | 28 |
| 010670302002023 | 28 |
| 010670302002007 | 28 |
| 010670302003001 | 28 |
| 010670302003000 | 28 |
| 010670302003008 | 28 |
| 010670302003005 | 28 |
| 010670302003004 | 28 |
| 010670302003009 | 28 |

| Block | SM3 |
|---|---|
| 010670302001055 | 28 |
| 010670302003003 | 28 |
| 010670302001057 | 28 |
| 010670302001058 | 28 |
| 010670302001044 | 28 |
| 010670302001043 | 28 |
| 010670302001045 | 28 |
| 010670302001042 | 28 |
| 010670302001046 | 28 |
| 010670302001038 | 28 |
| 010670302001066 | 28 |
| 010670302001034 | 28 |
| 010670302001033 | 28 |
| 010670302001035 | 28 |
| 010670302001031 | 28 |
| 010670302001037 | 28 |
| 010670302003015 | 28 |
| 010670302003013 | 28 |
| 010670302003014 | 28 |
| 010670302001022 | 28 |
| 010670302001026 | 28 |
| 010670302001067 | 28 |
| 010670302001025 | 28 |
| 010670302001021 | 28 |
| 010670302001024 | 28 |
| 010670302001027 | 28 |
| 010670301001066 | 28 |
| 010670301001046 | 28 |
| 010670302001049 | 28 |
| 010670302001009 | 28 |
| 010670301001090 | 28 |
| 010670301001064 | 28 |
| 010670302001008 | 28 |
| 010670301001071 | 28 |
| 010670302001048 | 28 |
| 010670302001039 | 28 |
| 010670302001047 | 28 |
| 010670302001040 | 28 |
| 010670302001041 | 28 |
| 010670302001010 | 28 |
| 010670302001007 | 28 |
| 010670301001072 | 28 |
| 010670301001075 | 28 |

| Block | SM3 |
|---|---|
| 010670302001006 | 28 |
| 010670301001063 | 28 |
| 010670301001062 | 28 |
| 010670301001060 | 28 |
| 010670301001059 | 28 |
| 010670301001058 | 28 |
| 010670301001074 | 28 |
| 010670301001061 | 28 |
| 010670301001057 | 28 |
| 010670301001042 | 28 |
| 010670301001103 | 28 |
| 010670301001041 | 28 |
| 010670301001043 | 28 |
| 010670301001039 | 28 |
| 010670301001044 | 28 |
| 010670302002042 | 28 |
| 010670302002043 | 28 |
| 010670301002042 | 28 |
| 010670302003023 | 28 |
| 010670302003024 | 28 |
| 010670302003026 | 28 |
| 010670302003027 | 28 |
| 010670302003030 | 28 |
| 010670302003022 | 28 |
| 010670302003018 | 28 |
| 010670302003012 | 28 |
| 010670302003016 | 28 |
| 010670302003017 | 28 |
| 010670302002038 | 28 |
| 010670302002039 | 28 |
| 010670302002033 | 28 |
| 010670302003028 | 28 |
| 010670302003025 | 28 |
| 010670302003029 | 28 |
| 010670302002032 | 28 |
| 010670302002037 | 28 |
| 010670302003021 | 28 |
| 010670302002046 | 28 |
| 010670302003011 | 28 |
| 010670302003010 | 28 |
| 010670302002035 | 28 |
| 010670302002034 | 28 |
| 010670302003007 | 28 |

| Block | SM3 |
|---|---|
| 010670302003006 | 28 |
| 010670302002036 | 28 |
| 010670302002045 | 28 |
| 010670302003002 | 28 |
| 010670303003002 | 28 |
| 010670303002009 | 28 |
| 010670303002052 | 28 |
| 010670303002006 | 28 |
| 010670303003000 | 28 |
| 010670303003001 | 28 |
| 010670303002007 | 28 |
| 010670303002058 | 28 |
| 010670303002008 | 28 |
| 010670303002000 | 28 |
| 010670303002010 | 28 |
| 010670303002025 | 28 |
| 010670303002032 | 28 |
| 010670303002002 | 28 |
| 010670303002033 | 28 |
| 010670303002039 | 28 |
| 010670303002029 | 28 |
| 010670303002034 | 28 |
| 010670303002061 | 28 |
| 010670303002038 | 28 |
| 010670303002037 | 28 |
| 010670303002036 | 28 |
| 010670303002031 | 28 |
| 010670303002060 | 28 |
| 010670303002028 | 28 |
| 010670303002030 | 28 |
| 010670303002026 | 28 |
| 010670303002003 | 28 |
| 010670306001000 | 28 |
| 010670303003053 | 28 |
| 010670303002059 | 28 |
| 010670303002057 | 28 |
| 010059507001025 | 28 |
| 010059507001017 | 28 |
| 010059507001016 | 28 |
| 010059507001015 | 28 |
| 010059507001026 | 28 |
| 010059508002000 | 28 |
| 010059509001042 | 28 |

| Block | SM3 |
| --- | --- |
| 010059509001008 | 28 |
| 010059509001007 | 28 |
| 010059509002010 | 28 |
| 010059509002001 | 28 |
| 010059509002003 | 28 |
| 010059509002025 | 28 |
| 010059506002001 | 28 |
| 010059506002000 | 28 |
| 010059509002007 | 28 |
| 010059506001032 | 28 |
| 010059507002031 | 28 |
| 010059507002032 | 28 |
| 010059507002029 | 28 |
| 010059507002033 | 28 |
| 010059507002021 | 28 |
| 010059507002034 | 28 |
| 010059507002016 | 28 |
| 010059509002019 | 28 |
| 010059509002008 | 28 |
| 010059506001024 | 28 |
| 010059509002018 | 28 |
| 010059509002023 | 28 |
| 010059509002024 | 28 |
| 010059509002020 | 28 |
| 010059509002021 | 28 |
| 010059509002022 | 28 |
| 010059509002017 | 28 |
| 010059509002014 | 28 |
| 010059509002013 | 28 |
| 010059506001031 | 28 |
| 010059506001023 | 28 |
| 010059506001025 | 28 |
| 010059509002011 | 28 |
| 010059506001026 | 28 |
| 010059506001027 | 28 |
| 010059506001012 | 28 |
| 010059506001011 | 28 |
| 010059506001028 | 28 |
| 010059506001029 | 28 |
| 010059506001018 | 28 |
| 010059506001017 | 28 |
| 010059509002002 | 28 |
| 010059509002012 | 28 |

| Block | SM3 |
|-------|-----|
| 010059509002009 | 28 |
| 010059509002026 | 28 |
| 010059509002015 | 28 |
| 010059509002005 | 28 |
| 010059506001022 | 28 |
| 010059509002016 | 28 |
| 010059506001021 | 28 |
| 010059509003026 | 28 |
| 010059509003031 | 28 |
| 010059509003024 | 28 |
| 010059509003023 | 28 |
| 010059509003032 | 28 |
| 010059509002006 | 28 |
| 010059509003028 | 28 |
| 010059508001037 | 28 |
| 010059508001030 | 28 |
| 010059508001029 | 28 |
| 010059508001054 | 28 |
| 010059508001050 | 28 |
| 010059508001042 | 28 |
| 010059508001049 | 28 |
| 010059508001033 | 28 |
| 010059508001026 | 28 |
| 010059508001032 | 28 |
| 010059508001055 | 28 |
| 010059508001048 | 28 |
| 010059508001047 | 28 |
| 010059508001041 | 28 |
| 010059501001055 | 28 |
| 010059501001049 | 28 |
| 010059501001048 | 28 |
| 010059508001027 | 28 |
| 010059508001028 | 28 |
| 010059508001023 | 28 |
| 010059509003001 | 28 |
| 010059509003004 | 28 |
| 010059509003006 | 28 |
| 010059509003040 | 28 |
| 010059509003039 | 28 |
| 010059509003037 | 28 |
| 010059509003003 | 28 |
| 010059509003005 | 28 |
| 010059509003007 | 28 |

| Block | SM3 |
|-------|-----|
| 010059509003038 | 28 |
| 010059509003008 | 28 |
| 010059509003000 | 28 |
| 010059508002009 | 28 |
| 010059508002016 | 28 |
| 010059508002005 | 28 |
| 010059508002003 | 28 |
| 010059508002007 | 28 |
| 010059508002001 | 28 |
| 010059508001004 | 28 |
| 010059508001013 | 28 |
| 010059508001009 | 28 |
| 010059508001011 | 28 |
| 010059508001010 | 28 |
| 010059508001022 | 28 |
| 010059508001007 | 28 |
| 010059508001006 | 28 |
| 010059508001008 | 28 |
| 010059501002066 | 28 |
| 010059508001021 | 28 |
| 010059501002065 | 28 |
| 010059501001037 | 28 |
| 010059501002064 | 28 |
| 010059501001036 | 28 |
| 010059501002063 | 28 |
| 010059501001034 | 28 |
| 010059506001016 | 28 |
| 010059506001020 | 28 |
| 010059509003025 | 28 |
| 010059506001019 | 28 |
| 010059506001004 | 28 |
| 010059509003022 | 28 |
| 010059509003034 | 28 |
| 010059509003019 | 28 |
| 010059509003020 | 28 |
| 010059501001054 | 28 |
| 010059501001050 | 28 |
| 010059501001047 | 28 |
| 010059501001051 | 28 |
| 010059501001053 | 28 |
| 010059501001052 | 28 |
| 010059501001044 | 28 |
| 010059501001017 | 28 |

| Block | SM3 |
|-------|-----|
| 010059501001045 | 28 |
| 010059501001046 | 28 |
| 010059501001015 | 28 |
| 010059508001014 | 28 |
| 010059508001015 | 28 |
| 010059508001016 | 28 |
| 010059508001031 | 28 |
| 010059508001025 | 28 |
| 010059508001019 | 28 |
| 010059508001020 | 28 |
| 010059508001024 | 28 |
| 010059508001017 | 28 |
| 010059508001018 | 28 |
| 010059501001038 | 28 |
| 010059501001039 | 28 |
| 010059501001033 | 28 |
| 010059501001026 | 28 |
| 010059501001035 | 28 |
| 010059501001021 | 28 |
| 010059501001025 | 28 |
| 010059501001023 | 28 |
| 010059501001024 | 28 |
| 010059501001022 | 28 |
| 010059501001020 | 28 |
| 010059507002005 | 28 |
| 010059506001010 | 28 |
| 010059506001030 | 28 |
| 010059506001014 | 28 |
| 010059506001008 | 28 |
| 010059506001013 | 28 |
| 010059506001015 | 28 |
| 010059506001005 | 28 |
| 010059506001006 | 28 |
| 010059506001001 | 28 |
| 010059507002013 | 28 |
| 010059506001007 | 28 |
| 010059506001002 | 28 |
| 010059506001003 | 28 |
| 010059507002006 | 28 |
| 010059508002006 | 28 |
| 010059508002017 | 28 |
| 010059507002001 | 28 |
| 010059508002024 | 28 |

| Block | SM3 |
|---|---|
| 010059508002018 | 28 |
| 010059508002020 | 28 |
| 010059508002002 | 28 |
| 010059508002013 | 28 |
| 010059508002012 | 28 |
| 010059508002008 | 28 |
| 010059508002021 | 28 |
| 010059508002019 | 28 |
| 010059508002022 | 28 |
| 010059507002000 | 28 |
| 010059508002015 | 28 |
| 010059508002011 | 28 |
| 010059508001012 | 28 |
| 010059509003030 | 28 |
| 010059509003033 | 28 |
| 010059509003029 | 28 |
| 010059509003035 | 28 |
| 010059509003036 | 28 |
| 010059509003027 | 28 |
| 010059509002004 | 28 |
| 010059507001028 | 28 |
| 010059507002026 | 28 |
| 010059507002022 | 28 |
| 010059507002020 | 28 |
| 010059507002017 | 28 |
| 010059507002018 | 28 |
| 010059507002025 | 28 |
| 010059507002023 | 28 |
| 010059507002027 | 28 |
| 010059507002024 | 28 |
| 010059507001029 | 28 |
| 010059507002019 | 28 |
| 010059507002010 | 28 |
| 010059507002003 | 28 |
| 010059507001027 | 28 |
| 010059507001038 | 28 |
| 010059507001037 | 28 |
| 010059507002002 | 28 |
| 010059508002004 | 28 |
| 010059507002014 | 28 |
| 010059507002015 | 28 |
| 010059506001009 | 28 |
| 010059507002011 | 28 |

| Block | SM3 |
|---|---|
| 010059507002004 | 28 |
| 010059507002012 | 28 |
| 010059509003018 | 28 |
| 010059509003017 | 28 |
| 010059506001000 | 28 |
| 010059507002007 | 28 |
| 010059507002008 | 28 |
| 010059507002009 | 28 |
| 010059509003013 | 28 |
| 010059509003014 | 28 |
| 010059509003012 | 28 |
| 010059509003011 | 28 |
| 010059509003010 | 28 |
| 010059508001053 | 28 |
| 010059509003021 | 28 |
| 010059509003016 | 28 |
| 010059509003015 | 28 |
| 010059509003009 | 28 |
| 010059509003002 | 28 |
| 010059508002023 | 28 |
| 010059508001046 | 28 |
| 010059508002014 | 28 |
| 010059508001045 | 28 |
| 010059508001052 | 28 |
| 010059508001043 | 28 |
| 010059508001051 | 28 |
| 010059508001044 | 28 |
| 010059508001034 | 28 |
| 010059508001035 | 28 |
| 010059508002010 | 28 |
| 010059508001039 | 28 |
| 010059508001040 | 28 |
| 010059508001038 | 28 |
| 010059508001036 | 28 |
| 011130312001005 | 27 |
| 011130312001007 | 28 |
| 011130312001006 | 27 |
| 011130312001003 | 27 |
| 011130312001002 | 27 |
| 011130310002066 | 27 |
| 011130310002018 | 27 |
| 011130310002014 | 27 |
| 011130310002019 | 27 |

| Block | SM3 |
|---|---|
| 011130310002020 | 27 |
| 011130310002015 | 27 |
| 011130310002021 | 27 |
| 011130310002061 | 27 |
| 011130310002062 | 27 |
| 011130310002056 | 27 |
| 011130310002057 | 27 |
| 011130310002031 | 27 |
| 011130310002032 | 27 |
| 011130310002055 | 27 |
| 011130310002053 | 27 |
| 011130310002034 | 27 |
| 011130310002054 | 27 |
| 011130310002012 | 27 |
| 011130310002016 | 27 |
| 011130310002010 | 27 |
| 011130310002009 | 27 |
| 011130310002017 | 27 |
| 011130310002022 | 27 |
| 010810421041032 | 27 |
| 011130310002023 | 27 |
| 011130310002008 | 27 |
| 010810421041030 | 27 |
| 011130311001037 | 28 |
| 011130311001041 | 28 |
| 011130311001036 | 28 |
| 011130311002021 | 28 |
| 011130311002020 | 28 |
| 011130311002019 | 28 |
| 011130311001043 | 28 |
| 011130311002025 | 28 |
| 011130311001042 | 28 |
| 011130311002018 | 28 |
| 011130311001034 | 28 |
| 011130311002017 | 28 |
| 011130311001033 | 28 |
| 011130311001035 | 28 |
| 011130311001029 | 28 |
| 010872323001007 | 28 |
| 010872323001005 | 28 |
| 010872323001009 | 28 |
| 010872323001003 | 28 |
| 011130311001030 | 28 |

| Block | SM3 |
|---|---|
| 011130311001031 | 28 |
| 011130311001015 | 28 |
| 011130311002015 | 28 |
| 011130311001045 | 28 |
| 011130311001027 | 28 |
| 011130311001017 | 28 |
| 011130311001018 | 28 |
| 011130311001028 | 28 |
| 011130311001021 | 28 |
| 011130311001022 | 28 |
| 011130311002010 | 28 |
| 011130311001023 | 28 |
| 010119521001002 | 28 |
| 010872323001072 | 28 |
| 010119521001004 | 28 |
| 010119521001001 | 28 |
| 010119521001000 | 28 |
| 010872323001073 | 28 |
| 010119521001003 | 28 |
| 011130311002072 | 28 |
| 010872323001074 | 28 |
| 011130311002073 | 28 |
| 011130311002071 | 28 |
| 011130311002033 | 28 |
| 011130311002032 | 28 |
| 011130311002069 | 28 |
| 011130311002058 | 28 |
| 011130311002060 | 28 |
| 011130311002059 | 28 |
| 011130311002064 | 28 |
| 011130311002063 | 28 |
| 011130311002057 | 28 |
| 011130311002056 | 28 |
| 011130311002055 | 28 |
| 011130311002061 | 28 |
| 011130311002031 | 28 |
| 011130311002030 | 28 |
| 011130311002034 | 28 |
| 011130311002035 | 28 |
| 011130311002036 | 28 |
| 011130311002029 | 28 |
| 011130311002028 | 28 |
| 011130311002065 | 28 |

| Block | SM3 |
|-------|-----|
| 011130311002054 | 28 |
| 011130312001082 | 28 |
| 011130312001087 | 28 |
| 011130312002046 | 28 |
| 011130312002045 | 28 |
| 011130312002044 | 28 |
| 011130312001068 | 28 |
| 011130312001069 | 28 |
| 011130312001086 | 28 |
| 011130312001085 | 28 |
| 011130312001075 | 28 |
| 011130312001076 | 28 |
| 011130312001079 | 28 |
| 011130312001078 | 28 |
| 011130312001077 | 28 |
| 011130312001074 | 28 |
| 011130312001061 | 28 |
| 011130312001062 | 28 |
| 011130312003063 | 28 |
| 011130312001056 | 28 |
| 011130312001046 | 28 |
| 011130312001047 | 28 |
| 011130312003047 | 28 |
| 011130312002043 | 28 |
| 011130312002042 | 28 |
| 011130312003077 | 28 |
| 011130312003079 | 28 |
| 011130312003080 | 28 |
| 011130312003085 | 28 |
| 011130312003081 | 28 |
| 011130312003078 | 28 |
| 011130312003076 | 28 |
| 011130312003082 | 28 |
| 011130309033021 | 28 |
| 011130309033019 | 28 |
| 011130309033016 | 28 |
| 011130309033014 | 28 |
| 011130309033007 | 28 |
| 011130310001041 | 28 |
| 011130310001035 | 27 |
| 011130310001037 | 27 |
| 011130310001028 | 27 |
| 011130310001036 | 27 |

| Block | SM3 |
|---|---|
| 011130310001029 | 27 |
| 011130310001033 | 27 |
| 011130310001032 | 28 |
| 011130310001031 | 27 |
| 011130309033001 | 28 |
| 011130310001034 | 28 |
| 011130309032007 | 28 |
| 011130309032006 | 28 |
| 011130310001023 | 27 |
| 011130310001020 | 27 |
| 011130310001024 | 27 |
| 011130310001016 | 27 |
| 011130310001015 | 27 |
| 011130310001017 | 27 |
| 011130310001018 | 27 |
| 011130310001005 | 27 |
| 011130310001007 | 27 |
| 011130310001000 | 27 |
| 011130310001014 | 27 |
| 011130310001025 | 27 |
| 011130310001008 | 27 |
| 011130310001009 | 27 |
| 011130309031039 | 28 |
| 011130309031005 | 28 |
| 011130309031018 | 28 |
| 011130309031017 | 28 |
| 011130309031015 | 28 |
| 011130312002000 | 28 |
| 011130309051004 | 28 |
| 011130309041007 | 28 |
| 011130309041009 | 28 |
| 011130309041010 | 28 |
| 011130309041014 | 28 |
| 011130309041006 | 28 |
| 011130309041004 | 28 |
| 011130309041008 | 28 |
| 011130309041011 | 28 |
| 011130309041013 | 28 |
| 011130309051009 | 28 |
| 011130309051006 | 28 |
| 011130309051008 | 28 |
| 011130309051014 | 28 |
| 011130309051015 | 28 |

| Block | SM3 |
|---|---|
| 011130309051010 | 28 |
| 011130309051007 | 28 |
| 011130309051005 | 28 |
| 011130309051013 | 28 |
| 011130309051012 | 28 |
| 011130309051011 | 28 |
| 011130309052016 | 28 |
| 011130309052014 | 28 |
| 011130309052012 | 28 |
| 011130309052015 | 28 |
| 011130309052037 | 28 |
| 011130312001019 | 28 |
| 011130312001009 | 28 |
| 011130312001010 | 28 |
| 011130312001017 | 28 |
| 011130312001038 | 28 |
| 011130312001033 | 28 |
| 011130312001035 | 28 |
| 011130312003038 | 28 |
| 011130312001039 | 28 |
| 011130312001043 | 28 |
| 011130312003039 | 28 |
| 011130312003017 | 28 |
| 011130312001023 | 28 |
| 011130312001034 | 28 |
| 011130312001018 | 28 |
| 011130312001041 | 28 |
| 011130312001036 | 28 |
| 011130312001024 | 28 |
| 011130312001027 | 28 |
| 011130312001014 | 28 |
| 011130312001040 | 28 |
| 011130312003021 | 28 |
| 011130312003084 | 28 |
| 011130312003022 | 28 |
| 011130312003010 | 28 |
| 011130312003023 | 28 |
| 011130312003020 | 28 |
| 011130312003018 | 28 |
| 011130312003011 | 28 |
| 011130312003019 | 28 |
| 011130312003008 | 28 |
| 011130312003009 | 28 |

| Block | SM3 |
|---|---|
| 011130312001044 | 28 |
| 011130312003045 | 28 |
| 011130312003027 | 28 |
| 011130312003026 | 28 |
| 011130312003028 | 28 |
| 011130312003029 | 28 |
| 011130312003030 | 28 |
| 011130312001011 | 28 |
| 011130312001013 | 28 |
| 011130312001012 | 27 |
| 011130312001026 | 28 |
| 011130312001028 | 28 |
| 011130312001025 | 28 |
| 011130312003003 | 28 |
| 011130312001029 | 28 |
| 011130312001030 | 28 |
| 011130312001016 | 27 |
| 011130312001015 | 27 |
| 011130312003004 | 28 |
| 011130312003002 | 28 |
| 011130312001001 | 27 |
| 011130312003001 | 28 |
| 011130312001000 | 27 |
| 011130312003036 | 28 |
| 011130312003031 | 28 |
| 011130312003024 | 28 |
| 011130312003044 | 28 |
| 011130312003032 | 28 |
| 011130312003025 | 28 |
| 011130311002001 | 28 |
| 011130311002000 | 28 |
| 011130311001044 | 28 |
| 011130311002091 | 28 |
| 011130312001067 | 28 |
| 011130311002004 | 28 |
| 011130311001007 | 28 |
| 011130312001055 | 28 |
| 011130311001005 | 28 |
| 011130311001008 | 28 |
| 011130312001004 | 27 |
| 011130312001066 | 28 |
| 011130312001054 | 28 |
| 011130312001065 | 28 |

| Block | SM3 |
|---|---|
| 011130312001060 | 28 |
| 011130312001052 | 28 |
| 011130311001011 | 28 |
| 011130312001059 | 28 |
| 011130312001050 | 28 |
| 011130312001051 | 28 |
| 011130312001022 | 28 |
| 011130312001053 | 28 |
| 011130312001042 | 28 |
| 011130311001010 | 28 |
| 011130312001049 | 28 |
| 011130312001020 | 28 |
| 011130312001031 | 28 |
| 011130312001021 | 28 |
| 011130311001009 | 28 |
| 011130312001008 | 27 |
| 011130312003075 | 28 |
| 011130312003074 | 28 |
| 011130312003062 | 28 |
| 011130312002041 | 28 |
| 011130312003073 | 28 |
| 011130312003072 | 28 |
| 011130312003070 | 28 |
| 011130312003058 | 28 |
| 011130312003061 | 28 |
| 011130312003046 | 28 |
| 011130312002037 | 28 |
| 011130312002040 | 28 |
| 011130312002036 | 28 |
| 011130312002039 | 28 |
| 011130312003069 | 28 |
| 011130312002038 | 28 |
| 011130312002060 | 28 |
| 011130312002062 | 28 |
| 011130312002059 | 28 |
| 011130312002058 | 28 |
| 011130312002034 | 28 |
| 011130312002035 | 28 |
| 011130312003059 | 28 |
| 011130312003068 | 28 |
| 011130312002082 | 28 |
| 011130312003067 | 28 |
| 011130312003066 | 28 |

| Block | SM3 |
|---|---|
| 011130312003065 | 28 |
| 011130312002086 | 28 |
| 011130312003064 | 28 |
| 011130312002031 | 28 |
| 011130312002030 | 28 |
| 011130311002053 | 28 |
| 011130311002067 | 28 |
| 011130311002049 | 28 |
| 011130311002037 | 28 |
| 011130311002038 | 28 |
| 011130311002027 | 28 |
| 011130311002039 | 28 |
| 011130311002040 | 28 |
| 011130311002083 | 28 |
| 011130311002043 | 28 |
| 011130311002084 | 28 |
| 011130311002041 | 28 |
| 011130311002026 | 28 |
| 011130311002042 | 28 |
| 011130311002051 | 28 |
| 011130311002082 | 28 |
| 011130311002047 | 28 |
| 011130311002052 | 28 |
| 011130311002081 | 28 |
| 011130311002050 | 28 |
| 011130311002044 | 28 |
| 011130311002024 | 28 |
| 011130311002023 | 28 |
| 011130311002045 | 28 |
| 011130311002066 | 28 |
| 011130311002068 | 28 |
| 011130311002046 | 28 |
| 011130311002048 | 28 |
| 011130311002022 | 28 |
| 010059501002018 | 28 |
| 010059501002015 | 28 |
| 010059501002016 | 28 |
| 011130312002033 | 28 |
| 011130312003071 | 28 |
| 011130312003060 | 28 |
| 011130312003057 | 28 |
| 011130312003048 | 28 |
| 011130312003049 | 28 |

| Block | SM3 |
|-------|-----|
| 011130312003050 | 28 |
| 011130312003037 | 28 |
| 010059501002116 | 28 |
| 010059501002001 | 28 |
| 010059501002000 | 28 |
| 011130312002072 | 28 |
| 011130312002061 | 28 |
| 011130312002063 | 28 |
| 011130312002065 | 28 |
| 011130312002023 | 28 |
| 011130312002064 | 28 |
| 011130312002022 | 28 |
| 011130312002021 | 28 |
| 011130312002032 | 28 |
| 011130312002066 | 28 |
| 011130312002028 | 28 |
| 011130312002029 | 28 |
| 011130312002024 | 28 |
| 011130312002025 | 28 |
| 011130312002016 | 28 |
| 011130312002026 | 28 |
| 011130312003052 | 28 |
| 011130312003051 | 28 |
| 011130312002027 | 28 |
| 011130312002018 | 28 |
| 011130312002019 | 28 |
| 011130311002100 | 28 |
| 011130311002077 | 28 |
| 010059501002014 | 28 |
| 011130311002075 | 28 |
| 011130311002070 | 28 |
| 011130311002079 | 28 |
| 011130311002062 | 28 |
| 011130311002074 | 28 |
| 011130311002080 | 28 |
| 011130311002092 | 28 |
| 011130311002093 | 28 |
| 011130311002016 | 28 |
| 011130311002014 | 28 |
| 011130311002013 | 28 |
| 010059502001000 | 28 |
| 010059507001010 | 28 |
| 010059507001008 | 28 |

| Block | SM3 |
|---|---|
| 010059501002037 | 28 |
| 010059501002047 | 28 |
| 010059501002051 | 28 |
| 010059501002027 | 28 |
| 010059501002026 | 28 |
| 010059501002028 | 28 |
| 010059501002025 | 28 |
| 010059501002024 | 28 |
| 011130309031016 | 28 |
| 011130309032008 | 28 |
| 011130309032058 | 28 |
| 011130309032054 | 28 |
| 011130309032050 | 28 |
| 011130309032051 | 28 |
| 011130309032038 | 28 |
| 011130309062035 | 28 |
| 011130309062033 | 28 |
| 011130309062028 | 28 |
| 011130309062031 | 28 |
| 011130309062032 | 28 |
| 011130309032044 | 28 |
| 011130309032045 | 28 |
| 011130309032043 | 28 |
| 011130309032018 | 28 |
| 011130309032029 | 28 |
| 011130309032031 | 28 |
| 011130309032030 | 28 |
| 011130309032024 | 28 |
| 011130309032020 | 28 |
| 011130309032023 | 28 |
| 011130309032028 | 28 |
| 011130309032026 | 28 |
| 011130309032027 | 28 |
| 011130309031002 | 28 |
| 011130309032022 | 28 |
| 011130309032025 | 28 |
| 011130309032004 | 28 |
| 011130309072001 | 28 |
| 011130309072004 | 28 |
| 011130309032042 | 28 |
| 011130309072006 | 28 |
| 011130309073024 | 28 |
| 011130309073010 | 28 |

| Block | SM3 |
|---|---|
| 011130309073011 | 28 |
| 011130309073012 | 28 |
| 011130309073022 | 28 |
| 011130309073021 | 28 |
| 011130309073020 | 28 |
| 011130309032009 | 28 |
| 011130309072003 | 28 |
| 011130309072016 | 28 |
| 011130309032010 | 28 |
| 011130309072007 | 28 |
| 011130309032003 | 28 |
| 011130309072002 | 28 |
| 011130309032001 | 28 |
| 011130309032002 | 28 |
| 011130309032000 | 28 |
| 011130309072014 | 28 |
| 011130309032005 | 28 |
| 011130306013017 | 28 |
| 011130306013021 | 28 |
| 011130306013031 | 28 |
| 011130306013032 | 28 |
| 011130306013033 | 28 |
| 011130306012016 | 28 |
| 011130306013030 | 28 |
| 011130306013029 | 28 |
| 011130309073025 | 28 |
| 011130309073026 | 28 |
| 011130309073027 | 28 |
| 011130309072005 | 28 |
| 011130312003083 | 28 |
| 011130312003043 | 28 |
| 011130312003033 | 28 |
| 011130309042026 | 28 |
| 011130312003034 | 28 |
| 011130312003035 | 28 |
| 011130309033023 | 28 |
| 011130309033020 | 28 |
| 011130309042027 | 28 |
| 011130309042025 | 28 |
| 011130309033022 | 28 |
| 011130312003012 | 28 |
| 011130312003013 | 28 |
| 011130312003016 | 28 |

| Block | SM3 |
|---|---|
| 011130312003007 | 28 |
| 011130312003014 | 28 |
| 011130312003006 | 28 |
| 011130312003005 | 28 |
| 011130312001092 | 27 |
| 011130312003000 | 28 |
| 011130312001093 | 27 |
| 011130310001040 | 27 |
| 011130310001039 | 27 |
| 011130310001026 | 27 |
| 011130310001027 | 27 |
| 011130312003015 | 28 |
| 011130309033009 | 28 |
| 011130309033010 | 28 |
| 011130309033012 | 28 |
| 011130309033013 | 28 |
| 011130309033011 | 28 |
| 011130309033008 | 28 |
| 011130309072015 | 28 |
| 011130309072000 | 28 |
| 011130309073038 | 28 |
| 011130309073037 | 28 |
| 011130309073018 | 28 |
| 011130309073019 | 28 |
| 011130309073028 | 28 |
| 011130309073029 | 28 |
| 011130309073031 | 28 |
| 011130309073030 | 28 |
| 011130306012012 | 28 |
| 011130306012013 | 28 |
| 011130306012011 | 28 |
| 011130306022018 | 28 |
| 011130306012015 | 28 |
| 011130306013028 | 28 |
| 011130306012010 | 28 |
| 011130306013027 | 28 |
| 011130306012014 | 28 |
| 011130306012009 | 28 |
| 011130306022015 | 28 |
| 011130309031006 | 28 |
| 011130309031001 | 28 |
| 011130309031003 | 28 |
| 011130309031008 | 28 |

| Block | SM3 |
|---|---|
| 011130309031004 | 28 |
| 011130309031007 | 28 |
| 011130306013042 | 28 |
| 011130309031011 | 28 |
| 011130309031013 | 28 |
| 011130308001037 | 28 |
| 011130309031000 | 28 |
| 011130309032048 | 28 |
| 011130309032049 | 28 |
| 011130309032053 | 28 |
| 011130309062029 | 28 |
| 011130309062034 | 28 |
| 011130309062030 | 28 |
| 011130309062025 | 28 |
| 011130309062027 | 28 |
| 011130309072013 | 28 |
| 011130309072011 | 27 |
| 011130309072010 | 27 |
| 011130309072009 | 27 |
| 011130309072008 | 27 |
| 011130309073023 | 27 |
| 011130309063009 | 27 |
| 011130309063016 | 27 |
| 011130309063010 | 27 |
| 011130309063015 | 27 |
| 011130309063012 | 27 |
| 011130309063011 | 27 |
| 011130309063006 | 27 |
| 011130309063014 | 27 |
| 011130309063013 | 27 |
| 011130309063004 | 27 |
| 011130309063003 | 27 |
| 011130309063005 | 27 |
| 011130309063001 | 27 |
| 011130309063002 | 27 |
| 011130309063000 | 27 |
| 011130309062022 | 27 |
| 011130309062010 | 27 |
| 011130309062004 | 27 |
| 011130309061005 | 27 |
| 010810420083007 | 13 |
| 011130309061030 | 27 |
| 011130309061019 | 27 |

| Block | SM3 |
|---|---|
| 011130309061018 | 27 |
| 011130309061024 | 27 |
| 011130309061027 | 27 |
| 011130309061021 | 27 |
| 011130309061025 | 27 |
| 011130309061020 | 27 |
| 011130309061009 | 27 |
| 011130309061026 | 27 |
| 011130309061010 | 27 |
| 011130309061011 | 27 |
| 010810420083008 | 13 |
| 011130309061003 | 27 |
| 011130309061002 | 27 |
| 011130309061013 | 27 |
| 010810420082023 | 13 |
| 011130309073033 | 27 |
| 011130309073008 | 27 |
| 011130309073032 | 27 |
| 011130309073006 | 27 |
| 011130309073035 | 27 |
| 011130309073034 | 27 |
| 011130309073005 | 27 |
| 011130309073013 | 27 |
| 011130309073014 | 27 |
| 011130309073001 | 27 |
| 011130309073002 | 27 |
| 011130309061017 | 27 |
| 011130309061016 | 27 |
| 011130306013001 | 28 |
| 011130306013002 | 28 |
| 011130306013004 | 28 |
| 011130306013006 | 28 |
| 011130308001023 | 28 |
| 011130306011011 | 28 |
| 011130306011012 | 28 |
| 011130306013000 | 28 |
| 011130308001013 | 28 |
| 011130308001012 | 28 |
| 011130308001019 | 28 |
| 011130308001014 | 28 |
| 011130308001017 | 28 |
| 011130308001020 | 28 |
| 011130308001015 | 28 |

| Block | SM3 |
|---|---|
| 011130308001021 | 28 |
| 011130308001018 | 28 |
| 011130308001029 | 28 |
| 011130308001011 | 28 |
| 011130308001010 | 28 |
| 011130308002052 | 28 |
| 011130308001016 | 28 |
| 011130308001028 | 28 |
| 011130308001009 | 28 |
| 011130308002053 | 28 |
| 011130308002050 | 28 |
| 011130308002051 | 28 |
| 011130309073000 | 27 |
| 011130309073003 | 27 |
| 011130309071003 | 27 |
| 011130309071004 | 27 |
| 011130309071005 | 27 |
| 011130309032017 | 28 |
| 011130309032014 | 28 |
| 011130309032012 | 28 |
| 011130309032013 | 28 |
| 011130309032032 | 28 |
| 011130309032033 | 28 |
| 011130309032021 | 28 |
| 011130309031030 | 28 |
| 011130309031029 | 28 |
| 011130309031032 | 28 |
| 011130309031031 | 28 |
| 011130309032019 | 28 |
| 011130309033031 | 28 |
| 011130309033030 | 28 |
| 011130309033005 | 28 |
| 011130309033024 | 28 |
| 011130309031019 | 28 |
| 011130309031024 | 28 |
| 011130309031020 | 28 |
| 011130309031022 | 28 |
| 011130309031023 | 28 |
| 011130309031021 | 28 |
| 011130309033006 | 28 |
| 011130309033026 | 28 |
| 011130309033027 | 28 |
| 011130309031040 | 28 |

| Block | SM3 |
|---|---|
| 011130309031038 | 28 |
| 011130309031009 | 28 |
| 011130309031014 | 28 |
| 011130309031027 | 28 |
| 011130309031028 | 28 |
| 011130309031026 | 28 |
| 011130309042010 | 28 |
| 011130309042006 | 28 |
| 011130309042005 | 28 |
| 011130309033029 | 28 |
| 011130309042011 | 28 |
| 011130309042002 | 28 |
| 011130309042033 | 28 |
| 011130309042003 | 28 |
| 011130309041003 | 28 |
| 011130309041000 | 28 |
| 011130309042001 | 28 |
| 011130309042000 | 28 |
| 011130309033025 | 28 |
| 011130309052011 | 28 |
| 011130309031037 | 28 |
| 011130309052013 | 28 |
| 011130309033028 | 28 |
| 011130309033015 | 28 |
| 011130309033002 | 28 |
| 011130309033003 | 28 |
| 011130309033000 | 28 |
| 011130309033017 | 28 |
| 011130309033004 | 28 |
| 011130309032046 | 28 |
| 011130309032011 | 28 |
| 011130309031041 | 28 |
| 011130309031025 | 28 |
| 011130309031042 | 28 |
| 011130309031043 | 28 |
| 011130309032016 | 28 |
| 011130309032015 | 28 |
| 011130309032034 | 28 |
| 011130309071002 | 27 |
| 011130309073004 | 27 |
| 011130306022004 | 27 |
| 011130306022003 | 27 |
| 011130306022017 | 28 |

| Block | SM3 |
|---|---|
| 011130306022016 | 28 |
| 011130309073036 | 28 |
| 011130306022006 | 28 |
| 011130306022007 | 28 |
| 011130306022011 | 28 |
| 011130306022005 | 28 |
| 011130306022002 | 28 |
| 011130309071000 | 27 |
| 011130306021024 | 27 |
| 011130309071001 | 27 |
| 011130306021022 | 27 |
| 011130306021014 | 27 |
| 011130306021023 | 27 |
| 011130306021013 | 27 |
| 011130306021012 | 27 |
| 011130306021011 | 28 |
| 011130306021010 | 27 |
| 011130306021009 | 28 |
| 010810420082000 | 13 |
| 010810420082001 | 13 |
| 010810420082002 | 13 |
| 010810420082006 | 13 |
| 010810420082005 | 13 |
| 010810420082004 | 13 |
| 010810420081022 | 13 |
| 010810420081023 | 13 |
| 011130305001051 | 27 |
| 011130309061015 | 27 |
| 011130309073007 | 27 |
| 011130309061012 | 27 |
| 011130309061014 | 27 |
| 011130309061001 | 27 |
| 010810420082033 | 13 |
| 010810420082019 | 13 |
| 011130309061000 | 27 |
| 011130309071011 | 27 |
| 011130309071010 | 27 |
| 011130309071009 | 27 |
| 011130309071018 | 27 |
| 011130309071017 | 27 |
| 011130309071016 | 27 |
| 011130309071014 | 27 |
| 011130309071015 | 27 |

| Block | SM3 |
|---|---|
| 011130309071007 | 27 |
| 011130309071012 | 27 |
| 011130309071013 | 27 |
| 011130309071008 | 27 |
| 011130309071006 | 27 |
| 010810420083004 | 13 |
| 010810420083005 | 13 |
| 010810420083001 | 13 |
| 010810420083003 | 13 |
| 010810420071011 | 13 |
| 010810420071008 | 13 |
| 010810420081011 | 13 |
| 010810420083002 | 13 |
| 010810420082026 | 13 |
| 010810420082020 | 13 |
| 010810420083000 | 13 |
| 011130303002009 | 28 |
| 011130303002008 | 28 |
| 011130303001035 | 28 |
| 011130303001033 | 28 |
| 011130303001027 | 28 |
| 011130303002013 | 28 |
| 011130303002012 | 28 |
| 011130303002004 | 28 |
| 011130303002003 | 28 |
| 011130303002002 | 28 |
| 011130303002000 | 28 |
| 011130304041025 | 28 |
| 011130303002005 | 28 |
| 011130303002007 | 28 |
| 011130303001016 | 28 |
| 011130303002006 | 28 |
| 011130303001015 | 28 |
| 011130303001009 | 28 |
| 011130303002001 | 28 |
| 011130303001008 | 28 |
| 011130303001005 | 28 |
| 011130303001004 | 28 |
| 011130304042023 | 28 |
| 011130304041021 | 28 |
| 011130304041020 | 28 |
| 011130304041033 | 28 |
| 011130304041024 | 28 |

| Block | SM3 |
|---|---|
| 011130304041023 | 28 |
| 011130304041009 | 28 |
| 011130304041008 | 28 |
| 011130304041003 | 28 |
| 011130304041002 | 28 |
| 011130307001014 | 28 |
| 011130307001009 | 28 |
| 011130307001020 | 28 |
| 011130307001015 | 28 |
| 011130307001011 | 28 |
| 011130307002032 | 28 |
| 011130307002033 | 28 |
| 011130307002034 | 28 |
| 011130307002028 | 28 |
| 011130307002030 | 28 |
| 011130307002000 | 28 |
| 011130302003021 | 28 |
| 011130302003020 | 28 |
| 011130307001003 | 28 |
| 011130307001002 | 28 |
| 011130302002025 | 28 |
| 011130307001008 | 28 |
| 011130307001007 | 28 |
| 011130302001017 | 28 |
| 011130302001018 | 28 |
| 011130307001006 | 28 |
| 011130307001004 | 28 |
| 011130307001001 | 28 |
| 011130307001005 | 28 |
| 011130307001000 | 28 |
| 011130302002026 | 28 |
| 011130302001019 | 28 |
| 011130302002031 | 28 |
| 011130306021008 | 28 |
| 011130305001071 | 28 |
| 011130306021007 | 28 |
| 011130305001009 | 28 |
| 011130306013045 | 28 |
| 011130306013044 | 28 |
| 011130306013043 | 28 |
| 011130306013018 | 28 |
| 011130306013019 | 28 |
| 011130306013037 | 28 |

| Block | SM3 |
|---|---|
| 011130306013036 | 28 |
| 011130306013020 | 28 |
| 011130306013011 | 28 |
| 011130306013015 | 28 |
| 011130306013035 | 28 |
| 011130306013038 | 28 |
| 011130306013039 | 28 |
| 011130306013022 | 28 |
| 011130306013012 | 28 |
| 011130306013024 | 28 |
| 011130306013016 | 28 |
| 011130306013014 | 28 |
| 011130306013023 | 28 |
| 011130306013013 | 28 |
| 011130306013010 | 28 |
| 011130306013009 | 28 |
| 011130306013026 | 28 |
| 011130306011027 | 28 |
| 011130306011031 | 28 |
| 011130306011028 | 28 |
| 011130306013025 | 28 |
| 011130306011026 | 28 |
| 011130306011017 | 28 |
| 011130306011014 | 28 |
| 011130306022008 | 28 |
| 011130306012008 | 28 |
| 011130307002018 | 28 |
| 011130307002017 | 28 |
| 011130307002019 | 28 |
| 011130307002015 | 28 |
| 011130307002008 | 28 |
| 011130307002052 | 28 |
| 011130307002011 | 28 |
| 011130307002013 | 28 |
| 011130307002009 | 28 |
| 011130307002012 | 28 |
| 011130306011008 | 28 |
| 011130306011002 | 28 |
| 011130306011009 | 28 |
| 011130308002042 | 28 |
| 011130306011003 | 28 |
| 011130306011010 | 28 |
| 011130308002036 | 28 |

| Block | SM3 |
|---|---|
| 011130308002037 | 28 |
| 011130306011013 | 28 |
| 011130308002043 | 28 |
| 011130308002041 | 28 |
| 011130308002028 | 28 |
| 011130308002049 | 28 |
| 011130308002038 | 28 |
| 011130308002039 | 28 |
| 011130308002035 | 28 |
| 011130308002040 | 28 |
| 011130308002030 | 28 |
| 011130306011000 | 28 |
| 011130308002013 | 28 |
| 011130308002012 | 28 |
| 011130307003017 | 28 |
| 011130308001032 | 28 |
| 011130308001036 | 28 |
| 011130308001022 | 28 |
| 011130308001034 | 28 |
| 011130308001024 | 28 |
| 011130308001027 | 28 |
| 011130308001026 | 28 |
| 011130308001025 | 28 |
| 011130308001008 | 28 |
| 011130308001007 | 28 |
| 011130308001006 | 28 |
| 011130308001003 | 28 |
| 011130308001001 | 28 |
| 011130308001005 | 28 |
| 011130308001002 | 28 |
| 011130308002018 | 28 |
| 011130308002017 | 28 |
| 011130308002001 | 28 |
| 011130308001004 | 28 |
| 011130308001000 | 28 |
| 011130307001034 | 28 |
| 011130308002000 | 28 |
| 011130307001024 | 28 |
| 011130307001025 | 28 |
| 011130307001010 | 28 |
| 011130302001016 | 28 |
| 011130302001013 | 28 |
| 011130302001015 | 28 |

| Block | SM3 |
|---|---|
| 011130302001014 | 28 |
| 011130302001004 | 28 |
| 011130302001005 | 28 |
| 011130302001011 | 28 |
| 011130302001008 | 28 |
| 011130302001003 | 28 |
| 011130302001012 | 28 |
| 011130302001007 | 28 |
| 011130302001000 | 28 |
| 011130302001006 | 28 |
| 011130302001001 | 28 |
| 011130303001036 | 28 |
| 011130303001037 | 28 |
| 011130303001032 | 28 |
| 011130303001031 | 28 |
| 011130303001025 | 28 |
| 011130303001030 | 28 |
| 011130302001002 | 28 |
| 011130303001039 | 28 |
| 011130303001038 | 28 |
| 011130303001028 | 28 |
| 011130303001019 | 28 |
| 011130303001020 | 28 |
| 011130303001029 | 28 |
| 011130303001021 | 28 |
| 011130303001026 | 28 |
| 011130303001017 | 28 |
| 011130303001024 | 28 |
| 011130303001014 | 28 |
| 011130303001010 | 28 |
| 011130303001023 | 28 |
| 011130303001018 | 28 |
| 011130303001022 | 28 |
| 011130303001013 | 28 |
| 011130303001011 | 28 |
| 011130303001012 | 28 |
| 011130307003016 | 28 |
| 011130307003015 | 28 |
| 011130308002014 | 28 |
| 011130308002011 | 28 |
| 011130308002034 | 28 |
| 011130308002015 | 28 |
| 011130308002010 | 28 |

| Block | SM3 |
|---|---|
| 011130307003018 | 28 |
| 011130308002007 | 28 |
| 011130307003019 | 28 |
| 011130308002008 | 28 |
| 011130308002029 | 28 |
| 011130308002027 | 28 |
| 011130308002025 | 28 |
| 011130308002048 | 28 |
| 011130308002044 | 28 |
| 011130308002021 | 28 |
| 011130308002031 | 28 |
| 011130308002032 | 28 |
| 011130308002022 | 28 |
| 011130308002024 | 28 |
| 011130308002023 | 28 |
| 011130308002047 | 28 |
| 011130308002046 | 28 |
| 011130308002045 | 28 |
| 011130308002020 | 28 |
| 011130308002033 | 28 |
| 011130308002026 | 28 |
| 011130308002016 | 28 |
| 011130308002009 | 28 |
| 011130308002006 | 28 |
| 011130307001027 | 28 |
| 011130304041026 | 28 |
| 011130302002023 | 28 |
| 011130302002022 | 28 |
| 011130302002016 | 28 |
| 011130302002003 | 28 |
| 011130302002024 | 28 |
| 011130302002015 | 28 |
| 011130302002014 | 28 |
| 011130302002007 | 28 |
| 011130303002014 | 28 |
| 011130302002001 | 28 |
| 011130303002018 | 28 |
| 011130303002019 | 28 |
| 011130303002010 | 28 |
| 011130303002011 | 28 |
| 011130303002021 | 28 |
| 011130303002020 | 28 |
| 011130302002013 | 28 |

| Block | SM3 |
|---|---|
| 011130302002027 | 28 |
| 011130302002028 | 28 |
| 011130302002012 | 28 |
| 011130302002008 | 28 |
| 011130302002000 | 28 |
| 011130303002022 | 28 |
| 011130302002011 | 28 |
| 011130302002030 | 28 |
| 011130302002029 | 28 |
| 011130302002010 | 28 |
| 011130302002009 | 28 |
| 011130302001010 | 28 |
| 011130302001009 | 28 |
| 011130303001034 | 28 |
| 011130306012002 | 28 |
| 011130306012003 | 28 |
| 011130306012019 | 28 |
| 011130306011018 | 28 |
| 011130306011023 | 28 |
| 011130306011019 | 28 |
| 011130306011024 | 28 |
| 011130306011025 | 28 |
| 011130306011021 | 28 |
| 011130306011022 | 28 |
| 011130306011030 | 28 |
| 011130306012017 | 28 |
| 011130306012018 | 28 |
| 011130306012005 | 28 |
| 011130306012020 | 28 |
| 011130306012001 | 28 |
| 011130306012007 | 28 |
| 011130306012004 | 28 |
| 011130306011005 | 28 |
| 011130306011006 | 28 |
| 011130306011016 | 28 |
| 011130306011015 | 28 |
| 011130306011007 | 28 |
| 011130306013041 | 28 |
| 011130306013007 | 28 |
| 011130306013008 | 28 |
| 011130306013003 | 28 |
| 011130306013034 | 28 |
| 011130306013005 | 28 |

| Block | SM3 |
|---|---|
| 011130306013040 | 28 |
| 011130306011020 | 28 |
| 011130306011029 | 28 |
| 011130305001052 | 27 |
| 011130305001041 | 27 |
| 011130305001043 | 27 |
| 011130304022063 | 27 |
| 011130305001042 | 27 |
| 011130305001049 | 27 |
| 011130305001046 | 27 |
| 011130305001053 | 27 |
| 011130305001048 | 27 |
| 011130305001066 | 27 |
| 011130305001067 | 27 |
| 011130305001050 | 27 |
| 011130305001047 | 27 |
| 011130305001045 | 27 |
| 011130305001056 | 27 |
| 011130305001065 | 27 |
| 011130305001055 | 27 |
| 011130305001036 | 27 |
| 011130305001054 | 27 |
| 011130305001038 | 27 |
| 011130305001037 | 27 |
| 011130305001039 | 27 |
| 011130305001058 | 27 |
| 011130305001035 | 27 |
| 011130305001040 | 27 |
| 011130305001044 | 27 |
| 011130304022066 | 27 |
| 011130304022069 | 27 |
| 011130305001022 | 27 |
| 011130304022067 | 27 |
| 011130305001020 | 27 |
| 011130305001019 | 27 |
| 011130302003000 | 28 |
| 011130303003017 | 28 |
| 011130303003007 | 28 |
| 011130303003016 | 28 |
| 011130302003019 | 28 |
| 011130302003016 | 28 |
| 011130302002020 | 28 |
| 011130302002006 | 28 |

| Block | SM3 |
|---|---|
| 011130302003017 | 28 |
| 011130302002021 | 28 |
| 011130302002019 | 28 |
| 011130302002018 | 28 |
| 011130302002005 | 28 |
| 011130302002017 | 28 |
| 011130303003019 | 28 |
| 011130303003015 | 28 |
| 011130303003020 | 28 |
| 011130303003006 | 28 |
| 011130302002002 | 28 |
| 011130303002016 | 28 |
| 011130302002004 | 28 |
| 011130303002015 | 28 |
| 011130303002017 | 28 |
| 011130303003014 | 28 |
| 011130303003008 | 28 |
| 011130303003003 | 28 |
| 011130304041022 | 28 |
| 011130303003002 | 28 |
| 011130303003005 | 28 |
| 011130303003004 | 28 |
| 011130303003001 | 28 |
| 011130303003000 | 28 |
| 011130304031007 | 28 |
| 011130304021015 | 28 |
| 011130304031012 | 28 |
| 011130304021016 | 28 |
| 011130304031013 | 28 |
| 011130304021017 | 28 |
| 011130304021014 | 28 |
| 011130304032002 | 28 |
| 011130304031005 | 28 |
| 011130304032001 | 28 |
| 011130304031008 | 28 |
| 011130304031006 | 28 |
| 011130304031003 | 28 |
| 011130304031004 | 28 |
| 011130304021012 | 28 |
| 011130304031001 | 28 |
| 011130304031002 | 28 |
| 011130304031000 | 28 |
| 011130302003011 | 28 |

| Block | SM3 |
|-------|-----|
| 011130307002006 | 28 |
| 011130302003015 | 28 |
| 011130302003010 | 28 |
| 011130302003009 | 28 |
| 011130302003014 | 28 |
| 011130302003013 | 28 |
| 011130302003008 | 28 |
| 011130302003007 | 28 |
| 011130302003003 | 28 |
| 011130303003018 | 28 |
| 011130302003002 | 28 |
| 011130303003011 | 28 |
| 011130302003001 | 28 |
| 011130306012006 | 28 |
| 011130306022014 | 28 |
| 011130306011004 | 28 |
| 011130306011001 | 28 |
| 011130307003021 | 28 |
| 011130307003020 | 28 |
| 011130307003014 | 28 |
| 011130307003022 | 28 |
| 011130307003013 | 28 |
| 011130306021020 | 28 |
| 011130306021019 | 28 |
| 011130307003004 | 28 |
| 011130307003003 | 28 |
| 011130306021021 | 28 |
| 011130306021015 | 28 |
| 011130306021016 | 28 |
| 011130307003002 | 28 |
| 011130306021018 | 28 |
| 011130306021017 | 28 |
| 011130307003001 | 28 |
| 011130306021005 | 28 |
| 011130306021004 | 28 |
| 011130306021003 | 28 |
| 011130306021002 | 28 |
| 011130307003005 | 28 |
| 011130307003000 | 28 |
| 011130307003012 | 28 |
| 011130307003006 | 28 |
| 011130307003007 | 28 |
| 011130307002016 | 28 |

| Block | SM3 |
|---|---|
| 011130307002020 | 28 |
| 011130307002014 | 28 |
| 011130305001063 | 27 |
| 011130305001061 | 27 |
| 011130305001062 | 27 |
| 011130305001030 | 27 |
| 011130305001025 | 27 |
| 011130305001024 | 28 |
| 011130305001031 | 27 |
| 011130305001029 | 28 |
| 011130305001014 | 27 |
| 011130305001015 | 27 |
| 011130305001016 | 27 |
| 011130305001023 | 27 |
| 011130305001028 | 28 |
| 011130305001027 | 28 |
| 011130305001026 | 27 |
| 011130305001012 | 27 |
| 011130305001008 | 28 |
| 011130305001011 | 28 |
| 011130305001013 | 27 |
| 011130305001010 | 28 |
| 011130305001007 | 28 |
| 011130305001006 | 28 |
| 011130305001002 | 28 |
| 011130304022068 | 27 |
| 011130304022040 | 28 |
| 011130304022042 | 28 |
| 011130304022044 | 28 |
| 011130305001004 | 28 |
| 011130304022050 | 28 |
| 011130304022045 | 28 |
| 011130304022041 | 28 |
| 011130304022046 | 28 |
| 011130305002018 | 28 |
| 011130305002012 | 28 |
| 011130305002013 | 28 |
| 011130305002017 | 28 |
| 011130305002016 | 28 |
| 011130307002007 | 28 |
| 011130305002026 | 28 |
| 011130302003012 | 28 |
| 011130302003006 | 28 |

| Block | SM3 |
|---|---|
| 011130302003005 | 28 |
| 011130302003004 | 28 |
| 011130303003010 | 28 |
| 011130304041035 | 28 |
| 011130304041034 | 28 |
| 011130304041036 | 28 |
| 011130303003009 | 28 |
| 011130304041032 | 28 |
| 011130303003012 | 28 |
| 011130303003013 | 28 |
| 011130304041027 | 28 |
| 011130304041030 | 28 |
| 011130304041031 | 28 |
| 011130304032003 | 28 |
| 011130304041028 | 28 |
| 011130304041029 | 28 |
| 011130305002000 | 28 |
| 011130305002003 | 28 |
| 011130304032000 | 28 |
| 011130304031010 | 28 |
| 011130304031011 | 28 |
| 011130304031009 | 28 |
| 011130304031014 | 28 |
| 011130305001068 | 28 |
| 011130305001070 | 28 |
| 011130305002020 | 28 |
| 011130305001069 | 28 |
| 011130305002015 | 28 |
| 011130306021006 | 28 |
| 011130305002019 | 28 |
| 011130305002021 | 28 |
| 011130305002009 | 28 |
| 011130305002010 | 28 |
| 011130305002007 | 28 |
| 011130305001005 | 28 |
| 011130305001001 | 28 |
| 011130305002014 | 28 |
| 011130305002002 | 28 |
| 011130305002006 | 28 |
| 011130305002004 | 28 |
| 011130305002011 | 28 |
| 011130304041039 | 28 |
| 011130304041038 | 28 |

| Block | SM3 |
|---|---|
| 011130305002005 | 28 |
| 011130305002025 | 28 |
| 011130304032006 | 28 |
| 011130304032004 | 28 |
| 011130304032005 | 28 |
| 011130304041037 | 28 |
| 011130306021001 | 28 |
| 011130305002008 | 28 |
| 011130305002022 | 28 |
| 011130305002023 | 28 |
| 011130306021000 | 28 |
| 011130305002024 | 28 |
| 011130308002019 | 28 |
| 011130308002005 | 28 |
| 011130308002003 | 28 |
| 011130308002004 | 28 |
| 011130308002002 | 28 |
| 011130307003011 | 28 |
| 011130307003010 | 28 |
| 011130307003009 | 28 |
| 011130307003008 | 28 |
| 011130307001038 | 28 |
| 011130307002044 | 28 |
| 011130307001037 | 28 |
| 011130307001018 | 28 |
| 011130307001039 | 28 |
| 011130307002038 | 28 |
| 011130307002036 | 28 |
| 011130307002049 | 28 |
| 011130307002035 | 28 |
| 011130307002021 | 28 |
| 011130307002041 | 28 |
| 011130307002042 | 28 |
| 011130307002043 | 28 |
| 011130307002037 | 28 |
| 011130307002040 | 28 |
| 011130307002039 | 28 |
| 011130307002022 | 28 |
| 011130307002010 | 28 |
| 011130307002023 | 28 |
| 011130307002024 | 28 |
| 011130307002003 | 28 |
| 011130307002047 | 28 |

| Block | SM3 |
|---|---|
| 011130307002004 | 28 |
| 011130307002046 | 28 |
| 011130307002031 | 28 |
| 011130307002027 | 28 |
| 011130307002025 | 28 |
| 011130307002026 | 28 |
| 011130307002005 | 28 |
| 011130307002002 | 28 |
| 011130307002053 | 28 |
| 011130307002029 | 28 |
| 011130307002001 | 28 |
| 011130302003018 | 28 |
| 011130307001026 | 28 |
| 011130307001017 | 28 |
| 011130307001016 | 28 |
| 011130307002051 | 28 |
| 011130307002050 | 28 |
| 011130307002048 | 28 |
| 011130307002045 | 28 |
| 011130307001013 | 28 |
| 011130307001036 | 28 |
| 011130307001031 | 28 |
| 011130307001028 | 28 |
| 011130307001029 | 28 |
| 011130307001019 | 28 |
| 011130307001032 | 28 |
| 011130307001033 | 28 |
| 011130307001023 | 28 |
| 011130307001030 | 28 |
| 011130307001021 | 28 |
| 011130307001022 | 28 |
| 011130307001012 | 28 |
| 011130307001035 | 28 |
| 011239619001129 | 27 |
| 011239619001103 | 27 |
| 011239619001102 | 27 |
| 011239619001088 | 27 |
| 011239619001087 | 27 |
| 010872315003052 | 28 |
| 010872315003051 | 28 |
| 010872315003038 | 28 |
| 010872315003050 | 28 |
| 010872315003040 | 28 |

| Block | SM3 |
|---|---|
| 010872315003049 | 28 |
| 010872315003041 | 28 |
| 010872315003043 | 28 |
| 010872315003042 | 28 |
| 010872315003019 | 28 |
| 010872315003039 | 28 |
| 010872315003020 | 28 |
| 010872315003021 | 28 |
| 010872315003011 | 28 |
| 010872315003046 | 28 |
| 010872315003025 | 28 |
| 010872315003022 | 28 |
| 010872315003023 | 28 |
| 010872315003048 | 28 |
| 010872315001127 | 28 |
| 010872315001128 | 28 |
| 010872315001017 | 28 |
| 010872315003028 | 28 |
| 010872315003044 | 28 |
| 010872315001016 | 28 |
| 010872315003045 | 28 |
| 010872315001015 | 28 |
| 010179540011056 | 13 |
| 010179540023023 | 13 |
| 010179540023025 | 13 |
| 010179540011021 | 13 |
| 010179540011022 | 13 |
| 010179540011014 | 13 |
| 010179540011032 | 13 |
| 010179540011028 | 13 |
| 010179540011029 | 13 |
| 010179540011015 | 13 |
| 010179540011011 | 13 |
| 010179540011012 | 13 |
| 010179540011016 | 13 |
| 010179540011013 | 13 |
| 010179540011033 | 13 |
| 010179540011034 | 13 |
| 010179540011047 | 13 |
| 010179540011035 | 13 |
| 010179540011046 | 13 |
| 010179540011017 | 13 |
| 010179540011018 | 13 |

| Block | SM3 |
|---|---|
| 010179540011036 | 13 |
| 010179540011007 | 13 |
| 010179540011020 | 13 |
| 010179540011010 | 13 |
| 010179540011009 | 13 |
| 010179538002160 | 13 |
| 010179540011008 | 13 |
| 010179538002161 | 13 |
| 010179538002159 | 13 |
| 010179540011006 | 13 |
| 010179538002158 | 13 |
| 010179538002149 | 13 |
| 010179538002144 | 13 |
| 010179538002145 | 13 |
| 010179538002143 | 13 |
| 010179540011005 | 13 |
| 010179538002150 | 13 |
| 010179538002147 | 13 |
| 010179538002148 | 13 |
| 010179538002142 | 13 |
| 010179538002141 | 13 |
| 010179538002173 | 13 |
| 010179538002172 | 13 |
| 010179540011045 | 13 |
| 010179540011037 | 13 |
| 010179540011019 | 13 |
| 010179540011039 | 13 |
| 010179540011025 | 13 |
| 010179540011038 | 13 |
| 010179540011043 | 13 |
| 010179540011042 | 13 |
| 010179540011026 | 13 |
| 010179540011040 | 13 |
| 010179540011003 | 13 |
| 010179540011027 | 13 |
| 010179540011004 | 13 |
| 010179538002170 | 13 |
| 010179538002153 | 13 |
| 010179538002171 | 13 |
| 010179538002169 | 13 |
| 010179538002168 | 13 |
| 010179538002152 | 13 |
| 010179538002139 | 13 |

| Block | SM3 |
|---|---|
| 010279592002134 | 13 |
| 010279592002121 | 13 |
| 010279592002099 | 13 |
| 010279592002122 | 13 |
| 010279592002100 | 13 |
| 010279592002112 | 13 |
| 011239620002000 | 27 |
| 011239620001018 | 27 |
| 010279592002128 | 13 |
| 011239620001023 | 27 |
| 010279592002131 | 13 |
| 010279592002111 | 13 |
| 011239620001016 | 27 |
| 011239620001013 | 27 |
| 011239620001017 | 27 |
| 010279592002114 | 13 |
| 010279592002143 | 13 |
| 010279592002116 | 13 |
| 011239620001031 | 27 |
| 010279592002115 | 13 |
| 010279592002110 | 13 |
| 010279592002113 | 13 |
| 011239620001028 | 27 |
| 011239620001036 | 27 |
| 011239620001037 | 27 |
| 011239620001006 | 27 |
| 011239620001007 | 27 |
| 011239620001009 | 27 |
| 011239620001008 | 27 |
| 011239620001019 | 27 |
| 011239620001011 | 27 |
| 011239620001014 | 27 |
| 011239620001012 | 27 |
| 011239620001032 | 27 |
| 011239620001010 | 27 |
| 011239620001034 | 27 |
| 011239620001003 | 27 |
| 011239620001004 | 27 |
| 011239619002036 | 27 |
| 011239619002029 | 27 |
| 011239620001054 | 27 |
| 011239620001005 | 27 |
| 011239619002026 | 27 |

| Block | SM3 |
|---|---|
| 011239619002027 | 27 |
| 011239619002030 | 27 |
| 011239619002103 | 27 |
| 010279592002108 | 13 |
| 011239620001033 | 27 |
| 010279592002107 | 13 |
| 010279592002103 | 13 |
| 011239620001002 | 27 |
| 010279592002106 | 13 |
| 010279592002104 | 13 |
| 010279592002102 | 13 |
| 010279592002088 | 13 |
| 010279592002101 | 13 |
| 010279592002084 | 13 |
| 010279591001090 | 13 |
| 011239622001003 | 27 |
| 011239620001051 | 27 |
| 011239620001048 | 27 |
| 011239620001039 | 27 |
| 011239620001035 | 27 |
| 011239622001005 | 27 |
| 011239620001047 | 27 |
| 011239619002028 | 27 |
| 011239620001038 | 27 |
| 011239622002010 | 30 |
| 011239622001004 | 27 |
| 011239622002006 | 27 |
| 011239622002007 | 27 |
| 011239622002003 | 27 |
| 011239622002002 | 27 |
| 011239622002005 | 30 |
| 011239622001002 | 27 |
| 011239622001001 | 27 |
| 011239619002033 | 27 |
| 011239622002009 | 30 |
| 011239622002001 | 27 |
| 011239622002000 | 27 |
| 011239622001041 | 27 |
| 011239619002088 | 27 |
| 011239619002087 | 27 |
| 011239619002034 | 27 |
| 011239622001000 | 27 |
| 011239619002104 | 27 |

| Block | SM3 |
|---|---|
| 011239619002106 | 27 |
| 011239619002035 | 27 |
| 011239619002105 | 27 |
| 010279590003008 | 13 |
| 010279590002052 | 13 |
| 010279590003014 | 13 |
| 010279590003007 | 13 |
| 010279590002044 | 13 |
| 010279590002053 | 13 |
| 010279590002045 | 13 |
| 010279590002054 | 13 |
| 011239619002037 | 27 |
| 011239619002040 | 27 |
| 011239619002038 | 27 |
| 011239619002031 | 27 |
| 011239619002032 | 27 |
| 011239619002023 | 27 |
| 011239619002039 | 27 |
| 011239619002021 | 27 |
| 011239619002022 | 27 |
| 011239619002043 | 27 |
| 011239619002044 | 27 |
| 011239619002018 | 27 |
| 011239619002045 | 27 |
| 011239619002019 | 27 |
| 011239619002046 | 27 |
| 011239619002020 | 27 |
| 011239619002057 | 27 |
| 011239619002047 | 27 |
| 011239619002048 | 27 |
| 011239619002102 | 27 |
| 011239619002014 | 27 |
| 011239619002015 | 27 |
| 011239619002013 | 27 |
| 011239619002017 | 27 |
| 011239624001049 | 27 |
| 011239624001127 | 27 |
| 011239624001031 | 27 |
| 011239624001015 | 27 |
| 011239624001011 | 27 |
| 011239624001012 | 27 |
| 011239624001032 | 27 |
| 011239624001034 | 27 |

| Block | SM3 |
|---|---|
| 011239624001014 | 27 |
| 011239624001013 | 27 |
| 011239624001021 | 27 |
| 011239624001019 | 27 |
| 011239624001020 | 27 |
| 011239624001022 | 27 |
| 011239619001108 | 27 |
| 011239619001116 | 27 |
| 011239624001016 | 27 |
| 011239619001117 | 27 |
| 011239619001101 | 27 |
| 011239619001089 | 27 |
| 011239619001100 | 27 |
| 011239619001095 | 27 |
| 011239619001096 | 27 |
| 011239619001118 | 27 |
| 011239619001111 | 27 |
| 011239624001009 | 27 |
| 011239624001010 | 27 |
| 011239619001109 | 27 |
| 011239619001097 | 27 |
| 011239619001114 | 27 |
| 011239619001061 | 27 |
| 011239619001110 | 27 |
| 010810405022003 | 27 |
| 010810405022000 | 27 |
| 010810405022001 | 27 |
| 010810405022002 | 27 |
| 010810421011014 | 27 |
| 010810421042006 | 27 |
| 010810421042005 | 27 |
| 010810405021002 | 27 |
| 010810405021004 | 27 |
| 010810404014000 | 27 |
| 010810405021003 | 27 |
| 010810405021000 | 27 |
| 010810405021006 | 27 |
| 010810421042004 | 27 |
| 010810405021008 | 27 |
| 010810405021007 | 27 |
| 010810405021011 | 27 |
| 010810405021009 | 27 |
| 010810405021010 | 27 |

| Block | SM3 |
|---|---|
| 010810421011013 | 27 |
| 010810421042003 | 27 |
| 010810421011011 | 27 |
| 010810421042002 | 27 |
| 010810421011012 | 27 |
| 010810405013008 | 27 |
| 010810405013006 | 27 |
| 010810405013010 | 27 |
| 010810406071015 | 27 |
| 010810406071001 | 27 |
| 010810406071011 | 27 |
| 011110002001062 | 13 |
| 011110002003023 | 13 |
| 011110002003020 | 13 |
| 011110002003022 | 13 |
| 011110002003021 | 13 |
| 011110002001057 | 13 |
| 011110002003016 | 13 |
| 011110002003015 | 13 |
| 011110002001059 | 13 |
| 011110002001058 | 13 |
| 011110002001055 | 13 |
| 011110002001056 | 13 |
| 011110002001037 | 13 |
| 011110002001025 | 13 |
| 011110001001078 | 13 |
| 011110001001075 | 13 |
| 011110001001068 | 13 |
| 011110001001067 | 13 |
| 011110001001079 | 13 |
| 011110001001064 | 13 |
| 011110001001081 | 13 |
| 011110001001062 | 13 |
| 011110001001030 | 13 |
| 011110001001034 | 13 |
| 011110001001032 | 13 |
| 011110001001031 | 13 |
| 011110001001011 | 13 |
| 011110001001066 | 13 |
| 011110001001041 | 13 |
| 011110001001065 | 13 |
| 011110001001042 | 13 |
| 011110001001097 | 13 |

| Block | SM3 |
|-------|-----|
| 011110003002010 | 13 |
| 011110003002009 | 13 |
| 011110003002006 | 13 |
| 011110003003024 | 13 |
| 011110003003089 | 13 |
| 011110003003023 | 13 |
| 011110003003014 | 13 |
| 011110003003015 | 13 |
| 011110003003017 | 13 |
| 011110003002005 | 13 |
| 011110003002004 | 13 |
| 011110003002003 | 13 |
| 011110003003022 | 13 |
| 011110003003021 | 13 |
| 011110003001024 | 13 |
| 011110003002001 | 13 |
| 011110003002000 | 13 |
| 011110003003098 | 13 |
| 011110003003011 | 13 |
| 011110003003020 | 13 |
| 011110003003018 | 13 |
| 011110003003019 | 13 |
| 011110003003006 | 13 |
| 011110003003000 | 13 |
| 011110003001011 | 13 |
| 011110003001009 | 13 |
| 011110001003057 | 13 |
| 011110001003089 | 13 |
| 011110001003060 | 13 |
| 011110001003092 | 13 |
| 011110001003091 | 13 |
| 011110001003065 | 13 |
| 011110001003062 | 13 |
| 011110001003064 | 13 |
| 011110001003061 | 13 |
| 011110001003063 | 13 |
| 011110001003075 | 13 |
| 011110001003053 | 13 |
| 011110001003100 | 13 |
| 011110001003054 | 13 |
| 011110001003059 | 13 |
| 011110003003003 | 13 |
| 011110003003005 | 13 |

| Block | SM3 |
|---|---|
| 011110001003076 | 13 |
| 011110001003074 | 13 |
| 011110001003073 | 13 |
| 011110001003069 | 13 |
| 011110001003072 | 13 |
| 011110001003079 | 13 |
| 011110001003066 | 13 |
| 011110001003003 | 13 |
| 011110001003002 | 13 |
| 011110001003067 | 13 |
| 011110003003001 | 13 |
| 011110001003077 | 13 |
| 011110001001103 | 13 |
| 011110001003071 | 13 |
| 011110001003078 | 13 |
| 011110001003070 | 13 |
| 011110003001010 | 13 |
| 011110001001102 | 13 |
| 011110003001006 | 13 |
| 011110003001008 | 13 |
| 011110003001005 | 13 |
| 011110001001101 | 13 |
| 011110003001001 | 13 |
| 011110003001000 | 13 |
| 011110001003068 | 13 |
| 011110001001100 | 13 |
| 011110001003001 | 13 |
| 011110001001094 | 13 |
| 011110001001093 | 13 |
| 011110001001092 | 13 |
| 011110001001091 | 13 |
| 011110001001090 | 13 |
| 011110001002040 | 13 |
| 011110001002037 | 13 |
| 011110001002034 | 13 |
| 011110001002030 | 13 |
| 011110001002031 | 13 |
| 011110001002048 | 13 |
| 011110001002039 | 13 |
| 011110001002029 | 13 |
| 011110001002028 | 13 |
| 011110001002023 | 13 |
| 011110001002033 | 13 |

| Block | SM3 |
|---|---|
| 011110001002032 | 13 |
| 011110001002012 | 13 |
| 011110001002011 | 13 |
| 011110001002010 | 13 |
| 011110001002024 | 13 |
| 011110001002014 | 13 |
| 011110001002015 | 13 |
| 011110001002013 | 13 |
| 011110001002009 | 13 |
| 011110001002001 | 13 |
| 011110003002083 | 13 |
| 011110006001013 | 13 |
| 011110003002093 | 13 |
| 011110003002071 | 13 |
| 011110006001012 | 13 |
| 011110006001010 | 13 |
| 011110006001011 | 13 |
| 011110006001057 | 13 |
| 011110006001009 | 13 |
| 011110006001008 | 13 |
| 011110006001007 | 13 |
| 011110006001006 | 13 |
| 011110003002100 | 13 |
| 011110006001001 | 13 |
| 011110003002067 | 13 |
| 011110003002068 | 13 |
| 011110003002101 | 13 |
| 011110003002063 | 13 |
| 011110003002070 | 13 |
| 011110003002062 | 13 |
| 011110003002052 | 13 |
| 011110003002053 | 13 |
| 011110003002054 | 13 |
| 011110003002056 | 13 |
| 011110003002045 | 13 |
| 011110003002046 | 13 |
| 011110003002055 | 13 |
| 011110003002069 | 13 |
| 011110003002057 | 13 |
| 011110003002058 | 13 |
| 011110003002048 | 13 |
| 011110003002059 | 13 |
| 010299597001132 | 13 |

| Block | SM3 |
|-------|-----|
| 011110001002054 | 13 |
| 011110001002055 | 13 |
| 011110001002025 | 13 |
| 011110001002053 | 13 |
| 011110001002019 | 13 |
| 011110001002056 | 13 |
| 011110001002057 | 13 |
| 011110001003000 | 13 |
| 011110001001096 | 13 |
| 011110001001095 | 13 |
| 011110001001037 | 13 |
| 011110001001038 | 13 |
| 011110001001029 | 13 |
| 011110001001040 | 13 |
| 011110001001039 | 13 |
| 011110001002018 | 13 |
| 011110001001021 | 13 |
| 011110001001028 | 13 |
| 011110001001022 | 13 |
| 011110001001016 | 13 |
| 011110001001020 | 13 |
| 011110001001025 | 13 |
| 011110001001072 | 13 |
| 011110001001070 | 13 |
| 011110001001071 | 13 |
| 011110001001074 | 13 |
| 011110001001077 | 13 |
| 011110001001073 | 13 |
| 011110001001076 | 13 |
| 011110001001069 | 13 |
| 011110001001023 | 13 |
| 011110002002042 | 13 |
| 011110002002015 | 13 |
| 011110002002014 | 13 |
| 011110003001025 | 13 |
| 011110003001022 | 13 |
| 011110003001019 | 13 |
| 011110003001026 | 13 |
| 011110003001023 | 13 |
| 011110002003054 | 13 |
| 011110003001007 | 13 |
| 011110003001004 | 13 |
| 011110003001003 | 13 |

| Block | SM3 |
|---|---|
| 011110003001014 | 13 |
| 011110003001002 | 13 |
| 011110002003037 | 13 |
| 011110002003046 | 13 |
| 011110002003038 | 13 |
| 011110001001089 | 13 |
| 011110001001087 | 13 |
| 011110002003014 | 13 |
| 011110001001088 | 13 |
| 011110001001080 | 13 |
| 011110002003047 | 13 |
| 011110002003048 | 13 |
| 011110002003039 | 13 |
| 011110002003040 | 13 |
| 011110002003041 | 13 |
| 011110002003036 | 13 |
| 011110002003042 | 13 |
| 011110002003049 | 13 |
| 011110002003050 | 13 |
| 011110002003072 | 13 |
| 010810421011066 | 27 |
| 010810421011067 | 27 |
| 010810421011037 | 27 |
| 010810421011071 | 27 |
| 010810421011039 | 27 |
| 010810421011055 | 27 |
| 010810421011038 | 27 |
| 010810421011018 | 27 |
| 010810421011019 | 27 |
| 010810421011020 | 27 |
| 010810421011073 | 27 |
| 010810421011072 | 27 |
| 010810421011010 | 27 |
| 010810421011021 | 27 |
| 010810421011027 | 27 |
| 010810421011063 | 27 |
| 010810421011064 | 27 |
| 010810421011025 | 27 |
| 010810421042007 | 27 |
| 010810421042000 | 27 |
| 010810421011007 | 27 |
| 010810421044041 | 27 |
| 010810421042001 | 27 |

| Block | SM3 |
|---|---|
| 010810421044034 | 27 |
| 010810421011009 | 27 |
| 010810421011061 | 27 |
| 010810421011062 | 27 |
| 010810421011060 | 27 |
| 010810421011065 | 27 |
| 010810421011029 | 27 |
| 010810421011006 | 27 |
| 010810421011005 | 27 |
| 011110006001064 | 13 |
| 011110006001063 | 13 |
| 011110006002048 | 13 |
| 011110006002049 | 13 |
| 011110006002038 | 13 |
| 011110006002039 | 13 |
| 011110006001038 | 13 |
| 011110006001036 | 13 |
| 011110006001037 | 13 |
| 011110006002035 | 13 |
| 011110006002037 | 13 |
| 011110006002036 | 13 |
| 011110006001027 | 13 |
| 011110006002002 | 13 |
| 011110006001030 | 13 |
| 011110006001025 | 13 |
| 011110006001026 | 13 |
| 011110006001088 | 13 |
| 011110003002081 | 13 |
| 011110006001021 | 13 |
| 011110006001048 | 13 |
| 011110006001041 | 13 |
| 011110006001039 | 13 |
| 011110006001040 | 13 |
| 011110006001049 | 13 |
| 011110006001033 | 13 |
| 011110006001031 | 13 |
| 010810421044032 | 27 |
| 010810421044029 | 27 |
| 010810421044011 | 27 |
| 010810421044030 | 27 |
| 010810421044010 | 27 |
| 010810421044005 | 27 |
| 010810417011048 | 27 |

| Block | SM3 |
|---|---|
| 010810421011070 | 27 |
| 010810421011002 | 27 |
| 010810421044004 | 27 |
| 010810421044006 | 27 |
| 010810421044009 | 27 |
| 010810421044007 | 27 |
| 010810421044008 | 27 |
| 010810405015010 | 27 |
| 010810405014003 | 27 |
| 010810405015009 | 27 |
| 010810405015004 | 27 |
| 010810405015001 | 27 |
| 010810405012007 | 27 |
| 010810405015006 | 27 |
| 010810405012015 | 27 |
| 010810404021010 | 27 |
| 010810404021001 | 27 |
| 010810404021011 | 27 |
| 010810405012005 | 27 |
| 010810404021002 | 27 |
| 010810404021000 | 27 |
| 010810404021005 | 27 |
| 010810404021006 | 27 |
| 010810403001014 | 27 |
| 010810403001012 | 27 |
| 011110006001060 | 13 |
| 010179538002015 | 13 |
| 010179538002021 | 13 |
| 011110006001079 | 13 |
| 011110006001071 | 13 |
| 011110006001073 | 13 |
| 011110006001061 | 13 |
| 011110006001078 | 13 |
| 011110006001053 | 13 |
| 011110006001056 | 13 |
| 011110006001052 | 13 |
| 010179538002014 | 13 |
| 010179538002013 | 13 |
| 010179538002012 | 13 |
| 011110006001076 | 13 |
| 011110006001077 | 13 |
| 011110006001092 | 13 |
| 011110006001072 | 13 |

| Block | SM3 |
|---|---|
| 011110006001075 | 13 |
| 010179538002072 | 13 |
| 010179538002011 | 13 |
| 011110006001094 | 13 |
| 011110006001093 | 13 |
| 011110006001074 | 13 |
| 011110006001091 | 13 |
| 011110006001090 | 13 |
| 011110006001089 | 13 |
| 011110006001070 | 13 |
| 011110006001055 | 13 |
| 011110006001062 | 13 |
| 011110006001068 | 13 |
| 011110006001069 | 13 |
| 010810405012010 | 27 |
| 010810405012011 | 27 |
| 010810405012001 | 27 |
| 010810402021000 | 27 |
| 010810405012002 | 27 |
| 010810417011057 | 27 |
| 010810405012013 | 27 |
| 010810405012012 | 27 |
| 010810405012014 | 27 |
| 010810417011055 | 27 |
| 010810417011053 | 27 |
| 010810405011008 | 27 |
| 010810405012000 | 27 |
| 010810405011005 | 27 |
| 010810405011009 | 27 |
| 010810405011007 | 27 |
| 010810405011006 | 27 |
| 010810402021008 | 27 |
| 010810402021003 | 27 |
| 010810402021009 | 27 |
| 010810402022004 | 27 |
| 010810402021007 | 27 |
| 010810402021013 | 27 |
| 010810402022003 | 27 |
| 010810402023003 | 27 |
| 010810402023005 | 27 |
| 010810409041006 | 27 |
| 010810402023006 | 27 |
| 010810402023002 | 27 |

| Block | SM3 |
|---|---|
| 010810402023009 | 27 |
| 010810402023011 | 27 |
| 010810402021002 | 27 |
| 010810402022002 | 27 |
| 010810402023008 | 27 |
| 010810402023010 | 27 |
| 010810402023001 | 27 |
| 010810411011020 | 27 |
| 010810402022001 | 27 |
| 010810409041005 | 27 |
| 010810409041003 | 27 |
| 010810409041002 | 27 |
| 010810409041001 | 27 |
| 010810409041000 | 27 |
| 010810411021000 | 27 |
| 010810411021002 | 27 |
| 010810411021001 | 27 |
| 010810411022002 | 27 |
| 010810411022001 | 27 |
| 010810409041007 | 27 |
| 010810402023000 | 27 |
| 010810411023006 | 27 |
| 010810411011019 | 27 |
| 010810411032024 | 27 |
| 010810411023005 | 27 |
| 010810411023002 | 27 |
| 010810411023003 | 27 |
| 010810411011027 | 27 |
| 010810402022000 | 27 |
| 010810411011028 | 27 |
| 010810411011015 | 27 |
| 010810411011014 | 27 |
| 010810411011017 | 27 |
| 010810411032022 | 27 |
| 010810411023004 | 27 |
| 011110006001087 | 13 |
| 011110006001046 | 13 |
| 011110006001045 | 13 |
| 011110006001047 | 13 |
| 011110006001059 | 13 |
| 011110006001058 | 13 |
| 010179538002131 | 13 |
| 010179538002066 | 13 |

| Block | SM3 |
|---|---|
| 010179538002136 | 13 |
| 010179538002130 | 13 |
| 010179538002050 | 13 |
| 010179538002023 | 13 |
| 010179538002068 | 13 |
| 010179538002069 | 13 |
| 010179538002022 | 13 |
| 010179538002134 | 13 |
| 010179538002129 | 13 |
| 010179538002132 | 13 |
| 010179538002126 | 13 |
| 010179538002125 | 13 |
| 010179538002127 | 13 |
| 010179538002128 | 13 |
| 010179538002070 | 13 |
| 010179538002071 | 13 |
| 010179538002025 | 13 |
| 010179538002024 | 13 |
| 010179538002018 | 13 |
| 010179538002019 | 13 |
| 010179538002016 | 13 |
| 010179538002020 | 13 |
| 010179538002017 | 13 |
| 011239624001039 | 27 |
| 011239624001092 | 27 |
| 011239624001041 | 27 |
| 011239624001035 | 27 |
| 011239624001036 | 27 |
| 011239624001003 | 27 |
| 011239624001085 | 27 |
| 011239624001086 | 27 |
| 011239624001090 | 27 |
| 011239624001087 | 27 |
| 011239624001040 | 27 |
| 011239624001042 | 27 |
| 011239624001088 | 27 |
| 011239624001089 | 27 |
| 011239624001043 | 27 |
| 011239619001119 | 27 |
| 011239619001113 | 27 |
| 011239619001112 | 27 |
| 011239619001060 | 27 |
| 011239619001059 | 27 |

| Block | SM3 |
|---|---|
| 011239619001058 | 27 |
| 011239624001004 | 27 |
| 011239624001002 | 27 |
| 011239624001005 | 27 |
| 011239624001046 | 27 |
| 011239624001045 | 27 |
| 011239624001044 | 27 |
| 011239624001006 | 27 |
| 011239624001008 | 27 |
| 010179538002146 | 13 |
| 011239624001000 | 27 |
| 011239624001001 | 27 |
| 011239619001115 | 27 |
| 011239624001007 | 27 |
| 011239619001057 | 27 |
| 010179538002056 | 13 |
| 010179540012064 | 13 |
| 010179540012065 | 13 |
| 010179540012068 | 13 |
| 010179540012059 | 13 |
| 010179540011091 | 13 |
| 010179540012058 | 13 |
| 010179540011092 | 13 |
| 010179540012060 | 13 |
| 010179540012057 | 13 |
| 010179540012051 | 13 |
| 010179540012066 | 13 |
| 010179540012052 | 13 |
| 010179540012055 | 13 |
| 010179540012054 | 13 |
| 010179540012056 | 13 |
| 010179540012017 | 13 |
| 010179540012053 | 13 |
| 010179540012016 | 13 |
| 010179540012020 | 13 |
| 010179540012010 | 13 |
| 010179540011089 | 13 |
| 010179540011090 | 13 |
| 010179540011086 | 13 |
| 010179540011085 | 13 |
| 010179540011081 | 13 |
| 010179540011069 | 13 |
| 010179538002061 | 13 |

| Block | SM3 |
| --- | --- |
| 010179538002065 | 13 |
| 010179538002048 | 13 |
| 010179538002047 | 13 |
| 010179538002041 | 13 |
| 010179538002035 | 13 |
| 010179538002031 | 13 |
| 010179538002032 | 13 |
| 010179538002062 | 13 |
| 010179538002067 | 13 |
| 010179538002063 | 13 |
| 010179538002027 | 13 |
| 010179538002049 | 13 |
| 010179538002026 | 13 |
| 010179538002042 | 13 |
| 010179538002043 | 13 |
| 011110006002093 | 13 |
| 011110006002094 | 13 |
| 011110006002079 | 13 |
| 011110006002089 | 13 |
| 011110006002080 | 13 |
| 011110006002095 | 13 |
| 011110006002088 | 13 |
| 011110006002086 | 13 |
| 011110006002090 | 13 |
| 011110006002091 | 13 |
| 011110006002092 | 13 |
| 010179538002039 | 13 |
| 010179538002040 | 13 |
| 011110006002116 | 13 |
| 011110006002121 | 13 |
| 011110006002120 | 13 |
| 011110003003073 | 13 |
| 011110006002004 | 13 |
| 011110006002130 | 13 |
| 011110006002000 | 13 |
| 011110003003071 | 13 |
| 011110003003077 | 13 |
| 011110006002001 | 13 |
| 011110006002051 | 13 |
| 011110003002080 | 13 |
| 011110003002078 | 13 |
| 011110003003066 | 13 |
| 011110003003086 | 13 |

| Block | SM3 |
|---|---|
| 010179538002051 | 13 |
| 010179538002054 | 13 |
| 010179538002052 | 13 |
| 010179538002055 | 13 |
| 010179538002053 | 13 |
| 010179538002044 | 13 |
| 010179538002046 | 13 |
| 010179538002045 | 13 |
| 010179538002038 | 13 |
| 011110002001072 | 13 |
| 011110005001018 | 13 |
| 011110005001019 | 13 |
| 011110005001007 | 13 |
| 011110005001006 | 13 |
| 011110004001035 | 13 |
| 011110003001039 | 13 |
| 011110003001029 | 13 |
| 011110003001020 | 13 |
| 011110003001030 | 13 |
| 011110003001037 | 13 |
| 011110003001031 | 13 |
| 011110003001021 | 13 |
| 011110003001015 | 13 |
| 011110003001012 | 13 |
| 011110003001013 | 13 |
| 011110003001016 | 13 |
| 011110003001017 | 13 |
| 011110003001018 | 13 |
| 011110003001043 | 13 |
| 011110003001036 | 13 |
| 011110003001028 | 13 |
| 011110003001032 | 13 |
| 011110003001027 | 13 |
| 011110003001045 | 13 |
| 011110003001046 | 13 |
| 011110003001047 | 13 |
| 011110003001035 | 13 |
| 011110002002043 | 13 |
| 011110002002041 | 13 |
| 011110003001033 | 13 |
| 011110003001034 | 13 |
| 010179538003029 | 13 |
| 010179538003042 | 13 |

| Block | SM3 |
|---|---|
| 010179538003000 | 13 |
| 010179538003027 | 13 |
| 010179538003002 | 13 |
| 010179538003043 | 13 |
| 010179538001080 | 13 |
| 010179538001088 | 13 |
| 010179538001079 | 13 |
| 010179538001068 | 13 |
| 010179538001069 | 13 |
| 010179538001065 | 13 |
| 010179538001063 | 13 |
| 010179539001008 | 13 |
| 010179539001012 | 13 |
| 010179538001089 | 13 |
| 010179538001086 | 13 |
| 010179539001014 | 13 |
| 010179539001013 | 13 |
| 010179539001009 | 13 |
| 010179539001010 | 13 |
| 010179539001011 | 13 |
| 010179539001004 | 13 |
| 010179539001016 | 13 |
| 010179539001017 | 13 |
| 010179539001015 | 13 |
| 010179539001003 | 13 |
| 010179539001002 | 13 |
| 010179539001000 | 13 |
| 010179539001001 | 13 |
| 010179539001029 | 13 |
| 010179539001030 | 13 |
| 010810404031016 | 27 |
| 010810404022020 | 27 |
| 010810404022019 | 27 |
| 010810405013002 | 27 |
| 010810404022017 | 27 |
| 010810404022016 | 27 |
| 010810404022018 | 27 |
| 010810404022014 | 27 |
| 010810405014008 | 27 |
| 010810405013000 | 27 |
| 010810405014004 | 27 |
| 010810405013007 | 27 |
| 010810405014009 | 27 |

| Block | SM3 |
|---|---|
| 010810405014006 | 27 |
| 010810405014005 | 27 |
| 010810405014007 | 27 |
| 010810404022015 | 27 |
| 010810405014000 | 27 |
| 010810404021014 | 27 |
| 010810405014001 | 27 |
| 010810404021013 | 27 |
| 010810405014002 | 27 |
| 010810404031017 | 27 |
| 010810404022010 | 27 |
| 010810404022009 | 27 |
| 010810404022005 | 27 |
| 010810404022011 | 27 |
| 010810404022008 | 27 |
| 010810404022001 | 27 |
| 010810404022006 | 27 |
| 010810403002007 | 27 |
| 010810404022004 | 27 |
| 010810417023015 | 13 |
| 010810417023017 | 13 |
| 010810417021000 | 13 |
| 010810417032007 | 13 |
| 010810417033021 | 13 |
| 010810417032008 | 13 |
| 010810417032002 | 13 |
| 010810417032003 | 13 |
| 010810417023000 | 13 |
| 010810417023004 | 13 |
| 010810417023002 | 13 |
| 010810417023001 | 13 |
| 010810417023003 | 13 |
| 010810417033012 | 13 |
| 010810417033011 | 13 |
| 010810417023006 | 13 |
| 010810417033019 | 13 |
| 010810417033005 | 13 |
| 010810417033018 | 13 |
| 010810417033020 | 13 |
| 010810417032001 | 13 |
| 010810417033017 | 13 |
| 010810417033010 | 13 |
| 010810417033008 | 13 |

| Block | SM3 |
|---|---|
| 010810417033006 | 13 |
| 010810417033004 | 13 |
| 010810411022000 | 27 |
| 010810409011017 | 27 |
| 010810409011004 | 27 |
| 010810411031005 | 27 |
| 010810411022003 | 27 |
| 010810411022004 | 27 |
| 010810411031003 | 27 |
| 010810411031000 | 27 |
| 010810409011008 | 27 |
| 010810409011006 | 27 |
| 010810409011007 | 27 |
| 010810410011042 | 27 |
| 010810409011000 | 27 |
| 010810409011005 | 27 |
| 010810409011001 | 27 |
| 010810409011010 | 27 |
| 010810409011011 | 27 |
| 010810409011002 | 27 |
| 010810409011003 | 27 |
| 010810410011033 | 27 |
| 010810410011029 | 27 |
| 010810411042028 | 27 |
| 010810411042027 | 27 |
| 010810411031002 | 27 |
| 010810411031001 | 27 |
| 010810411031006 | 27 |
| 010810411031008 | 27 |
| 010810411032006 | 27 |
| 010810411031011 | 27 |
| 010810411031010 | 27 |
| 010810411031009 | 27 |
| 010810411032012 | 27 |
| 010810411031004 | 27 |
| 010810411042030 | 27 |
| 010810411042032 | 27 |
| 010810411032001 | 27 |
| 010810411032009 | 27 |
| 010810411032002 | 27 |
| 010810411032003 | 27 |
| 010810411032011 | 27 |
| 010810411032008 | 27 |

| Block | SM3 |
|---|---|
| 010810411032010 | 27 |
| 010810411032007 | 27 |
| 010810411031007 | 27 |
| 010810411042031 | 27 |
| 010810411032000 | 27 |
| 010810411041002 | 27 |
| 010810411042029 | 27 |
| 010810411042026 | 27 |
| 010810411043015 | 27 |
| 010810411043010 | 27 |
| 010810411042015 | 27 |
| 010810411042014 | 27 |
| 010810410011031 | 27 |
| 010810411042025 | 27 |
| 010810410011030 | 27 |
| 010810410011024 | 27 |
| 010810411042020 | 27 |
| 010810411042018 | 27 |
| 010810411042019 | 27 |
| 010810411042016 | 27 |
| 010810411042021 | 27 |
| 010810411042006 | 27 |
| 010810411042003 | 27 |
| 010810411042004 | 27 |
| 010810411042012 | 27 |
| 010810411042024 | 27 |
| 010810411042009 | 27 |
| 010810411042023 | 27 |
| 010810411042022 | 27 |
| 010810403002005 | 27 |
| 010810403002003 | 27 |
| 010810404022003 | 27 |
| 010810404022002 | 27 |
| 010810403002006 | 27 |
| 010810403002004 | 27 |
| 010810403002002 | 27 |
| 010810404022013 | 27 |
| 010810404022012 | 27 |
| 010810404022000 | 27 |
| 010810404021012 | 27 |
| 010810404021009 | 27 |
| 010810404021008 | 27 |
| 010810403002001 | 27 |

| Block | SM3 |
|---|---|
| 010810403002000 | 27 |
| 010810403001004 | 27 |
| 010810403001011 | 27 |
| 010810404021007 | 27 |
| 010810403001009 | 27 |
| 010810403001010 | 27 |
| 010810403001005 | 27 |
| 010810403001006 | 27 |
| 010810403001002 | 27 |
| 010810407002005 | 27 |
| 010810408011010 | 27 |
| 010810408022002 | 27 |
| 010810408022006 | 27 |
| 010810408022003 | 27 |
| 010810408022001 | 27 |
| 010810409032007 | 27 |
| 010810407002001 | 27 |
| 010810407002002 | 27 |
| 010179538001042 | 13 |
| 010179538001051 | 13 |
| 010179538001028 | 13 |
| 010179538001022 | 13 |
| 010179538001023 | 13 |
| 010179538001029 | 13 |
| 010179538001044 | 13 |
| 010179538001059 | 13 |
| 010179538001046 | 13 |
| 010179538001058 | 13 |
| 010179538001026 | 13 |
| 010179538001025 | 13 |
| 010179538001053 | 13 |
| 010179538001050 | 13 |
| 010179538001066 | 13 |
| 010179538001067 | 13 |
| 010179538001052 | 13 |
| 010179538001043 | 13 |
| 010179538001054 | 13 |
| 010179538001090 | 13 |
| 010179538001055 | 13 |
| 010179538001045 | 13 |
| 010179538001056 | 13 |
| 010179538001057 | 13 |
| 010179538001060 | 13 |

| Block | SM3 |
|---|---|
| 010179538001024 | 13 |
| 010179538001003 | 13 |
| 011110005001043 | 13 |
| 010179538001002 | 13 |
| 010179538001001 | 13 |
| 010179538001000 | 13 |
| 011110005001045 | 13 |
| 010810413001033 | 27 |
| 010810413001032 | 27 |
| 010810413001031 | 27 |
| 010810413001030 | 27 |
| 010810413001003 | 27 |
| 010810413001008 | 27 |
| 010810413001001 | 27 |
| 010810411043001 | 27 |
| 010810412004043 | 27 |
| 010810412004042 | 27 |
| 010810411042017 | 27 |
| 010810411042001 | 27 |
| 010810411042002 | 27 |
| 010810411042011 | 27 |
| 010810411042000 | 27 |
| 010810412004041 | 27 |
| 010810412004039 | 27 |
| 010810412004040 | 27 |
| 010810412004038 | 27 |
| 010810412004029 | 13 |
| 010810412004030 | 13 |
| 010810412004016 | 27 |
| 010810412004031 | 27 |
| 010810412004024 | 13 |
| 010810410011009 | 27 |
| 010810410011002 | 27 |
| 010810410011000 | 27 |
| 010810410011001 | 27 |
| 010810410011003 | 27 |
| 010810410011008 | 27 |
| 010810410011027 | 27 |
| 010810411042010 | 27 |
| 010279591001098 | 13 |
| 010279591002156 | 13 |
| 011239619002056 | 27 |
| 011239619001128 | 27 |

| Block | SM3 |
|---|---|
| 011239619002060 | 27 |
| 011239619001127 | 27 |
| 011239619002058 | 27 |
| 011239619002055 | 27 |
| 011239619002059 | 27 |
| 011239619002054 | 27 |
| 011239619002051 | 27 |
| 011239619002050 | 27 |
| 011239619001092 | 27 |
| 011239619002053 | 27 |
| 011239619001135 | 27 |
| 011239619001094 | 27 |
| 011239619002052 | 27 |
| 011239619001091 | 27 |
| 011239619001086 | 27 |
| 011239619001085 | 27 |
| 011239619002049 | 27 |
| 011239619002010 | 27 |
| 011239619002008 | 27 |
| 011239619002009 | 27 |
| 011239619002001 | 27 |
| 011239619001107 | 27 |
| 011239619001099 | 27 |
| 011239619001098 | 27 |
| 011239619001090 | 27 |
| 011239619001084 | 27 |
| 011239619001082 | 27 |
| 011239619001016 | 27 |
| 010179540012088 | 13 |
| 010179540012044 | 13 |
| 010179540012045 | 13 |
| 010179540012046 | 13 |
| 011239626001048 | 27 |
| 011239626001047 | 27 |
| 011239626002047 | 27 |
| 011239626001046 | 27 |
| 011239624004041 | 27 |
| 011239624004043 | 27 |
| 011239624004030 | 27 |
| 011239624004032 | 27 |
| 011239624004040 | 27 |
| 011239624004042 | 27 |
| 011239624004045 | 27 |

| Block | SM3 |
|---|---|
| 011239624004044 | 27 |
| 011239626001038 | 27 |
| 011239624004033 | 27 |
| 011239624004034 | 27 |
| 011239624004002 | 27 |
| 011239624004039 | 27 |
| 011239626001037 | 27 |
| 011239626001036 | 27 |
| 011239624004001 | 27 |
| 011239624004000 | 27 |
| 011239626002053 | 27 |
| 011239626002048 | 27 |
| 011239626002046 | 27 |
| 011239626001043 | 27 |
| 011239626001042 | 27 |
| 011239626001039 | 27 |
| 011239626001041 | 27 |
| 010279591002150 | 13 |
| 010279591002148 | 13 |
| 010279591002149 | 13 |
| 010279591002131 | 13 |
| 010279591002142 | 13 |
| 011239619001074 | 27 |
| 011239619001048 | 27 |
| 011239619001073 | 27 |
| 011239619001040 | 27 |
| 011239619001146 | 27 |
| 011239619001038 | 27 |
| 011239619001049 | 27 |
| 011239619001037 | 27 |
| 011239619001039 | 27 |
| 011239619001041 | 27 |
| 011239619001001 | 27 |
| 011239619001024 | 27 |
| 011239619001034 | 27 |
| 011239619001035 | 27 |
| 011239619001025 | 27 |
| 011239619001054 | 27 |
| 011239619001055 | 27 |
| 011239619001053 | 27 |
| 011239619001042 | 27 |
| 011239619001043 | 27 |
| 011239619001044 | 27 |

| Block | SM3 |
|---|---|
| 011239619001045 | 27 |
| 011239619001046 | 27 |
| 011239619001052 | 27 |
| 011239619001056 | 27 |
| 010179538002060 | 13 |
| 011239619001050 | 27 |
| 011110005002038 | 13 |
| 011110005002039 | 13 |
| 011110005002033 | 13 |
| 011110005002000 | 13 |
| 011110004003053 | 13 |
| 011110004003057 | 13 |
| 011110005001034 | 13 |
| 011110005002040 | 13 |
| 011110005001037 | 13 |
| 011110005001031 | 13 |
| 011110005001032 | 13 |
| 011110005001030 | 13 |
| 010179538001006 | 13 |
| 011110005002043 | 13 |
| 011110005001041 | 13 |
| 010179538001004 | 13 |
| 011110005001040 | 13 |
| 011110005001038 | 13 |
| 011110005001025 | 13 |
| 011110005001036 | 13 |
| 011110005001028 | 13 |
| 011110005001029 | 13 |
| 011110005001014 | 13 |
| 011110005001027 | 13 |
| 011110005001039 | 13 |
| 011110005001016 | 13 |
| 011110005001021 | 13 |
| 010179538001031 | 13 |
| 010179538001032 | 13 |
| 010179538001061 | 13 |
| 010179538001027 | 13 |
| 010179538001041 | 13 |
| 011110004001020 | 13 |
| 011110004001017 | 13 |
| 011110004001021 | 13 |
| 011110004001022 | 13 |
| 011110004001016 | 13 |

| Block | SM3 |
|---|---|
| 011110004001011 | 13 |
| 011110004001008 | 13 |
| 011110002002059 | 13 |
| 011110002002050 | 13 |
| 011110004001007 | 13 |
| 011110004001006 | 13 |
| 010179538003001 | 13 |
| 010179538001034 | 13 |
| 010179538001035 | 13 |
| 010179538001013 | 13 |
| 010179538001036 | 13 |
| 010179538001037 | 13 |
| 010179538001014 | 13 |
| 010179538001064 | 13 |
| 010179538001033 | 13 |
| 010179538001020 | 13 |
| 010179538001019 | 13 |
| 010179538001015 | 13 |
| 010179538001016 | 13 |
| 010179538001018 | 13 |
| 010179538001021 | 13 |
| 010179538001017 | 13 |
| 010179538001005 | 13 |
| 010179538001030 | 13 |
| 011110005002041 | 13 |
| 010179538001007 | 13 |
| 011110005002042 | 13 |
| 011110004004008 | 13 |
| 011110004004006 | 13 |
| 011110004004009 | 13 |
| 011110004004003 | 13 |
| 011110004003023 | 13 |
| 011110004004000 | 13 |
| 011110006001095 | 13 |
| 011110003001066 | 13 |
| 011110003001067 | 13 |
| 011110003001063 | 13 |
| 011110004003022 | 13 |
| 011110004003021 | 13 |
| 011110004003020 | 13 |
| 011110003001068 | 13 |
| 011110004003002 | 13 |
| 011110003002061 | 13 |

| Block | SM3 |
|---|---|
| 011110003002065 | 13 |
| 011110003002060 | 13 |
| 011110003001056 | 13 |
| 011110003002066 | 13 |
| 011110003001065 | 13 |
| 011110003001064 | 13 |
| 011110003001061 | 13 |
| 011110003001057 | 13 |
| 011110003001055 | 13 |
| 011110003001049 | 13 |
| 011110003001050 | 13 |
| 011110003001038 | 13 |
| 011110003001040 | 13 |
| 011110003001041 | 13 |
| 011110003001062 | 13 |
| 011110003001058 | 13 |
| 011110005002002 | 13 |
| 011110005002001 | 13 |
| 011110004003055 | 13 |
| 011110004003056 | 13 |
| 011110004003054 | 13 |
| 011110004004021 | 13 |
| 011110006001065 | 13 |
| 011110004004023 | 13 |
| 011110004004020 | 13 |
| 011110006001067 | 13 |
| 011110006001066 | 13 |
| 011110006001002 | 13 |
| 011110006001086 | 13 |
| 011110006001000 | 13 |
| 011110006001003 | 13 |
| 011110006001004 | 13 |
| 011110006001005 | 13 |
| 011110003002064 | 13 |
| 011110004004018 | 13 |
| 011110004004019 | 13 |
| 011110004004031 | 13 |
| 011110004004011 | 13 |
| 011110004004002 | 13 |
| 011110004004001 | 13 |
| 011110004004017 | 13 |
| 011110004004016 | 13 |
| 011110004004007 | 13 |

| Block | SM3 |
|---|---|
| 011110004004013 | 13 |
| 011110004004015 | 13 |
| 011110004004014 | 13 |
| 011110004004012 | 13 |
| 011110004004010 | 13 |
| 010810409042014 | 27 |
| 010810409042006 | 27 |
| 010810409042018 | 27 |
| 010810409042003 | 27 |
| 010810409042016 | 27 |
| 010810409042017 | 27 |
| 010810409042019 | 27 |
| 010810402011004 | 27 |
| 010810402011001 | 27 |
| 010810402021004 | 27 |
| 010810402013001 | 27 |
| 010810402021011 | 27 |
| 010810403001003 | 27 |
| 010810402021006 | 27 |
| 010810402021010 | 27 |
| 010810402021005 | 27 |
| 010810402022007 | 27 |
| 010810402022006 | 27 |
| 010810402022005 | 27 |
| 010810402013000 | 27 |
| 010810409042007 | 27 |
| 010810409042012 | 27 |
| 010810409042004 | 27 |
| 010810409042009 | 27 |
| 010810402023007 | 27 |
| 010810402023004 | 27 |
| 010810409041008 | 27 |
| 010810409042000 | 27 |
| 010810409042001 | 27 |
| 010810409042002 | 27 |
| 010810409042008 | 27 |
| 010810409043004 | 27 |
| 010179540012110 | 13 |
| 010179540012008 | 13 |
| 010179540012007 | 13 |
| 010179540012003 | 13 |
| 010179540012109 | 13 |
| 010179540012108 | 13 |

| Block | SM3 |
|---|---:|
| 010179540012006 | 13 |
| 010179540012012 | 13 |
| 010179540012011 | 13 |
| 010179540012002 | 13 |
| 010179540012047 | 13 |
| 010179540012022 | 13 |
| 010179540012025 | 13 |
| 010179540012024 | 13 |
| 010179540012111 | 13 |
| 010179540012013 | 13 |
| 010179540012023 | 13 |
| 010179540012014 | 13 |
| 010179540012005 | 13 |
| 010179540011073 | 13 |
| 010179540011074 | 13 |
| 010179540011075 | 13 |
| 010179540012001 | 13 |
| 010179540011051 | 13 |
| 010179540011050 | 13 |
| 010179540011048 | 13 |
| 010179540011055 | 13 |
| 010179540011049 | 13 |
| 010179540011076 | 13 |
| 010179540012000 | 13 |
| 010179540011057 | 13 |
| 010179540023026 | 13 |
| 010810411021007 | 27 |
| 010810409011024 | 27 |
| 010810409042011 | 27 |
| 010810409043005 | 27 |
| 010810409043001 | 27 |
| 010810409043002 | 27 |
| 010810409043003 | 27 |
| 010810409043000 | 27 |
| 010810409041009 | 27 |
| 010810409041004 | 27 |
| 010810411021005 | 27 |
| 010810411021004 | 27 |
| 010810411021003 | 27 |
| 010810411021006 | 27 |
| 010810411022005 | 27 |
| 010810410014024 | 27 |
| 010810410023061 | 27 |

| Block | SM3 |
|---|---|
| 010810410014052 | 27 |
| 010810410014023 | 27 |
| 010810410023133 | 27 |
| 010810410014018 | 27 |
| 010810410014016 | 27 |
| 010810410014022 | 27 |
| 010810410014019 | 27 |
| 010810410014050 | 27 |
| 010810410014009 | 27 |
| 010810410014017 | 27 |
| 010810410014015 | 27 |
| 010810410014014 | 27 |
| 010810410023054 | 27 |
| 010810410014013 | 27 |
| 010810410014021 | 27 |
| 010810410023099 | 27 |
| 010810410023008 | 27 |
| 010810410023112 | 27 |
| 010810410023100 | 27 |
| 010810410023102 | 27 |
| 010810410023037 | 27 |
| 010810410023035 | 27 |
| 010810410023034 | 27 |
| 010810410023033 | 27 |
| 010810410023036 | 27 |
| 010810410023038 | 27 |
| 010810410023007 | 27 |
| 010810410023005 | 27 |
| 010179540012085 | 13 |
| 010179540012071 | 13 |
| 010179540012070 | 13 |
| 010179540012069 | 13 |
| 010179540012049 | 13 |
| 010179540012048 | 13 |
| 010810410023127 | 27 |
| 010810410011007 | 27 |
| 010810410023128 | 27 |
| 010810410023004 | 27 |
| 010810410023006 | 27 |
| 010810410023002 | 27 |
| 010810410023001 | 27 |
| 010810410011006 | 27 |
| 010810410023000 | 27 |

| Block | SM3 |
|-------|-----|
| 010810410011005 | 27 |
| 010810410011004 | 27 |
| 010810410023003 | 27 |
| 010179540012086 | 13 |
| 010810410011040 | 27 |
| 010810410013022 | 27 |
| 010810410013011 | 27 |
| 010810410013021 | 27 |
| 010810410011039 | 27 |
| 010810410011035 | 27 |
| 010810410011038 | 27 |
| 010810410011037 | 27 |
| 010810410011034 | 27 |
| 010810410011036 | 27 |
| 010810410011028 | 27 |
| 010810410013003 | 27 |
| 010810410013007 | 27 |
| 010810410013006 | 27 |
| 010810410013004 | 27 |
| 010810410011021 | 27 |
| 010810410013005 | 27 |
| 010810410011016 | 27 |
| 010810410011022 | 27 |
| 010810410011023 | 27 |
| 010810410011015 | 27 |
| 010810410011014 | 27 |
| 010810410011013 | 27 |
| 010810410011020 | 27 |
| 010810410011018 | 27 |
| 010810410011012 | 27 |
| 010810410011011 | 27 |
| 010810410011017 | 27 |
| 010810410011010 | 27 |
| 010810410023098 | 27 |
| 010810410023009 | 27 |
| 010810410023032 | 27 |
| 011239625011016 | 27 |
| 011239625011017 | 27 |
| 011239625011034 | 27 |
| 011239625011035 | 27 |
| 011239625011033 | 27 |
| 011239625011007 | 27 |
| 011239619002091 | 27 |

| Block | SM3 |
|---|---|
| 011239625011019 | 27 |
| 011239625011040 | 27 |
| 011239625011020 | 27 |
| 011239625011006 | 27 |
| 011239625011005 | 27 |
| 011239619002089 | 27 |
| 011239622002004 | 30 |
| 011239619002084 | 27 |
| 011239619002083 | 27 |
| 011239619002085 | 27 |
| 011239619002082 | 27 |
| 011239619002101 | 27 |
| 011239619002081 | 27 |
| 011239619002041 | 27 |
| 011239619002061 | 27 |
| 011239619002076 | 27 |
| 011239619002077 | 27 |
| 011239619002042 | 27 |
| 011239619002062 | 27 |
| 011239619002086 | 27 |
| 011239619002099 | 27 |
| 011239619002098 | 27 |
| 011239619002092 | 27 |
| 011239619002080 | 27 |
| 011239619002079 | 27 |
| 010179538003006 | 13 |
| 010179538003005 | 13 |
| 010179538002112 | 13 |
| 010179538002113 | 13 |
| 010179538002188 | 13 |
| 010179538002114 | 13 |
| 010179538002099 | 13 |
| 010179538002088 | 13 |
| 010179538002089 | 13 |
| 010179538002098 | 13 |
| 010179538002100 | 13 |
| 010179538002097 | 13 |
| 010179538002090 | 13 |
| 010179538002095 | 13 |
| 010179538002096 | 13 |
| 010179538002092 | 13 |
| 010179538003004 | 13 |
| 010179538002181 | 13 |

| Block | SM3 |
|---|---|
| 010179538002116 | 13 |
| 010179538003003 | 13 |
| 010179538002117 | 13 |
| 010179538002115 | 13 |
| 010179538002101 | 13 |
| 010179538002105 | 13 |
| 010179538002102 | 13 |
| 010179538002094 | 13 |
| 010179538002093 | 13 |
| 010179538002118 | 13 |
| 010179538002103 | 13 |
| 010179538002104 | 13 |
| 010179538001012 | 13 |
| 010179538001011 | 13 |
| 010179538002079 | 13 |
| 010179538002184 | 13 |
| 010179538002080 | 13 |
| 010179538002082 | 13 |
| 010179538002073 | 13 |
| 010179538002010 | 13 |
| 011110004004056 | 13 |
| 010179538002009 | 13 |
| 010179538002075 | 13 |
| 011110005003048 | 13 |
| 011110005003047 | 13 |
| 011110004004058 | 13 |
| 011110004004057 | 13 |
| 011110004004035 | 13 |
| 011110004004027 | 13 |
| 011110004004034 | 13 |
| 011110004004025 | 13 |
| 011110004004036 | 13 |
| 011110004004037 | 13 |
| 011110004004038 | 13 |
| 011110004004026 | 13 |
| 011110004004022 | 13 |
| 011110004004039 | 13 |
| 011110004004040 | 13 |
| 011110004004055 | 13 |
| 011110004004041 | 13 |
| 011110004004028 | 13 |
| 011110004004024 | 13 |
| 011110004004042 | 13 |

| Block | SM3 |
| --- | --- |
| 011110004004067 | 13 |
| 010179538002007 | 13 |
| 010179538002008 | 13 |
| 010810410013027 | 27 |
| 010810410013026 | 27 |
| 010810410013025 | 27 |
| 010810410013020 | 27 |
| 010810410013019 | 27 |
| 010810410013002 | 27 |
| 010810410013017 | 27 |
| 010810410013014 | 27 |
| 010810410013016 | 27 |
| 010810410013009 | 27 |
| 010810410013050 | 27 |
| 010810410013045 | 27 |
| 010810410013048 | 27 |
| 010810410013047 | 27 |
| 010810410013023 | 27 |
| 010810410013013 | 27 |
| 010810410013008 | 27 |
| 010810410013015 | 27 |
| 010810410013012 | 27 |
| 010810410013010 | 27 |
| 010810409011021 | 27 |
| 010810409011013 | 27 |
| 010810410013046 | 27 |
| 010810410011041 | 27 |
| 010810409011019 | 27 |
| 010810409011020 | 27 |
| 010810409011018 | 27 |
| 010810409011012 | 27 |
| 010810409011009 | 27 |
| 010810410013049 | 27 |
| 010810410013052 | 27 |
| 010810410013024 | 27 |
| 011239619002095 | 27 |
| 011239619002097 | 27 |
| 011239619002096 | 27 |
| 011239619002094 | 27 |
| 011239619002093 | 27 |
| 011239619002074 | 27 |
| 011239619002075 | 27 |
| 011239619002065 | 27 |

| Block | SM3 |
|---|---|
| 011239619002064 | 27 |
| 011239619002078 | 27 |
| 011239619002073 | 27 |
| 011239619002072 | 27 |
| 011239619002068 | 27 |
| 011239619002066 | 27 |
| 011239619002067 | 27 |
| 011239619002063 | 27 |
| 011239619002069 | 27 |
| 011239625011038 | 27 |
| 011239625011037 | 27 |
| 011239625011046 | 27 |
| 011239625011036 | 27 |
| 011239625011031 | 27 |
| 011239625011030 | 27 |
| 011239624001076 | 27 |
| 011239625011029 | 27 |
| 011239625011026 | 27 |
| 011239625011022 | 27 |
| 011239625011028 | 27 |
| 011239625011027 | 27 |
| 011239625011032 | 27 |
| 011239625011021 | 27 |
| 011239625011023 | 27 |
| 010179548002000 | 13 |
| 010179539003010 | 13 |
| 010179539003000 | 13 |
| 010179546002000 | 13 |
| 010179546001018 | 13 |
| 010179546001000 | 13 |
| 010179547002021 | 13 |
| 010179539001028 | 13 |
| 010179539001027 | 13 |
| 010179539001026 | 13 |
| 010179538002124 | 13 |
| 010179538002183 | 13 |
| 010179538002182 | 13 |
| 010179538002123 | 13 |
| 010179538002122 | 13 |
| 010179538002119 | 13 |
| 010179538002121 | 13 |
| 010179538002120 | 13 |
| 010179538002076 | 13 |

| Block | SM3 |
|---|---|
| 010179538002077 | 13 |
| 010179538002078 | 13 |
| 010179538002074 | 13 |
| 010179538002109 | 13 |
| 010179538002085 | 13 |
| 010179538002110 | 13 |
| 010179538002086 | 13 |
| 010179538002107 | 13 |
| 010179538002108 | 13 |
| 010179538002087 | 13 |
| 010179538002187 | 13 |
| 010179538002084 | 13 |
| 010179538002081 | 13 |
| 010179538003024 | 13 |
| 010179538003025 | 13 |
| 010179538003018 | 13 |
| 010179538003019 | 13 |
| 010179538003021 | 13 |
| 010179538003028 | 13 |
| 010179538003026 | 13 |
| 010179538003020 | 13 |
| 010179543003053 | 13 |
| 010179543003054 | 13 |
| 010179543003052 | 13 |
| 010179543003051 | 13 |
| 010179543003047 | 13 |
| 010179543003050 | 13 |
| 010179543003058 | 13 |
| 010179543003055 | 13 |
| 010179543003044 | 13 |
| 010179543003035 | 13 |
| 010179543003046 | 13 |
| 010179543003045 | 13 |
| 010179540024043 | 13 |
| 010179542001019 | 13 |
| 010179543003034 | 13 |
| 010179542001015 | 13 |
| 010179543003072 | 13 |
| 010179543003056 | 13 |
| 010179543003037 | 13 |
| 010179543003036 | 13 |
| 010179543003043 | 13 |
| 010179543003038 | 13 |

| Block | SM3 |
|-------|----:|
| 010179543003039 | 13 |
| 010179543003033 | 13 |
| 010179540021032 | 13 |
| 010179540021029 | 13 |
| 010179540021019 | 13 |
| 010179538003035 | 13 |
| 010179540021015 | 13 |
| 010179540021000 | 13 |
| 010179540021016 | 13 |
| 010179540021001 | 13 |
| 010179540021025 | 13 |
| 010179540021017 | 13 |
| 010179538003048 | 13 |
| 010179540021012 | 13 |
| 010179538003041 | 13 |
| 010179538003040 | 13 |
| 010179538003008 | 13 |
| 010179538003038 | 13 |
| 010179538003014 | 13 |
| 010179538003015 | 13 |
| 010179540021018 | 13 |
| 010179538003047 | 13 |
| 010179538003036 | 13 |
| 010179538003030 | 13 |
| 010179538003037 | 13 |
| 010179538003039 | 13 |
| 010179538003022 | 13 |
| 010179538003032 | 13 |
| 010179538003031 | 13 |
| 010179538003016 | 13 |
| 010179538003017 | 13 |
| 010179538003033 | 13 |
| 010179538003023 | 13 |
| 010179538003046 | 13 |
| 010179540021036 | 13 |
| 010179540021005 | 13 |
| 010179540021003 | 13 |
| 010179540021004 | 13 |
| 010179538003009 | 13 |
| 010179538003012 | 13 |
| 010179540021049 | 13 |
| 010179540021044 | 13 |
| 010179540021045 | 13 |

| Block | SM3 |
|---|---|
| 010179540022009 | 13 |
| 010179540022011 | 13 |
| 010179540021046 | 13 |
| 010179540022010 | 13 |
| 010179540021041 | 13 |
| 010179540021054 | 13 |
| 010179540021039 | 13 |
| 010179540021043 | 13 |
| 010179540021040 | 13 |
| 010179540021042 | 13 |
| 010179540022002 | 13 |
| 010179540022001 | 13 |
| 010179540021020 | 13 |
| 010179540021021 | 13 |
| 010179540021027 | 13 |
| 010179540021014 | 13 |
| 010179540022000 | 13 |
| 010179540021033 | 13 |
| 010179540021023 | 13 |
| 010179540021022 | 13 |
| 010179540021026 | 13 |
| 010179540021024 | 13 |
| 010179540021034 | 13 |
| 010179540022027 | 13 |
| 010179540022026 | 13 |
| 010179540021058 | 13 |
| 010179540021057 | 13 |
| 010179540021051 | 13 |
| 010179540021056 | 13 |
| 010179540022028 | 13 |
| 010179540022014 | 13 |
| 010179540022013 | 13 |
| 010179540022008 | 13 |
| 010179540022025 | 13 |
| 010179540022012 | 13 |
| 010179540022005 | 13 |
| 010179540022004 | 13 |
| 010179540022003 | 13 |
| 010179540021009 | 13 |
| 010179540021028 | 13 |
| 010179540021010 | 13 |
| 010179540021013 | 13 |
| 010179538002165 | 13 |

| Block | SM3 |
|---|---|
| 010179540011000 | 13 |
| 010179538002178 | 13 |
| 010179540021008 | 13 |
| 010179538002177 | 13 |
| 010179540021006 | 13 |
| 010179538002155 | 13 |
| 010179538002133 | 13 |
| 010179538003013 | 13 |
| 010179538003011 | 13 |
| 010179538003010 | 13 |
| 010179540021007 | 13 |
| 010179540021002 | 13 |
| 010179547004006 | 13 |
| 010179547004014 | 13 |
| 010179547004015 | 13 |
| 010179547004022 | 13 |
| 010179547004007 | 13 |
| 010179540012026 | 13 |
| 010179540012027 | 13 |
| 010179540012029 | 13 |
| 010179540012028 | 13 |
| 010179540012030 | 13 |
| 010179540012040 | 13 |
| 010179540012031 | 13 |
| 010179540024050 | 13 |
| 010179540012039 | 13 |
| 010179540012032 | 13 |
| 010179540012034 | 13 |
| 010179540012033 | 13 |
| 010179540024054 | 13 |
| 010179540024051 | 13 |
| 010179540024055 | 13 |
| 010179540024052 | 13 |
| 010179540024048 | 13 |
| 010179540024053 | 13 |
| 010179540024032 | 13 |
| 010179540024031 | 13 |
| 010179540024030 | 13 |
| 010179540024029 | 13 |
| 010179540023029 | 13 |
| 010179540023024 | 13 |
| 010179540023008 | 13 |
| 010179540023007 | 13 |

| Block | SM3 |
|---|---|
| 010179540023006 | 13 |
| 010179540021052 | 13 |
| 010179540021047 | 13 |
| 010179540024005 | 13 |
| 010179540024021 | 13 |
| 010179540021053 | 13 |
| 010179540024003 | 13 |
| 010179540024004 | 13 |
| 010179540021038 | 13 |
| 010179540024038 | 13 |
| 010179540024039 | 13 |
| 010179540024002 | 13 |
| 010179540021037 | 13 |
| 010179540021067 | 13 |
| 010179540024001 | 13 |
| 010179540023010 | 13 |
| 010179540011044 | 13 |
| 010179540023005 | 13 |
| 010179540022033 | 13 |
| 010179540022017 | 13 |
| 010179540011041 | 13 |
| 010179540022020 | 13 |
| 010179540022019 | 13 |
| 010179540022007 | 13 |
| 010179540011001 | 13 |
| 010179540011002 | 13 |
| 010179540021011 | 13 |
| 010179540022006 | 13 |
| 010179540022018 | 13 |
| 010179540023004 | 13 |
| 010179540023003 | 13 |
| 010179540022051 | 13 |
| 011239619001143 | 27 |
| 011239619001134 | 27 |
| 011239625011002 | 27 |
| 011239619001140 | 27 |
| 011239619001133 | 27 |
| 011239619001132 | 27 |
| 011239619001131 | 27 |
| 011239619001122 | 27 |
| 011239619002071 | 27 |
| 011239619002070 | 27 |
| 011239619001125 | 27 |

| Block | SM3 |
|---|---|
| 011239619001126 | 27 |
| 011239619001124 | 27 |
| 011239619001123 | 27 |
| 011239619001121 | 27 |
| 011239619001104 | 27 |
| 011239619001105 | 27 |
| 011239619001093 | 27 |
| 011239619001106 | 27 |
| 011239624001028 | 27 |
| 011239625011003 | 27 |
| 011239624001029 | 27 |
| 011239624001017 | 27 |
| 011239619001137 | 27 |
| 011239625011001 | 27 |
| 011239619001139 | 27 |
| 011239625011000 | 27 |
| 011239619001120 | 27 |
| 011239619001138 | 27 |
| 011239619001145 | 27 |
| 011239624001018 | 27 |
| 011239619001130 | 27 |
| 011239623012031 | 30 |
| 011239623012043 | 30 |
| 011239623012027 | 30 |
| 011239625021020 | 27 |
| 011239625021019 | 27 |
| 011239623012050 | 30 |
| 011239625021024 | 27 |
| 011239625021039 | 27 |
| 011239625014026 | 27 |
| 011239625021023 | 27 |
| 011239625014021 | 27 |
| 011239623012051 | 30 |
| 011239625014022 | 27 |
| 011239625014024 | 27 |
| 011239625014025 | 27 |
| 011239625014023 | 27 |
| 011239625014027 | 27 |
| 011239625011011 | 27 |
| 011239625011010 | 27 |
| 011239625011024 | 27 |
| 011239625011008 | 27 |
| 011239625011009 | 27 |

| Block | SM3 |
|---|---|
| 011239624001067 | 27 |
| 011239624001074 | 27 |
| 011239625011039 | 27 |
| 011239625011025 | 27 |
| 011239624001063 | 27 |
| 011239624001054 | 27 |
| 011239624001066 | 27 |
| 011239624001064 | 27 |
| 011239624001065 | 27 |
| 011239624001038 | 27 |
| 011239624001027 | 27 |
| 011239624001030 | 27 |
| 011239624001025 | 27 |
| 011239624001026 | 27 |
| 011239624001068 | 27 |
| 011239624001055 | 27 |
| 011239624001062 | 27 |
| 011239624001056 | 27 |
| 011239624001057 | 27 |
| 011239624001061 | 27 |
| 011239624001058 | 27 |
| 011239624001037 | 27 |
| 011239625011004 | 27 |
| 011239619001144 | 27 |
| 011239619001141 | 27 |
| 011239619002100 | 27 |
| 011239619001142 | 27 |
| 011239623012019 | 30 |
| 011239623012065 | 30 |
| 011239623012076 | 30 |
| 011239623012059 | 30 |
| 011239623012047 | 30 |
| 011239623012045 | 30 |
| 011239623012057 | 30 |
| 011239623012032 | 30 |
| 011239623012041 | 30 |
| 011239623012021 | 30 |
| 011239623012033 | 30 |
| 011239623012020 | 30 |
| 011239623012042 | 30 |
| 011239625022103 | 27 |
| 011239627011007 | 27 |
| 011239627011001 | 27 |

| Block | SM3 |
| --- | --- |
| 011239625022101 | 27 |
| 011239625022063 | 27 |
| 011239625022064 | 27 |
| 011239625022028 | 27 |
| 011239625022027 | 27 |
| 011239625022012 | 27 |
| 011239625022105 | 27 |
| 011239625022011 | 27 |
| 011239625022008 | 27 |
| 011239625022010 | 27 |
| 011239625022007 | 27 |
| 011239625022009 | 27 |
| 011239625022006 | 27 |
| 011239625022102 | 27 |
| 011239625022065 | 27 |
| 011239625022068 | 27 |
| 011239625022066 | 27 |
| 011239625022067 | 27 |
| 011239625022109 | 27 |
| 011239625022004 | 27 |
| 011239625022003 | 27 |
| 011239625022001 | 27 |
| 011239625022002 | 27 |
| 011239623023033 | 30 |
| 011239623023029 | 30 |
| 011239625021005 | 27 |
| 011239625021002 | 27 |
| 011239625021003 | 27 |
| 011239625021004 | 27 |
| 011239625021000 | 27 |
| 011239625022038 | 27 |
| 011239625021030 | 27 |
| 011239625022014 | 27 |
| 011239625022019 | 27 |
| 011239625021029 | 27 |
| 011239625021028 | 27 |
| 011239625021027 | 27 |
| 011239625021025 | 27 |
| 011239625021026 | 27 |
| 011239625022013 | 27 |
| 011239627011028 | 27 |
| 011239627011024 | 27 |
| 011239627011017 | 27 |

| Block | SM3 |
|---|---|
| 011239627011023 | 27 |
| 011239627011019 | 27 |
| 011239627011030 | 27 |
| 011239627011006 | 27 |
| 011239627011005 | 27 |
| 011239627011018 | 27 |
| 011239627011004 | 27 |
| 011239625022062 | 27 |
| 011239627011016 | 27 |
| 011239627011015 | 27 |
| 011239627011003 | 27 |
| 011239627011013 | 27 |
| 011239627011002 | 27 |
| 011239627011014 | 27 |
| 011239625021006 | 27 |
| 011239625021036 | 27 |
| 011239625021035 | 27 |
| 011239625022032 | 27 |
| 011239625022061 | 27 |
| 011239625022036 | 27 |
| 011239625022033 | 27 |
| 011239625022035 | 27 |
| 011239625022108 | 27 |
| 011239625022107 | 27 |
| 011239625022034 | 27 |
| 011239625022017 | 27 |
| 011239625022031 | 27 |
| 011239625022037 | 27 |
| 011239625022030 | 27 |
| 011239625022029 | 27 |
| 011239625022024 | 27 |
| 011239625022023 | 27 |
| 011239625022025 | 27 |
| 011239625022015 | 27 |
| 011239625022104 | 27 |
| 011239625022020 | 27 |
| 011239625021033 | 27 |
| 011239625021034 | 27 |
| 011239625021032 | 27 |
| 011239625022018 | 27 |
| 011239625022016 | 27 |
| 011239625022021 | 27 |
| 011239625022022 | 27 |

| Block | SM3 |
|---|---|
| 011239625021031 | 27 |
| 011239625021001 | 27 |
| 011239625021040 | 27 |
| 011239625022054 | 27 |
| 011239625022055 | 27 |
| 011239625022056 | 27 |
| 011239625022111 | 27 |
| 011239625022110 | 27 |
| 011239625022114 | 27 |
| 011239625022045 | 27 |
| 011239625022044 | 27 |
| 011239625022113 | 27 |
| 011239625022043 | 27 |
| 011239625022057 | 27 |
| 011239625022047 | 27 |
| 011239625022058 | 27 |
| 011239625022039 | 27 |
| 011239625022041 | 27 |
| 011239625022040 | 27 |
| 011239625022106 | 27 |
| 011239625022042 | 27 |
| 011239625021042 | 27 |
| 011239625021009 | 27 |
| 011239625022026 | 27 |
| 011239625021012 | 27 |
| 011239625021010 | 27 |
| 011239625021041 | 27 |
| 011239625021038 | 27 |
| 011239625021037 | 27 |
| 010872315003012 | 28 |
| 011239627011033 | 27 |
| 011239627011045 | 27 |
| 011239627011026 | 27 |
| 011239627011021 | 27 |
| 011239627011025 | 27 |
| 011239627011020 | 27 |
| 011239627012029 | 27 |
| 011239627012031 | 27 |
| 011239627012030 | 27 |
| 011239627012032 | 27 |
| 011239627012012 | 27 |
| 011239627012033 | 27 |
| 011239627012015 | 27 |

| Block | SM3 |
|-------|-----|
| 011239625022099 | 27 |
| 011239625022098 | 27 |
| 011239627012004 | 27 |
| 011239625022072 | 27 |
| 011239625022071 | 27 |
| 011239627012001 | 27 |
| 011239627012016 | 27 |
| 011239625022093 | 27 |
| 011239625022059 | 27 |
| 011239627012034 | 27 |
| 011239627012014 | 27 |
| 011239627012013 | 27 |
| 011239627012011 | 27 |
| 011239627011029 | 27 |
| 011239627012002 | 27 |
| 011239627012003 | 27 |
| 011239627012000 | 27 |
| 011239625022060 | 27 |
| 010179540012079 | 13 |
| 010179540012062 | 13 |
| 010179540012080 | 13 |
| 010810410023019 | 27 |
| 010810410023029 | 27 |
| 010810410023018 | 27 |
| 010179540012073 | 13 |
| 010810410023010 | 27 |
| 010179540012083 | 13 |
| 010810410023030 | 27 |
| 010810410023097 | 27 |
| 010810410023031 | 27 |
| 010179540012084 | 13 |
| 010179540012061 | 13 |
| 010179540012072 | 13 |
| 010179540012050 | 13 |
| 010810410014053 | 27 |
| 010810410014039 | 27 |
| 010810410014054 | 27 |
| 010810410014045 | 27 |
| 010810410014043 | 27 |
| 010810410014038 | 27 |
| 010810410014041 | 27 |
| 010810410014046 | 27 |
| 010810410014040 | 27 |

| Block | SM3 |
|---|---|
| 010810410014037 | 27 |
| 010810410014056 | 27 |
| 010810410014036 | 27 |
| 010810410014057 | 27 |
| 010810410014062 | 27 |
| 010810410014059 | 27 |
| 010810410014055 | 27 |
| 011239624001098 | 27 |
| 011239624001099 | 27 |
| 011239624001075 | 27 |
| 011239624002046 | 27 |
| 011239624004007 | 27 |
| 011239624002039 | 27 |
| 011239624002033 | 27 |
| 011239624002031 | 27 |
| 011239624002032 | 27 |
| 011239624001116 | 27 |
| 011239624001117 | 27 |
| 011239624002050 | 27 |
| 011239624001107 | 27 |
| 011239624001106 | 27 |
| 011239624004005 | 27 |
| 011239624001118 | 27 |
| 011239624004004 | 27 |
| 011239624001119 | 27 |
| 011239624001105 | 27 |
| 011239624001108 | 27 |
| 011239624001100 | 27 |
| 011239624001101 | 27 |
| 011239624001110 | 27 |
| 011239624001109 | 27 |
| 011239624001102 | 27 |
| 011239624001103 | 27 |
| 011239624001073 | 27 |
| 011239625012000 | 27 |
| 011239625011012 | 27 |
| 011239619002090 | 27 |
| 011239625011018 | 27 |
| 011239625011043 | 27 |
| 010179540012104 | 13 |
| 010810410023025 | 27 |
| 010810410023024 | 27 |
| 010179540012091 | 13 |

| Block | SM3 |
|---|---|
| 010810410023027 | 27 |
| 010810410023041 | 27 |
| 010810410023028 | 27 |
| 010810410023022 | 27 |
| 010810410023023 | 27 |
| 010179540012090 | 13 |
| 010179540012101 | 13 |
| 010810410023040 | 27 |
| 010810410023131 | 27 |
| 010810410023021 | 27 |
| 010810410023013 | 27 |
| 010810410023017 | 27 |
| 010179540012087 | 13 |
| 010810410023014 | 27 |
| 010810410023020 | 27 |
| 010810410023011 | 27 |
| 010179540012082 | 13 |
| 010179540012081 | 13 |
| 010810410023012 | 27 |
| 010179540012092 | 13 |
| 010179540012076 | 13 |
| 010179540012074 | 13 |
| 010179540012077 | 13 |
| 010810410023015 | 27 |
| 010810410023016 | 27 |
| 010179540012063 | 13 |
| 010179540012067 | 13 |
| 010179540012078 | 13 |
| 011239624004020 | 27 |
| 011239624004019 | 27 |
| 011239624004011 | 27 |
| 011239624002047 | 27 |
| 011239624004008 | 27 |
| 011239624004009 | 27 |
| 011239624004010 | 27 |
| 011239624004006 | 27 |
| 011239624004048 | 27 |
| 011239624004046 | 27 |
| 011239624004047 | 27 |
| 011239624004028 | 27 |
| 011239624004029 | 27 |
| 011239624004031 | 27 |
| 011239624004003 | 27 |

| Block | SM3 |
|---|---|
| 011239624002016 | 27 |
| 011239624002052 | 27 |
| 011239624002012 | 27 |
| 011239624002017 | 27 |
| 011239624002049 | 27 |
| 011239624002011 | 27 |
| 011239624002009 | 27 |
| 011239624002051 | 27 |
| 011239624002048 | 27 |
| 011239624002005 | 27 |
| 011239624002004 | 27 |
| 011239624002003 | 27 |
| 011239624002001 | 27 |
| 011239625011065 | 27 |
| 011239624002002 | 27 |
| 011239625011072 | 27 |
| 011239624001115 | 27 |
| 011239625021013 | 27 |
| 011239625021011 | 27 |
| 011239625021008 | 27 |
| 011239625014020 | 27 |
| 011239625014018 | 27 |
| 011239625014017 | 27 |
| 011239625014012 | 27 |
| 011239625014011 | 27 |
| 011239625013004 | 27 |
| 011239625013018 | 27 |
| 011239625014016 | 27 |
| 011239625014006 | 27 |
| 011239625014004 | 27 |
| 011239625014007 | 27 |
| 011239625014005 | 27 |
| 011239625014002 | 27 |
| 011239626002028 | 27 |
| 011239626002040 | 27 |
| 011239626002039 | 27 |
| 011239626002018 | 27 |
| 011239626002027 | 27 |
| 011239626002019 | 27 |
| 011239626002011 | 27 |
| 011239626002009 | 27 |
| 011239626002010 | 27 |
| 011239626002008 | 27 |

| Block | SM3 |
|---|---|
| 011239626002016 | 27 |
| 011239626002006 | 27 |
| 011239626002015 | 27 |
| 011239626002017 | 27 |
| 011239626002014 | 27 |
| 011239626002012 | 27 |
| 011239626002013 | 27 |
| 011239626002007 | 27 |
| 011239626002005 | 27 |
| 011239626002034 | 27 |
| 011239626002029 | 27 |
| 011239626002030 | 27 |
| 011239626002004 | 27 |
| 011239626002003 | 27 |
| 011239626001060 | 27 |
| 011239626001059 | 27 |
| 011239626001058 | 27 |
| 011239626001032 | 27 |
| 011239626001051 | 27 |
| 011239626001049 | 27 |
| 011239626001057 | 27 |
| 011239626001071 | 27 |
| 010510303002040 | 26 |
| 010510303001010 | 26 |
| 010510303001009 | 26 |
| 010510303001007 | 26 |
| 010510303001008 | 26 |
| 010510303001005 | 26 |
| 010510303001003 | 26 |
| 010510303001002 | 26 |
| 010510303001006 | 26 |
| 010510303001000 | 26 |
| 010510303002039 | 26 |
| 010510303002038 | 26 |
| 010510303001004 | 26 |
| 010510303002046 | 26 |
| 010510303002017 | 26 |
| 011239623023039 | 30 |
| 011239623012090 | 30 |
| 011239623012083 | 30 |
| 010510303002012 | 26 |
| 010510303002011 | 26 |
| 010510303002014 | 26 |

| Block | SM3 |
|---|---|
| 010510303002015 | 26 |
| 011239623012086 | 30 |
| 011239623012087 | 30 |
| 010510303002010 | 26 |
| 011239623012088 | 30 |
| 011239623012048 | 30 |
| 011239624004022 | 27 |
| 011239624004021 | 27 |
| 011239624003025 | 27 |
| 011239624003026 | 27 |
| 011239624003023 | 27 |
| 011239624003024 | 27 |
| 011239624003009 | 27 |
| 011239624003011 | 27 |
| 011239624003010 | 27 |
| 011239624003008 | 27 |
| 011239624003001 | 27 |
| 011239624002041 | 27 |
| 011239624003000 | 27 |
| 011239624004015 | 27 |
| 011239624004014 | 27 |
| 011239624004023 | 27 |
| 011239624004018 | 27 |
| 011239624004017 | 27 |
| 011239624004016 | 27 |
| 011239624004013 | 27 |
| 011239624002044 | 27 |
| 011239624004012 | 27 |
| 011239624004053 | 27 |
| 011239624004052 | 27 |
| 011239624004035 | 27 |
| 011239624004037 | 27 |
| 011239624004027 | 27 |
| 011239624004051 | 27 |
| 011239624004050 | 27 |
| 011239624004049 | 27 |
| 011239624004038 | 27 |
| 011239624004026 | 27 |
| 011239626001052 | 27 |
| 011239626001067 | 27 |
| 011239626001066 | 27 |
| 011239626001033 | 27 |
| 011239626001050 | 27 |

| Block | SM3 |
|---|---|
| 011239626001019 | 27 |
| 011239626001068 | 27 |
| 011239626001053 | 27 |
| 011239626001020 | 27 |
| 011239626001054 | 27 |
| 011239626001070 | 27 |
| 011239626001018 | 27 |
| 011239626001016 | 27 |
| 011239626001055 | 27 |
| 011239626001056 | 27 |
| 011239626001017 | 27 |
| 011239626002033 | 27 |
| 011239626002002 | 27 |
| 011239626002031 | 27 |
| 011239626002001 | 27 |
| 011239626002032 | 27 |
| 011239626001062 | 27 |
| 011239626001013 | 27 |
| 011239626001012 | 27 |
| 011239626001069 | 27 |
| 011239626002000 | 27 |
| 011239626001065 | 27 |
| 011239626001063 | 27 |
| 011239626001064 | 27 |
| 011239626001011 | 27 |
| 011239626001008 | 27 |
| 011239626001009 | 27 |
| 011239626002045 | 27 |
| 011239626002044 | 27 |
| 011239626002025 | 27 |
| 011239626001044 | 27 |
| 011239626001045 | 27 |
| 011239626001029 | 27 |
| 011239626001040 | 27 |
| 011239626002054 | 27 |
| 011239626002049 | 27 |
| 011239626002055 | 27 |
| 011239626002051 | 27 |
| 011239626002043 | 27 |
| 011239626002050 | 27 |
| 011239626002024 | 27 |
| 011239626002042 | 27 |
| 011239626002088 | 27 |

| Block | SM3 |
|---|---|
| 011239626002026 | 27 |
| 011239626002023 | 27 |
| 011239626002021 | 27 |
| 011239626002020 | 27 |
| 011239626001061 | 27 |
| 011239626001025 | 27 |
| 011239626001026 | 27 |
| 011239626001023 | 27 |
| 011239626001024 | 27 |
| 011239626001006 | 27 |
| 011239626001005 | 27 |
| 011239626001027 | 27 |
| 011239626001034 | 27 |
| 011239626001035 | 27 |
| 011239626002022 | 27 |
| 011239626001031 | 27 |
| 010179540012075 | 13 |
| 011239626002080 | 27 |
| 011239626002078 | 27 |
| 011239626002073 | 27 |
| 011239626002079 | 27 |
| 011239626002074 | 27 |
| 010872315001056 | 28 |
| 010872315001057 | 28 |
| 010872315001055 | 28 |
| 010872315001051 | 28 |
| 010872315001050 | 28 |
| 010872315001062 | 28 |
| 010872315001053 | 28 |
| 010872315001054 | 28 |
| 010872315001047 | 28 |
| 010872315001046 | 28 |
| 010872315001048 | 28 |
| 010872315001049 | 28 |
| 010872315001040 | 28 |
| 010872315001043 | 28 |
| 010872315001042 | 28 |
| 010872315001041 | 28 |
| 010810405022102 | 27 |
| 010810410024065 | 27 |
| 010810405022103 | 27 |
| 010810410024068 | 27 |
| 010810410024063 | 27 |

| Block | SM3 |
|---|---|
| 010810410024019 | 27 |
| 010810410024062 | 27 |
| 010810410024061 | 27 |
| 010810410024057 | 27 |
| 010810410024058 | 27 |
| 011239626001030 | 27 |
| 011239626001028 | 27 |
| 011239626001022 | 27 |
| 011239626001021 | 27 |
| 011239626001003 | 27 |
| 011239626001004 | 27 |
| 011239624001120 | 27 |
| 011239624001111 | 27 |
| 011239624001104 | 27 |
| 011239624001112 | 27 |
| 011239624001121 | 27 |
| 011239624001113 | 27 |
| 011239624001114 | 27 |
| 011239624001077 | 27 |
| 011239624001072 | 27 |
| 011239624001071 | 27 |
| 011239624001126 | 27 |
| 011239624001079 | 27 |
| 011239624001122 | 27 |
| 011239626001007 | 27 |
| 011239624001125 | 27 |
| 011239624001124 | 27 |
| 011239624001078 | 27 |
| 011239624001051 | 27 |
| 011239624001080 | 27 |
| 011239624001050 | 27 |
| 011239626002036 | 27 |
| 011239626002052 | 27 |
| 011239626002037 | 27 |
| 011239626002038 | 27 |
| 011239626002035 | 27 |
| 011239626002041 | 27 |
| 011239625011060 | 27 |
| 011239625011064 | 27 |
| 011239625011041 | 27 |
| 011239625011061 | 27 |
| 011239625011062 | 27 |
| 011239625011070 | 27 |

| Block | SM3 |
|---|---|
| 011239625011048 | 27 |
| 011239625011047 | 27 |
| 011239624004066 | 27 |
| 011239624004065 | 27 |
| 011239624004060 | 27 |
| 011239625022005 | 27 |
| 011239624004054 | 27 |
| 011239624004056 | 27 |
| 011239624004062 | 27 |
| 011239624004061 | 27 |
| 011239624003052 | 27 |
| 011239624003056 | 27 |
| 011239624003057 | 27 |
| 011239624003051 | 27 |
| 011239624003050 | 27 |
| 011239624003059 | 27 |
| 011239624004068 | 27 |
| 011239624004067 | 27 |
| 011239624003058 | 27 |
| 011239624004058 | 27 |
| 011239624004059 | 27 |
| 011239624003053 | 27 |
| 011239624003054 | 27 |
| 011239624003032 | 27 |
| 011239624003031 | 27 |
| 011239624003030 | 27 |
| 010810410023060 | 27 |
| 010810410023055 | 27 |
| 010810410023058 | 27 |
| 010810410023044 | 27 |
| 011239626002087 | 27 |
| 010810410023049 | 27 |
| 011239626002076 | 27 |
| 011239626002060 | 27 |
| 011239626002077 | 27 |
| 011239626002075 | 27 |
| 011239626002061 | 27 |
| 011239626002062 | 27 |
| 011239626002066 | 27 |
| 011239626002063 | 27 |
| 011239626002065 | 27 |
| 010810410023056 | 27 |
| 010810410023057 | 27 |

| Block | SM3 |
|---|---|
| 010810410023048 | 27 |
| 011239626002081 | 27 |
| 010810410023047 | 27 |
| 010810410023045 | 27 |
| 010810410023046 | 27 |
| 011239626002082 | 27 |
| 011239626002069 | 27 |
| 010179540012106 | 13 |
| 011239626002067 | 27 |
| 011239626002064 | 27 |
| 011239626002070 | 27 |
| 011239626002071 | 27 |
| 011239626002072 | 27 |
| 011239626002068 | 27 |
| 010179540012093 | 13 |
| 010810410023073 | 27 |
| 010810410023074 | 27 |
| 011239627011008 | 27 |
| 011239627011000 | 27 |
| 011239626002086 | 27 |
| 011239627011010 | 27 |
| 011239626002084 | 27 |
| 010810410023072 | 27 |
| 010810410023071 | 27 |
| 010810410023067 | 27 |
| 010810410023066 | 27 |
| 011239626002083 | 27 |
| 011239626002085 | 27 |
| 010810410023065 | 27 |
| 010810410023051 | 27 |
| 010810410023052 | 27 |
| 011239625022070 | 27 |
| 011239625022069 | 27 |
| 011239626002058 | 27 |
| 011239625022000 | 27 |
| 011239626002059 | 27 |
| 010810410023050 | 27 |
| 010810410023053 | 27 |
| 011239626002056 | 27 |
| 011239626002057 | 27 |
| 010810410023070 | 27 |
| 010810410023068 | 27 |
| 010810410023069 | 27 |

| Block | SM3 |
|---|---|
| 010810410023062 | 27 |
| 010810410023063 | 27 |
| 010810410023064 | 27 |
| 010810410023059 | 27 |
| 010810410021004 | 27 |
| 010810410021007 | 27 |
| 010810410021008 | 27 |
| 010810410021006 | 27 |
| 010810410021005 | 27 |
| 010810410023083 | 27 |
| 010810410023089 | 27 |
| 010810410023088 | 27 |
| 010810410012017 | 27 |
| 010810410012016 | 27 |
| 010810410012010 | 27 |
| 010810410021009 | 27 |
| 010810410022005 | 27 |
| 010810410022004 | 27 |
| 010810410022003 | 27 |
| 010810410022002 | 27 |
| 010810410022001 | 27 |
| 010810410024010 | 27 |
| 010810410022000 | 27 |
| 010810410024011 | 27 |
| 010810410023085 | 27 |
| 010810410023087 | 27 |
| 010810410023086 | 27 |
| 010810410023079 | 27 |
| 010810410023084 | 27 |
| 010810410023080 | 27 |
| 010810410012009 | 27 |
| 010810410012011 | 27 |
| 010810410012007 | 27 |
| 010810410012006 | 27 |
| 010810410012008 | 27 |
| 011239627011009 | 27 |
| 011239627011038 | 27 |
| 011239627011048 | 27 |
| 011239627011040 | 27 |
| 011239627011041 | 27 |
| 010872315003010 | 28 |
| 010872315003009 | 28 |
| 010872315003008 | 28 |

| Block | SM3 |
|---|---|
| 010872315003006 | 28 |
| 010872315003005 | 28 |
| 010872315003047 | 28 |
| 010872315003007 | 28 |
| 010872315003073 | 28 |
| 011239627011042 | 27 |
| 011239627011043 | 27 |
| 011239627011044 | 27 |
| 010810410023103 | 27 |
| 010810410023092 | 27 |
| 011239627011012 | 27 |
| 011239627011039 | 27 |
| 011239627011011 | 27 |
| 010810410023093 | 27 |
| 010810410023094 | 27 |
| 010810410023095 | 27 |
| 010810410023090 | 27 |
| 010810410023075 | 27 |
| 010872315003004 | 28 |
| 010872315003003 | 28 |
| 010872315003001 | 28 |
| 010872315003002 | 28 |
| 010810410023104 | 27 |
| 010872315003000 | 28 |
| 010810410023078 | 27 |
| 010872315001102 | 28 |
| 010872315001126 | 28 |
| 010872315001019 | 28 |
| 010872315001018 | 28 |
| 010872315001014 | 28 |
| 010872315003026 | 28 |
| 010872315003027 | 28 |
| 010872315003029 | 28 |
| 010872315001131 | 28 |
| 010872315001132 | 28 |
| 010872315003024 | 28 |
| 010872315003013 | 28 |
| 010872315003030 | 28 |
| 010872315003015 | 28 |
| 010872315001007 | 28 |
| 010872315001133 | 28 |
| 010872315003036 | 28 |
| 010872315003031 | 28 |

| Block | SM3 |
|---|---|
| 010872315003035 | 28 |
| 010872315003032 | 28 |
| 010872315003033 | 28 |
| 010872315003014 | 28 |
| 010872315003016 | 28 |
| 010872315001003 | 28 |
| 010872315003034 | 28 |
| 010872315001006 | 28 |
| 010872315003017 | 28 |
| 010872315001000 | 28 |
| 010872315001001 | 28 |
| 011239627011046 | 27 |
| 011239627011037 | 27 |
| 011239627011047 | 27 |
| 011239625014028 | 27 |
| 011239625014014 | 27 |
| 011239625014037 | 27 |
| 011239625014015 | 27 |
| 011239625014038 | 27 |
| 011239625014013 | 27 |
| 011239625014029 | 27 |
| 011239625014039 | 27 |
| 011239625014030 | 27 |
| 011239624004064 | 27 |
| 011239625014031 | 27 |
| 011239624004063 | 27 |
| 011239624003062 | 27 |
| 011239625014035 | 27 |
| 011239625014036 | 27 |
| 011239625014034 | 27 |
| 011239625014009 | 27 |
| 011239625014003 | 27 |
| 011239625014008 | 27 |
| 011239625014001 | 27 |
| 011239625014000 | 27 |
| 011239625013011 | 27 |
| 011239625014019 | 27 |
| 011239625014032 | 27 |
| 011239624003041 | 27 |
| 011239624003042 | 27 |
| 011239624003040 | 27 |
| 011239625014033 | 27 |
| 011239624003055 | 27 |

| Block | SM3 |
|---|---|
| 011239624003060 | 27 |
| 011239624003049 | 27 |
| 011239624003061 | 27 |
| 011239624001123 | 27 |
| 011239626001015 | 27 |
| 011239626001002 | 27 |
| 011239626001014 | 27 |
| 011239624001081 | 27 |
| 011239624001048 | 27 |
| 011239624001047 | 27 |
| 011239624001082 | 27 |
| 011239626001001 | 27 |
| 011239626001010 | 27 |
| 010179540011088 | 13 |
| 011239626001000 | 27 |
| 010179540011087 | 13 |
| 011239624001097 | 27 |
| 011239624001096 | 27 |
| 010179540011066 | 13 |
| 011239624001083 | 27 |
| 011239624001095 | 27 |
| 011239624001093 | 27 |
| 011239624001084 | 27 |
| 011239624001094 | 27 |
| 011239624001091 | 27 |
| 010179540011024 | 13 |
| 011239624001053 | 27 |
| 011239624001069 | 27 |
| 011239624001060 | 27 |
| 011239624001059 | 27 |
| 011239624001070 | 27 |
| 011239624001023 | 27 |
| 011239624001024 | 27 |
| 011239624001052 | 27 |
| 011239624001033 | 27 |
| 011239627022022 | 27 |
| 011239627022020 | 27 |
| 011239627022021 | 27 |
| 011239627022014 | 27 |
| 011239627022019 | 27 |
| 011239627022040 | 27 |
| 011239627022013 | 27 |
| 011239627022023 | 27 |

| Block | SM3 |
|-------|-----|
| 011239627022006 | 27 |
| 011239627021001 | 27 |
| 011239627022007 | 27 |
| 011239627022005 | 27 |
| 011239627024012 | 27 |
| 011239627024013 | 27 |
| 011239627024001 | 27 |
| 011239627024050 | 27 |
| 011239627024000 | 27 |
| 011239627022017 | 27 |
| 011239627022008 | 27 |
| 011239627022012 | 27 |
| 011239627022009 | 27 |
| 011239627022018 | 27 |
| 010872315002007 | 28 |
| 011239627022010 | 27 |
| 011239627021003 | 27 |
| 011239627012057 | 27 |
| 011239627012056 | 27 |
| 011239627021002 | 27 |
| 011239627021000 | 27 |
| 011239627012053 | 27 |
| 011239627012042 | 27 |
| 011239627022003 | 27 |
| 011239627012008 | 27 |
| 011239627012007 | 27 |
| 011239625022077 | 27 |
| 011239625022096 | 27 |
| 011239625022095 | 27 |
| 011239625022097 | 27 |
| 011239627012005 | 27 |
| 011239625022094 | 27 |
| 011239625022075 | 27 |
| 011239625022076 | 27 |
| 011239625022100 | 27 |
| 011239625022073 | 27 |
| 010510303002045 | 26 |
| 010510303002044 | 26 |
| 010510303002013 | 26 |
| 010510303002016 | 26 |
| 011239625022079 | 27 |
| 010510303002041 | 26 |
| 010510303002042 | 26 |

| Block | SM3 |
|-------|-----|
| 011239625022084 | 27 |
| 010510303002004 | 26 |
| 010510303002009 | 26 |
| 010510303002006 | 26 |
| 010510303002005 | 26 |
| 011239623012046 | 30 |
| 010510303002008 | 26 |
| 011239623012053 | 30 |
| 010510303002007 | 26 |
| 010510303002043 | 26 |
| 010510303002002 | 26 |
| 011239623012049 | 30 |
| 010510303002003 | 26 |
| 010510303001087 | 26 |
| 010510303001084 | 26 |
| 010510303001082 | 26 |
| 010510303001083 | 26 |
| 010510303001053 | 26 |
| 010510303001051 | 26 |
| 010510303001085 | 26 |
| 010510304021001 | 26 |
| 010510304021000 | 26 |
| 010510303001052 | 26 |
| 011239627012022 | 27 |
| 010510303001048 | 26 |
| 010510303001046 | 26 |
| 010510303001047 | 26 |
| 010510303001050 | 26 |
| 010510303001049 | 26 |
| 011239625022091 | 27 |
| 011239625022092 | 27 |
| 011239625022090 | 27 |
| 011239627012020 | 27 |
| 011239625022089 | 27 |
| 011239625022085 | 27 |
| 011239625022086 | 27 |
| 011239625022088 | 27 |
| 010510303001034 | 26 |
| 011239627012010 | 27 |
| 011239627012009 | 27 |
| 011239625022087 | 27 |
| 011239625022078 | 27 |
| 011239627012017 | 27 |

| Block | SM3 |
|---|---|
| 011239627012006 | 27 |
| 011239627012018 | 27 |
| 011239627022038 | 27 |
| 011239627021030 | 27 |
| 011239627021031 | 27 |
| 011239627022039 | 27 |
| 011239627022031 | 27 |
| 011239627022035 | 27 |
| 011239627022037 | 27 |
| 011239627022026 | 27 |
| 011239627022032 | 27 |
| 011239627022036 | 27 |
| 011239627022028 | 27 |
| 011239627022027 | 27 |
| 011239627021015 | 27 |
| 011239627022030 | 27 |
| 011239627022029 | 27 |
| 011239627022025 | 27 |
| 011239627022033 | 27 |
| 011239627021016 | 27 |
| 011239627021017 | 27 |
| 011239627021018 | 27 |
| 011239627021012 | 27 |
| 011239627021013 | 27 |
| 011239627021014 | 27 |
| 010510304021018 | 26 |
| 010510304021015 | 26 |
| 010510304021003 | 26 |
| 010510304021014 | 26 |
| 010510304021013 | 26 |
| 011239627012043 | 27 |
| 011239627012025 | 27 |
| 010510304021006 | 26 |
| 010510304021010 | 26 |
| 011239627024021 | 27 |
| 011239627024052 | 27 |
| 011239627024054 | 27 |
| 011239627024053 | 27 |
| 011239627024058 | 27 |
| 011239627024005 | 27 |
| 011239627024055 | 27 |
| 011239627024003 | 27 |
| 011239627024004 | 27 |

| Block | SM3 |
|---|---|
| 011239627024006 | 27 |
| 011239627024051 | 27 |
| 011239627024008 | 27 |
| 011239627024007 | 27 |
| 011239627022034 | 27 |
| 011239627023015 | 27 |
| 011239627023016 | 27 |
| 011239627023014 | 27 |
| 011239627023013 | 27 |
| 011239627023017 | 27 |
| 011239627023012 | 27 |
| 011239627023011 | 27 |
| 011239627021043 | 27 |
| 011239627021023 | 27 |
| 011239627023010 | 27 |
| 011239627023020 | 27 |
| 011239627023021 | 27 |
| 011239627023022 | 27 |
| 011239627023009 | 27 |
| 011239627023008 | 27 |
| 011239627023007 | 27 |
| 011239627023023 | 27 |
| 011239627023024 | 27 |
| 010510304023020 | 26 |
| 010510304023025 | 26 |
| 010510304023022 | 26 |
| 010510304023026 | 26 |
| 010510304023027 | 26 |
| 010510304023024 | 26 |
| 010510304024006 | 26 |
| 010510304024005 | 26 |
| 010510304024004 | 26 |
| 010510304024003 | 26 |
| 010510304024019 | 26 |
| 010510304024024 | 26 |
| 010510304024018 | 26 |
| 010510304024017 | 26 |
| 010510304024025 | 26 |
| 010510304024009 | 26 |
| 010510304024015 | 26 |
| 010510304024016 | 26 |
| 010510304024007 | 26 |
| 010510304024000 | 26 |

| Block | SM3 |
| --- | --- |
| 010510304024001 | 26 |
| 010510304024002 | 26 |
| 010510304022017 | 26 |
| 010510304021029 | 26 |
| 010510304021027 | 26 |
| 010510304021026 | 26 |
| 010510304021028 | 26 |
| 010510304021024 | 26 |
| 010510304021025 | 26 |
| 010510304021023 | 26 |
| 010510304024011 | 26 |
| 010510304024014 | 26 |
| 010510304024012 | 26 |
| 010510304011016 | 26 |
| 010510304011043 | 26 |
| 010510304011017 | 26 |
| 010510304011018 | 26 |
| 010510304011009 | 26 |
| 010510304011006 | 26 |
| 010510304011010 | 26 |
| 010510304024020 | 26 |
| 010510304024013 | 26 |
| 010510304011005 | 26 |
| 010510304024021 | 26 |
| 010510304024022 | 26 |
| 010510304024023 | 26 |
| 010510304011041 | 26 |
| 010510304011042 | 26 |
| 010510304011001 | 26 |
| 010510304011000 | 26 |
| 011239627024041 | 27 |
| 011239627024040 | 27 |
| 010510304011019 | 26 |
| 010510304011002 | 26 |
| 010510304011004 | 26 |
| 010510304011020 | 26 |
| 010510304011003 | 26 |
| 010510304021032 | 26 |
| 010510304011082 | 26 |
| 010510304021033 | 26 |
| 011239627023051 | 27 |
| 011239627023050 | 27 |
| 010510304023023 | 26 |

| Block | SM3 |
|---|---|
| 010510304023021 | 26 |
| 011239627023025 | 27 |
| 011239627023006 | 27 |
| 011239627023005 | 27 |
| 011239627023004 | 27 |
| 011239627021020 | 27 |
| 011239627021025 | 27 |
| 011239627021019 | 27 |
| 011239627021035 | 27 |
| 011239627023003 | 27 |
| 011239627023002 | 27 |
| 011239627023001 | 27 |
| 011239627023000 | 27 |
| 011239627021037 | 27 |
| 011239627021021 | 27 |
| 011239627021027 | 27 |
| 011239627021045 | 27 |
| 011239627021044 | 27 |
| 011239627021033 | 27 |
| 011239627021032 | 27 |
| 011239627021024 | 27 |
| 011239627021026 | 27 |
| 011239627021034 | 27 |
| 011239627021042 | 27 |
| 011239627021041 | 27 |
| 011239627021022 | 27 |
| 011239627021036 | 27 |
| 011239627021040 | 27 |
| 011239627021029 | 27 |
| 011239627021028 | 27 |
| 011239627021010 | 27 |
| 011239627021011 | 27 |
| 011239627021007 | 27 |
| 011239627023039 | 27 |
| 011239627023043 | 27 |
| 011239627023042 | 27 |
| 011239627023047 | 27 |
| 011239627023027 | 27 |
| 011239627023026 | 27 |
| 011239627023053 | 27 |
| 011239627023030 | 27 |
| 011239627023054 | 27 |
| 011239627023028 | 27 |

| Block | SM3 |
|---|---|
| 011239627023029 | 27 |
| 011239627023018 | 27 |
| 011239627023034 | 27 |
| 011239627023035 | 27 |
| 011239627023049 | 27 |
| 011239627023056 | 27 |
| 011239627023055 | 27 |
| 011239627023038 | 27 |
| 011239627023041 | 27 |
| 011239627023032 | 27 |
| 011239627023019 | 27 |
| 011239627023031 | 27 |
| 011239627023033 | 27 |
| 011239627023037 | 27 |
| 011239627023036 | 27 |
| 011239627021039 | 27 |
| 011239627021038 | 27 |
| 011239627023044 | 27 |
| 011239627023045 | 27 |
| 011239627024009 | 27 |
| 011239627024056 | 27 |
| 011239627024020 | 27 |
| 011239625014010 | 27 |
| 011239624003037 | 27 |
| 011239624003036 | 27 |
| 011239624003035 | 27 |
| 011239624003039 | 27 |
| 011239624003038 | 27 |
| 011239624003033 | 27 |
| 011239625013000 | 27 |
| 011239625013006 | 27 |
| 011239625013007 | 27 |
| 011239625012055 | 27 |
| 011239625013002 | 27 |
| 011239625013019 | 27 |
| 011239625013008 | 27 |
| 011239625012074 | 27 |
| 011239625012054 | 27 |
| 011239625012057 | 27 |
| 011239625012056 | 27 |
| 011239625012053 | 27 |
| 011239625012047 | 27 |
| 011239625012016 | 27 |

| Block | SM3 |
|---|---|
| 011239625012051 | 27 |
| 011239625012064 | 27 |
| 011239625012063 | 27 |
| 011239625012048 | 27 |
| 011239625011063 | 27 |
| 011239625011057 | 27 |
| 011239625012050 | 27 |
| 011239625011056 | 27 |
| 011239625011058 | 27 |
| 011239625013009 | 27 |
| 011239625012075 | 27 |
| 011239625012067 | 27 |
| 011239625012065 | 27 |
| 011239625012068 | 27 |
| 011239624003034 | 27 |
| 011239625013010 | 27 |
| 011239624002015 | 27 |
| 011239625012076 | 27 |
| 011239625012077 | 27 |
| 011239625012069 | 27 |
| 011239625012070 | 27 |
| 011239624002006 | 27 |
| 011239624002013 | 27 |
| 011239624002014 | 27 |
| 011239625012049 | 27 |
| 011239625012052 | 27 |
| 011239625012066 | 27 |
| 011239625012062 | 27 |
| 011239625012061 | 27 |
| 011239625011052 | 27 |
| 011239625011071 | 27 |
| 011239625011059 | 27 |
| 011239625011055 | 27 |
| 011239625011054 | 27 |
| 011239625011053 | 27 |
| 011239625011014 | 27 |
| 011239625011042 | 27 |
| 011239625011015 | 27 |
| 011239625012073 | 27 |
| 011239624002008 | 27 |
| 011239625012071 | 27 |
| 011239625012072 | 27 |
| 011239624002007 | 27 |

| Block | SM3 |
|---|---|
| 011239622003040 | 30 |
| 011239622003041 | 30 |
| 011239622003042 | 30 |
| 011239622003004 | 30 |
| 011239625012020 | 27 |
| 011239625012004 | 27 |
| 011239625012021 | 27 |
| 011239625012002 | 27 |
| 011239625012087 | 27 |
| 011239625012086 | 27 |
| 011239625012018 | 27 |
| 011239625012001 | 27 |
| 011239625011013 | 27 |
| 011239622003002 | 30 |
| 011239622003001 | 30 |
| 011239622003003 | 30 |
| 011239622003000 | 30 |
| 011239622002008 | 30 |
| 011239622001033 | 27 |
| 011239622001018 | 27 |
| 011239622001015 | 27 |
| 011239622001016 | 27 |
| 011239622001019 | 27 |
| 011239622001017 | 27 |
| 011239622001012 | 27 |
| 011239622001011 | 27 |
| 011239622001010 | 27 |
| 011239620001052 | 27 |
| 011239622001008 | 27 |
| 011239622001007 | 27 |
| 011239622001006 | 27 |
| 011239622001009 | 27 |
| 011239623012023 | 30 |
| 011239623012024 | 30 |
| 011239623011014 | 30 |
| 011239623012056 | 30 |
| 011239623012055 | 30 |
| 011239623011015 | 30 |
| 011239623011006 | 30 |
| 011239622003043 | 30 |
| 011239622003036 | 30 |
| 011239622003035 | 30 |
| 011239622003034 | 30 |

| Block | SM3 |
|---|---|
| 011239622003037 | 30 |
| 011239622003039 | 30 |
| 011239622003033 | 30 |
| 011239622003005 | 30 |
| 011239622003009 | 30 |
| 011239622002019 | 30 |
| 011239622002017 | 30 |
| 011239622002018 | 30 |
| 011239622003008 | 30 |
| 011239622002016 | 30 |
| 011239622002015 | 27 |
| 011239622002014 | 27 |
| 011239622003007 | 30 |
| 011239622003006 | 30 |
| 011239622002049 | 30 |
| 011239622002012 | 27 |
| 011239622002013 | 27 |
| 011239622002011 | 30 |
| 011239625012005 | 27 |
| 011239625012003 | 27 |
| 011239622003038 | 30 |
| 011239625013001 | 27 |
| 011239625012080 | 27 |
| 011239625012081 | 27 |
| 011239623012054 | 30 |
| 011239623012044 | 30 |
| 011239623012025 | 30 |
| 011239625012023 | 27 |
| 011239625012011 | 27 |
| 011239625012029 | 27 |
| 011239625013016 | 27 |
| 011239625013014 | 27 |
| 011239625012079 | 27 |
| 011239625013003 | 27 |
| 011239625013015 | 27 |
| 011239625013013 | 27 |
| 011239625013012 | 27 |
| 011239625013017 | 27 |
| 011239625013005 | 27 |
| 011239625012025 | 27 |
| 011239625012024 | 27 |
| 011239625012026 | 27 |
| 011239625012038 | 27 |

| Block | SM3 |
|---|---|
| 011239625012037 | 27 |
| 011239625012078 | 27 |
| 011239625012030 | 27 |
| 011239625012031 | 27 |
| 011239625012032 | 27 |
| 011239625012033 | 27 |
| 011239625012089 | 27 |
| 011239625012043 | 27 |
| 011239625012027 | 27 |
| 011239625012010 | 27 |
| 011239625012028 | 27 |
| 011239625012009 | 27 |
| 011239625012006 | 27 |
| 011239625012007 | 27 |
| 011239625012034 | 27 |
| 011239625012083 | 27 |
| 011239625012084 | 27 |
| 011239625012035 | 27 |
| 011239625012012 | 27 |
| 011239625012008 | 27 |
| 011239625012014 | 27 |
| 011239625012039 | 27 |
| 011239625012085 | 27 |
| 011239625012040 | 27 |
| 011239625012041 | 27 |
| 011239625012042 | 27 |
| 011239625012060 | 27 |
| 011239620003003 | 30 |
| 011239620002044 | 30 |
| 011239620002036 | 27 |
| 011239620003000 | 27 |
| 011239622001023 | 30 |
| 011239622001022 | 30 |
| 011239622001021 | 30 |
| 011239622001020 | 30 |
| 011239622001026 | 30 |
| 011239622001014 | 30 |
| 011239622001013 | 27 |
| 011239620001056 | 30 |
| 011239620001055 | 30 |
| 011239620001050 | 27 |
| 011239620001046 | 27 |
| 011239620001049 | 27 |

| Block | SM3 |
|---|---|
| 011239620001040 | 27 |
| 011239623012026 | 30 |
| 011239623012028 | 30 |
| 011239623012003 | 30 |
| 011239623011011 | 30 |
| 011239623012002 | 30 |
| 011239623011012 | 30 |
| 011239623012029 | 30 |
| 011239623012001 | 30 |
| 011239623012000 | 30 |
| 011239623011013 | 30 |
| 011239623011007 | 30 |
| 011239623011000 | 30 |
| 011239623011001 | 30 |
| 011239624002030 | 27 |
| 011239624002023 | 27 |
| 011239624002018 | 27 |
| 011239624002042 | 27 |
| 011239624002029 | 27 |
| 011239624002043 | 27 |
| 011239624002028 | 27 |
| 011239624002020 | 27 |
| 011239624002019 | 27 |
| 011239624002024 | 27 |
| 011239624002022 | 27 |
| 011239624002021 | 27 |
| 011239624002045 | 27 |
| 011239624002038 | 27 |
| 011239624002037 | 27 |
| 011239624002036 | 27 |
| 011239624002034 | 27 |
| 011239624002035 | 27 |
| 011239624002026 | 27 |
| 011239624002010 | 27 |
| 011239624002000 | 27 |
| 011239624002025 | 27 |
| 011239624002027 | 27 |
| 011239625011069 | 27 |
| 011239625011067 | 27 |
| 011239625011066 | 27 |
| 011239625011068 | 27 |
| 011239625011049 | 27 |
| 011239625011050 | 27 |

| Block | SM3 |
|---|---|
| 011239625011044 | 27 |
| 011239625011051 | 27 |
| 011239625011045 | 27 |
| 011239620004004 | 30 |
| 011239620004012 | 30 |
| 011239620004013 | 30 |
| 011239620003024 | 30 |
| 011239620003012 | 30 |
| 011239620004018 | 30 |
| 011239620004014 | 30 |
| 011239620004017 | 30 |
| 011239620004015 | 30 |
| 011239620003026 | 30 |
| 011239620004016 | 30 |
| 011239620003025 | 30 |
| 011239620003013 | 30 |
| 011239620003014 | 30 |
| 011239622001031 | 30 |
| 011239622001032 | 30 |
| 011239622001030 | 30 |
| 011239622003017 | 30 |
| 011239622003016 | 30 |
| 011239622003015 | 30 |
| 011239622003013 | 30 |
| 011239622003012 | 30 |
| 011239622003014 | 30 |
| 011239622002021 | 30 |
| 011239622002023 | 30 |
| 011239622003011 | 30 |
| 011239622002022 | 30 |
| 011239622003010 | 30 |
| 011239622002020 | 30 |
| 011239622001028 | 30 |
| 011239622001029 | 30 |
| 011239622001027 | 30 |
| 011239623021006 | 30 |
| 011239623021014 | 30 |
| 011239623021013 | 30 |
| 011239623021023 | 30 |
| 011239623021010 | 30 |
| 011239623021005 | 30 |
| 011239621004007 | 30 |
| 011239621004002 | 30 |

| Block | SM3 |
|---|---|
| 011239621004000 | 30 |
| 011239621004013 | 30 |
| 011239620003027 | 30 |
| 011239621004014 | 30 |
| 011239623021003 | 30 |
| 011239623021004 | 30 |
| 011239621004001 | 30 |
| 011239620004032 | 30 |
| 011239620004031 | 30 |
| 011239623021002 | 30 |
| 011239620004030 | 30 |
| 011239620004008 | 30 |
| 011239620004009 | 30 |
| 011239620004010 | 30 |
| 011239620004020 | 30 |
| 011239620004007 | 30 |
| 011239620004002 | 30 |
| 011239620003021 | 30 |
| 011239620004001 | 30 |
| 011239620004006 | 30 |
| 011239620004005 | 30 |
| 011239620004003 | 30 |
| 011239620004000 | 30 |
| 011239620003023 | 30 |
| 011239621003013 | 30 |
| 011239621003016 | 30 |
| 011239621004015 | 30 |
| 011239623022005 | 30 |
| 011239621003015 | 30 |
| 011239623022003 | 30 |
| 011239623022002 | 30 |
| 011239623022004 | 30 |
| 011239623022008 | 30 |
| 011239623021051 | 30 |
| 011239623021055 | 30 |
| 011239623021050 | 30 |
| 011239623021049 | 30 |
| 011239623021048 | 30 |
| 011239623022000 | 30 |
| 011239623022001 | 30 |
| 011239623021019 | 30 |
| 011239621004021 | 30 |
| 011239621004019 | 30 |

| Block | SM3 |
|---|---|
| 011239621004016 | 30 |
| 011239621004018 | 30 |
| 011239621004017 | 30 |
| 011239623021020 | 30 |
| 011239623021017 | 30 |
| 011239623021018 | 30 |
| 011239623021021 | 30 |
| 011239623021024 | 30 |
| 011239623021022 | 30 |
| 011239621004020 | 30 |
| 011239623021016 | 30 |
| 011239623021008 | 30 |
| 011239623021007 | 30 |
| 011239622002028 | 30 |
| 011239622002027 | 30 |
| 011239622002025 | 30 |
| 011239622002041 | 30 |
| 011239622002040 | 30 |
| 011239622002035 | 30 |
| 011239622002030 | 30 |
| 011239622003018 | 30 |
| 011239622002039 | 30 |
| 011239622002038 | 30 |
| 011239622002036 | 30 |
| 011239622002037 | 30 |
| 011239622002026 | 30 |
| 011239622002024 | 30 |
| 011239623021001 | 30 |
| 011239620004033 | 30 |
| 011239622001040 | 30 |
| 011239620004029 | 30 |
| 011239620004024 | 30 |
| 011239620004028 | 30 |
| 011239620004026 | 30 |
| 011239620004027 | 30 |
| 011239620004023 | 30 |
| 011239620004019 | 30 |
| 011239622001039 | 30 |
| 011239622001037 | 30 |
| 011239622001034 | 30 |
| 011239620004025 | 30 |
| 011239620004022 | 30 |
| 011239622001036 | 30 |

| Block | SM3 |
|---|---|
| 011239620004021 | 30 |
| 011239620004011 | 30 |
| 011239623021054 | 30 |
| 011239623021031 | 30 |
| 011239623021047 | 30 |
| 011239623021045 | 30 |
| 011239623021046 | 30 |
| 011239623021057 | 30 |
| 011239623021044 | 30 |
| 011239623021053 | 30 |
| 011239623021040 | 30 |
| 011239623021059 | 30 |
| 011239623021042 | 30 |
| 011239623021041 | 30 |
| 011239623021039 | 30 |
| 011239623021025 | 30 |
| 011239623021030 | 30 |
| 011239623021029 | 30 |
| 011239623021032 | 30 |
| 011239623021026 | 30 |
| 011239623021012 | 30 |
| 011239623021011 | 30 |
| 011239623021015 | 30 |
| 011239623021027 | 30 |
| 011239623021009 | 30 |
| 011239623021000 | 30 |
| 011239623021043 | 30 |
| 011239623021035 | 30 |
| 011239623021036 | 30 |
| 011239623021033 | 30 |
| 011239623021028 | 30 |
| 011239623021034 | 30 |
| 011239623021037 | 30 |
| 011239622002047 | 30 |
| 011239623012016 | 30 |
| 011239623012022 | 30 |
| 011239623012018 | 30 |
| 011239623022014 | 30 |
| 011239623022010 | 30 |
| 011239623022018 | 30 |
| 011239623022016 | 30 |
| 011239623022020 | 30 |
| 011239623022019 | 30 |

| Block | SM3 |
|---|---|
| 011239623021056 | 30 |
| 011239623022021 | 30 |
| 011239623012010 | 30 |
| 011239623022023 | 30 |
| 011239623012011 | 30 |
| 011239623022022 | 30 |
| 011239623021058 | 30 |
| 011239623012015 | 30 |
| 011239623012034 | 30 |
| 011239623012006 | 30 |
| 011239623012007 | 30 |
| 011239623012008 | 30 |
| 011239623012014 | 30 |
| 011239623012013 | 30 |
| 011239623012004 | 30 |
| 011239623012005 | 30 |
| 011239623011010 | 30 |
| 011239623012012 | 30 |
| 011239623012009 | 30 |
| 011239623011008 | 30 |
| 011239623011009 | 30 |
| 011239623011002 | 30 |
| 011239623021052 | 30 |
| 011239622002046 | 30 |
| 011239622002029 | 30 |
| 011239622002045 | 30 |
| 011239622001042 | 30 |
| 011239622001038 | 30 |
| 011239622001035 | 30 |
| 011239623011003 | 30 |
| 011239622003032 | 30 |
| 011239623021038 | 30 |
| 011239622003022 | 30 |
| 011239622003023 | 30 |
| 011239622003025 | 30 |
| 011239622003026 | 30 |
| 011239622003024 | 30 |
| 011239622003021 | 30 |
| 011239623011005 | 30 |
| 011239623011004 | 30 |
| 011239622003027 | 30 |
| 011239622003028 | 30 |
| 011239622003020 | 30 |

| Block | SM3 |
|---|---|
| 011239622003029 | 30 |
| 011239622003019 | 30 |
| 011239622003031 | 30 |
| 011239622003030 | 30 |
| 011239622002048 | 30 |
| 011239622002044 | 30 |
| 011239622002031 | 30 |
| 011239622002043 | 30 |
| 011239622002042 | 30 |
| 011239622002034 | 30 |
| 011239622002032 | 30 |
| 011239622002033 | 30 |
| 011239624004057 | 27 |
| 011239624003047 | 27 |
| 011239624003048 | 27 |
| 011239624003043 | 27 |
| 011239624004055 | 27 |
| 011239624004036 | 27 |
| 011239624003044 | 27 |
| 011239624003029 | 27 |
| 011239624003028 | 27 |
| 011239624003020 | 27 |
| 011239624003045 | 27 |
| 011239624003046 | 27 |
| 011239624003027 | 27 |
| 011239624003021 | 27 |
| 011239624003022 | 27 |
| 011239624003019 | 27 |
| 011239624003016 | 27 |
| 011239624003015 | 27 |
| 011239624003005 | 27 |
| 011239624003004 | 27 |
| 011239624003006 | 27 |
| 011239624003003 | 27 |
| 011239624003018 | 27 |
| 011239624003017 | 27 |
| 011239624003014 | 27 |
| 011239624003013 | 27 |
| 011239624003012 | 27 |
| 011239624003007 | 27 |
| 011239624003002 | 27 |
| 011239624002040 | 27 |
| 011239624004024 | 27 |

| Block | SM3 |
|---|---|
| 011239624004025 | 27 |
| 010810410023039 | 27 |
| 010810410014025 | 27 |
| 010810410014007 | 27 |
| 010810410014010 | 27 |
| 010810410014011 | 27 |
| 010810410014012 | 27 |
| 010810410014020 | 27 |
| 010810410014006 | 27 |
| 010810410014042 | 27 |
| 010810410014026 | 27 |
| 010810410014008 | 27 |
| 010810410014029 | 27 |
| 010810410014027 | 27 |
| 010810410014061 | 27 |
| 010810410014028 | 27 |
| 010810410023125 | 27 |
| 010810410023126 | 27 |
| 010810410023124 | 27 |
| 010810410023096 | 27 |
| 010810410014004 | 27 |
| 010810410014003 | 27 |
| 010810410023122 | 27 |
| 010810410014002 | 27 |
| 010810410023123 | 27 |
| 010810410014001 | 27 |
| 010810410014000 | 27 |
| 010810410014005 | 27 |
| 010810410023129 | 27 |
| 010810410023043 | 27 |
| 010810410023026 | 27 |
| 010810410023042 | 27 |
| 010179540012105 | 13 |
| 010810406071022 | 27 |
| 010810406071023 | 27 |
| 010810406071021 | 27 |
| 010810406071042 | 27 |
| 010810405022020 | 27 |
| 010810406071018 | 27 |
| 010810406071017 | 27 |
| 010810406071008 | 27 |
| 010810406052020 | 27 |
| 010810406052022 | 27 |

| Block | SM3 |
|---|---|
| 010810406071005 | 27 |
| 010810406071016 | 27 |
| 010810406071006 | 27 |
| 010810406071020 | 27 |
| 010810406071014 | 27 |
| 010810406071012 | 27 |
| 010810406071046 | 27 |
| 010810406071004 | 27 |
| 010810410024009 | 27 |
| 010810410024006 | 27 |
| 010810410024018 | 27 |
| 010810410024008 | 27 |
| 010810410012028 | 27 |
| 010810410024012 | 27 |
| 010810410024007 | 27 |
| 010810410024013 | 27 |
| 010810410012029 | 27 |
| 010810410024015 | 27 |
| 010810410024005 | 27 |
| 010810410012004 | 27 |
| 010810410024016 | 27 |
| 010810410024017 | 27 |
| 010810410024022 | 27 |
| 010810410024055 | 27 |
| 010810410024023 | 27 |
| 010810410024031 | 27 |
| 010810410024004 | 27 |
| 010810410012014 | 27 |
| 010810410012027 | 27 |
| 010810410024025 | 27 |
| 010810410024030 | 27 |
| 010810410024026 | 27 |
| 010810410024028 | 27 |
| 010810410024024 | 27 |
| 010810410024029 | 27 |
| 010810410012026 | 27 |
| 010810410012015 | 27 |
| 010810410024003 | 27 |
| 010810410012005 | 27 |
| 010810410012003 | 27 |
| 010810410014051 | 27 |
| 010810410012002 | 27 |
| 010810410012001 | 27 |

| Block | SM3 |
| --- | --- |
| 010810410014049 | 27 |
| 010810410024046 | 27 |
| 010810410024047 | 27 |
| 010810410024035 | 27 |
| 010810410024032 | 27 |
| 010810410024034 | 27 |
| 010810410024033 | 27 |
| 010810410014058 | 27 |
| 010810410013039 | 27 |
| 010810410014047 | 27 |
| 010810410014032 | 27 |
| 010810410014033 | 27 |
| 010810410014030 | 27 |
| 010810410014034 | 27 |
| 010810410014035 | 27 |
| 010810410014031 | 27 |
| 010810410013038 | 27 |
| 010810410013037 | 27 |
| 010810410013036 | 27 |
| 010810410013051 | 27 |
| 010810410023121 | 27 |
| 010810410013034 | 27 |
| 010810410013035 | 27 |
| 010810410023120 | 27 |
| 010810410014060 | 27 |
| 010810409012004 | 27 |
| 010810410013040 | 27 |
| 010810410013042 | 27 |
| 010810410013033 | 27 |
| 010810410013032 | 27 |
| 010810410013041 | 27 |
| 010810410013030 | 27 |
| 010810409012003 | 27 |
| 010810409012001 | 27 |
| 010810410013028 | 27 |
| 010810410013029 | 27 |
| 010810410013031 | 27 |
| 010810410013043 | 27 |
| 010810410013018 | 27 |
| 010810410023130 | 27 |
| 010810410023117 | 27 |
| 010810410023107 | 27 |
| 010810410023105 | 27 |

| Block | SM3 |
|---|---|
| 010810410023108 | 27 |
| 010810410023101 | 27 |
| 010810410023106 | 27 |
| 010810410023114 | 27 |
| 010810410023113 | 27 |
| 010810410023115 | 27 |
| 010810410023116 | 27 |
| 010810410023109 | 27 |
| 010810410023111 | 27 |
| 010810410023118 | 27 |
| 010810410013001 | 27 |
| 010810410013000 | 27 |
| 010810410023119 | 27 |
| 010810410023110 | 27 |
| 010810410011019 | 27 |
| 010810409012000 | 27 |
| 010810409012002 | 27 |
| 010810409011022 | 27 |
| 010810409011030 | 27 |
| 010810409011014 | 27 |
| 010810409011029 | 27 |
| 010810409011016 | 27 |
| 010810409011015 | 27 |
| 010810410013044 | 27 |
| 010810406024033 | 27 |
| 010810406024011 | 27 |
| 010810406023012 | 27 |
| 010810410014044 | 27 |
| 010810406023013 | 27 |
| 010810406023015 | 27 |
| 010810406023016 | 27 |
| 010810406023014 | 27 |
| 010810406023002 | 27 |
| 010810406023000 | 27 |
| 010810406024031 | 27 |
| 010810406024010 | 27 |
| 010810406024009 | 27 |
| 010810406024029 | 27 |
| 010810406024008 | 27 |
| 010810407001001 | 27 |
| 010810407002010 | 27 |
| 010810407002009 | 27 |
| 010810408011004 | 27 |

| Block | SM3 |
|---|---|
| 010810408011005 | 27 |
| 010810408011006 | 27 |
| 010810408011003 | 27 |
| 010810408011007 | 27 |
| 010810408011002 | 27 |
| 010810406024006 | 27 |
| 010810406024000 | 27 |
| 010810406024001 | 27 |
| 010810406024003 | 27 |
| 010810406024002 | 27 |
| 010810406024005 | 27 |
| 010810406024004 | 27 |
| 010810407002008 | 27 |
| 010810410012000 | 27 |
| 010810410014048 | 27 |
| 010810406023010 | 27 |
| 010810406024034 | 27 |
| 010810406024035 | 27 |
| 010810406024037 | 27 |
| 010810406024023 | 27 |
| 010810406024020 | 27 |
| 010810406024022 | 27 |
| 010810410012021 | 27 |
| 010810410012025 | 27 |
| 010810410012013 | 27 |
| 010810410012012 | 27 |
| 010810406024024 | 27 |
| 010810406024021 | 27 |
| 010810406024036 | 27 |
| 010810406024017 | 27 |
| 010810406024016 | 27 |
| 010810406024026 | 27 |
| 010810406024018 | 27 |
| 010810406024032 | 27 |
| 010810406024019 | 27 |
| 010810406023007 | 27 |
| 010810406023008 | 27 |
| 010810406024015 | 27 |
| 010810406023009 | 27 |
| 010810406023011 | 27 |
| 010810406023006 | 27 |
| 010810406024013 | 27 |
| 010810406024014 | 27 |

| Block | SM3 |
|---|---|
| 010810406024012 | 27 |
| 010810405022092 | 27 |
| 010810405022016 | 27 |
| 010810405022036 | 27 |
| 010810405022097 | 27 |
| 010810405022037 | 27 |
| 010810405022043 | 27 |
| 010810405022038 | 27 |
| 010810405022017 | 27 |
| 010810405022040 | 27 |
| 010810405022015 | 27 |
| 010810405022011 | 27 |
| 010810406071019 | 27 |
| 010810406071013 | 27 |
| 010810406071009 | 27 |
| 010810405022014 | 27 |
| 010810406063017 | 27 |
| 010810406071010 | 27 |
| 010810405022013 | 27 |
| 010810406063016 | 27 |
| 010810406063006 | 27 |
| 010810406063007 | 27 |
| 010810406063005 | 27 |
| 010810405022041 | 27 |
| 010810405022039 | 27 |
| 010810405022059 | 27 |
| 010810405022060 | 27 |
| 010810405022087 | 27 |
| 010810405022086 | 27 |
| 010810405022096 | 27 |
| 010810405022061 | 27 |
| 010810405022063 | 27 |
| 010810405022078 | 27 |
| 010810410024056 | 27 |
| 010810410024064 | 27 |
| 010810406071007 | 27 |
| 010810406052034 | 27 |
| 010810406052035 | 27 |
| 010810406052037 | 27 |
| 010810406052036 | 27 |
| 010810405022105 | 27 |
| 010810405022028 | 27 |
| 010810406071037 | 27 |

| Block | SM3 |
|-------|-----|
| 010810406071045 | 27 |
| 010810406071043 | 27 |
| 010810406071044 | 27 |
| 010810405022030 | 27 |
| 010810405022106 | 27 |
| 010810405022026 | 27 |
| 010810405022027 | 27 |
| 010810406071041 | 27 |
| 010810405022025 | 27 |
| 010810405022031 | 27 |
| 010810405022024 | 27 |
| 010810405022032 | 27 |
| 010810406071038 | 27 |
| 010810406071039 | 27 |
| 010810406071024 | 27 |
| 010810406071025 | 27 |
| 010810406071040 | 27 |
| 010810406071026 | 27 |
| 010810405022023 | 27 |
| 010810405022021 | 27 |
| 010810405022022 | 27 |
| 010810405022019 | 27 |
| 010810409012025 | 27 |
| 010810409012024 | 27 |
| 010810409012005 | 27 |
| 010810409012012 | 27 |
| 010810409012013 | 27 |
| 010810409012014 | 27 |
| 010810409012011 | 27 |
| 010810404012000 | 27 |
| 010810404013001 | 27 |
| 010810404031025 | 27 |
| 010810404031024 | 27 |
| 010810404031027 | 27 |
| 010810407001015 | 27 |
| 010810407001014 | 27 |
| 010810404031023 | 27 |
| 010810404031008 | 27 |
| 010810404031018 | 27 |
| 010810404031012 | 27 |
| 010810404031026 | 27 |
| 010810405021001 | 27 |
| 010810404031019 | 27 |

| Block | SM3 |
|---|---|
| 010810404031013 | 27 |
| 010810404031009 | 27 |
| 010810404031006 | 27 |
| 010810404031015 | 27 |
| 010810404031007 | 27 |
| 010810407001006 | 27 |
| 010810407001007 | 27 |
| 010810407002024 | 27 |
| 010810407002018 | 27 |
| 010810407001008 | 27 |
| 010810407002020 | 27 |
| 010810406071000 | 27 |
| 010810406071002 | 27 |
| 010810406052011 | 27 |
| 010810406052007 | 27 |
| 010810406051012 | 27 |
| 010810406051013 | 27 |
| 010810406051014 | 27 |
| 010810406051011 | 27 |
| 010810406051004 | 27 |
| 010810406051015 | 27 |
| 010810406051001 | 27 |
| 010810406062003 | 27 |
| 010810406062004 | 27 |
| 010810406062002 | 27 |
| 010810406031009 | 27 |
| 010810406031008 | 27 |
| 010810406031007 | 27 |
| 010810406031005 | 27 |
| 010810406062001 | 27 |
| 010810406051005 | 27 |
| 010810406051000 | 27 |
| 010810406051003 | 27 |
| 010810406032005 | 27 |
| 010810406032004 | 27 |
| 010810406032000 | 27 |
| 010810406032003 | 27 |
| 010810406031006 | 27 |
| 010810406032001 | 27 |
| 010810406032002 | 27 |
| 010810406024028 | 27 |
| 010810406031002 | 27 |
| 010810406031003 | 27 |

| Block | SM3 |
|---|---|
| 010810406052031 | 27 |
| 010810406052033 | 27 |
| 010810406052021 | 27 |
| 010810406052032 | 27 |
| 010810406052023 | 27 |
| 010810406052025 | 27 |
| 010810410024040 | 27 |
| 010810410024036 | 27 |
| 010810410024038 | 27 |
| 010810406052026 | 27 |
| 010810410024039 | 27 |
| 010810406052027 | 27 |
| 010810406052029 | 27 |
| 010810410024042 | 27 |
| 010810410024027 | 27 |
| 010810410024045 | 27 |
| 010810410024043 | 27 |
| 010810410024041 | 27 |
| 010810410024044 | 27 |
| 010810410024002 | 27 |
| 010810410012018 | 27 |
| 010810410024069 | 27 |
| 010810410024000 | 27 |
| 010810410024001 | 27 |
| 010810410024037 | 27 |
| 010810406052014 | 27 |
| 010810406052013 | 27 |
| 010810406052015 | 27 |
| 010810410012020 | 27 |
| 010810406052016 | 27 |
| 010810410012030 | 27 |
| 010810406052024 | 27 |
| 010810406052019 | 27 |
| 010810406052028 | 27 |
| 010810406052030 | 27 |
| 010810406052038 | 27 |
| 010810406052008 | 27 |
| 010810406052004 | 27 |
| 010810406071003 | 27 |
| 010810406052010 | 27 |
| 010810406052002 | 27 |
| 010810406052018 | 27 |
| 010810406052006 | 27 |

| Block | SM3 |
|---|---|
| 010810406052003 | 27 |
| 010810406052009 | 27 |
| 010810406052005 | 27 |
| 010810406051009 | 27 |
| 010810406051006 | 27 |
| 010810406051008 | 27 |
| 010810406051002 | 27 |
| 010810406051007 | 27 |
| 010810406051010 | 27 |
| 010810406052017 | 27 |
| 010810406052012 | 27 |
| 010810410012023 | 27 |
| 010810406024027 | 27 |
| 010810406052000 | 27 |
| 010810406052001 | 27 |
| 010810406024025 | 27 |
| 010810410012019 | 27 |
| 010810410012022 | 27 |
| 010810410012024 | 27 |
| 010810407002019 | 27 |
| 010810404031002 | 27 |
| 010810404031003 | 27 |
| 010810404031011 | 27 |
| 010810404031010 | 27 |
| 010810404031005 | 27 |
| 010810404031004 | 27 |
| 010810407001009 | 27 |
| 010810407002023 | 27 |
| 010810404031001 | 27 |
| 010810403003003 | 27 |
| 010810407002022 | 27 |
| 010810403003002 | 27 |
| 010810404031000 | 27 |
| 010810403003007 | 27 |
| 010810403002008 | 27 |
| 010810404022007 | 27 |
| 010810403003004 | 27 |
| 010810403003005 | 27 |
| 010810403003001 | 27 |
| 010810403003006 | 27 |
| 010810403003000 | 27 |
| 010810405021015 | 27 |
| 010810405013005 | 27 |

| Block | SM3 |
| --- | --- |
| 010810404031020 | 27 |
| 010810405013009 | 27 |
| 010810405013004 | 27 |
| 010810405013001 | 27 |
| 010810405013003 | 27 |
| 010810404031014 | 27 |
| 010810404031021 | 27 |
| 010810404031022 | 27 |
| 010810405022062 | 27 |
| 010810405022064 | 27 |
| 010810405022008 | 27 |
| 010810405022007 | 27 |
| 010810405022010 | 27 |
| 010810405022009 | 27 |
| 010810405022075 | 27 |
| 010810405022066 | 27 |
| 010810405022081 | 27 |
| 010810405022080 | 27 |
| 010810405022067 | 27 |
| 010810405022076 | 27 |
| 010810405022068 | 27 |
| 010810405022084 | 27 |
| 010810405022082 | 27 |
| 010810405022074 | 27 |
| 010810405022083 | 27 |
| 010810405022070 | 27 |
| 010810405022006 | 27 |
| 010810405022069 | 27 |
| 010810405022085 | 27 |
| 010810405022077 | 27 |
| 010810405022065 | 27 |
| 010810405022079 | 27 |
| 010810405022072 | 27 |
| 010810405022073 | 27 |
| 010810405022071 | 27 |
| 010810405022108 | 27 |
| 010810405022005 | 27 |
| 010810405022004 | 27 |
| 010810405022012 | 27 |
| 010810406063015 | 27 |
| 010810408022005 | 27 |
| 010810408022004 | 27 |
| 010810407002003 | 27 |

| Block | SM3 |
|-------|-----|
| 010810407002021 | 27 |
| 010810407002004 | 27 |
| 010810408021002 | 27 |
| 010810408021001 | 27 |
| 010810408022000 | 27 |
| 010810408021000 | 27 |
| 010810409032008 | 27 |
| 010810409032013 | 27 |
| 010810409032009 | 27 |
| 010810409032010 | 27 |
| 010810409032006 | 27 |
| 010810409013014 | 27 |
| 010810409013008 | 27 |
| 010810409013009 | 27 |
| 010810409032005 | 27 |
| 010810409013007 | 27 |
| 010810409032004 | 27 |
| 010810409013003 | 27 |
| 010810407002000 | 27 |
| 010810407002027 | 27 |
| 010810408021003 | 27 |
| 010810402012006 | 27 |
| 010810402012005 | 27 |
| 010810409032011 | 27 |
| 010810409032012 | 27 |
| 010810402012002 | 27 |
| 010810409032014 | 27 |
| 010810402013013 | 27 |
| 010810402013006 | 27 |
| 010810407002007 | 27 |
| 010810408011011 | 27 |
| 010810408011008 | 27 |
| 010810406024030 | 27 |
| 010810406024007 | 27 |
| 010810406022011 | 27 |
| 010810406022010 | 27 |
| 010810407002006 | 27 |
| 010810408011009 | 27 |
| 010810408011001 | 27 |
| 010810406022012 | 27 |
| 010810408011000 | 27 |
| 010810406022006 | 27 |
| 010810406022003 | 27 |

| Block | SM3 |
|---|---|
| 010810406022001 | 27 |
| 010810406022004 | 27 |
| 010810406022009 | 27 |
| 010810406022002 | 27 |
| 010810406022000 | 27 |
| 010810406022005 | 27 |
| 010810406022008 | 27 |
| 010810406022007 | 27 |
| 010810406023003 | 27 |
| 010810406023018 | 27 |
| 010810406023017 | 27 |
| 010810406023005 | 27 |
| 010810406023004 | 27 |
| 010810406023001 | 27 |
| 010810406021000 | 27 |
| 010810406021001 | 27 |
| 010810406021002 | 27 |
| 010810409012026 | 27 |
| 010810406031000 | 27 |
| 010810406031001 | 27 |
| 010810406061001 | 27 |
| 010810406061002 | 27 |
| 010810406061000 | 27 |
| 010810406062005 | 27 |
| 010810406061003 | 27 |
| 010810404013002 | 27 |
| 010810404012001 | 27 |
| 010810404013000 | 27 |
| 010810404011000 | 27 |
| 010810407001011 | 27 |
| 010810407001010 | 27 |
| 010810407001016 | 27 |
| 010810406062000 | 27 |
| 010810406031004 | 27 |
| 010810407001013 | 27 |
| 010810407001012 | 27 |
| 010810407001002 | 27 |
| 010810407001000 | 27 |
| 010810407001004 | 27 |
| 010810407001003 | 27 |
| 010810407002013 | 27 |
| 010810407001005 | 27 |
| 010810407002016 | 27 |

| Block | SM3 |
|---|---|
| 010810407002012 | 27 |
| 010810407002015 | 27 |
| 010810407002026 | 27 |
| 010810407002025 | 27 |
| 010810407002017 | 27 |
| 010810407002014 | 27 |
| 010810407002011 | 27 |
| 010810409032002 | 27 |
| 010810402012003 | 27 |
| 010810402012004 | 27 |
| 010810402012000 | 27 |
| 010810402012001 | 27 |
| 010810409032001 | 27 |
| 010810402013005 | 27 |
| 010810409032003 | 27 |
| 010810409013013 | 27 |
| 010810409013012 | 27 |
| 010810409013010 | 27 |
| 010810409013011 | 27 |
| 010810409031004 | 27 |
| 010810409031003 | 27 |
| 010810409031005 | 27 |
| 010810409031002 | 27 |
| 010810409013006 | 27 |
| 010810409013005 | 27 |
| 010810409013004 | 27 |
| 010810409012023 | 27 |
| 010810409012017 | 27 |
| 010810409012028 | 27 |
| 010810409012027 | 27 |
| 010810409012021 | 27 |
| 010810409012015 | 27 |
| 010810409012016 | 27 |
| 010810409012006 | 27 |
| 010810409012008 | 27 |
| 010810409012022 | 27 |
| 010810409012018 | 27 |
| 010810409012009 | 27 |
| 010810409012007 | 27 |
| 010810409013002 | 27 |
| 010810409013001 | 27 |
| 010810409013000 | 27 |
| 010810409011028 | 27 |

| Block | SM3 |
|-------|-----|
| 010810409012020 | 27 |
| 010810409042005 | 27 |
| 010810409011027 | 27 |
| 010810409011026 | 27 |
| 010810409012019 | 27 |
| 010810409012010 | 27 |
| 010810409011023 | 27 |
| 010810409011025 | 27 |
| 010810402012007 | 27 |
| 010810402012008 | 27 |
| 010810402011003 | 27 |
| 010810402011002 | 27 |
| 010810402013009 | 27 |
| 010810402013010 | 27 |
| 010810402013011 | 27 |
| 010810402013003 | 27 |
| 010810402011000 | 27 |
| 010810402013012 | 27 |
| 010810402013007 | 27 |
| 010810402013008 | 27 |
| 010810409032000 | 27 |
| 010810409031000 | 27 |
| 010810409031001 | 27 |
| 010810409042010 | 27 |
| 010810409042013 | 27 |
| 010810409042015 | 27 |
| 010810402013004 | 27 |
| 010810402013002 | 27 |
| 010179540011065 | 13 |
| 010179540011080 | 13 |
| 010179540011064 | 13 |
| 010179540011084 | 13 |
| 010179540012019 | 13 |
| 010179540011078 | 13 |
| 010179540011079 | 13 |
| 010179540011077 | 13 |
| 010179540011063 | 13 |
| 010179540011023 | 13 |
| 010179540011062 | 13 |
| 010179540011030 | 13 |
| 010179540011031 | 13 |
| 010179540012018 | 13 |
| 010179540011082 | 13 |

| Block | SM3 |
|---|---|
| 010179540011083 | 13 |
| 010179540011070 | 13 |
| 010179540011067 | 13 |
| 010179540011068 | 13 |
| 010179540012009 | 13 |
| 010179540012004 | 13 |
| 010179540011072 | 13 |
| 010179540011071 | 13 |
| 010179540011060 | 13 |
| 010179540011058 | 13 |
| 010179540011059 | 13 |
| 010179540011061 | 13 |
| 010179540011053 | 13 |
| 010179540011052 | 13 |
| 010179540011054 | 13 |
| 010179540012015 | 13 |
| 010179540012021 | 13 |
| 011110006002015 | 13 |
| 011110003003081 | 13 |
| 011110006002007 | 13 |
| 011110006002017 | 13 |
| 011110006002018 | 13 |
| 011110006002005 | 13 |
| 011110003003088 | 13 |
| 011110003003087 | 13 |
| 011110006002020 | 13 |
| 011110006002019 | 13 |
| 011110003003078 | 13 |
| 011110003003080 | 13 |
| 011110003003097 | 13 |
| 011110003003079 | 13 |
| 011110003003072 | 13 |
| 010279589003084 | 13 |
| 011110003003082 | 13 |
| 010279589003085 | 13 |
| 011110003003076 | 13 |
| 011110003003090 | 13 |
| 011110003003067 | 13 |
| 010279589003082 | 13 |
| 011110003003068 | 13 |
| 010279589003081 | 13 |
| 011110003003069 | 13 |
| 011110003003083 | 13 |

| Block | SM3 |
|---|---|
| 011110003003070 | 13 |
| 011110003003060 | 13 |
| 011110003003075 | 13 |
| 011110003003074 | 13 |
| 011110003003052 | 13 |
| 011110006002003 | 13 |
| 010279591002046 | 13 |
| 010279591002084 | 13 |
| 010279591002088 | 13 |
| 010279591002085 | 13 |
| 010279591002132 | 13 |
| 010279591002092 | 13 |
| 010279591002093 | 13 |
| 010279591002087 | 13 |
| 010279591002061 | 13 |
| 010279591002066 | 13 |
| 010279591002062 | 13 |
| 010279591002086 | 13 |
| 010279591002074 | 13 |
| 010279591002075 | 13 |
| 010279591002067 | 13 |
| 010279591002073 | 13 |
| 010279591002068 | 13 |
| 010279591002048 | 13 |
| 010279591002031 | 13 |
| 010279591002047 | 13 |
| 010279591002045 | 13 |
| 010279591002016 | 13 |
| 010279591002001 | 13 |
| 010279591002002 | 13 |
| 010279589003053 | 13 |
| 010279591002017 | 13 |
| 010279589003069 | 13 |
| 010279589003056 | 13 |
| 010279591002044 | 13 |
| 010279591002163 | 13 |
| 010279591002032 | 13 |
| 010279591002164 | 13 |
| 010279589001154 | 13 |
| 010279589001149 | 13 |
| 010279589001095 | 13 |
| 010279589001103 | 13 |
| 010279589001096 | 13 |

| Block | SM3 |
|---|---|
| 010279589002022 | 13 |
| 010279589001151 | 13 |
| 010279589001152 | 13 |
| 010279589001148 | 13 |
| 010279589002020 | 13 |
| 010279589001162 | 13 |
| 010279589001146 | 13 |
| 010279589001110 | 13 |
| 010279589001147 | 13 |
| 010279589001105 | 13 |
| 010279589001104 | 13 |
| 010279589001107 | 13 |
| 010279589001042 | 13 |
| 010279589001046 | 13 |
| 010279589001048 | 13 |
| 010279589001047 | 13 |
| 010279589001045 | 13 |
| 010299597002085 | 13 |
| 010299597002086 | 13 |
| 010279589001044 | 13 |
| 010299597002074 | 13 |
| 010279589001037 | 13 |
| 010299597002078 | 13 |
| 010299597002077 | 13 |
| 010299597002083 | 13 |
| 010299597002079 | 13 |
| 010299597002088 | 13 |
| 010279592002042 | 13 |
| 010279592002041 | 13 |
| 010279592002023 | 13 |
| 010279592002049 | 13 |
| 010279592002043 | 13 |
| 010279592002009 | 13 |
| 010279590003039 | 13 |
| 010279592002001 | 13 |
| 010279592002006 | 13 |
| 010279590003040 | 13 |
| 010279590003011 | 13 |
| 010279592002002 | 13 |
| 010279590002036 | 13 |
| 010279590002047 | 13 |
| 010279592002000 | 13 |
| 010279590002048 | 13 |

| Block | SM3 |
|---|---|
| 010279590002046 | 13 |
| 010279590002031 | 13 |
| 010279592002050 | 13 |
| 010279590003037 | 13 |
| 010279590003038 | 13 |
| 010279591001029 | 13 |
| 010279590003023 | 13 |
| 010279590003036 | 13 |
| 010279590003012 | 13 |
| 010279590003010 | 13 |
| 010279590002049 | 13 |
| 010279590003009 | 13 |
| 010279590002050 | 13 |
| 010279590002051 | 13 |
| 010279590002043 | 13 |
| 010279590003013 | 13 |
| 010279589003022 | 13 |
| 010279589003019 | 13 |
| 010279589002092 | 13 |
| 010279589002091 | 13 |
| 010279589002082 | 13 |
| 010279589002083 | 13 |
| 010279589002078 | 13 |
| 010279589002079 | 13 |
| 010279589002080 | 13 |
| 010279589002032 | 13 |
| 010279589002077 | 13 |
| 010279589002090 | 13 |
| 010279589002072 | 13 |
| 010279589002088 | 13 |
| 010279589002087 | 13 |
| 010279589002070 | 13 |
| 010279589002071 | 13 |
| 010279589002064 | 13 |
| 010279589002062 | 13 |
| 010279589002063 | 13 |
| 010279589001160 | 13 |
| 010279589001159 | 13 |
| 010279589002026 | 13 |
| 010279589001094 | 13 |
| 010279589002027 | 13 |
| 010279589002025 | 13 |
| 010279589001155 | 13 |

| Block | SM3 |
|---|---|
| 010279589002028 | 13 |
| 010279589002024 | 13 |
| 010279589002023 | 13 |
| 010279589001153 | 13 |
| 010279589001150 | 13 |
| 011110006001023 | 13 |
| 011110006001032 | 13 |
| 011110006001022 | 13 |
| 011110006001024 | 13 |
| 011110006001020 | 13 |
| 011110006001019 | 13 |
| 011110006001017 | 13 |
| 011110006001034 | 13 |
| 011110006001016 | 13 |
| 011110006001015 | 13 |
| 011110006001018 | 13 |
| 011110003002085 | 13 |
| 011110003002084 | 13 |
| 011110003002077 | 13 |
| 011110003002076 | 13 |
| 011110003002082 | 13 |
| 011110003002075 | 13 |
| 011110003003084 | 13 |
| 011110003002087 | 13 |
| 011110003002086 | 13 |
| 011110003002073 | 13 |
| 011110003002072 | 13 |
| 011110003002074 | 13 |
| 011110003002043 | 13 |
| 011110006001050 | 13 |
| 011110006001014 | 13 |
| 011110006001051 | 13 |
| 011110006001054 | 13 |
| 011110003002095 | 13 |
| 011110003002094 | 13 |
| 010279591002043 | 13 |
| 010279591002037 | 13 |
| 010279591002042 | 13 |
| 010279591002033 | 13 |
| 010279591002038 | 13 |
| 010279591002040 | 13 |
| 010279591002034 | 13 |
| 010279591002021 | 13 |

| Block | SM3 |
|---|---|
| 010279589003089 | 13 |
| 010279591002018 | 13 |
| 010279591002000 | 13 |
| 010279589003068 | 13 |
| 010279589003060 | 13 |
| 010279591002019 | 13 |
| 010279589003086 | 13 |
| 010279589003067 | 13 |
| 010279591002020 | 13 |
| 010279589003066 | 13 |
| 010279589003061 | 13 |
| 011110006002127 | 13 |
| 010279591002133 | 13 |
| 010279591002076 | 13 |
| 011110006002043 | 13 |
| 011110006002044 | 13 |
| 011110006002034 | 13 |
| 011110006002030 | 13 |
| 011110006002128 | 13 |
| 011110006002026 | 13 |
| 011110006002031 | 13 |
| 011110006002023 | 13 |
| 011110006002025 | 13 |
| 010279591002072 | 13 |
| 010279589003038 | 13 |
| 010279589002111 | 13 |
| 010279589003090 | 13 |
| 010279589003091 | 13 |
| 010279589002106 | 13 |
| 010279589002110 | 13 |
| 010279589002107 | 13 |
| 010279589003040 | 13 |
| 010279589002104 | 13 |
| 010279589003029 | 13 |
| 010279589002100 | 13 |
| 010279589002105 | 13 |
| 010279589002102 | 13 |
| 010279589002103 | 13 |
| 010279589002101 | 13 |
| 010279589002099 | 13 |
| 010279589003027 | 13 |
| 010279589003030 | 13 |
| 010279589003026 | 13 |

| Block | SM3 |
|---|---|
| 010279589003025 | 13 |
| 010279589003034 | 13 |
| 010279589003031 | 13 |
| 010279589003032 | 13 |
| 010279589003050 | 13 |
| 010279589003052 | 13 |
| 010279589003033 | 13 |
| 010279589003051 | 13 |
| 010279589003021 | 13 |
| 010279589003015 | 13 |
| 010279589003023 | 13 |
| 010279589003024 | 13 |
| 010279589002086 | 13 |
| 011239619001078 | 27 |
| 011239619001065 | 27 |
| 011239619001079 | 27 |
| 011239619001136 | 27 |
| 011239619001064 | 27 |
| 011239619001069 | 27 |
| 011239619001072 | 27 |
| 011239619001071 | 27 |
| 011239619001067 | 27 |
| 011239619001021 | 27 |
| 011239619001070 | 27 |
| 011239619001068 | 27 |
| 011239619001022 | 27 |
| 011239619001023 | 27 |
| 011239619001006 | 27 |
| 011239619001005 | 27 |
| 010279591002157 | 13 |
| 010279591002138 | 13 |
| 010279591002146 | 13 |
| 011239619001004 | 27 |
| 010279591002145 | 13 |
| 010279591002127 | 13 |
| 010279591002139 | 13 |
| 010279591002126 | 13 |
| 011239619001003 | 27 |
| 010279591002147 | 13 |
| 011239619001002 | 27 |
| 010279591002152 | 13 |
| 010279591002140 | 13 |
| 010279591002130 | 13 |

| Block | SM3 |
|---|---|
| 010279591002129 | 13 |
| 010279591002141 | 13 |
| 010279589004012 | 13 |
| 010279589004001 | 13 |
| 010279589001161 | 13 |
| 010279589004000 | 13 |
| 010279589004013 | 13 |
| 010279589004003 | 13 |
| 010279589004005 | 13 |
| 010279589004014 | 13 |
| 010279589004006 | 13 |
| 010279589002084 | 13 |
| 010279589004007 | 13 |
| 010279589004004 | 13 |
| 010279589002085 | 13 |
| 010279589002046 | 13 |
| 010279589002045 | 13 |
| 010279589002047 | 13 |
| 010279589002044 | 13 |
| 010279589002081 | 13 |
| 010279589002035 | 13 |
| 010279589002043 | 13 |
| 010279589002034 | 13 |
| 010279589002033 | 13 |
| 010279589003046 | 13 |
| 010279589003035 | 13 |
| 010279589003043 | 13 |
| 010279589003041 | 13 |
| 010279589003042 | 13 |
| 010279589003036 | 13 |
| 010279589003037 | 13 |
| 010279589003092 | 13 |
| 010279589003039 | 13 |
| 010279589003028 | 13 |
| 011110001003082 | 13 |
| 011110003002044 | 13 |
| 011110003003031 | 13 |
| 011110003002036 | 13 |
| 011110003003013 | 13 |
| 011110003002047 | 13 |
| 011110003002042 | 13 |
| 011110003002041 | 13 |
| 011110003002033 | 13 |

| Block | SM3 |
|---|---|
| 011110003002035 | 13 |
| 011110003002037 | 13 |
| 011110003003030 | 13 |
| 011110003003029 | 13 |
| 011110003003091 | 13 |
| 011110003003012 | 13 |
| 011110003003007 | 13 |
| 011110003003016 | 13 |
| 011110003003002 | 13 |
| 011110003003004 | 13 |
| 011110003002026 | 13 |
| 011110003002034 | 13 |
| 011110003002038 | 13 |
| 011110003002039 | 13 |
| 011110003002040 | 13 |
| 011110003002021 | 13 |
| 011110003002027 | 13 |
| 011110003002025 | 13 |
| 011110003002022 | 13 |
| 011110003002024 | 13 |
| 011110003002023 | 13 |
| 011110003002030 | 13 |
| 011110003002029 | 13 |
| 010279590001016 | 13 |
| 010279589004030 | 13 |
| 010279590001007 | 13 |
| 010279590001008 | 13 |
| 010279590001006 | 13 |
| 010279589004002 | 13 |
| 010279590001005 | 13 |
| 010279589001043 | 13 |
| 010279590001000 | 13 |
| 010279589001091 | 13 |
| 010279589001032 | 13 |
| 010279589001092 | 13 |
| 010279589001093 | 13 |
| 010279589001033 | 13 |
| 010279589001041 | 13 |
| 010279589001174 | 13 |
| 010279589001102 | 13 |
| 010279589001101 | 13 |
| 010279589004059 | 13 |
| 010279589004058 | 13 |

| Block | SM3 |
|---|---|
| 010279589004035 | 13 |
| 010279589004057 | 13 |
| 010279589004053 | 13 |
| 010279589004037 | 13 |
| 010279589004031 | 13 |
| 010279589004028 | 13 |
| 010279589004029 | 13 |
| 010279589004027 | 13 |
| 010279589004023 | 13 |
| 010279589004024 | 13 |
| 010279589004069 | 13 |
| 010279589004051 | 13 |
| 010279590002034 | 13 |
| 010279590002021 | 13 |
| 010279590002025 | 13 |
| 010279590002020 | 13 |
| 010279590002004 | 13 |
| 010279590002005 | 13 |
| 010279590002003 | 13 |
| 010279590002026 | 13 |
| 010279590002022 | 13 |
| 010279590002027 | 13 |
| 010279590002001 | 13 |
| 010279590002000 | 13 |
| 010279590001076 | 13 |
| 010279590001014 | 13 |
| 010279589001172 | 13 |
| 010279589001081 | 13 |
| 010279590002002 | 13 |
| 010279589001070 | 13 |
| 010279589001082 | 13 |
| 010279589001058 | 13 |
| 010279589001063 | 13 |
| 010279589001066 | 13 |
| 010279589001083 | 13 |
| 010279589001084 | 13 |
| 010279590001015 | 13 |
| 010279589001085 | 13 |
| 010279589001086 | 13 |
| 010279589001059 | 13 |
| 010279589001087 | 13 |
| 010279589001088 | 13 |
| 010279589001089 | 13 |

| Block | SM3 |
|---|---|
| 010279589001090 | 13 |
| 010279589004063 | 13 |
| 010279589004054 | 13 |
| 010279589004055 | 13 |
| 010279589004056 | 13 |
| 010279591002010 | 13 |
| 010279591002011 | 13 |
| 010279589003048 | 13 |
| 010279589004052 | 13 |
| 010279589004068 | 13 |
| 010279589003047 | 13 |
| 010279591002026 | 13 |
| 010279591002024 | 13 |
| 010279591002022 | 13 |
| 010279591002015 | 13 |
| 010279591002023 | 13 |
| 010279591002028 | 13 |
| 010279591002027 | 13 |
| 010279591002030 | 13 |
| 010279591002029 | 13 |
| 010279591002006 | 13 |
| 010279591002009 | 13 |
| 010279591002008 | 13 |
| 010279589003044 | 13 |
| 010279589003045 | 13 |
| 010279589003080 | 13 |
| 010279589003079 | 13 |
| 010279589003078 | 13 |
| 010279589003077 | 13 |
| 010279589003076 | 13 |
| 010279589003073 | 13 |
| 010279589003075 | 13 |
| 010279591002005 | 13 |
| 010279591002104 | 13 |
| 010279591002078 | 13 |
| 010279591002105 | 13 |
| 010279591002102 | 13 |
| 010279591002077 | 13 |
| 010279591002101 | 13 |
| 010279591002100 | 13 |
| 010279591002080 | 13 |
| 010279591002055 | 13 |
| 010279591002056 | 13 |

| Block | SM3 |
|---|---|
| 010279591002054 | 13 |
| 010279591002051 | 13 |
| 010279591002052 | 13 |
| 010279591002162 | 13 |
| 010279591002064 | 13 |
| 010279591002050 | 13 |
| 010279591002049 | 13 |
| 010279591002012 | 13 |
| 010279591001020 | 13 |
| 010279591002025 | 13 |
| 010279591002013 | 13 |
| 010279591002014 | 13 |
| 010279590001051 | 13 |
| 010279589004070 | 13 |
| 010279589004062 | 13 |
| 010279589004061 | 13 |
| 010279589004066 | 13 |
| 010279589004067 | 13 |
| 010279589004065 | 13 |
| 010279590001052 | 13 |
| 010279590001053 | 13 |
| 010279589004064 | 13 |
| 010279590001047 | 13 |
| 010279590001046 | 13 |
| 010279590001035 | 13 |
| 010279590001030 | 13 |
| 010279590001029 | 13 |
| 010279590001059 | 13 |
| 010279590001057 | 13 |
| 010279590001054 | 13 |
| 010279590001036 | 13 |
| 010279590001037 | 13 |
| 010279590001055 | 13 |
| 010279590001056 | 13 |
| 010279590001049 | 13 |
| 010279590001050 | 13 |
| 010279590001048 | 13 |
| 010279590001038 | 13 |
| 010279590001039 | 13 |
| 010279589004060 | 13 |
| 010279591002121 | 13 |
| 010279591002109 | 13 |
| 010279591002106 | 13 |

| Block | SM3 |
|---|---|
| 010279591002110 | 13 |
| 010279591002120 | 13 |
| 010279591002082 | 13 |
| 010279591002083 | 13 |
| 010279591001019 | 13 |
| 010279591002079 | 13 |
| 010279591002081 | 13 |
| 010279591002053 | 13 |
| 010279591002119 | 13 |
| 010279591002111 | 13 |
| 010279591002103 | 13 |
| 010279590001069 | 13 |
| 010279590001066 | 13 |
| 010279590001065 | 13 |
| 010279590001071 | 13 |
| 010279590001062 | 13 |
| 010279590001063 | 13 |
| 010279590001064 | 13 |
| 010279590001060 | 13 |
| 010279590001044 | 13 |
| 010279590001043 | 13 |
| 010279590001061 | 13 |
| 010279590001045 | 13 |
| 010279590001042 | 13 |
| 010279591001016 | 13 |
| 010279591001017 | 13 |
| 010279591001006 | 13 |
| 010279590001077 | 13 |
| 010279591001005 | 13 |
| 010279591001004 | 13 |
| 010279590001074 | 13 |
| 010279591001018 | 13 |
| 010279591001002 | 13 |
| 010279591001112 | 13 |
| 010279591001001 | 13 |
| 010279591001003 | 13 |
| 010279591001000 | 13 |
| 010279590001075 | 13 |
| 010279590001073 | 13 |
| 010279590001058 | 13 |
| 010279590001041 | 13 |
| 010279590001040 | 13 |
| 010279590001034 | 13 |

| Block | SM3 |
|---|---|
| 010279589001142 | 13 |
| 010279589003063 | 13 |
| 010279589003064 | 13 |
| 010279589003059 | 13 |
| 011110003003061 | 13 |
| 010279589003065 | 13 |
| 011110003003062 | 13 |
| 010279589003004 | 13 |
| 010279589003001 | 13 |
| 011110003003064 | 13 |
| 011110003003059 | 13 |
| 010279589003003 | 13 |
| 010279589003002 | 13 |
| 011110003003063 | 13 |
| 011110003003055 | 13 |
| 011110003003056 | 13 |
| 011110003003058 | 13 |
| 011110003003057 | 13 |
| 010279589003000 | 13 |
| 011110003003046 | 13 |
| 010279589002098 | 13 |
| 011110003003047 | 13 |
| 011110003003044 | 13 |
| 010279589002058 | 13 |
| 010279589002057 | 13 |
| 011110003003041 | 13 |
| 011110003003043 | 13 |
| 011110003003042 | 13 |
| 011110003003040 | 13 |
| 011110001003044 | 13 |
| 011110003003048 | 13 |
| 011110003003045 | 13 |
| 011239619002000 | 27 |
| 011239619001010 | 27 |
| 011239619001011 | 27 |
| 011239619001083 | 27 |
| 011239619001012 | 27 |
| 011239619001013 | 27 |
| 011239619001008 | 27 |
| 011239619001015 | 27 |
| 011239619002002 | 27 |
| 010279591001106 | 13 |
| 010279591002159 | 13 |

| Block | SM3 |
|---|---|
| 010279591002160 | 13 |
| 010279591002154 | 13 |
| 010279591002155 | 13 |
| 010279591002122 | 13 |
| 011239619001009 | 27 |
| 010279591002134 | 13 |
| 010279591002125 | 13 |
| 010279591002135 | 13 |
| 011239619001007 | 27 |
| 010279591002136 | 13 |
| 010279591002137 | 13 |
| 010279591002123 | 13 |
| 010279591002124 | 13 |
| 010279591001052 | 13 |
| 010279591001051 | 13 |
| 010279591001050 | 13 |
| 010279591002158 | 13 |
| 010279591002117 | 13 |
| 010279591002114 | 13 |
| 010279591001033 | 13 |
| 010279591001055 | 13 |
| 011110003002049 | 13 |
| 011110003002050 | 13 |
| 011110003002088 | 13 |
| 011110003002051 | 13 |
| 011110003002099 | 13 |
| 010279589003055 | 13 |
| 010279589003016 | 13 |
| 010279589003017 | 13 |
| 010279589003018 | 13 |
| 010279589003054 | 13 |
| 010279589003087 | 13 |
| 010279589003088 | 13 |
| 010279589003020 | 13 |
| 010279589003014 | 13 |
| 010279589002095 | 13 |
| 010279589003013 | 13 |
| 010279589002096 | 13 |
| 010279589002093 | 13 |
| 010279589003012 | 13 |
| 010279589003011 | 13 |
| 010279589002089 | 13 |
| 010279589002069 | 13 |

| Block | SM3 |
|---|---|
| 010279589002076 | 13 |
| 010279589002061 | 13 |
| 010279589002029 | 13 |
| 010279589002030 | 13 |
| 010279589002060 | 13 |
| 010279589002048 | 13 |
| 010279589002049 | 13 |
| 010279589002036 | 13 |
| 010279589002037 | 13 |
| 010279589002094 | 13 |
| 010279589002075 | 13 |
| 010279589002059 | 13 |
| 010279589002050 | 13 |
| 010279589002038 | 13 |
| 010279589002039 | 13 |
| 010279589003057 | 13 |
| 010279589003010 | 13 |
| 010279589003009 | 13 |
| 010279589003058 | 13 |
| 010279589003062 | 13 |
| 010279589003006 | 13 |
| 010279589003008 | 13 |
| 010279589003007 | 13 |
| 010279589002113 | 13 |
| 010279589003005 | 13 |
| 010279589002112 | 13 |
| 010279589002074 | 13 |
| 010279589002073 | 13 |
| 010279589002051 | 13 |
| 010279589002040 | 13 |
| 010279589002053 | 13 |
| 010279589002052 | 13 |
| 010279589002065 | 13 |
| 010279589002066 | 13 |
| 010279589002067 | 13 |
| 010279589002097 | 13 |
| 010279589002068 | 13 |
| 010279589002055 | 13 |
| 010279589002056 | 13 |
| 010279589002021 | 13 |
| 010279589002031 | 13 |
| 010279589002019 | 13 |
| 010279589002018 | 13 |

| Block | SM3 |
|---|---|
| 010279589002016 | 13 |
| 010279589002017 | 13 |
| 010279589001140 | 13 |
| 010279589001145 | 13 |
| 010279589001139 | 13 |
| 010279589002015 | 13 |
| 010279589001175 | 13 |
| 010279589001176 | 13 |
| 010279589001137 | 13 |
| 010279589002007 | 13 |
| 010279589002006 | 13 |
| 010279589001111 | 13 |
| 010279589001138 | 13 |
| 010279589001157 | 13 |
| 010279589001134 | 13 |
| 010279589001135 | 13 |
| 010279589001158 | 13 |
| 010279589002042 | 13 |
| 010279589002041 | 13 |
| 010279589002005 | 13 |
| 010279589002008 | 13 |
| 010279589002003 | 13 |
| 010279589002054 | 13 |
| 010279589002009 | 13 |
| 010279589002010 | 13 |
| 010279589002002 | 13 |
| 010279589002004 | 13 |
| 010279589001141 | 13 |
| 010279589001136 | 13 |
| 010279589001132 | 13 |
| 010279589001156 | 13 |
| 010279589001027 | 13 |
| 010279589001024 | 13 |
| 010279589001016 | 13 |
| 010279589001015 | 13 |
| 010279589001131 | 13 |
| 010279589001122 | 13 |
| 010279589001126 | 13 |
| 010279589001125 | 13 |
| 010279589001123 | 13 |
| 010279589001121 | 13 |
| 010279589001117 | 13 |
| 010279589001124 | 13 |

| Block | SM3 |
|---|---|
| 010279589001119 | 13 |
| 010279589001129 | 13 |
| 010279589001013 | 13 |
| 010279589001011 | 13 |
| 010279589001000 | 13 |
| 010279589001008 | 13 |
| 010299597002050 | 13 |
| 010299597002055 | 13 |
| 010299597002051 | 13 |
| 010299597002052 | 13 |
| 010299597002048 | 13 |
| 010299597002041 | 13 |
| 010299597002053 | 13 |
| 010299597002042 | 13 |
| 010299597002044 | 13 |
| 010279589001001 | 13 |
| 010279589001007 | 13 |
| 010279589001006 | 13 |
| 010279589001002 | 13 |
| 010279589001005 | 13 |
| 011110001003041 | 13 |
| 011110001003042 | 13 |
| 011110001003037 | 13 |
| 011110001003029 | 13 |
| 011110001003030 | 13 |
| 011110001003017 | 13 |
| 011110001003018 | 13 |
| 011110001003101 | 13 |
| 011110001003022 | 13 |
| 011110001003025 | 13 |
| 011110001003027 | 13 |
| 011110001003013 | 13 |
| 011110001003019 | 13 |
| 011110001003024 | 13 |
| 011110001003026 | 13 |
| 011110001003020 | 13 |
| 011110001003021 | 13 |
| 011110001003016 | 13 |
| 011110001003015 | 13 |
| 011110001002050 | 13 |
| 011110001003023 | 13 |
| 011110001002051 | 13 |
| 011110001002052 | 13 |

| Block | SM3 |
|---|---|
| 010279589001112 | 13 |
| 010279589001113 | 13 |
| 010279589001114 | 13 |
| 010279589001026 | 13 |
| 010279589001025 | 13 |
| 010279589001133 | 13 |
| 010279589001115 | 13 |
| 010279589001116 | 13 |
| 010279589001118 | 13 |
| 011110003003037 | 13 |
| 011110003003038 | 13 |
| 011110003003039 | 13 |
| 011110001003102 | 13 |
| 011110001003043 | 13 |
| 011110003003054 | 13 |
| 011110003003065 | 13 |
| 011110003003036 | 13 |
| 011110001003028 | 13 |
| 011110003003035 | 13 |
| 011110001003096 | 13 |
| 010279589002114 | 13 |
| 010279589002011 | 13 |
| 010279589002012 | 13 |
| 010279589002013 | 13 |
| 011110001003045 | 13 |
| 010279589002001 | 13 |
| 011110001003046 | 13 |
| 010279589002014 | 13 |
| 011110001003031 | 13 |
| 011110001003032 | 13 |
| 011110001003033 | 13 |
| 011110001003097 | 13 |
| 010279589002000 | 13 |
| 010279589001179 | 13 |
| 011110001003034 | 13 |
| 010279589001180 | 13 |
| 011110001003035 | 13 |
| 010279589001143 | 13 |
| 010279589001144 | 13 |
| 011110001003036 | 13 |
| 011110001003047 | 13 |
| 011110006002075 | 13 |
| 011110006002109 | 13 |

| Block | SM3 |
|---|---|
| 011110006002076 | 13 |
| 011239619001028 | 27 |
| 011110006002077 | 13 |
| 011110006002087 | 13 |
| 011110006002078 | 13 |
| 011110006002070 | 13 |
| 011110006002071 | 13 |
| 011110006002069 | 13 |
| 011110006002045 | 13 |
| 011110006002067 | 13 |
| 011110006002068 | 13 |
| 011110006002057 | 13 |
| 011110006002046 | 13 |
| 010279591002098 | 13 |
| 010279591002099 | 13 |
| 010279591002096 | 13 |
| 010279591002097 | 13 |
| 010279591002128 | 13 |
| 010279591002094 | 13 |
| 010279591002095 | 13 |
| 010279591002065 | 13 |
| 010279591002091 | 13 |
| 010279591002057 | 13 |
| 010279591002058 | 13 |
| 010279591002063 | 13 |
| 010279591002090 | 13 |
| 010279591002089 | 13 |
| 010279591002161 | 13 |
| 010279591002059 | 13 |
| 010279591002060 | 13 |
| 011239619002016 | 27 |
| 011239619002011 | 27 |
| 011239619002012 | 27 |
| 011239619002007 | 27 |
| 010279591001043 | 13 |
| 010279591001082 | 13 |
| 010279591001040 | 13 |
| 011239619002006 | 27 |
| 010279591001044 | 13 |
| 011239619002005 | 27 |
| 010279591001099 | 13 |
| 010279591001100 | 13 |
| 010279591001101 | 13 |

| Block | SM3 |
|-------|-----|
| 010279591001048 | 13 |
| 010279591001087 | 13 |
| 010279591001080 | 13 |
| 010279591001049 | 13 |
| 010279591001081 | 13 |
| 010279591001045 | 13 |
| 010279591001041 | 13 |
| 010279591001042 | 13 |
| 011239619002004 | 27 |
| 010279591001103 | 13 |
| 010279591001111 | 13 |
| 011239619002003 | 27 |
| 010279591001104 | 13 |
| 010279591001102 | 13 |
| 010279591001046 | 13 |
| 010279591001047 | 13 |
| 010279591002118 | 13 |
| 010279591002115 | 13 |
| 010279591001097 | 13 |
| 010279591001054 | 13 |
| 010279591001031 | 13 |
| 010279591001053 | 13 |
| 010279591001032 | 13 |
| 010279591001026 | 13 |
| 010279591001027 | 13 |
| 010279591001022 | 13 |
| 010279591001024 | 13 |
| 010279591001021 | 13 |
| 010279591002116 | 13 |
| 010279591001109 | 13 |
| 010279591001110 | 13 |
| 010279591002113 | 13 |
| 010279591001108 | 13 |
| 010279591001107 | 13 |
| 010279591002107 | 13 |
| 010279591002112 | 13 |
| 010279591002108 | 13 |
| 010279591001034 | 13 |
| 010279591001105 | 13 |
| 010279591001038 | 13 |
| 010279591001036 | 13 |
| 010279591001035 | 13 |
| 010279591001037 | 13 |

| Block | SM3 |
|---|---|
| 010279591001023 | 13 |
| 010279591001025 | 13 |
| 010279591001039 | 13 |
| 010279591001030 | 13 |
| 010279591001014 | 13 |
| 010279591001011 | 13 |
| 010279590003035 | 13 |
| 010279590003024 | 13 |
| 010279590003034 | 13 |
| 010279590003033 | 13 |
| 010279591001015 | 13 |
| 010279591001012 | 13 |
| 010279591001010 | 13 |
| 010279591001013 | 13 |
| 010279591001009 | 13 |
| 010279590003032 | 13 |
| 010279590003031 | 13 |
| 010279591001008 | 13 |
| 010279590003030 | 13 |
| 010279590003029 | 13 |
| 010279590001072 | 13 |
| 010279591001007 | 13 |
| 010279590003015 | 13 |
| 010279590003016 | 13 |
| 010279590003005 | 13 |
| 010279590003006 | 13 |
| 010279590002075 | 13 |
| 010279590003004 | 13 |
| 010279590002074 | 13 |
| 010279590003003 | 13 |
| 010279590002073 | 13 |
| 010279590002070 | 13 |
| 010279590002072 | 13 |
| 010279590003025 | 13 |
| 010279590003027 | 13 |
| 010279590003017 | 13 |
| 010279590003002 | 13 |
| 010279590002071 | 13 |
| 010279590002068 | 13 |
| 010279590002067 | 13 |
| 010279590003022 | 13 |
| 010279590003021 | 13 |
| 010279590003018 | 13 |

| Block | SM3 |
|---|---|
| 010279590003019 | 13 |
| 010279590003001 | 13 |
| 010279590003020 | 13 |
| 010279590003000 | 13 |
| 010279590002081 | 13 |
| 010279590002076 | 13 |
| 010279590002055 | 13 |
| 010279590002056 | 13 |
| 010279590002057 | 13 |
| 010279590002058 | 13 |
| 010279590002069 | 13 |
| 010279590002042 | 13 |
| 010279590002059 | 13 |
| 010279590002060 | 13 |
| 010279590002061 | 13 |
| 010279590002066 | 13 |
| 010279590002065 | 13 |
| 010279590002062 | 13 |
| 010279590002063 | 13 |
| 010279590002064 | 13 |
| 010279590002041 | 13 |
| 010279590002040 | 13 |
| 010279590003028 | 13 |
| 010279590003026 | 13 |
| 010279590001070 | 13 |
| 010279590001067 | 13 |
| 010279590002082 | 13 |
| 010279590002077 | 13 |
| 010279590001068 | 13 |
| 010279591001074 | 13 |
| 010279591001073 | 13 |
| 010279591001077 | 13 |
| 010279591001068 | 13 |
| 010279591001069 | 13 |
| 010279592002078 | 13 |
| 010279592002053 | 13 |
| 010279591001075 | 13 |
| 010279591001076 | 13 |
| 010279592002055 | 13 |
| 010279592002079 | 13 |
| 010279591001070 | 13 |
| 010279592002051 | 13 |
| 010279592002052 | 13 |

| Block | SM3 |
|---|---|
| 010279591001067 | 13 |
| 010279591001078 | 13 |
| 010279591001079 | 13 |
| 010279591001066 | 13 |
| 010279591001063 | 13 |
| 010279591001060 | 13 |
| 010279591001072 | 13 |
| 010279591001071 | 13 |
| 010279591001059 | 13 |
| 010279591001058 | 13 |
| 010279591001064 | 13 |
| 010279591001061 | 13 |
| 010279591001065 | 13 |
| 010279591001056 | 13 |
| 010279591001062 | 13 |
| 010279591001057 | 13 |
| 010279591001028 | 13 |
| 010279592002048 | 13 |
| 011210101023060 | 12 |
| 011210101023054 | 12 |
| 011210101023053 | 12 |
| 011210101023052 | 12 |
| 011210101024021 | 12 |
| 011210101024018 | 12 |
| 011210101023046 | 12 |
| 011210101023048 | 12 |
| 011210101023047 | 12 |
| 011210101024017 | 12 |
| 011210101023066 | 12 |
| 011210101023065 | 12 |
| 011210101023064 | 12 |
| 011210101023049 | 12 |
| 011210101023050 | 12 |
| 011210101023051 | 12 |
| 011210101023067 | 12 |
| 011210101023042 | 12 |
| 011210101023068 | 12 |
| 011210101023040 | 12 |
| 011210101023033 | 12 |
| 011210101022044 | 12 |
| 011210101022045 | 12 |
| 011210101023032 | 12 |
| 011210101023035 | 12 |

| Block | SM3 |
|---|---|
| 011210101023017 | 12 |
| 011210101022047 | 12 |
| 011210101024038 | 12 |
| 011210101024046 | 12 |
| 011210101024040 | 12 |
| 011210101024036 | 12 |
| 011210101024015 | 12 |
| 010279589004041 | 13 |
| 010279589004038 | 13 |
| 010279589004050 | 13 |
| 010279589004040 | 13 |
| 010279589004042 | 13 |
| 010279589004047 | 13 |
| 010279589004049 | 13 |
| 010279589004048 | 13 |
| 010279589004021 | 13 |
| 010279589004025 | 13 |
| 010279589004072 | 13 |
| 010279589004016 | 13 |
| 010279589004071 | 13 |
| 010279589004039 | 13 |
| 010279589004046 | 13 |
| 010279589004043 | 13 |
| 010279589004045 | 13 |
| 010279589004044 | 13 |
| 010279589004022 | 13 |
| 010279589002109 | 13 |
| 010279589002108 | 13 |
| 010279589004020 | 13 |
| 010279589004015 | 13 |
| 010279589004019 | 13 |
| 010279589004018 | 13 |
| 010279589004017 | 13 |
| 010279589004073 | 13 |
| 010279589004008 | 13 |
| 010279589004010 | 13 |
| 010279589004026 | 13 |
| 010279589004009 | 13 |
| 010279589004011 | 13 |
| 010279591002069 | 13 |
| 010279591002071 | 13 |
| 011110006002022 | 13 |
| 011110006002021 | 13 |

| Block | SM3 |
|---|---|
| 011110006002024 | 13 |
| 011110006002027 | 13 |
| 011110006002028 | 13 |
| 011110006002006 | 13 |
| 011110006002041 | 13 |
| 011110006002033 | 13 |
| 011110006002040 | 13 |
| 011110006002032 | 13 |
| 011110003002079 | 13 |
| 011110006002029 | 13 |
| 010279591002070 | 13 |
| 010279591002041 | 13 |
| 011110006002012 | 13 |
| 011110006002011 | 13 |
| 011110006002013 | 13 |
| 011110006002010 | 13 |
| 011110006002009 | 13 |
| 010279591002035 | 13 |
| 010279591002039 | 13 |
| 010279591002036 | 13 |
| 011110006002008 | 13 |
| 011110006002014 | 13 |
| 011110006002016 | 13 |
| 011110006002053 | 13 |
| 011110006002066 | 13 |
| 011110006002081 | 13 |
| 011110006002082 | 13 |
| 011110006002085 | 13 |
| 011110006002065 | 13 |
| 011110006002083 | 13 |
| 011110006002056 | 13 |
| 011110006002047 | 13 |
| 011110006001028 | 13 |
| 011110006002084 | 13 |
| 011110006002064 | 13 |
| 011110006002063 | 13 |
| 011110006002054 | 13 |
| 011110006002050 | 13 |
| 011110006001035 | 13 |
| 010179538002037 | 13 |
| 010179538002033 | 13 |
| 011110006001082 | 13 |
| 010179538002064 | 13 |

| Block | SM3 |
|---|---|
| 010179538002034 | 13 |
| 011110006001080 | 13 |
| 011110006001044 | 13 |
| 011110006001081 | 13 |
| 010179538002029 | 13 |
| 010179538002028 | 13 |
| 010179538002030 | 13 |
| 010179538002185 | 13 |
| 010179538002191 | 13 |
| 010179538002190 | 13 |
| 010179538002186 | 13 |
| 010179538002192 | 13 |
| 011239619001051 | 27 |
| 011239619001036 | 27 |
| 011239619001033 | 27 |
| 011239619001047 | 27 |
| 011239619001032 | 27 |
| 011239619001026 | 27 |
| 011239619001031 | 27 |
| 011239619001027 | 27 |
| 011239619001030 | 27 |
| 010179538002057 | 13 |
| 010179538002058 | 13 |
| 011239619001029 | 27 |
| 010179538002059 | 13 |
| 011110006002111 | 13 |
| 011110006002110 | 13 |
| 010279591002153 | 13 |
| 011110006002113 | 13 |
| 011110006002112 | 13 |
| 011110006002124 | 13 |
| 010279591002151 | 13 |
| 010279591002144 | 13 |
| 011110006002114 | 13 |
| 011110006002074 | 13 |
| 010279591002143 | 13 |
| 011110006002072 | 13 |
| 011110006002042 | 13 |
| 011110006002115 | 13 |
| 011110006002073 | 13 |
| 011110006002122 | 13 |
| 011110006002123 | 13 |
| 011239619001000 | 27 |

| Block | SM3 |
|---|---|
| 011110006002108 | 13 |
| 011110006001084 | 13 |
| 010179538002036 | 13 |
| 011110006002117 | 13 |
| 011110006002099 | 13 |
| 011110006002125 | 13 |
| 011110006002100 | 13 |
| 011110006002098 | 13 |
| 011110006002097 | 13 |
| 011110006002096 | 13 |
| 011110006002105 | 13 |
| 011110006002126 | 13 |
| 011110006002104 | 13 |
| 011110006002106 | 13 |
| 011110006002101 | 13 |
| 011110006002107 | 13 |
| 011110006002103 | 13 |
| 011110006002062 | 13 |
| 011110006002055 | 13 |
| 011110006002118 | 13 |
| 011110006002119 | 13 |
| 011110006001085 | 13 |
| 011110006001083 | 13 |
| 011110006001042 | 13 |
| 011110006001043 | 13 |
| 011110006002060 | 13 |
| 011110006002102 | 13 |
| 011110006002061 | 13 |
| 011110006002059 | 13 |
| 011110006002058 | 13 |
| 011110006002129 | 13 |
| 011110006001029 | 13 |
| 011110006002052 | 13 |
| 011110001003051 | 13 |
| 011110003003009 | 13 |
| 011110001003056 | 13 |
| 011110003003008 | 13 |
| 011110003003010 | 13 |
| 011110001003012 | 13 |
| 011110001003050 | 13 |
| 011110001003011 | 13 |
| 011110001002049 | 13 |
| 011110001003009 | 13 |

| Block | SM3 |
|---|---|
| 011110001003010 | 13 |
| 011110001003008 | 13 |
| 011110001003058 | 13 |
| 011110001003093 | 13 |
| 011110001003090 | 13 |
| 011110001003084 | 13 |
| 011110001003052 | 13 |
| 011110001003094 | 13 |
| 011110001003055 | 13 |
| 011110001003086 | 13 |
| 011110001003087 | 13 |
| 011110001003081 | 13 |
| 011110001003088 | 13 |
| 011110001003080 | 13 |
| 011110001003007 | 13 |
| 011110001003085 | 13 |
| 011110001003099 | 13 |
| 011110001003005 | 13 |
| 011110001003006 | 13 |
| 011110001003004 | 13 |
| 011110001003083 | 13 |
| 011110001003098 | 13 |
| 011110003002015 | 13 |
| 011110003002014 | 13 |
| 011110003002012 | 13 |
| 011110003002028 | 13 |
| 011110003002096 | 13 |
| 011110003002002 | 13 |
| 011110003002092 | 13 |
| 011110003002091 | 13 |
| 011110003002098 | 13 |
| 011110003002090 | 13 |
| 011110003002031 | 13 |
| 011110003002097 | 13 |
| 011110003002089 | 13 |
| 011110003002032 | 13 |
| 011110003003028 | 13 |
| 011110003002020 | 13 |
| 011110003003092 | 13 |
| 011110003002019 | 13 |
| 011110003003093 | 13 |
| 011110003003025 | 13 |
| 011110003002018 | 13 |

| Block | SM3 |
|---|---|
| 011110003003094 | 13 |
| 011110003003026 | 13 |
| 011110003002017 | 13 |
| 011110003003095 | 13 |
| 011110003002016 | 13 |
| 011110003002011 | 13 |
| 011110003003096 | 13 |
| 011110003003027 | 13 |
| 011110003002008 | 13 |
| 011110003002007 | 13 |
| 011110003002013 | 13 |
| 010810419012015 | 13 |
| 010810419012016 | 13 |
| 010810419012065 | 13 |
| 010810419012017 | 13 |
| 010810419012018 | 13 |
| 010810419012004 | 13 |
| 010810419012002 | 13 |
| 010810419012005 | 13 |
| 010810419012010 | 13 |
| 010810419012011 | 13 |
| 010810419012006 | 13 |
| 010810419012007 | 13 |
| 010810419012008 | 13 |
| 010810419012003 | 13 |
| 010810419012001 | 13 |
| 010810419011042 | 13 |
| 010810419012000 | 13 |
| 010810419011043 | 13 |
| 010810419012009 | 13 |
| 010810419032001 | 13 |
| 010810419032000 | 13 |
| 010810419031013 | 13 |
| 010810419031010 | 13 |
| 010810418023025 | 13 |
| 010810419031008 | 13 |
| 010810419031009 | 13 |
| 010810418023026 | 13 |
| 010810418023023 | 13 |
| 010810418031007 | 13 |
| 010810418031001 | 13 |
| 010810419031006 | 13 |
| 010810419031003 | 13 |

| Block | SM3 |
|---|---|
| 010810419031007 | 13 |
| 010810419031005 | 13 |
| 010810418031006 | 13 |
| 010810418031005 | 13 |
| 010810419033002 | 13 |
| 010810419033000 | 13 |
| 010810419011032 | 13 |
| 010810419011031 | 13 |
| 010810419011019 | 13 |
| 010810419031001 | 13 |
| 010810419031002 | 13 |
| 010810419031004 | 13 |
| 010810419031000 | 13 |
| 010810418031000 | 13 |
| 010810418031004 | 13 |
| 010810419011020 | 13 |
| 010810419011021 | 13 |
| 010810419011003 | 13 |
| 010810419011006 | 13 |
| 010810419011005 | 13 |
| 010810419011004 | 13 |
| 010810419011007 | 13 |
| 010810419011008 | 13 |
| 010810418033016 | 13 |
| 010810419011002 | 13 |
| 010810418031003 | 13 |
| 010810419011009 | 13 |
| 010810418033015 | 13 |
| 010810418031002 | 13 |
| 010810418032011 | 13 |
| 010810419023025 | 13 |
| 010810419023026 | 13 |
| 010810419023013 | 13 |
| 010810419023003 | 13 |
| 010810419023005 | 13 |
| 010810419023004 | 13 |
| 010810419033031 | 13 |
| 010810419033026 | 13 |
| 010810419022020 | 13 |
| 010810419022006 | 13 |
| 010810419032021 | 13 |
| 010810419022007 | 13 |
| 010810419032020 | 13 |

| Block | SM3 |
|---|---|
| 010810419022016 | 13 |
| 010810419022005 | 13 |
| 010810419032022 | 13 |
| 010810419022048 | 13 |
| 010810419022049 | 13 |
| 010810419022038 | 13 |
| 010810419022039 | 13 |
| 010810419022017 | 13 |
| 010810419022004 | 13 |
| 010810419033034 | 13 |
| 010810419022003 | 13 |
| 010810419022018 | 13 |
| 010810419033033 | 13 |
| 010810419032016 | 13 |
| 010810419032008 | 13 |
| 010810419032003 | 13 |
| 010810419033007 | 13 |
| 010810419033003 | 13 |
| 010810419033004 | 13 |
| 010810418032010 | 13 |
| 010810418032012 | 13 |
| 010810418032006 | 13 |
| 010810418032013 | 13 |
| 010810418032007 | 13 |
| 010810418032003 | 13 |
| 010179547004009 | 13 |
| 010179547004008 | 13 |
| 010179547004000 | 13 |
| 010810418032004 | 13 |
| 010179547004010 | 13 |
| 010810418032005 | 13 |
| 010179547004013 | 13 |
| 010179547004011 | 13 |
| 010179547004012 | 13 |
| 010179547002053 | 13 |
| 010810418032014 | 13 |
| 010810418032008 | 13 |
| 010810418033008 | 13 |
| 010810418033007 | 13 |
| 010810418033006 | 13 |
| 010810418033009 | 13 |
| 010810418033014 | 13 |
| 010810418033010 | 13 |

| Block | SM3 |
|---|---|
| 010810418033001 | 13 |
| 010810418033005 | 13 |
| 010810418033004 | 13 |
| 010810418032002 | 13 |
| 010810418032001 | 13 |
| 010179547002072 | 13 |
| 010810418032009 | 13 |
| 010810418032000 | 13 |
| 010179539003050 | 13 |
| 010179539003049 | 13 |
| 010179539003065 | 13 |
| 010179539003048 | 13 |
| 010179539002013 | 13 |
| 010179539002014 | 13 |
| 010179539002012 | 13 |
| 010179539003047 | 13 |
| 010179539002006 | 13 |
| 010179539002008 | 13 |
| 010179539002009 | 13 |
| 010179539002015 | 13 |
| 010179539002011 | 13 |
| 010179539003004 | 13 |
| 010179539003019 | 13 |
| 010179539003020 | 13 |
| 010179539002005 | 13 |
| 010179539001021 | 13 |
| 010179539001020 | 13 |
| 010179539003003 | 13 |
| 010179539003002 | 13 |
| 010179539003001 | 13 |
| 010179540021035 | 13 |
| 010179540021031 | 13 |
| 010179540021030 | 13 |
| 010179538003045 | 13 |
| 010179538003044 | 13 |
| 010179539001018 | 13 |
| 010179539001007 | 13 |
| 010179539001006 | 13 |
| 010179539001005 | 13 |
| 010179538003034 | 13 |
| 010179548004015 | 13 |
| 010179548004017 | 13 |
| 010179548004016 | 13 |

| Block | SM3 |
|---|---|
| 010179548004018 | 13 |
| 010179548003034 | 13 |
| 010179548004027 | 13 |
| 010179548001022 | 13 |
| 010179548003033 | 13 |
| 010179548003032 | 13 |
| 010179548001018 | 13 |
| 010179548001021 | 13 |
| 010179548001016 | 13 |
| 010179548002052 | 13 |
| 010179548002031 | 13 |
| 010179548001015 | 13 |
| 010179548001012 | 13 |
| 010179548002032 | 13 |
| 010179548002053 | 13 |
| 010179548002033 | 13 |
| 010179548001019 | 13 |
| 010179548001020 | 13 |
| 010179548001017 | 13 |
| 010179548003004 | 13 |
| 010179548001014 | 13 |
| 010179548002034 | 13 |
| 010179548001013 | 13 |
| 010179548001023 | 13 |
| 010179548002035 | 13 |
| 010179542002005 | 13 |
| 010179539002001 | 13 |
| 010179539002016 | 13 |
| 010179539002017 | 13 |
| 010179548005042 | 13 |
| 010179548005041 | 13 |
| 010179548004011 | 13 |
| 010179543003012 | 13 |
| 010179548005049 | 13 |
| 010179543003014 | 13 |
| 010179548005023 | 13 |
| 010179548005060 | 13 |
| 010179548005071 | 13 |
| 010179548005048 | 13 |
| 010179548005072 | 13 |
| 010179548005073 | 13 |
| 010179548005043 | 13 |
| 010179548005038 | 13 |

| Block | SM3 |
|---|---|
| 010179548005036 | 13 |
| 010179548005047 | 13 |
| 010179548005046 | 13 |
| 010179548005044 | 13 |
| 010179548005045 | 13 |
| 010179548005037 | 13 |
| 010179542002026 | 13 |
| 010179548004001 | 13 |
| 010179548004000 | 13 |
| 010179548004002 | 13 |
| 010179548001006 | 13 |
| 010179548001008 | 13 |
| 010179548001004 | 13 |
| 010179548001007 | 13 |
| 010179548001005 | 13 |
| 010179548001009 | 13 |
| 010179548001010 | 13 |
| 010179548001011 | 13 |
| 010179547002071 | 13 |
| 010810418033003 | 13 |
| 010179547002055 | 13 |
| 010179547002073 | 13 |
| 010179547002057 | 13 |
| 010179547002052 | 13 |
| 010179547002076 | 13 |
| 010179547002054 | 13 |
| 010179547002058 | 13 |
| 010179547002056 | 13 |
| 010179547002043 | 13 |
| 010179547002061 | 13 |
| 010179547002060 | 13 |
| 010179547002063 | 13 |
| 010179547002059 | 13 |
| 010179547002023 | 13 |
| 010810418033000 | 13 |
| 010179547002024 | 13 |
| 010179547002018 | 13 |
| 010810419011030 | 13 |
| 010810419011022 | 13 |
| 010810419011034 | 13 |
| 010810419011035 | 13 |
| 010810419011025 | 13 |
| 010810419011038 | 13 |

| Block | SM3 |
|-------|-----|
| 010810419011018 | 13 |
| 010810419011023 | 13 |
| 010810419011024 | 13 |
| 010179547003040 | 13 |
| 010179547003039 | 13 |
| 010179543002028 | 13 |
| 010179543002027 | 13 |
| 010179543004033 | 13 |
| 010179543004037 | 13 |
| 010179547003032 | 13 |
| 010179547003033 | 13 |
| 010179547003005 | 13 |
| 010179547003029 | 13 |
| 010179547003044 | 13 |
| 010179547003030 | 13 |
| 010179547003043 | 13 |
| 010179547003013 | 13 |
| 010179547003014 | 13 |
| 010179543004032 | 13 |
| 010179543004053 | 13 |
| 010179543004036 | 13 |
| 010179543004023 | 13 |
| 010179543004038 | 13 |
| 010179543004035 | 13 |
| 010179543004034 | 13 |
| 010179543004039 | 13 |
| 010179547003000 | 13 |
| 010179547003006 | 13 |
| 010179547003007 | 13 |
| 010179543004047 | 13 |
| 010179543004015 | 13 |
| 010179543004014 | 13 |
| 010179543004040 | 13 |
| 010179543004041 | 13 |
| 010179547003026 | 13 |
| 010179543003019 | 13 |
| 010179543003097 | 13 |
| 010179543003018 | 13 |
| 010179543003010 | 13 |
| 010179543003004 | 13 |
| 010179543003005 | 13 |
| 010179543003003 | 13 |
| 010179543002002 | 13 |

| Block | SM3 |
|---|---|
| 010179543002000 | 13 |
| 010179543002001 | 13 |
| 010179543004030 | 13 |
| 010179543004022 | 13 |
| 010179543004029 | 13 |
| 010179543004028 | 13 |
| 010179543002012 | 13 |
| 010179543004027 | 13 |
| 010179543001039 | 13 |
| 010179543004025 | 13 |
| 010179543004021 | 13 |
| 010179543004026 | 13 |
| 010179543004008 | 13 |
| 010179543001032 | 13 |
| 010179543001031 | 13 |
| 010179543001037 | 13 |
| 010179543001038 | 13 |
| 010179543001030 | 13 |
| 010179543001033 | 13 |
| 010179543001036 | 13 |
| 010179543003011 | 13 |
| 010179543001004 | 13 |
| 010179543001035 | 13 |
| 010179543001034 | 13 |
| 010179542001018 | 13 |
| 010179543003027 | 13 |
| 010179543003028 | 13 |
| 010179543003093 | 13 |
| 010179543003017 | 13 |
| 010179543003009 | 13 |
| 010179543003008 | 13 |
| 010179543003007 | 13 |
| 010179542002042 | 13 |
| 010179542001014 | 13 |
| 010179542002044 | 13 |
| 010179543002018 | 13 |
| 010179543002008 | 13 |
| 010179543002017 | 13 |
| 010179543002009 | 13 |
| 010179543002016 | 13 |
| 010179547004004 | 13 |
| 010179543002023 | 13 |
| 010179543002037 | 13 |

| Block | SM3 |
|---|---|
| 010179543002026 | 13 |
| 010179543002031 | 13 |
| 010179543002025 | 13 |
| 010179543002030 | 13 |
| 010179543002015 | 13 |
| 010179543002013 | 13 |
| 010179543002010 | 13 |
| 010179543002014 | 13 |
| 010179543004031 | 13 |
| 010179543002003 | 13 |
| 010179543003020 | 13 |
| 010179542002028 | 13 |
| 010179543003006 | 13 |
| 010179543003023 | 13 |
| 010179543003057 | 13 |
| 010179543003040 | 13 |
| 010179543003041 | 13 |
| 010179543003032 | 13 |
| 010179542001016 | 13 |
| 010179542001005 | 13 |
| 010179540024042 | 13 |
| 010179540024040 | 13 |
| 010179540024041 | 13 |
| 010179540024000 | 13 |
| 010179542002003 | 13 |
| 010179542001010 | 13 |
| 010179542001009 | 13 |
| 010179542001006 | 13 |
| 010179542001008 | 13 |
| 010179542002020 | 13 |
| 010179542002002 | 13 |
| 010179539001022 | 13 |
| 010179543003025 | 13 |
| 010179543003024 | 13 |
| 010179543003042 | 13 |
| 010179543003098 | 13 |
| 010179543002005 | 13 |
| 010179543003092 | 13 |
| 010179543003026 | 13 |
| 010179543003031 | 13 |
| 010179542001017 | 13 |
| 010179543003030 | 13 |
| 010179543003029 | 13 |

| Block | SM3 |
|-------|-----|
| 010179542001007 | 13 |
| 010179547001030 | 13 |
| 010179547003023 | 13 |
| 010179547001024 | 13 |
| 010179547001023 | 13 |
| 010179547001028 | 13 |
| 010179547001022 | 13 |
| 010179547001020 | 13 |
| 010179547002039 | 13 |
| 010179547001037 | 13 |
| 010179547001041 | 13 |
| 010179547002036 | 13 |
| 010179547001032 | 13 |
| 010179547001042 | 13 |
| 010179547002035 | 13 |
| 010179547002034 | 13 |
| 010179547001031 | 13 |
| 010179547001019 | 13 |
| 010179543004020 | 13 |
| 010179543004024 | 13 |
| 010179543004006 | 13 |
| 010179543004005 | 13 |
| 010179543004003 | 13 |
| 010179543004001 | 13 |
| 010179543004004 | 13 |
| 010179543004049 | 13 |
| 010179543004048 | 13 |
| 010179543004009 | 13 |
| 010179543004002 | 13 |
| 010179543004050 | 13 |
| 010179543004051 | 13 |
| 010179543001019 | 13 |
| 010179543004010 | 13 |
| 010179540024011 | 13 |
| 010179540024007 | 13 |
| 010179540024008 | 13 |
| 010179540023014 | 13 |
| 010179540024010 | 13 |
| 010179540023013 | 13 |
| 010179540022048 | 13 |
| 010179540022045 | 13 |
| 010179540021068 | 13 |
| 010179540021069 | 13 |

| Block | SM3 |
|---|---|
| 010179540021065 | 13 |
| 010179540021066 | 13 |
| 010179540024009 | 13 |
| 010179540024006 | 13 |
| 010179540021055 | 13 |
| 010179540012035 | 13 |
| 010179543003062 | 13 |
| 010179540024036 | 13 |
| 010179543003048 | 13 |
| 010179540024047 | 13 |
| 010179540024045 | 13 |
| 010179540024046 | 13 |
| 010179540024044 | 13 |
| 010179540024016 | 13 |
| 010179540024015 | 13 |
| 010179540024017 | 13 |
| 010179540024037 | 13 |
| 010179540024018 | 13 |
| 010179540024020 | 13 |
| 010179540024019 | 13 |
| 010179540024056 | 13 |
| 010179540021048 | 13 |
| 010179543004007 | 13 |
| 010179543001021 | 13 |
| 010179543001020 | 13 |
| 010179543004012 | 13 |
| 010179543004011 | 13 |
| 010179543004019 | 13 |
| 010179547001021 | 13 |
| 010179543004000 | 13 |
| 010179543001025 | 13 |
| 010179543001014 | 13 |
| 010179543001013 | 13 |
| 010179543001005 | 13 |
| 010179543001015 | 13 |
| 010179543001018 | 13 |
| 010179543001017 | 13 |
| 010179543001003 | 13 |
| 010179543001016 | 13 |
| 010179543001006 | 13 |
| 010179543001007 | 13 |
| 010179543001022 | 13 |
| 010179543001023 | 13 |

| Block | SM3 |
|---|---|
| 010179543001024 | 13 |
| 010179543001011 | 13 |
| 010179543001009 | 13 |
| 010179543001010 | 13 |
| 010179547001017 | 13 |
| 010179547001016 | 13 |
| 010179547001015 | 13 |
| 010179547001018 | 13 |
| 010179543004052 | 13 |
| 010179547001012 | 13 |
| 010179546003055 | 13 |
| 010810418022003 | 13 |
| 010179543002032 | 13 |
| 010179543002006 | 13 |
| 010179543002034 | 13 |
| 010179543002033 | 13 |
| 010810418023009 | 13 |
| 010810418023002 | 13 |
| 010810418023010 | 13 |
| 010810418023000 | 13 |
| 010810418023001 | 13 |
| 010810418021001 | 13 |
| 010810418021002 | 13 |
| 010810418021003 | 13 |
| 010810418021000 | 13 |
| 010810418022002 | 13 |
| 010810418022007 | 13 |
| 010810418022001 | 13 |
| 010179547004019 | 13 |
| 010179547004020 | 13 |
| 010179543002024 | 13 |
| 010179543002020 | 13 |
| 010179543002035 | 13 |
| 010179543002022 | 13 |
| 010179543002019 | 13 |
| 010179543002021 | 13 |
| 010810418022000 | 13 |
| 010179547004021 | 13 |
| 010179547004016 | 13 |
| 010179547004017 | 13 |
| 010179547004018 | 13 |
| 010179547004005 | 13 |
| 010810418012002 | 13 |

| Block | SM3 |
|---|---|
| 010810418012001 | 13 |
| 010810418011013 | 13 |
| 010810418023016 | 13 |
| 010810418023027 | 13 |
| 010810418023019 | 13 |
| 010810418023014 | 13 |
| 010810418023015 | 13 |
| 010810418023008 | 13 |
| 010810419032005 | 13 |
| 010810419031012 | 13 |
| 010810419032002 | 13 |
| 010810419031011 | 13 |
| 010810418023020 | 13 |
| 010810418023028 | 13 |
| 010810418023017 | 13 |
| 010810418023018 | 13 |
| 010810418023013 | 13 |
| 010810418023021 | 13 |
| 010810418023022 | 13 |
| 010810418023024 | 13 |
| 010810418023012 | 13 |
| 010810418023011 | 13 |
| 010810418023005 | 13 |
| 010810418023006 | 13 |
| 010810418022004 | 13 |
| 010810418023007 | 13 |
| 010810418023003 | 13 |
| 010810418023004 | 13 |
| 010810418022005 | 13 |
| 010810418022006 | 13 |
| 010179543002036 | 13 |
| 010179543003074 | 13 |
| 010179543003071 | 13 |
| 010810418011007 | 13 |
| 010810418011010 | 13 |
| 010810418011005 | 13 |
| 010810417031001 | 13 |
| 010810418011006 | 13 |
| 010810417031000 | 13 |
| 010179543003095 | 13 |
| 010810418011009 | 13 |
| 010810418011008 | 13 |
| 010810418011004 | 13 |

| Block | SM3 |
|---|---|
| 010179543003094 | 13 |
| 010179543003076 | 13 |
| 010810418011003 | 13 |
| 010810418011002 | 13 |
| 010810418011015 | 13 |
| 010179543003077 | 13 |
| 010179543003078 | 13 |
| 010179543003073 | 13 |
| 010179543003022 | 13 |
| 010810418011000 | 13 |
| 010179543002011 | 13 |
| 010810418011001 | 13 |
| 010179543003021 | 13 |
| 010179543002007 | 13 |
| 010179543003015 | 13 |
| 010179543002004 | 13 |
| 010179543003016 | 13 |
| 010810418012004 | 13 |
| 010810418012003 | 13 |
| 010810418023029 | 13 |
| 010810418012015 | 13 |
| 010810418012020 | 13 |
| 010810418012014 | 13 |
| 010810418012013 | 13 |
| 010810418012007 | 13 |
| 010810418012012 | 13 |
| 010810418012006 | 13 |
| 010810418012005 | 13 |
| 010810418012009 | 13 |
| 010810418011014 | 13 |
| 010810418011011 | 13 |
| 010810418012000 | 13 |
| 010810418011012 | 13 |
| 010810417031031 | 13 |
| 010810417031004 | 13 |
| 010179543003079 | 13 |
| 010810417031034 | 13 |
| 010810417031044 | 13 |
| 010810417031043 | 13 |
| 010810417031035 | 13 |
| 010810417031036 | 13 |
| 010810417031038 | 13 |
| 010810417031037 | 13 |

| Block | SM3 |
|---|---|
| 010810417031029 | 13 |
| 010810417031028 | 13 |
| 010810417031003 | 13 |
| 010179543003075 | 13 |
| 010810417031002 | 13 |
| 010179543003070 | 13 |
| 010179543003060 | 13 |
| 010179543003049 | 13 |
| 010179543003059 | 13 |
| 010810419032010 | 13 |
| 010810419022022 | 13 |
| 010810419022012 | 13 |
| 010810419022013 | 13 |
| 010810419022010 | 13 |
| 010810419022009 | 13 |
| 010810419022021 | 13 |
| 010810419022008 | 13 |
| 010810419022014 | 13 |
| 010810419032014 | 13 |
| 010810419022015 | 13 |
| 010810419032017 | 13 |
| 010810419032018 | 13 |
| 010810419032019 | 13 |
| 010810419032009 | 13 |
| 010810419032006 | 13 |
| 010810419032015 | 13 |
| 010810419032007 | 13 |
| 010810419032004 | 13 |
| 010810417031071 | 13 |
| 010810417031065 | 13 |
| 010810417033001 | 13 |
| 010810417031072 | 13 |
| 010810417031066 | 13 |
| 010810418012059 | 13 |
| 010810417031067 | 13 |
| 010810417031089 | 13 |
| 010810417033000 | 13 |
| 010810417031087 | 13 |
| 010810418012016 | 13 |
| 010810417031088 | 13 |
| 010810418012058 | 13 |
| 010810421031009 | 13 |
| 010810421031008 | 13 |

| Block | SM3 |
|---|---|
| 010810421031000 | 13 |
| 010810419022059 | 13 |
| 010810419022032 | 13 |
| 010810419022034 | 13 |
| 010810419022058 | 13 |
| 010810419022051 | 13 |
| 010810419022050 | 13 |
| 010810419022035 | 13 |
| 010810419022036 | 13 |
| 010810419022025 | 13 |
| 010810418012037 | 13 |
| 010810418012029 | 13 |
| 010810418012055 | 13 |
| 010810419022027 | 13 |
| 010810419022023 | 13 |
| 010810419022026 | 13 |
| 010810419022024 | 13 |
| 010810418012036 | 13 |
| 010810418012035 | 13 |
| 010810418012032 | 13 |
| 010810418012034 | 13 |
| 010810418012033 | 13 |
| 010810419022011 | 13 |
| 010810419032013 | 13 |
| 010810418012028 | 13 |
| 010810418012027 | 13 |
| 010810418012030 | 13 |
| 010810418012031 | 13 |
| 010810419032011 | 13 |
| 010810419032012 | 13 |
| 010179546003028 | 13 |
| 010179546003011 | 13 |
| 010179546003016 | 13 |
| 010179546003015 | 13 |
| 010179546003026 | 13 |
| 010179546003006 | 13 |
| 010179546003003 | 13 |
| 010179546003001 | 13 |
| 010179546003000 | 13 |
| 010179547002042 | 13 |
| 010179547002070 | 13 |
| 010179547002031 | 13 |
| 010179547002033 | 13 |

| Block | SM3 |
|---|---|
| 010179547002075 | 13 |
| 010179547002066 | 13 |
| 010179547002064 | 13 |
| 010179547002067 | 13 |
| 010179547002065 | 13 |
| 010179547002069 | 13 |
| 010179547002068 | 13 |
| 010179547002030 | 13 |
| 010179547002028 | 13 |
| 010179547002029 | 13 |
| 010179547002062 | 13 |
| 010179547002025 | 13 |
| 010179547002008 | 13 |
| 010179547002027 | 13 |
| 010179547002009 | 13 |
| 010179547002007 | 13 |
| 010179547001034 | 13 |
| 010179547001033 | 13 |
| 010179547001014 | 13 |
| 010179547002010 | 13 |
| 010179547002006 | 13 |
| 010179547002012 | 13 |
| 010179547002026 | 13 |
| 010179547002011 | 13 |
| 010179547002004 | 13 |
| 010179547002005 | 13 |
| 010179547002015 | 13 |
| 010179547002014 | 13 |
| 010179547002020 | 13 |
| 010179547002022 | 13 |
| 010179547002017 | 13 |
| 010179547002019 | 13 |
| 010179547002074 | 13 |
| 010179547002001 | 13 |
| 010179547002013 | 13 |
| 010179547002003 | 13 |
| 010179547002002 | 13 |
| 010179547002000 | 13 |
| 010179547002016 | 13 |
| 010179543001008 | 13 |
| 010179546002020 | 13 |
| 010179548005035 | 13 |
| 010179548005061 | 13 |

| Block | SM3 |
|---|---|
| 010179548005022 | 13 |
| 010179548005031 | 13 |
| 010179548005030 | 13 |
| 010179548005012 | 13 |
| 010179548005032 | 13 |
| 010179548005034 | 13 |
| 010179548005033 | 13 |
| 010179546002027 | 13 |
| 010179546002014 | 13 |
| 010179546002013 | 13 |
| 010179546002047 | 13 |
| 010179546001008 | 13 |
| 010179548003036 | 13 |
| 010179548005010 | 13 |
| 010179548005011 | 13 |
| 010179548003035 | 13 |
| 010179548005008 | 13 |
| 010179548003031 | 13 |
| 010179548003030 | 13 |
| 010179548003025 | 13 |
| 010179548003026 | 13 |
| 010179548003027 | 13 |
| 010179548003029 | 13 |
| 010179548005013 | 13 |
| 010179548005027 | 13 |
| 010179548005062 | 13 |
| 010179548005014 | 13 |
| 010179548005009 | 13 |
| 010179548003014 | 13 |
| 010179548003018 | 13 |
| 010179548003019 | 13 |
| 010179548003020 | 13 |
| 010179548003037 | 13 |
| 010179548003015 | 13 |
| 010179548003005 | 13 |
| 010179548003006 | 13 |
| 010179548003003 | 13 |
| 010179548003007 | 13 |
| 010179548003028 | 13 |
| 010179548003008 | 13 |
| 010810412004013 | 27 |
| 010810412004014 | 27 |
| 010810412004012 | 27 |

| Block | SM3 |
|---|---|
| 010810412004011 | 27 |
| 010179540012089 | 13 |
| 010179540012043 | 13 |
| 010810412004003 | 13 |
| 010179540012041 | 13 |
| 010810412004005 | 13 |
| 010810412004015 | 27 |
| 010810412004004 | 13 |
| 010810412004019 | 13 |
| 010810412004006 | 13 |
| 010179540012096 | 13 |
| 010810412004008 | 13 |
| 010810412004001 | 13 |
| 010810412004002 | 13 |
| 010179540012103 | 13 |
| 010179540012102 | 13 |
| 010810412004000 | 13 |
| 010179540012107 | 13 |
| 010179540012094 | 13 |
| 010179540012042 | 13 |
| 010179540012038 | 13 |
| 010810412004007 | 13 |
| 010179540012095 | 13 |
| 010179540012037 | 13 |
| 010810413002037 | 27 |
| 010810414004000 | 27 |
| 010810414004001 | 27 |
| 010810413002045 | 27 |
| 010810413002025 | 27 |
| 010179548003002 | 13 |
| 010179548002051 | 13 |
| 010179548002050 | 13 |
| 010179548002049 | 13 |
| 010179548002036 | 13 |
| 010179548002048 | 13 |
| 010179548002047 | 13 |
| 010179548002046 | 13 |
| 010179548002039 | 13 |
| 010179548003021 | 13 |
| 010179548003022 | 13 |
| 010179548003009 | 13 |
| 010179548003010 | 13 |
| 010179548003001 | 13 |

| Block | SM3 |
|---|---|
| 010179548003023 | 13 |
| 010179548003011 | 13 |
| 010179548003012 | 13 |
| 010179548003024 | 13 |
| 010179548003016 | 13 |
| 010179548003013 | 13 |
| 010179548003000 | 13 |
| 010179548002054 | 13 |
| 010179548002055 | 13 |
| 010179548002010 | 13 |
| 010179548002017 | 13 |
| 010179548002045 | 13 |
| 010179548002044 | 13 |
| 010179548002040 | 13 |
| 010179548002043 | 13 |
| 010179548002009 | 13 |
| 010179548002011 | 13 |
| 010179548002005 | 13 |
| 010179546001004 | 13 |
| 010179546001016 | 13 |
| 010179546001006 | 13 |
| 010179546002005 | 13 |
| 010179546002007 | 13 |
| 010179546001017 | 13 |
| 010179546002052 | 13 |
| 010179546002004 | 13 |
| 010179546002009 | 13 |
| 010179546002051 | 13 |
| 010179546001005 | 13 |
| 010179546002002 | 13 |
| 010179546002001 | 13 |
| 010179546002010 | 13 |
| 010179546002006 | 13 |
| 010179546001007 | 13 |
| 010179546001009 | 13 |
| 010179546001011 | 13 |
| 010179546001012 | 13 |
| 010179546001013 | 13 |
| 010179546001010 | 13 |
| 010179546001001 | 13 |
| 010179546001003 | 13 |
| 010179546001014 | 13 |
| 010179546001002 | 13 |

| Block | SM3 |
|---|---|
| 010179548002025 | 13 |
| 010179548002037 | 13 |
| 010179539003066 | 13 |
| 010179539003071 | 13 |
| 010179539003067 | 13 |
| 010179548002038 | 13 |
| 010179548002024 | 13 |
| 010179539003068 | 13 |
| 010179539003069 | 13 |
| 010179539003061 | 13 |
| 010179539003064 | 13 |
| 010179539003045 | 13 |
| 010179539003063 | 13 |
| 010179539003046 | 13 |
| 010179539003027 | 13 |
| 010179539003030 | 13 |
| 010179539003028 | 13 |
| 010179539003062 | 13 |
| 010179539003038 | 13 |
| 010179539003037 | 13 |
| 010179539003026 | 13 |
| 010179539003039 | 13 |
| 010179548002041 | 13 |
| 010179548002023 | 13 |
| 010179548002042 | 13 |
| 010179548002022 | 13 |
| 010179539003060 | 13 |
| 010179548002019 | 13 |
| 010179548002021 | 13 |
| 010179548002020 | 13 |
| 010179548002013 | 13 |
| 010179548002014 | 13 |
| 010179539003059 | 13 |
| 010179548002016 | 13 |
| 010179539003044 | 13 |
| 010179539003058 | 13 |
| 010179539003043 | 13 |
| 010179539003042 | 13 |
| 010179539003040 | 13 |
| 010179543001000 | 13 |
| 010179543001001 | 13 |
| 010179543003000 | 13 |
| 010179543001012 | 13 |

| Block | SM3 |
|---|---|
| 010179543003013 | 13 |
| 010179543001002 | 13 |
| 010179542001004 | 13 |
| 010179542002014 | 13 |
| 010179542002016 | 13 |
| 010179542002019 | 13 |
| 010179542002008 | 13 |
| 010179542001002 | 13 |
| 010179542001000 | 13 |
| 010179542001003 | 13 |
| 010179542001013 | 13 |
| 010179542001011 | 13 |
| 010179542001012 | 13 |
| 010179542001001 | 13 |
| 010179542002032 | 13 |
| 010179542002039 | 13 |
| 010179542002040 | 13 |
| 010179542002038 | 13 |
| 010179542002035 | 13 |
| 010179542002034 | 13 |
| 010179542002017 | 13 |
| 010179542002037 | 13 |
| 010179542002024 | 13 |
| 010179542002018 | 13 |
| 010179542002013 | 13 |
| 010179542002010 | 13 |
| 010179539001023 | 13 |
| 010179542002001 | 13 |
| 010179539003029 | 13 |
| 010179539003025 | 13 |
| 010179539003018 | 13 |
| 010179539003016 | 13 |
| 010179539003017 | 13 |
| 010179539003015 | 13 |
| 010179539003005 | 13 |
| 010179539003013 | 13 |
| 010179539003014 | 13 |
| 010179539003012 | 13 |
| 010179539003011 | 13 |
| 010179539003006 | 13 |
| 010179539003031 | 13 |
| 010179539003021 | 13 |
| 010179539003032 | 13 |

| Block | SM3 |
|---|---|
| 010179539003023 | 13 |
| 010179539003022 | 13 |
| 010179539003007 | 13 |
| 010179539003024 | 13 |
| 010179539003008 | 13 |
| 010179539003009 | 13 |
| 010179548002004 | 13 |
| 010179548002015 | 13 |
| 010179548002007 | 13 |
| 010179548005000 | 13 |
| 010179548002008 | 13 |
| 010179539003041 | 13 |
| 010179539003035 | 13 |
| 010179548002001 | 13 |
| 010179539003033 | 13 |
| 010179539003034 | 13 |
| 010179539003036 | 13 |
| 010179543004017 | 13 |
| 010179547001026 | 13 |
| 010179547001025 | 13 |
| 010179547003042 | 13 |
| 010179547003041 | 13 |
| 010179547003038 | 13 |
| 010179547003046 | 13 |
| 010179547002040 | 13 |
| 010179547002050 | 13 |
| 010179547002051 | 13 |
| 010179547002046 | 13 |
| 010179547003048 | 13 |
| 010179547003047 | 13 |
| 010179547002048 | 13 |
| 010179547002047 | 13 |
| 010179547002032 | 13 |
| 010179547002049 | 13 |
| 010179547002037 | 13 |
| 010179547002045 | 13 |
| 010179547002044 | 13 |
| 010179547002038 | 13 |
| 010179547003028 | 13 |
| 010179547003031 | 13 |
| 010179547003022 | 13 |
| 010179547003036 | 13 |
| 010179547003045 | 13 |

| Block | SM3 |
|---|---|
| 010179547001039 | 13 |
| 010179547003037 | 13 |
| 010179547001040 | 13 |
| 010179547002041 | 13 |
| 010179547001038 | 13 |
| 010179547001029 | 13 |
| 010810416001038 | 13 |
| 010810416001037 | 13 |
| 010810416001017 | 13 |
| 010810416001015 | 13 |
| 010810416003015 | 13 |
| 010810416003021 | 13 |
| 010810416001016 | 13 |
| 010810416003009 | 13 |
| 010810416003013 | 13 |
| 010810416003006 | 13 |
| 010810416003011 | 13 |
| 010810416003005 | 13 |
| 010810416003012 | 13 |
| 010810416003010 | 13 |
| 010810412002017 | 27 |
| 010810416001006 | 13 |
| 010810416001005 | 13 |
| 010810412001016 | 27 |
| 010810412001009 | 27 |
| 010810416001004 | 13 |
| 010810412001018 | 27 |
| 010810416001001 | 13 |
| 010810412001014 | 27 |
| 010810416001000 | 13 |
| 010810416001003 | 13 |
| 010810416001002 | 13 |
| 010810416002005 | 13 |
| 010810416002004 | 13 |
| 010810416002006 | 13 |
| 010810416002003 | 13 |
| 010810412001013 | 27 |
| 010810412001002 | 27 |
| 010810411023001 | 27 |
| 010810411023000 | 27 |
| 010810411032021 | 27 |
| 010810411031012 | 27 |
| 010810411032023 | 27 |

| Block | SM3 |
|---|---|
| 010810411032005 | 27 |
| 010810411011018 | 27 |
| 010810411011016 | 27 |
| 010810411011013 | 27 |
| 010810411032017 | 27 |
| 010810411032013 | 27 |
| 010810411032020 | 27 |
| 010810411032018 | 27 |
| 010810411032015 | 27 |
| 010810411032014 | 27 |
| 010810411032019 | 27 |
| 010810411032016 | 27 |
| 010810411032004 | 27 |
| 010810421044012 | 27 |
| 010810421044013 | 27 |
| 010810417011047 | 27 |
| 010810417011040 | 27 |
| 010810417011044 | 27 |
| 010810417011046 | 27 |
| 010810417011045 | 27 |
| 010810417011039 | 27 |
| 010810417011038 | 27 |
| 010810417011041 | 27 |
| 010810417011042 | 27 |
| 010810405011010 | 27 |
| 010810405011011 | 27 |
| 010810417011018 | 27 |
| 010810412002012 | 27 |
| 010810412002015 | 27 |
| 010810412002018 | 27 |
| 010810412002016 | 27 |
| 010810412002013 | 27 |
| 010810412001017 | 27 |
| 010810412001010 | 27 |
| 010810412002006 | 27 |
| 010810412002005 | 27 |
| 010810412002001 | 27 |
| 010810412002000 | 27 |
| 010810412001012 | 27 |
| 010810412001011 | 27 |
| 010810412001015 | 27 |
| 010810412001008 | 27 |
| 010810414002000 | 27 |

| Block | SM3 |
|-------|-----|
| 010810414001005 | 27 |
| 010810414001004 | 27 |
| 010810416001073 | 13 |
| 010810416001066 | 13 |
| 010810416001065 | 13 |
| 010810414001001 | 13 |
| 010810416001064 | 13 |
| 010810416001063 | 13 |
| 010810414001024 | 27 |
| 010810416003019 | 27 |
| 010810414001003 | 27 |
| 010810416003018 | 27 |
| 010810414001002 | 13 |
| 010810414001000 | 13 |
| 010810416003017 | 13 |
| 010810416001062 | 13 |
| 010810411041038 | 27 |
| 010810411041021 | 27 |
| 010810411041005 | 27 |
| 010810411041017 | 27 |
| 010810411041022 | 27 |
| 010810411041037 | 27 |
| 010810411041008 | 27 |
| 010810411041023 | 27 |
| 010810411041010 | 27 |
| 010810411041036 | 27 |
| 010810411041035 | 27 |
| 010810411041024 | 27 |
| 010810411041007 | 27 |
| 010810411041025 | 27 |
| 010810411041034 | 27 |
| 010810411041026 | 27 |
| 010810417011009 | 27 |
| 010810417011010 | 27 |
| 010810411011030 | 27 |
| 010810411011024 | 27 |
| 010810411011029 | 27 |
| 010810417011008 | 27 |
| 010810417011011 | 27 |
| 010810417011013 | 27 |
| 010810417011006 | 27 |
| 010810417011007 | 27 |
| 010810411011023 | 27 |

| Block | SM3 |
|---|---|
| 010810411011025 | 27 |
| 010810411011010 | 27 |
| 010810411011008 | 27 |
| 010810414004022 | 27 |
| 010810411011001 | 27 |
| 010810417011059 | 13 |
| 010810417022002 | 13 |
| 010810417023022 | 13 |
| 010810417023009 | 13 |
| 010810417011014 | 27 |
| 010810417011012 | 27 |
| 010810417011020 | 27 |
| 010810417011015 | 27 |
| 010810417011071 | 13 |
| 010810417011027 | 13 |
| 010810417011028 | 13 |
| 010810417011024 | 13 |
| 010810417011021 | 13 |
| 010810417011026 | 13 |
| 010810417011029 | 13 |
| 010810417011033 | 13 |
| 010810417011032 | 13 |
| 010810417011023 | 13 |
| 010810417011022 | 13 |
| 010810414004018 | 27 |
| 010810414004019 | 27 |
| 010810414004020 | 27 |
| 010810414004012 | 27 |
| 010810414004013 | 27 |
| 010810414004014 | 27 |
| 010810414004009 | 27 |
| 010810414004010 | 27 |
| 010810414004011 | 27 |
| 010810414004007 | 27 |
| 010810414004005 | 27 |
| 010810414004003 | 27 |
| 010810414004006 | 27 |
| 010810414004008 | 27 |
| 010810414002014 | 27 |
| 010810414003004 | 27 |
| 010810414003007 | 27 |
| 010810414002013 | 27 |
| 010810414002012 | 27 |

| Block | SM3 |
|-------|-----|
| 010810414001022 | 27 |
| 010810417011031 | 13 |
| 010810417011000 | 13 |
| 010810417011002 | 13 |
| 010810414003008 | 27 |
| 010810414003010 | 27 |
| 010810414003003 | 27 |
| 010810414003001 | 27 |
| 010810414002011 | 27 |
| 010810414002016 | 27 |
| 010810414002007 | 27 |
| 010810414002015 | 27 |
| 010810414002005 | 27 |
| 010810414003009 | 27 |
| 010810414003002 | 27 |
| 010810414002006 | 27 |
| 010810414002009 | 27 |
| 010810414002008 | 27 |
| 010810417011070 | 13 |
| 010810417022003 | 13 |
| 010810417022000 | 13 |
| 010810417011072 | 13 |
| 010810417011073 | 13 |
| 010810417011025 | 13 |
| 010810417011030 | 13 |
| 010810417022004 | 13 |
| 010810417011035 | 13 |
| 010810417022005 | 13 |
| 010810417022001 | 13 |
| 010810417011074 | 13 |
| 010810417011075 | 13 |
| 010810417033013 | 13 |
| 010810417011034 | 13 |
| 010810417011003 | 13 |
| 010810417011004 | 13 |
| 010810417011036 | 13 |
| 010810417011005 | 13 |
| 010810417033007 | 13 |
| 010810414003006 | 27 |
| 010810414003005 | 27 |
| 010810414003000 | 13 |
| 010810414002010 | 27 |
| 010810414002001 | 27 |

| Block | SM3 |
|---|---|
| 010810417011001 | 13 |
| 010810417033009 | 13 |
| 010810416003022 | 13 |
| 010810414001023 | 27 |
| 010810417033014 | 13 |
| 010810417023013 | 13 |
| 010810417023021 | 13 |
| 010810417023010 | 13 |
| 010810417023016 | 13 |
| 010810417023012 | 13 |
| 010810417023011 | 13 |
| 010810417023005 | 13 |
| 010810417023014 | 13 |
| 010810417023007 | 13 |
| 010810417023008 | 13 |
| 010810410011025 | 27 |
| 010810410011032 | 27 |
| 010810410011026 | 27 |
| 010810411042005 | 27 |
| 010810411042008 | 27 |
| 010810411042007 | 27 |
| 010810411041013 | 27 |
| 010810411041011 | 27 |
| 010810411041004 | 27 |
| 010810411041001 | 27 |
| 010810411041006 | 27 |
| 010810411041000 | 27 |
| 010810411043014 | 27 |
| 010810411041003 | 27 |
| 010810411041012 | 27 |
| 010810411043013 | 27 |
| 010810411043007 | 27 |
| 010810411043009 | 27 |
| 010810411042013 | 27 |
| 010810411043006 | 27 |
| 010810411043000 | 27 |
| 010810411041028 | 27 |
| 010810413003012 | 27 |
| 010810413003011 | 27 |
| 010810413003008 | 27 |
| 010810413003007 | 27 |
| 010810413003002 | 27 |
| 010810413003005 | 27 |

| Block | SM3 |
|---|---|
| 010810411043012 | 27 |
| 010810411043011 | 27 |
| 010810411043008 | 27 |
| 010810413003001 | 27 |
| 010810413003013 | 27 |
| 010810413003009 | 27 |
| 010810413003010 | 27 |
| 010810413003004 | 27 |
| 010810413003003 | 27 |
| 010810413003006 | 27 |
| 010810413003021 | 27 |
| 010810413003015 | 27 |
| 010810413003016 | 27 |
| 010810413002044 | 27 |
| 010810413002039 | 27 |
| 010810413002040 | 27 |
| 010810413002041 | 27 |
| 010810413003020 | 27 |
| 010810413002038 | 27 |
| 010810413002032 | 27 |
| 010810413002042 | 27 |
| 010810413002043 | 27 |
| 010810413002011 | 27 |
| 010810413002008 | 27 |
| 010810413002031 | 27 |
| 010810413002007 | 27 |
| 010810411043016 | 27 |
| 010810413003000 | 27 |
| 010810413001039 | 27 |
| 010810413002006 | 27 |
| 010810413001037 | 27 |
| 010810413001038 | 27 |
| 010810411043004 | 27 |
| 010810411043002 | 27 |
| 010810411043003 | 27 |
| 010810411043005 | 27 |
| 010810418012008 | 13 |
| 010810417031090 | 13 |
| 010810417031069 | 13 |
| 010810417031068 | 13 |
| 010810417031056 | 13 |
| 010810417031083 | 13 |
| 010810417031057 | 13 |

| Block | SM3 |
|---|---|
| 010810417031051 | 13 |
| 010810417031049 | 13 |
| 010810417031082 | 13 |
| 010810417031033 | 13 |
| 010810417031032 | 13 |
| 010810417031050 | 13 |
| 010810417031048 | 13 |
| 010810417031045 | 13 |
| 010810417031047 | 13 |
| 010810417031058 | 13 |
| 010810417031052 | 13 |
| 010810417031070 | 13 |
| 010810417031059 | 13 |
| 010810417031060 | 13 |
| 010810417031053 | 13 |
| 010810417031046 | 13 |
| 010810417031042 | 13 |
| 010810417031039 | 13 |
| 010810417031061 | 13 |
| 010810417031062 | 13 |
| 010810417031063 | 13 |
| 010810417031040 | 13 |
| 010810417031054 | 13 |
| 010810417031041 | 13 |
| 010810418012017 | 13 |
| 010810413001017 | 27 |
| 010810414001019 | 27 |
| 010810414001014 | 27 |
| 010810414001018 | 27 |
| 010810414001015 | 27 |
| 010810414001017 | 27 |
| 010810414001016 | 27 |
| 010810414001009 | 27 |
| 010810414001011 | 27 |
| 010810414001010 | 27 |
| 010810413002036 | 27 |
| 010810413002023 | 27 |
| 010810413002022 | 27 |
| 010810413002028 | 27 |
| 010810413002029 | 27 |
| 010810414002004 | 27 |
| 010810414001008 | 27 |
| 010810414001007 | 27 |

| Block | SM3 |
|---|---|
| 010810414002003 | 27 |
| 010810414002002 | 27 |
| 010810413002030 | 27 |
| 010810413002020 | 27 |
| 010810413002021 | 27 |
| 010810414001006 | 27 |
| 010810416001070 | 13 |
| 010810416001069 | 13 |
| 010810416001072 | 13 |
| 010810413002016 | 27 |
| 010810413002001 | 27 |
| 010810413002017 | 27 |
| 010810413002018 | 27 |
| 010810413002019 | 27 |
| 010810417032006 | 13 |
| 010810418012047 | 13 |
| 010810417032005 | 13 |
| 010810418012048 | 13 |
| 010810418012045 | 13 |
| 010810418012046 | 13 |
| 010810417032000 | 13 |
| 010810417033016 | 13 |
| 010810417033015 | 13 |
| 010810417033003 | 13 |
| 010810418012056 | 13 |
| 010810417033002 | 13 |
| 010810418012051 | 13 |
| 010810418012043 | 13 |
| 010810418012050 | 13 |
| 010810418012044 | 13 |
| 010810418012049 | 13 |
| 010810418012054 | 13 |
| 010810418012041 | 13 |
| 010810418012040 | 13 |
| 010810418012042 | 13 |
| 010810418012038 | 13 |
| 010810418012039 | 13 |
| 010810418012057 | 13 |
| 010810418012018 | 13 |
| 010810418012025 | 13 |
| 010810418012019 | 13 |
| 010810418012061 | 13 |
| 010810418012021 | 13 |

| Block | SM3 |
|---|---|
| 010810418012026 | 13 |
| 010810418012060 | 13 |
| 010810418012022 | 13 |
| 010810417031084 | 13 |
| 010810412004018 | 13 |
| 010810412004017 | 13 |
| 010810412004010 | 13 |
| 010810412004023 | 13 |
| 010810412004020 | 13 |
| 010810412004022 | 13 |
| 010810412004009 | 13 |
| 010810417031027 | 13 |
| 010810417031013 | 13 |
| 010810417031015 | 13 |
| 010810417031026 | 13 |
| 010810417031025 | 13 |
| 010810417031016 | 13 |
| 010810417031011 | 13 |
| 010810417031010 | 13 |
| 010179540012100 | 13 |
| 010810417031021 | 13 |
| 010810417031024 | 13 |
| 010810412004021 | 13 |
| 010810417031023 | 13 |
| 010810417031022 | 13 |
| 010810417031014 | 13 |
| 010810417031020 | 13 |
| 010810417031019 | 13 |
| 010810417031012 | 13 |
| 010179543003091 | 13 |
| 010179543003086 | 13 |
| 010810417031009 | 13 |
| 010810417031008 | 13 |
| 010179543003087 | 13 |
| 010179540012099 | 13 |
| 010810416003014 | 13 |
| 010810416003007 | 13 |
| 010810416003002 | 13 |
| 010810412003016 | 13 |
| 010810416003003 | 13 |
| 010810417031080 | 13 |
| 010810416003000 | 13 |
| 010810416003001 | 13 |

| Block | SM3 |
|---|---|
| 010810417031094 | 13 |
| 010810417031093 | 13 |
| 010810417031086 | 13 |
| 010810417031078 | 13 |
| 010810417031076 | 13 |
| 010810417031075 | 13 |
| 010810417031073 | 13 |
| 010810417031077 | 13 |
| 010810417031079 | 13 |
| 010810417031074 | 13 |
| 010810417031092 | 13 |
| 010810417031081 | 13 |
| 010810417031064 | 13 |
| 010810417031055 | 13 |
| 010810412003014 | 13 |
| 010810412003011 | 13 |
| 010810412003012 | 13 |
| 010810412003013 | 13 |
| 010810412003008 | 13 |
| 010810412003007 | 13 |
| 010810417031030 | 13 |
| 010810412003015 | 13 |
| 010810417031091 | 13 |
| 010810417031085 | 13 |
| 010810417011017 | 27 |
| 010810417011043 | 27 |
| 010810405011012 | 27 |
| 010810405011013 | 27 |
| 010810417011050 | 27 |
| 010810417011049 | 27 |
| 010810417011052 | 27 |
| 010810417011051 | 27 |
| 010810417011037 | 27 |
| 010810417011019 | 27 |
| 010810417011016 | 27 |
| 010810405011014 | 27 |
| 010810405011003 | 27 |
| 010810405011004 | 27 |
| 010810411011026 | 27 |
| 010810405011002 | 27 |
| 010810411011021 | 27 |
| 010810405011000 | 27 |
| 010810405011001 | 27 |

| Block | SM3 |
| --- | --- |
| 010810411011022 | 27 |
| 010810411011012 | 27 |
| 010810411011009 | 27 |
| 010810411011011 | 27 |
| 010810411041014 | 27 |
| 010810411041015 | 27 |
| 010810411041018 | 27 |
| 010810411041019 | 27 |
| 010810411041009 | 27 |
| 010810411041016 | 27 |
| 010810411011007 | 27 |
| 010810411041039 | 27 |
| 010810411041020 | 27 |
| 010810403001013 | 27 |
| 010810403001001 | 27 |
| 010810403001007 | 27 |
| 010810403001000 | 27 |
| 010810403001008 | 27 |
| 010810404021003 | 27 |
| 010810404021004 | 27 |
| 010810402021012 | 27 |
| 010810403001015 | 27 |
| 010810403001016 | 27 |
| 010810405012004 | 27 |
| 010810405012006 | 27 |
| 010810402021001 | 27 |
| 010810405015005 | 27 |
| 010810405015003 | 27 |
| 010810405015008 | 27 |
| 010810405015007 | 27 |
| 010810405015002 | 27 |
| 010810405015000 | 27 |
| 010810405012016 | 27 |
| 010810421044017 | 27 |
| 010810421044040 | 27 |
| 010810421044015 | 27 |
| 010810421044014 | 27 |
| 010810421044018 | 27 |
| 010810417011056 | 27 |
| 010810421044016 | 27 |
| 010810417011054 | 27 |
| 010810405012008 | 27 |
| 010810405012017 | 27 |

| Block | SM3 |
|---|---|
| 010810405012003 | 27 |
| 010810405012009 | 27 |
| 010810413002033 | 27 |
| 010810413002012 | 27 |
| 010810413002026 | 27 |
| 010810413002034 | 27 |
| 010810413002013 | 27 |
| 010810414004002 | 27 |
| 010810414001021 | 27 |
| 010810414001020 | 27 |
| 010810414001012 | 27 |
| 010810414001013 | 27 |
| 010810413002024 | 27 |
| 010810413002027 | 27 |
| 010810413002014 | 27 |
| 010810413002035 | 27 |
| 010810413002005 | 27 |
| 010810413001040 | 27 |
| 010810413002004 | 27 |
| 010810413001036 | 27 |
| 010810413001028 | 27 |
| 010810413002009 | 27 |
| 010810413002010 | 27 |
| 010810413002002 | 27 |
| 010810413002015 | 27 |
| 010810413002003 | 27 |
| 010810413001035 | 27 |
| 010810413001026 | 27 |
| 010810413001027 | 27 |
| 010810413001023 | 27 |
| 010810413001034 | 27 |
| 010810413002000 | 27 |
| 010810413001024 | 27 |
| 010810413001025 | 27 |
| 010810416001009 | 13 |
| 010810413001048 | 27 |
| 010810416001010 | 13 |
| 010810413001004 | 27 |
| 010810413001029 | 27 |
| 010810413001022 | 27 |
| 010810413001021 | 27 |
| 010810413001020 | 27 |
| 010810413001002 | 27 |

| Block | SM3 |
|---|---|
| 010810413001019 | 27 |
| 010810413001018 | 27 |
| 010810413001042 | 27 |
| 010810413001005 | 27 |
| 010810412002008 | 27 |
| 010810413001000 | 27 |
| 010810412004044 | 27 |
| 010810412002009 | 27 |
| 010810412002004 | 27 |
| 010810412002003 | 27 |
| 010810412002002 | 27 |
| 010810413001013 | 27 |
| 010810413001009 | 27 |
| 010810413001007 | 27 |
| 010810413001012 | 27 |
| 010810413001011 | 27 |
| 010810413001010 | 27 |
| 010810413001006 | 27 |
| 010810412002010 | 27 |
| 010810412002007 | 27 |
| 010810413001041 | 27 |
| 010810412002011 | 27 |
| 010810412002014 | 27 |
| 010810412001005 | 27 |
| 010810412003009 | 27 |
| 010810416003023 | 13 |
| 010810416003008 | 13 |
| 010810416002002 | 13 |
| 010810416002001 | 13 |
| 010810416002000 | 13 |
| 010810412003010 | 13 |
| 010810412004032 | 27 |
| 010810412004033 | 27 |
| 010810412004035 | 27 |
| 010810412004036 | 27 |
| 010810412004034 | 27 |
| 010810412004037 | 27 |
| 010810412001003 | 27 |
| 010810412001007 | 27 |
| 010810412003004 | 13 |
| 010810412004028 | 13 |
| 010810412004026 | 13 |
| 010810412003006 | 13 |

| Block | SM3 |
|---|---|
| 010810412004025 | 13 |
| 010810412001004 | 27 |
| 010810412001000 | 27 |
| 010810412001001 | 27 |
| 010810412001006 | 27 |
| 010810412003003 | 13 |
| 010810412003005 | 13 |
| 010810412004027 | 13 |
| 010810412003002 | 13 |
| 010810412003001 | 13 |
| 010810416003020 | 13 |
| 010810416003004 | 13 |
| 010810416001061 | 13 |
| 010810416001060 | 13 |
| 010810416001025 | 13 |
| 010810413001051 | 27 |
| 010810413001052 | 27 |
| 010810413001044 | 27 |
| 010810413001016 | 27 |
| 010810413001043 | 27 |
| 010810413001015 | 27 |
| 010810413001049 | 27 |
| 010810413001050 | 27 |
| 010810413001045 | 27 |
| 010810413001014 | 27 |
| 010810416001059 | 13 |
| 010810416001058 | 13 |
| 010810416001071 | 13 |
| 010810416001026 | 13 |
| 010810416001027 | 13 |
| 010810416001057 | 13 |
| 010810416001056 | 13 |
| 010810416001068 | 13 |
| 010810416001028 | 13 |
| 010810416001029 | 13 |
| 010810416001055 | 13 |
| 010810416001030 | 13 |
| 010810416001024 | 13 |
| 010810416001023 | 13 |
| 010810413001046 | 27 |
| 010810413001047 | 27 |
| 010810416001022 | 13 |
| 010810416001011 | 13 |

| Block | SM3 |
|---|---|
| 010810416001021 | 13 |
| 010810416003016 | 13 |
| 010810416001049 | 13 |
| 010810416001067 | 13 |
| 010810416001054 | 13 |
| 010810416001053 | 13 |
| 010810416001031 | 13 |
| 010810416001039 | 13 |
| 010810416001047 | 13 |
| 010810416001052 | 13 |
| 010810416001040 | 13 |
| 010810416001048 | 13 |
| 010810416001041 | 13 |
| 010810416001020 | 13 |
| 010810416001019 | 13 |
| 010810416001012 | 13 |
| 010810416001008 | 13 |
| 010810416001007 | 13 |
| 010810416001032 | 13 |
| 010810416001033 | 13 |
| 010810416001013 | 13 |
| 010810416001051 | 13 |
| 010810416001050 | 13 |
| 010810416001046 | 13 |
| 010810416001042 | 13 |
| 010810416001043 | 13 |
| 010810416001045 | 13 |
| 010810416001044 | 13 |
| 010810416001035 | 13 |
| 010810416001034 | 13 |
| 010810416001036 | 13 |
| 010810416001014 | 13 |
| 010810416001018 | 13 |
| 010179540023028 | 13 |
| 010179540023027 | 13 |
| 010179540023009 | 13 |
| 010179540024033 | 13 |
| 010179540024028 | 13 |
| 010179540024034 | 13 |
| 010179540024035 | 13 |
| 010179540024027 | 13 |
| 010179540024026 | 13 |
| 010179540024025 | 13 |

| Block | SM3 |
| --- | --- |
| 010179540023018 | 13 |
| 010179540023019 | 13 |
| 010179540023020 | 13 |
| 010179540023017 | 13 |
| 010179540023021 | 13 |
| 010179540023022 | 13 |
| 010179540023002 | 13 |
| 010179540024022 | 13 |
| 010179540024024 | 13 |
| 010179540024023 | 13 |
| 010179540024049 | 13 |
| 010179540023016 | 13 |
| 010179540023011 | 13 |
| 010179540023030 | 13 |
| 010179540023015 | 13 |
| 010179540023012 | 13 |
| 010179540023031 | 13 |
| 010179540022047 | 13 |
| 010179540022046 | 13 |
| 010179540024013 | 13 |
| 010179540024014 | 13 |
| 010179540024012 | 13 |
| 010179540022029 | 13 |
| 010179540022016 | 13 |
| 010179540022015 | 13 |
| 010179540022050 | 13 |
| 010179540022032 | 13 |
| 010179540023001 | 13 |
| 010179540022049 | 13 |
| 010179540023000 | 13 |
| 010179540022034 | 13 |
| 010179540022042 | 13 |
| 010179540022043 | 13 |
| 010179540022041 | 13 |
| 010179540022040 | 13 |
| 010179540022035 | 13 |
| 010179540022036 | 13 |
| 010179540022021 | 13 |
| 010179540022031 | 13 |
| 010179540022030 | 13 |
| 010179540022022 | 13 |
| 010179540022024 | 13 |
| 010179540022023 | 13 |

| Block | SM3 |
|---|---|
| 010179540022044 | 13 |
| 010179540022039 | 13 |
| 010179540022038 | 13 |
| 010179540021064 | 13 |
| 010179540021061 | 13 |
| 010179540021060 | 13 |
| 010179540022037 | 13 |
| 010179540021050 | 13 |
| 010179540021063 | 13 |
| 010179540021062 | 13 |
| 010179540021059 | 13 |
| 010179539002004 | 13 |
| 010179539002018 | 13 |
| 010179539002003 | 13 |
| 010179539001024 | 13 |
| 010179539001025 | 13 |
| 010179542002043 | 13 |
| 010179542002030 | 13 |
| 010179542002031 | 13 |
| 010179548004021 | 13 |
| 010179542002033 | 13 |
| 010179542002041 | 13 |
| 010179542002022 | 13 |
| 010179542002036 | 13 |
| 010179548004026 | 13 |
| 010179542002029 | 13 |
| 010179543003001 | 13 |
| 010179548005058 | 13 |
| 010179543003002 | 13 |
| 010179548004025 | 13 |
| 010179548004022 | 13 |
| 010179548004023 | 13 |
| 010179548004024 | 13 |
| 010179548004003 | 13 |
| 010179548005056 | 13 |
| 010179548004004 | 13 |
| 010179548004020 | 13 |
| 010179548004013 | 13 |
| 010179548004007 | 13 |
| 010179542002009 | 13 |
| 010179542002015 | 13 |
| 010179542002012 | 13 |
| 010179542002021 | 13 |

| Block | SM3 |
|---|---|
| 010179542002007 | 13 |
| 010179542002006 | 13 |
| 010179542002004 | 13 |
| 010179542002000 | 13 |
| 010179548001001 | 13 |
| 010179548001002 | 13 |
| 010179539002002 | 13 |
| 010179539002000 | 13 |
| 010179539001019 | 13 |
| 010179539002024 | 13 |
| 010179548001000 | 13 |
| 010179539002023 | 13 |
| 010179539002022 | 13 |
| 010179548001003 | 13 |
| 010179539002021 | 13 |
| 010179539002020 | 13 |
| 010179539002007 | 13 |
| 010179548002030 | 13 |
| 010179548002029 | 13 |
| 010179548002028 | 13 |
| 010179539002019 | 13 |
| 010179539002010 | 13 |
| 010179548002027 | 13 |
| 010179548002026 | 13 |
| 010179539003057 | 13 |
| 010179539003053 | 13 |
| 010179539003054 | 13 |
| 010179539003056 | 13 |
| 010179539003055 | 13 |
| 010179539003070 | 13 |
| 010179539003051 | 13 |
| 010179539003052 | 13 |
| 010179542002011 | 13 |
| 010179542002023 | 13 |
| 010179542002027 | 13 |
| 010179542002025 | 13 |
| 010179548005054 | 13 |
| 010179548005051 | 13 |
| 010179548005052 | 13 |
| 010179548005050 | 13 |
| 010179548005059 | 13 |
| 010179548005074 | 13 |
| 010179548005075 | 13 |

| Block | SM3 |
|-------|-----|
| 010179548005057 | 13 |
| 010179548005055 | 13 |
| 010179548005068 | 13 |
| 010179548004010 | 13 |
| 010179548004006 | 13 |
| 010179548004014 | 13 |
| 010179548005053 | 13 |
| 010179548004012 | 13 |
| 010179548004005 | 13 |
| 010179548004009 | 13 |
| 010179548005070 | 13 |
| 010179548005069 | 13 |
| 010179548005063 | 13 |
| 010179548005067 | 13 |
| 010179548004019 | 13 |
| 010179548005066 | 13 |
| 010179548005040 | 13 |
| 010179548005039 | 13 |
| 010179548004008 | 13 |
| 010179548005065 | 13 |
| 010179548005064 | 13 |
| 010810420024049 | 13 |
| 010810420024030 | 13 |
| 010810420024048 | 13 |
| 010810420024002 | 13 |
| 010810420023020 | 13 |
| 010810420023019 | 13 |
| 010810420024055 | 13 |
| 010810420024022 | 13 |
| 010810420023043 | 13 |
| 010810420024027 | 13 |
| 010810420024031 | 13 |
| 010810420024014 | 13 |
| 010810420024013 | 13 |
| 010810420024016 | 13 |
| 010810420024029 | 13 |
| 010810420023008 | 13 |
| 010810420024008 | 13 |
| 010810420024006 | 13 |
| 010810420024011 | 13 |
| 010810420024010 | 13 |
| 010810420024009 | 13 |
| 010810420023006 | 13 |

| Block | SM3 |
|---|---|
| 010810420023007 | 13 |
| 010810420024012 | 13 |
| 010810420024005 | 13 |
| 010810420024004 | 13 |
| 010810419012033 | 13 |
| 010810420024001 | 13 |
| 010810419012047 | 13 |
| 010810419012040 | 13 |
| 010810419012041 | 13 |
| 010810419012043 | 13 |
| 010810419033025 | 13 |
| 010810419033022 | 13 |
| 010810419012031 | 13 |
| 010810419033016 | 13 |
| 010810419033023 | 13 |
| 010810419033021 | 13 |
| 010810419033014 | 13 |
| 010810419012032 | 13 |
| 010810419012030 | 13 |
| 010810419012013 | 13 |
| 010810419011044 | 13 |
| 010810419011047 | 13 |
| 010810419011033 | 13 |
| 010810419011049 | 13 |
| 010810419012012 | 13 |
| 010810419011050 | 13 |
| 010810419011048 | 13 |
| 010810419011041 | 13 |
| 010810419011040 | 13 |
| 010810419011037 | 13 |
| 010810419011036 | 13 |
| 010810419012029 | 13 |
| 010810419012014 | 13 |
| 010810419012027 | 13 |
| 010810419012019 | 13 |
| 010810419012028 | 13 |
| 010810419012020 | 13 |
| 010810419012042 | 13 |
| 010810419012025 | 13 |
| 010810419012026 | 13 |
| 010810419012021 | 13 |
| 010810419012022 | 13 |
| 010810420022037 | 13 |

| Block | SM3 |
|---|---|
| 010810420022042 | 13 |
| 010810420022008 | 13 |
| 010810420022006 | 13 |
| 010810420022012 | 13 |
| 010810420022014 | 13 |
| 010810420022007 | 13 |
| 010810420022035 | 13 |
| 010810420022011 | 13 |
| 010810420022033 | 13 |
| 010810420022015 | 13 |
| 010810420024038 | 13 |
| 010810420024036 | 13 |
| 010810420024035 | 13 |
| 010810420022003 | 13 |
| 010810420022002 | 13 |
| 010810420022004 | 13 |
| 010810420022001 | 13 |
| 010810420022000 | 13 |
| 010810420022005 | 13 |
| 010810420021013 | 13 |
| 010810420021012 | 13 |
| 010810420024017 | 13 |
| 010810420024000 | 13 |
| 010810420021009 | 13 |
| 010810420021010 | 13 |
| 010810420021008 | 13 |
| 010810419012046 | 13 |
| 010810419012044 | 13 |
| 010810419012045 | 13 |
| 010810419012023 | 13 |
| 010810420021007 | 13 |
| 010810419022065 | 13 |
| 010810419022040 | 13 |
| 010810419022019 | 13 |
| 010810419022002 | 13 |
| 010810419022041 | 13 |
| 010810419022043 | 13 |
| 010810419022042 | 13 |
| 010810419022001 | 13 |
| 010810419022045 | 13 |
| 010810419033010 | 13 |
| 010810419022044 | 13 |
| 010810419023001 | 13 |

| Block | SM3 |
| --- | --- |
| 010810419022000 | 13 |
| 010810419033020 | 13 |
| 010810419023000 | 13 |
| 010810419033030 | 13 |
| 010810419033024 | 13 |
| 010810419023002 | 13 |
| 010810419033029 | 13 |
| 010810419033028 | 13 |
| 010810419033027 | 13 |
| 010810419033017 | 13 |
| 010810419033012 | 13 |
| 010810419033013 | 13 |
| 010810419033019 | 13 |
| 010810419033018 | 13 |
| 010810419033015 | 13 |
| 010810419033008 | 13 |
| 010810419033005 | 13 |
| 010810419033001 | 13 |
| 010810419033009 | 13 |
| 010810419033011 | 13 |
| 010810420052010 | 13 |
| 010810420054003 | 13 |
| 010810420052007 | 13 |
| 010810420052011 | 13 |
| 010810420061006 | 13 |
| 010810420061018 | 13 |
| 010810420061005 | 13 |
| 010810420061010 | 13 |
| 010810420061009 | 13 |
| 010810420061008 | 13 |
| 010810419023027 | 13 |
| 010810419023021 | 13 |
| 010810419023022 | 13 |
| 010810420061012 | 13 |
| 010810419023017 | 13 |
| 010810420061003 | 13 |
| 010810420061002 | 13 |
| 010810419023024 | 13 |
| 010810419023023 | 13 |
| 010810419023018 | 13 |
| 010810419023028 | 13 |
| 010810419023010 | 13 |
| 010810419023006 | 13 |

| Block | SM3 |
|---|---|
| 010810419023007 | 13 |
| 010810419023009 | 13 |
| 010810419023008 | 13 |
| 010810419033032 | 13 |
| 010810419023019 | 13 |
| 010810419023020 | 13 |
| 010810419012057 | 13 |
| 010810419012056 | 13 |
| 010810419012052 | 13 |
| 010810419012050 | 13 |
| 010810419012051 | 13 |
| 010810419012049 | 13 |
| 010810419012053 | 13 |
| 010810419012048 | 13 |
| 010810419012058 | 13 |
| 010810419012055 | 13 |
| 010810419012036 | 13 |
| 010810419012054 | 13 |
| 010810419012038 | 13 |
| 010810419012037 | 13 |
| 010810419012035 | 13 |
| 010810420023001 | 13 |
| 010810420061004 | 13 |
| 010810420061001 | 13 |
| 010810420061000 | 13 |
| 010810420023002 | 13 |
| 010810419023029 | 13 |
| 010810419012064 | 13 |
| 010810419012063 | 13 |
| 010810419012059 | 13 |
| 010810419012060 | 13 |
| 010810419012062 | 13 |
| 010810419012034 | 13 |
| 010810420061007 | 13 |
| 010810420023000 | 13 |
| 010810420023003 | 13 |
| 010810420023004 | 13 |
| 010810420023005 | 13 |
| 010810420024007 | 13 |
| 010810419012061 | 13 |
| 010810419012039 | 13 |
| 010179546003037 | 13 |
| 010179546003032 | 13 |

| Block | SM3 |
|---|---|
| 010179546003033 | 13 |
| 010179546003022 | 13 |
| 010179546003019 | 13 |
| 010179546003036 | 13 |
| 010179546003034 | 13 |
| 010179546003004 | 13 |
| 010179546003035 | 13 |
| 010179546003014 | 13 |
| 010179546003010 | 13 |
| 010179546003017 | 13 |
| 010179546003018 | 13 |
| 010179546003023 | 13 |
| 010179546003025 | 13 |
| 010179546003056 | 13 |
| 010179546003024 | 13 |
| 010179546003020 | 13 |
| 010179546003021 | 13 |
| 010179546003050 | 13 |
| 010179546003008 | 13 |
| 010179546003051 | 13 |
| 010179546003013 | 13 |
| 010179546003009 | 13 |
| 010179546003002 | 13 |
| 010179546003005 | 13 |
| 010179546003031 | 13 |
| 010179546003030 | 13 |
| 010179546003012 | 13 |
| 010179546003052 | 13 |
| 010179546003007 | 13 |
| 010179546003053 | 13 |
| 010179548002012 | 13 |
| 010179548002018 | 13 |
| 010179548002006 | 13 |
| 010179548005029 | 13 |
| 010179548005028 | 13 |
| 010179548005015 | 13 |
| 010179548005016 | 13 |
| 010179548005018 | 13 |
| 010179548005017 | 13 |
| 010179548005006 | 13 |
| 010179548005005 | 13 |
| 010179548005003 | 13 |
| 010179548005019 | 13 |

| Block | SM3 |
|---|---|
| 010179548005020 | 13 |
| 010179548005021 | 13 |
| 010179548005004 | 13 |
| 010179548005007 | 13 |
| 010179548003017 | 13 |
| 010179548002002 | 13 |
| 010179548002003 | 13 |
| 010179548005002 | 13 |
| 010179548005001 | 13 |
| 010179546002017 | 13 |
| 010179546002018 | 13 |
| 010179546002040 | 13 |
| 010179546002028 | 13 |
| 010179546002033 | 13 |
| 010179546002003 | 13 |
| 010179546002012 | 13 |
| 010179546001015 | 13 |
| 010179546002008 | 13 |
| 010179546002011 | 13 |
| 010179547001011 | 13 |
| 010179547001010 | 13 |
| 010179546003054 | 13 |
| 010179543001029 | 13 |
| 010179543001026 | 13 |
| 010179546003045 | 13 |
| 010179546003046 | 13 |
| 010179546003047 | 13 |
| 010179546003048 | 13 |
| 010179543001028 | 13 |
| 010179546003043 | 13 |
| 010179546003042 | 13 |
| 010179547001009 | 13 |
| 010179547001013 | 13 |
| 010179547001006 | 13 |
| 010179547001007 | 13 |
| 010179547001008 | 13 |
| 010179547001005 | 13 |
| 010179547001001 | 13 |
| 010179547001000 | 13 |
| 010179547001004 | 13 |
| 010179547001002 | 13 |
| 010179547001003 | 13 |
| 010179546003044 | 13 |

| Block | SM3 |
|---|---|
| 010179546003049 | 13 |
| 010179546003027 | 13 |
| 010179546003029 | 13 |
| 010179546003038 | 13 |
| 010179543001027 | 13 |
| 010179546003041 | 13 |
| 010179546003040 | 13 |
| 010179546003039 | 13 |
| 010179547003015 | 13 |
| 010179547003012 | 13 |
| 010179547003027 | 13 |
| 010179547003016 | 13 |
| 010179547003009 | 13 |
| 010179547003034 | 13 |
| 010179547003035 | 13 |
| 010179547003017 | 13 |
| 010179547003018 | 13 |
| 010179547003025 | 13 |
| 010179547003019 | 13 |
| 010179547003024 | 13 |
| 010179547003011 | 13 |
| 010179543004046 | 13 |
| 010179547003010 | 13 |
| 010179547003008 | 13 |
| 010179547003001 | 13 |
| 010179547003004 | 13 |
| 010179543004042 | 13 |
| 010179543004043 | 13 |
| 010179543004016 | 13 |
| 010179543004044 | 13 |
| 010179543004013 | 13 |
| 010179547003021 | 13 |
| 010179547003003 | 13 |
| 010179547003020 | 13 |
| 010179547001036 | 13 |
| 010179547001027 | 13 |
| 010179547001035 | 13 |
| 010179547003002 | 13 |
| 010179543004045 | 13 |
| 010179543004018 | 13 |
| 010179546002023 | 13 |
| 010179546002030 | 13 |
| 010179546002031 | 13 |

| Block | SM3 |
|---|---|
| 010179546002025 | 13 |
| 010179546002019 | 13 |
| 010179546002048 | 13 |
| 010179546002049 | 13 |
| 010179546002024 | 13 |
| 010179546002022 | 13 |
| 010179546002026 | 13 |
| 010179546002044 | 13 |
| 010179546002050 | 13 |
| 010179546002045 | 13 |
| 010179546002043 | 13 |
| 010179546002042 | 13 |
| 010179546002029 | 13 |
| 010179546002041 | 13 |
| 010179546002038 | 13 |
| 010179546002046 | 13 |
| 010179546002034 | 13 |
| 010179546002039 | 13 |
| 010179546002032 | 13 |
| 010179546002021 | 13 |
| 010179546002016 | 13 |
| 010179548005024 | 13 |
| 010179548005025 | 13 |
| 010179548005026 | 13 |
| 010179548005076 | 13 |
| 010179546002037 | 13 |
| 010179546002036 | 13 |
| 010179546002035 | 13 |
| 010179546002015 | 13 |
| 011110003001059 | 13 |
| 011110003001053 | 13 |
| 011110003001042 | 13 |
| 011110003001060 | 13 |
| 011110003001054 | 13 |
| 011110003001044 | 13 |
| 011110004004050 | 13 |
| 011110004004004 | 13 |
| 011110004004005 | 13 |
| 011110004002002 | 13 |
| 011110004002010 | 13 |
| 011110004002003 | 13 |
| 011110004002000 | 13 |
| 011110004002001 | 13 |

| Block | SM3 |
|-------|-----|
| 011110004003024 | 13 |
| 011110004003025 | 13 |
| 011110004003017 | 13 |
| 011110004003015 | 13 |
| 011110004002004 | 13 |
| 011110004003030 | 13 |
| 011110004003026 | 13 |
| 011110004002005 | 13 |
| 011110004003034 | 13 |
| 011110004003029 | 13 |
| 011110004003011 | 13 |
| 011110004003019 | 13 |
| 011110004003018 | 13 |
| 011110004003003 | 13 |
| 011110004003004 | 13 |
| 011110004003005 | 13 |
| 011110004003016 | 13 |
| 011110004003007 | 13 |
| 011110002003055 | 13 |
| 011110002003052 | 13 |
| 011110002003056 | 13 |
| 011110002003044 | 13 |
| 011110002003043 | 13 |
| 011110002003045 | 13 |
| 011110002003051 | 13 |
| 011110002003033 | 13 |
| 011110002003035 | 13 |
| 011110002003013 | 13 |
| 011110001001082 | 13 |
| 011110002003034 | 13 |
| 011110002003012 | 13 |
| 011110002003011 | 13 |
| 011110002003005 | 13 |
| 011110002002044 | 13 |
| 011110002002040 | 13 |
| 011110002002039 | 13 |
| 011110002002058 | 13 |
| 011110002002016 | 13 |
| 011110002002013 | 13 |
| 011110002002045 | 13 |
| 011110002002046 | 13 |
| 011110002002034 | 13 |
| 011110002002035 | 13 |

| Block | SM3 |
|---|---|
| 011110002002017 | 13 |
| 011110002002030 | 13 |
| 011110002002011 | 13 |
| 011110002002012 | 13 |
| 011110002002009 | 13 |
| 011110002002008 | 13 |
| 011110002002010 | 13 |
| 011110004003031 | 13 |
| 011110004003035 | 13 |
| 011110004003027 | 13 |
| 011110004003028 | 13 |
| 011110004003012 | 13 |
| 011110004003013 | 13 |
| 011110004003014 | 13 |
| 011110004003038 | 13 |
| 011110004003037 | 13 |
| 011110004003036 | 13 |
| 011110004003032 | 13 |
| 011110004003033 | 13 |
| 011110004001047 | 13 |
| 011110004001046 | 13 |
| 011110004003010 | 13 |
| 011110004003009 | 13 |
| 011110004003008 | 13 |
| 011110004003006 | 13 |
| 011110004001043 | 13 |
| 011110004001044 | 13 |
| 011110004001041 | 13 |
| 011110004001042 | 13 |
| 011110004003001 | 13 |
| 011110004001019 | 13 |
| 011110004003000 | 13 |
| 011110004001018 | 13 |
| 011110003001051 | 13 |
| 011110003001052 | 13 |
| 011110003001048 | 13 |
| 011110002002048 | 13 |
| 011110002002047 | 13 |
| 011110002002049 | 13 |
| 011110002002004 | 13 |
| 011110002002005 | 13 |
| 011110002002057 | 13 |
| 011110002002018 | 13 |

| Block | SM3 |
|---|---|
| 011110002002019 | 13 |
| 011110002002007 | 13 |
| 011110002002006 | 13 |
| 011110002002002 | 13 |
| 011110002002001 | 13 |
| 011110002002036 | 13 |
| 011110002002037 | 13 |
| 011110002002027 | 13 |
| 011110002002029 | 13 |
| 011110002002031 | 13 |
| 011110002002052 | 13 |
| 011110002002026 | 13 |
| 011110002002053 | 13 |
| 011110002002028 | 13 |
| 011110002002020 | 13 |
| 011110002002032 | 13 |
| 011110002002023 | 13 |
| 011110002002033 | 13 |
| 011110002002000 | 13 |
| 011110002002024 | 13 |
| 011110002002025 | 13 |
| 011110002002021 | 13 |
| 011110002003063 | 13 |
| 011110002003057 | 13 |
| 011110002003066 | 13 |
| 011110002003064 | 13 |
| 011110002003067 | 13 |
| 011110002003065 | 13 |
| 011110004001048 | 13 |
| 011110005001000 | 13 |
| 011110004001036 | 13 |
| 011110004001034 | 13 |
| 011110004001013 | 13 |
| 011110004001009 | 13 |
| 011110004001025 | 13 |
| 011110004001014 | 13 |
| 011110004001010 | 13 |
| 011110004001004 | 13 |
| 011110004001005 | 13 |
| 011110002002051 | 13 |
| 011110002002055 | 13 |
| 011110002002054 | 13 |
| 011110004001015 | 13 |

| Block | SM3 |
|---|---|
| 011110004001003 | 13 |
| 011110002002056 | 13 |
| 011110004001026 | 13 |
| 011110004001027 | 13 |
| 011110004001028 | 13 |
| 011110004001002 | 13 |
| 011110004001030 | 13 |
| 011110004001029 | 13 |
| 011110004001031 | 13 |
| 011110004001012 | 13 |
| 011110004001000 | 13 |
| 011110002001078 | 13 |
| 011110002001074 | 13 |
| 011110002001075 | 13 |
| 011110004001001 | 13 |
| 011110002001077 | 13 |
| 011110002001076 | 13 |
| 010179538001010 | 13 |
| 010179538001009 | 13 |
| 010179538002005 | 13 |
| 011110005003039 | 13 |
| 011110005003040 | 13 |
| 010179538002004 | 13 |
| 011110005003030 | 13 |
| 011110005003033 | 13 |
| 010179538002091 | 13 |
| 010179538002003 | 13 |
| 011110005003041 | 13 |
| 010179538002002 | 13 |
| 011110005003044 | 13 |
| 011110005003031 | 13 |
| 011110005003042 | 13 |
| 011110005003043 | 13 |
| 011110005003032 | 13 |
| 011110005002064 | 13 |
| 011110005003007 | 13 |
| 011110005003009 | 13 |
| 011110005004040 | 13 |
| 011110005003029 | 13 |
| 011110005003027 | 13 |
| 011110005003026 | 13 |
| 011110005003028 | 13 |
| 011110005004041 | 13 |

| Block | SM3 |
|---|---|
| 011110005004042 | 13 |
| 011110005004039 | 13 |
| 011110005003013 | 13 |
| 011110004004059 | 13 |
| 011110004004060 | 13 |
| 011110004004047 | 13 |
| 011110005003046 | 13 |
| 011110005003050 | 13 |
| 010179538002083 | 13 |
| 010179538002006 | 13 |
| 011110005003035 | 13 |
| 011110005003038 | 13 |
| 011110005003024 | 13 |
| 011110005003036 | 13 |
| 011110005003037 | 13 |
| 011110005003020 | 13 |
| 011110005003034 | 13 |
| 011110005003021 | 13 |
| 011110005003023 | 13 |
| 011110004004029 | 13 |
| 011110004004043 | 13 |
| 011110004004030 | 13 |
| 011110004004044 | 13 |
| 011110004004032 | 13 |
| 011110005003022 | 13 |
| 011110005003025 | 13 |
| 011110005003012 | 13 |
| 011110004004045 | 13 |
| 011110004004033 | 13 |
| 011110004004054 | 13 |
| 011110004004046 | 13 |
| 011110004004052 | 13 |
| 011110004004053 | 13 |
| 011110004004051 | 13 |
| 010179538003007 | 13 |
| 010179538002189 | 13 |
| 010179538002111 | 13 |
| 010179538002106 | 13 |
| 011110005001042 | 13 |
| 011110005001044 | 13 |
| 011110005001022 | 13 |
| 011110005001023 | 13 |
| 011110005001024 | 13 |

| Block | SM3 |
|---|---|
| 011110005001020 | 13 |
| 011110005001035 | 13 |
| 011110004003052 | 13 |
| 011110005001011 | 13 |
| 011110005001033 | 13 |
| 011110005001010 | 13 |
| 011110005001026 | 13 |
| 011110005001005 | 13 |
| 011110005001012 | 13 |
| 011110005001004 | 13 |
| 011110004001040 | 13 |
| 011110004001045 | 13 |
| 011110004001039 | 13 |
| 011110004001023 | 13 |
| 011110004001024 | 13 |
| 011110004001032 | 13 |
| 011110005001013 | 13 |
| 011110005001015 | 13 |
| 011110005001003 | 13 |
| 011110005001009 | 13 |
| 011110005001017 | 13 |
| 011110005001002 | 13 |
| 011110005001001 | 13 |
| 011110005001008 | 13 |
| 011110004001038 | 13 |
| 011110004001037 | 13 |
| 011110004001033 | 13 |
| 011110005002026 | 13 |
| 011110005002028 | 13 |
| 011110005002027 | 13 |
| 011110005002013 | 13 |
| 011110005002012 | 13 |
| 011110005002065 | 13 |
| 011110005002006 | 13 |
| 011110005002005 | 13 |
| 011110005002010 | 13 |
| 011110005002008 | 13 |
| 011110005002009 | 13 |
| 011110004003047 | 13 |
| 011110004003050 | 13 |
| 011110004003058 | 13 |
| 011110004003044 | 13 |
| 011110004003048 | 13 |

| Block | SM3 |
|---|---|
| 011110004003042 | 13 |
| 011110004003046 | 13 |
| 011110005002007 | 13 |
| 011110005002004 | 13 |
| 011110004003049 | 13 |
| 011110004003041 | 13 |
| 011110004003040 | 13 |
| 011110005002035 | 13 |
| 011110005002031 | 13 |
| 011110005002030 | 13 |
| 011110005002029 | 13 |
| 011110005002037 | 13 |
| 011110005002034 | 13 |
| 011110005002032 | 13 |
| 011110005002003 | 13 |
| 011110004003039 | 13 |
| 011110004002040 | 13 |
| 011110004003043 | 13 |
| 010179538002000 | 13 |
| 010179538002001 | 13 |
| 011110005003045 | 13 |
| 010179538001008 | 13 |
| 011110005002057 | 13 |
| 011110005002060 | 13 |
| 011110005002059 | 13 |
| 011110005002058 | 13 |
| 011110005002063 | 13 |
| 011110005002061 | 13 |
| 011110005002062 | 13 |
| 011110005002052 | 13 |
| 011110005002053 | 13 |
| 011110005002051 | 13 |
| 011110005002055 | 13 |
| 011110005002054 | 13 |
| 011110005002050 | 13 |
| 011110005002056 | 13 |
| 011110005002049 | 13 |
| 011110005002036 | 13 |
| 011110005002047 | 13 |
| 011110005002045 | 13 |
| 011110005002044 | 13 |
| 011110005002048 | 13 |
| 011110005002025 | 13 |

| Block | SM3 |
|---|---|
| 011110005002022 | 13 |
| 011110005002024 | 13 |
| 011110005002016 | 13 |
| 011110005002015 | 13 |
| 011110005002014 | 13 |
| 011110005004017 | 13 |
| 011110005004004 | 13 |
| 011110005004003 | 13 |
| 011110004002050 | 13 |
| 011110004002053 | 13 |
| 011110004002054 | 13 |
| 011110004002052 | 13 |
| 011110004002051 | 13 |
| 011110004002033 | 13 |
| 011110004002030 | 13 |
| 011110004002027 | 13 |
| 011110004002029 | 13 |
| 011110004002028 | 13 |
| 011110004002057 | 13 |
| 011110004002034 | 13 |
| 011110004002035 | 13 |
| 011110004002036 | 13 |
| 011110004002044 | 13 |
| 011110004002045 | 13 |
| 011110004002043 | 13 |
| 011110004002025 | 13 |
| 011110004002026 | 13 |
| 011110004002024 | 13 |
| 011110004002013 | 13 |
| 011110004002008 | 13 |
| 011110004002009 | 13 |
| 011110004002007 | 13 |
| 011110004002037 | 13 |
| 011110004002014 | 13 |
| 011110004002015 | 13 |
| 011110005004029 | 13 |
| 011110005004028 | 13 |
| 011110005004018 | 13 |
| 011110005004002 | 13 |
| 011110004002046 | 13 |
| 011110004002047 | 13 |
| 011110005004020 | 13 |
| 011110005004019 | 13 |

| Block | SM3 |
|---|---|
| 011110005004024 | 13 |
| 011110005004023 | 13 |
| 011110005002018 | 13 |
| 011110005002017 | 13 |
| 011110005004022 | 13 |
| 011110005002011 | 13 |
| 011110005004001 | 13 |
| 011110005004021 | 13 |
| 011110005004000 | 13 |
| 011110004002049 | 13 |
| 011110004002042 | 13 |
| 011110004002041 | 13 |
| 011110004002038 | 13 |
| 011110004002018 | 13 |
| 011110004002019 | 13 |
| 011110004002006 | 13 |
| 011110004002016 | 13 |
| 011110004002020 | 13 |
| 011110004002023 | 13 |
| 011110004002039 | 13 |
| 011110004002022 | 13 |
| 011110004002021 | 13 |
| 011110004002017 | 13 |
| 011110004002048 | 13 |
| 011110004003045 | 13 |
| 011110004003051 | 13 |
| 011110005004013 | 13 |
| 011110005004032 | 13 |
| 011110005004033 | 13 |
| 011110005004031 | 13 |
| 011110005004045 | 13 |
| 011110005002046 | 13 |
| 011110005002023 | 13 |
| 011110005004012 | 13 |
| 011110005004043 | 13 |
| 011110005004034 | 13 |
| 011110005004027 | 13 |
| 011110005004036 | 13 |
| 011110005004011 | 13 |
| 011110005004035 | 13 |
| 011110005004026 | 13 |
| 011110005004025 | 13 |
| 011110005002021 | 13 |

| Block | SM3 |
|---|---|
| 011110005002020 | 13 |
| 011110005004037 | 13 |
| 011110005002019 | 13 |
| 011110005004008 | 13 |
| 011110005004009 | 13 |
| 011110005004006 | 13 |
| 011110004004068 | 13 |
| 011110004002055 | 13 |
| 011110005004007 | 13 |
| 011110005004005 | 13 |
| 011110004002056 | 13 |
| 011110005004014 | 13 |
| 011110005004015 | 13 |
| 011110005004030 | 13 |
| 011110005004016 | 13 |
| 011110004004049 | 13 |
| 011110005003010 | 13 |
| 011110005003008 | 13 |
| 011110005003011 | 13 |
| 011110005003006 | 13 |
| 011110005003005 | 13 |
| 011110005003004 | 13 |
| 011110005003003 | 13 |
| 011110004004061 | 13 |
| 011110005003014 | 13 |
| 011110005003049 | 13 |
| 011110005003015 | 13 |
| 011110005003016 | 13 |
| 011110005003017 | 13 |
| 011110005003002 | 13 |
| 011110005003001 | 13 |
| 011110005003019 | 13 |
| 011110005003018 | 13 |
| 011110005003000 | 13 |
| 011110004004048 | 13 |
| 011110004004064 | 13 |
| 011110004004062 | 13 |
| 011110004004066 | 13 |
| 011110004004063 | 13 |
| 011110004004065 | 13 |
| 011110004002032 | 13 |
| 011110004002031 | 13 |
| 011110004002012 | 13 |

| Block | SM3 |
|---|---|
| 011110004002011 | 13 |
| 011110005004044 | 13 |
| 011110005004038 | 13 |
| 011110005004010 | 13 |
| 011110002001067 | 13 |
| 011110002001066 | 13 |
| 011110002001049 | 13 |
| 011110002001052 | 13 |
| 011110002001053 | 13 |
| 011110002001054 | 13 |
| 011110002001045 | 13 |
| 011110002001071 | 13 |
| 011110002001039 | 13 |
| 011110002001038 | 13 |
| 011110002001031 | 13 |
| 011110002001040 | 13 |
| 011110002001047 | 13 |
| 011110002001032 | 13 |
| 011110002001033 | 13 |
| 011110002001030 | 13 |
| 011110002001048 | 13 |
| 011110002001043 | 13 |
| 011110002001041 | 13 |
| 011110002001034 | 13 |
| 011110002001044 | 13 |
| 011110002001046 | 13 |
| 011110002001042 | 13 |
| 011110002001035 | 13 |
| 011110002001036 | 13 |
| 011110002001026 | 13 |
| 011110002001011 | 13 |
| 011110002001012 | 13 |
| 011110002001027 | 13 |
| 011110002001013 | 13 |
| 011110002001028 | 13 |
| 011110002001029 | 13 |
| 011110002003058 | 13 |
| 011110002003053 | 13 |
| 011110002003059 | 13 |
| 011110002003031 | 13 |
| 011110002003060 | 13 |
| 011110002003061 | 13 |
| 011110002003062 | 13 |

| Block | SM3 |
|---|---|
| 011110002003030 | 13 |
| 011110002002003 | 13 |
| 011110002003068 | 13 |
| 011110002003069 | 13 |
| 011110002003071 | 13 |
| 011110002003029 | 13 |
| 011110002003028 | 13 |
| 011110002003032 | 13 |
| 011110002003010 | 13 |
| 011110002003026 | 13 |
| 011110002003004 | 13 |
| 011110002003002 | 13 |
| 011110002003025 | 13 |
| 011110002003019 | 13 |
| 011110002003018 | 13 |
| 011110002003024 | 13 |
| 011110002003003 | 13 |
| 011110002003017 | 13 |
| 011110002003006 | 13 |
| 011110002003070 | 13 |
| 011110002003027 | 13 |
| 011110002001061 | 13 |
| 011110002001060 | 13 |
| 011110002001064 | 13 |
| 011110002001063 | 13 |
| 011110002001006 | 13 |
| 011110001001055 | 13 |
| 011110001001053 | 13 |
| 011110001001054 | 13 |
| 011110001001048 | 13 |
| 011110001001049 | 13 |
| 011110001001050 | 13 |
| 011110001001051 | 13 |
| 011110001001052 | 13 |
| 011110001001003 | 13 |
| 011110002001023 | 13 |
| 011110002001024 | 13 |
| 011110002001008 | 13 |
| 011110002001019 | 13 |
| 011110002001009 | 13 |
| 011110002001003 | 13 |
| 011110002001002 | 13 |
| 011110001001104 | 13 |

| Block | SM3 |
|---|---|
| 011110001001000 | 13 |
| 011110002001010 | 13 |
| 011110002001001 | 13 |
| 011110001001004 | 13 |
| 010299598003085 | 13 |
| 010299598003087 | 13 |
| 010299598003086 | 13 |
| 010299598003061 | 13 |
| 010299598003060 | 13 |
| 010299598003098 | 13 |
| 010299598003097 | 13 |
| 011110001001002 | 13 |
| 010299598003090 | 13 |
| 010299598003092 | 13 |
| 010939644022085 | 4 |
| 010939642001171 | 4 |
| 010939642001162 | 4 |
| 010939642001161 | 4 |
| 010939642001159 | 4 |
| 010939642001163 | 4 |
| 010939644022063 | 4 |
| 010939642001166 | 4 |
| 010939644022062 | 4 |
| 010939642001164 | 4 |
| 010939642001160 | 4 |
| 010939642001158 | 4 |
| 010939642001165 | 4 |
| 010939642001135 | 4 |
| 010939642001123 | 4 |
| 010939642001122 | 4 |
| 010939642001134 | 4 |
| 010939642001133 | 4 |
| 010939642001130 | 4 |
| 010939642001124 | 4 |
| 010939642001132 | 4 |
| 010939642001125 | 4 |
| 010939642001121 | 4 |
| 010939642001126 | 4 |
| 010939642001127 | 4 |
| 010939644022061 | 4 |
| 010939644022059 | 4 |
| 010939644022060 | 4 |
| 010939644022077 | 4 |

| Block | SM3 |
|---|---|
| 010939644022058 | 4 |
| 010939644022019 | 4 |
| 010939644022018 | 4 |
| 010750300001016 | 5 |
| 010750300001035 | 5 |
| 010750300001025 | 5 |
| 010750300001033 | 5 |
| 010750300001034 | 5 |
| 010750300001026 | 5 |
| 010750300001027 | 5 |
| 010750300001002 | 5 |
| 010750300001004 | 5 |
| 010750300001005 | 5 |
| 010939644022090 | 4 |
| 010750300001017 | 5 |
| 010750300001003 | 5 |
| 010939644022089 | 4 |
| 010939644022088 | 4 |
| 010939644022075 | 4 |
| 010939644022076 | 4 |
| 010750300001001 | 5 |
| 010939644022096 | 4 |
| 010939644022087 | 4 |
| 010939644022081 | 4 |
| 010750300001029 | 5 |
| 010750300001028 | 5 |
| 010939644022086 | 4 |
| 010939644022083 | 4 |
| 010939644022097 | 4 |
| 010939644022082 | 4 |
| 010939644022084 | 4 |
| 010750300001000 | 5 |
| 010939644022091 | 4 |
| 010939644022099 | 4 |
| 010939644022080 | 4 |
| 010750300001041 | 5 |
| 010750300001037 | 5 |
| 010750300001021 | 5 |
| 010750300001006 | 5 |
| 010750300001020 | 5 |
| 010750300001015 | 5 |
| 010750300001009 | 5 |
| 010750300001007 | 5 |

| Block | SM3 |
|---|---:|
| 010750300001008 | 5 |
| 010939644022066 | 4 |
| 010939644022065 | 4 |
| 010939644022064 | 4 |
| 010750300001070 | 5 |
| 010750300001071 | 5 |
| 010750300001066 | 5 |
| 010750300001069 | 5 |
| 010750300001064 | 5 |
| 010750300001058 | 5 |
| 010750300001059 | 5 |
| 010750300001060 | 5 |
| 010750300001065 | 5 |
| 010750300002041 | 5 |
| 010750300002136 | 5 |
| 010750300001061 | 5 |
| 010750300001032 | 5 |
| 010750300001068 | 5 |
| 010750300001062 | 5 |
| 010750300001063 | 5 |
| 010750300001031 | 5 |
| 010750300001024 | 5 |
| 010750300001019 | 5 |
| 010750300001018 | 5 |
| 010330210001139 | 6 |
| 010330210001134 | 6 |
| 010330210001140 | 6 |
| 010330210001131 | 6 |
| 010330210001135 | 6 |
| 010330210001127 | 6 |
| 010330210001126 | 6 |
| 010330210001161 | 6 |
| 010330210001130 | 6 |
| 010330210001128 | 6 |
| 010330210001121 | 6 |
| 010330210001122 | 6 |
| 010330210001124 | 6 |
| 010330210001129 | 6 |
| 010330210001123 | 6 |
| 010330210001119 | 6 |
| 010330210001120 | 6 |
| 010330210001112 | 6 |
| 010330210001113 | 6 |

| Block | SM3 |
|---|---|
| 010330210001114 | 6 |
| 010330210001115 | 6 |
| 010330210001116 | 6 |
| 010330210001118 | 6 |
| 010330210001110 | 6 |
| 010330210001125 | 6 |
| 010330210001111 | 6 |
| 010330210001103 | 6 |
| 010330210001104 | 6 |
| 010330210001117 | 6 |
| 010330210001109 | 6 |
| 010330210001164 | 6 |
| 010330210001163 | 6 |
| 010330210001160 | 6 |
| 010599734001015 | 6 |
| 010599734001014 | 6 |
| 010599734001048 | 6 |
| 010599734001007 | 6 |
| 010599734001013 | 6 |
| 010599734001008 | 6 |
| 010330210001162 | 6 |
| 010330210001156 | 6 |
| 010330210001148 | 6 |
| 010330210001147 | 6 |
| 010330210001154 | 6 |
| 010330210001150 | 6 |
| 010330210001149 | 6 |
| 010330210001185 | 6 |
| 010330210001151 | 6 |
| 010330210001152 | 6 |
| 010330210001153 | 6 |
| 010330210001138 | 6 |
| 010330210001137 | 6 |
| 010330210001136 | 6 |
| 010330210001155 | 6 |
| 010330210001142 | 6 |
| 010330210001144 | 6 |
| 010330210001143 | 6 |
| 010330210001146 | 6 |
| 010330210001145 | 6 |
| 010939642001087 | 4 |
| 010939642001054 | 4 |
| 010939642001112 | 4 |

| Block | SM3 |
|---|---|
| 010939642001053 | 4 |
| 010939642001047 | 4 |
| 010939642001055 | 4 |
| 010939642001108 | 4 |
| 010939642001088 | 4 |
| 010939642001089 | 4 |
| 010939642001168 | 4 |
| 010939642001169 | 4 |
| 010939642001040 | 4 |
| 010939642001024 | 4 |
| 010939642001019 | 4 |
| 010939642001015 | 4 |
| 010939642001026 | 4 |
| 010939642001025 | 4 |
| 010939642001027 | 4 |
| 010939642001020 | 4 |
| 010939642001016 | 4 |
| 010599736002078 | 6 |
| 010599736002076 | 6 |
| 010939642001014 | 4 |
| 010939642001011 | 4 |
| 010939642001013 | 4 |
| 010939642001010 | 4 |
| 010939642001012 | 4 |
| 010599736002077 | 6 |
| 010599736002102 | 6 |
| 010939642001028 | 4 |
| 010939642001009 | 4 |
| 010939642001007 | 4 |
| 010939642001029 | 4 |
| 010939642001030 | 4 |
| 010939642001046 | 4 |
| 010939642001008 | 4 |
| 010939642001031 | 4 |
| 010939642001006 | 4 |
| 010599736002101 | 6 |
| 010599736002100 | 6 |
| 010599736002062 | 6 |
| 010599736002061 | 6 |
| 010599736002064 | 6 |
| 010599736002063 | 6 |
| 010599736002060 | 6 |
| 010599736002059 | 6 |

| Block | SM3 |
|---|---|
| 010599735002097 | 6 |
| 010599736002053 | 6 |
| 010599735002096 | 6 |
| 010599735002095 | 6 |
| 010599735002074 | 6 |
| 010599735002093 | 6 |
| 010599735002092 | 6 |
| 010599735002062 | 6 |
| 010599735002063 | 6 |
| 010599735002075 | 6 |
| 010599735002064 | 6 |
| 010599735002094 | 6 |
| 010599735002084 | 6 |
| 010599735002080 | 6 |
| 010599735002076 | 6 |
| 010599735002077 | 6 |
| 010599735002081 | 6 |
| 010599735002079 | 6 |
| 010330210001107 | 6 |
| 010330210001105 | 6 |
| 010330210001106 | 6 |
| 010330210001108 | 6 |
| 010330210001080 | 6 |
| 010330210001088 | 6 |
| 010330210001087 | 6 |
| 010330210001086 | 6 |
| 010330210001084 | 6 |
| 010330210001081 | 6 |
| 010330210001082 | 6 |
| 010330210001083 | 6 |
| 010330210001079 | 6 |
| 010330210001085 | 6 |
| 010330210001078 | 6 |
| 010330210001183 | 6 |
| 010330210001091 | 6 |
| 010330210001090 | 6 |
| 010330210001008 | 6 |
| 010330210001007 | 6 |
| 010330210001061 | 6 |
| 010330210001201 | 6 |
| 010330210001204 | 6 |
| 010330210001010 | 6 |
| 010330210001200 | 6 |

| Block | SM3 |
|---|---|
| 010330210001006 | 6 |
| 010330210001063 | 6 |
| 010330210001011 | 6 |
| 010330210001057 | 6 |
| 010330210001005 | 6 |
| 010330210001060 | 6 |
| 010330210001013 | 6 |
| 010599736002049 | 6 |
| 010599735002111 | 6 |
| 010599735002110 | 6 |
| 010599735002010 | 6 |
| 010599736002072 | 6 |
| 010599736002048 | 6 |
| 010599736002079 | 6 |
| 010599736002073 | 6 |
| 010599735002107 | 6 |
| 010599735002108 | 6 |
| 010599735002009 | 6 |
| 010599735002109 | 6 |
| 010599735002115 | 6 |
| 010599735002008 | 6 |
| 010599735002116 | 6 |
| 010599735002083 | 6 |
| 010599735002082 | 6 |
| 010599735002085 | 6 |
| 010599735002071 | 6 |
| 010599735002086 | 6 |
| 010599735002091 | 6 |
| 010599735002112 | 6 |
| 010599735002090 | 6 |
| 010599735002087 | 6 |
| 010599735002066 | 6 |
| 010599735002067 | 6 |
| 010599735002040 | 6 |
| 010599735002055 | 6 |
| 010599735002069 | 6 |
| 010599735002056 | 6 |
| 010599735002070 | 6 |
| 010599735002041 | 6 |
| 010599735001054 | 6 |
| 010599735001055 | 6 |
| 010599735001048 | 6 |
| 010599735001018 | 6 |

| Block | SM3 |
|-------|-----|
| 010599735001047 | 6 |
| 010599735001057 | 6 |
| 010599735001058 | 6 |
| 010599735001004 | 6 |
| 010599734001051 | 6 |
| 010599734001046 | 6 |
| 010599734001047 | 6 |
| 010599734001050 | 6 |
| 010599734001087 | 6 |
| 010599734001044 | 6 |
| 010599734001043 | 6 |
| 010599734001045 | 6 |
| 010599734001039 | 6 |
| 010599734001086 | 6 |
| 010599734001019 | 6 |
| 010599734001040 | 6 |
| 010599735001024 | 6 |
| 010599735001016 | 6 |
| 010599735001017 | 6 |
| 010599735001029 | 6 |
| 010599735001030 | 6 |
| 010599734001041 | 6 |
| 010750302001021 | 5 |
| 010750302001038 | 5 |
| 010750302001019 | 5 |
| 010750302001049 | 5 |
| 010750302001046 | 5 |
| 010750302001050 | 5 |
| 010750302001053 | 5 |
| 010750302001037 | 5 |
| 010750302001035 | 5 |
| 010750302001052 | 5 |
| 010750302001032 | 5 |
| 010750302001051 | 5 |
| 010750302001030 | 5 |
| 010750302001029 | 5 |
| 010750302001088 | 5 |
| 010750302001031 | 5 |
| 010750302001025 | 5 |
| 010750302001028 | 5 |
| 010750302001034 | 5 |
| 010750302001033 | 5 |
| 010750302001022 | 5 |

| Block | SM3 |
|---|---|
| 010750302001018 | 5 |
| 010750301022070 | 5 |
| 010750301022064 | 5 |
| 010750302001008 | 5 |
| 010750302001023 | 5 |
| 010750302001017 | 5 |
| 010750302002062 | 5 |
| 010750302002063 | 5 |
| 010750302002061 | 5 |
| 010750302002065 | 5 |
| 010750302002064 | 5 |
| 010750300003033 | 5 |
| 010750300003059 | 5 |
| 010750300003058 | 5 |
| 010750300003060 | 5 |
| 010750300003024 | 5 |
| 010750300003025 | 5 |
| 010750300003020 | 5 |
| 010750300003026 | 5 |
| 010750300003019 | 5 |
| 010750300003014 | 5 |
| 010750300003027 | 5 |
| 010750300003031 | 5 |
| 010750300003030 | 5 |
| 010750300003028 | 5 |
| 010750300003015 | 5 |
| 010750300003016 | 5 |
| 010750300003018 | 5 |
| 010750300003009 | 5 |
| 010750300003007 | 5 |
| 010750300003017 | 5 |
| 010750300003010 | 5 |
| 010750300003021 | 5 |
| 010750300003012 | 5 |
| 010750300003011 | 5 |
| 010750300001076 | 5 |
| 010750300001052 | 5 |
| 010750300001051 | 5 |
| 010750300001047 | 5 |
| 010750300001048 | 5 |
| 010750300001050 | 5 |
| 010750300001055 | 5 |
| 010750300001049 | 5 |

| Block | SM3 |
|---|---|
| 010750302001075 | 5 |
| 010750302001026 | 5 |
| 010750302001011 | 5 |
| 010750302001012 | 5 |
| 010750302001013 | 5 |
| 010750302001077 | 5 |
| 010750302001076 | 5 |
| 010750302001015 | 5 |
| 010750302001014 | 5 |
| 010750301022062 | 5 |
| 010750301022069 | 5 |
| 010750301022058 | 5 |
| 010750301022057 | 5 |
| 010750301022059 | 5 |
| 010750301022034 | 5 |
| 010750301022033 | 5 |
| 010750301022052 | 5 |
| 010750301022054 | 5 |
| 010750301022053 | 5 |
| 010750301022027 | 5 |
| 010750301022065 | 5 |
| 010750301022032 | 5 |
| 010750302001007 | 5 |
| 010750302001003 | 5 |
| 010750301022030 | 5 |
| 010750301022056 | 5 |
| 010750301022031 | 5 |
| 010750301022055 | 5 |
| 010750301022028 | 5 |
| 010750301022029 | 5 |
| 010750301022022 | 5 |
| 010750301021080 | 5 |
| 010750301021078 | 5 |
| 010750301023005 | 5 |
| 010750301021077 | 5 |
| 010750301021073 | 5 |
| 010750301021075 | 5 |
| 010750301021051 | 5 |
| 010750301021053 | 5 |
| 010750301021033 | 5 |
| 010750301021074 | 5 |
| 010750301021036 | 5 |
| 010750301021054 | 5 |

| Block | SM3 |
|---|---|
| 010750301021041 | 5 |
| 010750301021042 | 5 |
| 010750301022026 | 5 |
| 010750301022024 | 5 |
| 010750301022025 | 5 |
| 010750301021084 | 5 |
| 010750301022023 | 5 |
| 010750301022002 | 5 |
| 010750301021068 | 5 |
| 010750301021067 | 5 |
| 010750302001002 | 5 |
| 010750301022037 | 5 |
| 010750302001009 | 5 |
| 010750302001001 | 5 |
| 010599735002006 | 6 |
| 010599734002011 | 6 |
| 010599734002010 | 6 |
| 010599734002007 | 6 |
| 010599734002009 | 6 |
| 010599734001077 | 6 |
| 010599734002008 | 6 |
| 010599734002002 | 6 |
| 010599734001066 | 6 |
| 010599734001067 | 6 |
| 010599734001063 | 6 |
| 010599735002100 | 6 |
| 010599735002004 | 6 |
| 010599735001073 | 6 |
| 010599735002003 | 6 |
| 010599735002002 | 6 |
| 010599735001079 | 6 |
| 010599735002005 | 6 |
| 010599735001078 | 6 |
| 010599735001077 | 6 |
| 010599734001078 | 6 |
| 010599734001065 | 6 |
| 010599734001068 | 6 |
| 010599734001064 | 6 |
| 010599734001089 | 6 |
| 010599734001062 | 6 |
| 010599735001075 | 6 |
| 010599735001088 | 6 |
| 010599735001076 | 6 |

| Block | SM3 |
|---|---:|
| 010599734001069 | 6 |
| 010599735001070 | 6 |
| 010599734001088 | 6 |
| 010770113002046 | 1 |
| 010770113002005 | 1 |
| 010770113001004 | 1 |
| 010770113001015 | 1 |
| 010770113001014 | 1 |
| 010770113001013 | 1 |
| 010770113001002 | 1 |
| 010770113001111 | 1 |
| 010770113001001 | 1 |
| 010770113001005 | 1 |
| 010770113001108 | 1 |
| 010770113002041 | 1 |
| 010770113002040 | 1 |
| 010770113002042 | 1 |
| 010770113001110 | 1 |
| 010770113001106 | 1 |
| 010770113002043 | 1 |
| 010770113002048 | 1 |
| 010770113001109 | 1 |
| 010770113002034 | 1 |
| 010770112002011 | 1 |
| 010770112002010 | 1 |
| 011339659002047 | 4 |
| 011339659002036 | 4 |
| 011339659002037 | 4 |
| 011339659002046 | 4 |
| 011339659002029 | 4 |
| 011339659001035 | 4 |
| 011339659001032 | 4 |
| 010939644022023 | 4 |
| 010939644022024 | 4 |
| 010939644022052 | 4 |
| 010939644022053 | 4 |
| 010939644022034 | 4 |
| 010939644022036 | 4 |
| 010939644021088 | 4 |
| 010939644021089 | 4 |
| 010939644022035 | 4 |
| 010939644021061 | 4 |
| 010939644022033 | 4 |

| Block | SM3 |
|---|---|
| 010939644022039 | 4 |
| 010939644022038 | 4 |
| 010939644022040 | 4 |
| 010939644022032 | 4 |
| 010939644022031 | 4 |
| 010939644021092 | 4 |
| 010939644021060 | 4 |
| 010939644021093 | 4 |
| 010939644021062 | 4 |
| 010939644021072 | 4 |
| 010939644021065 | 4 |
| 010939644021066 | 4 |
| 010939644021059 | 4 |
| 010939644022025 | 4 |
| 010939642001153 | 4 |
| 010939644022005 | 4 |
| 010939644022006 | 4 |
| 010939644022009 | 4 |
| 010939642001154 | 4 |
| 010939644022017 | 4 |
| 010939644022016 | 4 |
| 010939644022007 | 4 |
| 010939644022008 | 4 |
| 010939644022004 | 4 |
| 010939644022078 | 4 |
| 010939644022057 | 4 |
| 010939644022020 | 4 |
| 010939644022056 | 4 |
| 010939644022021 | 4 |
| 010939644022079 | 4 |
| 010939644022055 | 4 |
| 010939644022054 | 4 |
| 010939644022014 | 4 |
| 010939644022022 | 4 |
| 010939644022015 | 4 |
| 010939644022013 | 4 |
| 010939644022011 | 4 |
| 010939644022010 | 4 |
| 010939644022003 | 4 |
| 010939644022012 | 4 |
| 010939642001136 | 4 |
| 010939642001155 | 4 |
| 010939642001137 | 4 |

| Block | SM3 |
|---|---|
| 010939642001156 | 4 |
| 010939642001138 | 4 |
| 010939642001157 | 4 |
| 010939644021058 | 4 |
| 010939644021048 | 4 |
| 010939644021046 | 4 |
| 010939644021045 | 4 |
| 010939644012076 | 4 |
| 010939644012075 | 4 |
| 010939644012023 | 4 |
| 010939644012024 | 4 |
| 010939644021079 | 4 |
| 010939644021078 | 4 |
| 010939644021077 | 4 |
| 010939644012022 | 4 |
| 010939644021086 | 4 |
| 010939644012021 | 4 |
| 010939644012020 | 4 |
| 010939644012019 | 4 |
| 010939644012018 | 4 |
| 010939644012095 | 4 |
| 010939644012015 | 4 |
| 010939644021082 | 4 |
| 010939644021087 | 4 |
| 010939644021084 | 4 |
| 010939644021083 | 4 |
| 010939644021024 | 4 |
| 010939644021063 | 4 |
| 010939644021028 | 4 |
| 010939644021025 | 4 |
| 010939644021026 | 4 |
| 010939644021011 | 4 |
| 010939643002023 | 4 |
| 010939644021069 | 4 |
| 010939644021070 | 4 |
| 010939644021071 | 4 |
| 010939644021023 | 4 |
| 010939644021029 | 4 |
| 010939644021064 | 4 |
| 010939644021022 | 4 |
| 010939644021043 | 4 |
| 010939644021094 | 4 |
| 010939644021031 | 4 |

| Block | SM3 |
| --- | --- |
| 010939644021030 | 4 |
| 010939644021018 | 4 |
| 010939644021016 | 4 |
| 010939644021015 | 4 |
| 010939644021017 | 4 |
| 010939644021010 | 4 |
| 010939644021009 | 4 |
| 010939643002022 | 4 |
| 010939643002015 | 4 |
| 010939644021008 | 4 |
| 010939643002021 | 4 |
| 010939644021021 | 4 |
| 010939644021007 | 4 |
| 010939644021014 | 4 |
| 010939643002034 | 4 |
| 010939643002020 | 4 |
| 010939643002033 | 4 |
| 010939643002019 | 4 |
| 010939643002008 | 4 |
| 010939642001105 | 4 |
| 010939643002017 | 4 |
| 010939643002018 | 4 |
| 010939642001106 | 4 |
| 010939642001104 | 4 |
| 010750300002135 | 5 |
| 010750300001086 | 5 |
| 010750300001074 | 5 |
| 010750300001075 | 5 |
| 010750301014001 | 5 |
| 010750301014002 | 5 |
| 010750301021047 | 5 |
| 010750301014005 | 5 |
| 010750301014000 | 5 |
| 010750300004076 | 5 |
| 010750300004075 | 5 |
| 010750300004074 | 5 |
| 010750300004035 | 5 |
| 010750300004037 | 5 |
| 010750300004036 | 5 |
| 010750300004034 | 5 |
| 010750300004088 | 5 |
| 010750300004087 | 5 |
| 010750301021032 | 5 |

| Block | SM3 |
|---|---|
| 010750300003068 | 5 |
| 010750300003072 | 5 |
| 010750301021045 | 5 |
| 010750301021028 | 5 |
| 010750301021027 | 5 |
| 010750301021026 | 5 |
| 010750301021031 | 5 |
| 010750300003071 | 5 |
| 010750301021030 | 5 |
| 010750300003070 | 5 |
| 010750300003066 | 5 |
| 010750301021029 | 5 |
| 010750301021019 | 5 |
| 010770113001060 | 1 |
| 010770113001057 | 1 |
| 010770113001065 | 1 |
| 010770113001055 | 1 |
| 010770113001058 | 1 |
| 010770113001033 | 1 |
| 010770113001067 | 1 |
| 010770113001068 | 1 |
| 010770113001059 | 1 |
| 010770113001056 | 1 |
| 010770113001047 | 1 |
| 010770113001061 | 1 |
| 010770113001043 | 1 |
| 010770113001066 | 1 |
| 010770113001097 | 1 |
| 010770113001042 | 1 |
| 010770113001020 | 1 |
| 010770113001045 | 1 |
| 010770113001019 | 1 |
| 010770113001091 | 1 |
| 010770113001046 | 1 |
| 010770113001086 | 1 |
| 010770113001090 | 1 |
| 010770113001021 | 1 |
| 010770113001012 | 1 |
| 010770113001089 | 1 |
| 010770113001100 | 1 |
| 010770113001034 | 1 |
| 010770113001087 | 1 |
| 010770113001088 | 1 |

| Block | SM3 |
|---|---|
| 010770113001069 | 1 |
| 010770113001011 | 1 |
| 010770112002026 | 1 |
| 010770112002018 | 1 |
| 010770112002006 | 1 |
| 010770112002005 | 1 |
| 010330210001202 | 6 |
| 010330210001001 | 6 |
| 010330210001203 | 6 |
| 010770113001078 | 1 |
| 010770113001036 | 1 |
| 010770113001050 | 1 |
| 010770113001076 | 1 |
| 010770113001077 | 1 |
| 010770113001080 | 1 |
| 010770113001081 | 1 |
| 010770113001082 | 1 |
| 010770113001052 | 1 |
| 010770113001053 | 1 |
| 010770113001048 | 1 |
| 010770113001051 | 1 |
| 010770113001070 | 1 |
| 010770113001079 | 1 |
| 010770113001071 | 1 |
| 010770113001072 | 1 |
| 010770113001073 | 1 |
| 010770113001064 | 1 |
| 010770113001054 | 1 |
| 010770113001044 | 1 |
| 010330210001000 | 6 |
| 010770113001075 | 1 |
| 010770113001074 | 1 |
| 010770113001063 | 1 |
| 010770113001062 | 1 |
| 010330210001176 | 6 |
| 010330210001199 | 6 |
| 010330210001168 | 6 |
| 010330210001044 | 6 |
| 010330210001169 | 6 |
| 010330210001177 | 6 |
| 010330210001171 | 6 |
| 010330210001043 | 6 |
| 010330210001173 | 6 |

| Block | SM3 |
|---|---|
| 010330210001068 | 6 |
| 010330210001054 | 6 |
| 010330210001065 | 6 |
| 010330210001066 | 6 |
| 010330210001071 | 6 |
| 010330210001067 | 6 |
| 010330210001069 | 6 |
| 010330210001072 | 6 |
| 010330210001055 | 6 |
| 010330210001056 | 6 |
| 010330210001064 | 6 |
| 010330210001016 | 6 |
| 010330210001017 | 6 |
| 010330210001022 | 6 |
| 010330210001023 | 6 |
| 010330210001018 | 6 |
| 010330210001015 | 6 |
| 010330210001097 | 6 |
| 010330210001096 | 6 |
| 010330210001076 | 6 |
| 010330210004061 | 6 |
| 010330210001098 | 6 |
| 010330210001075 | 6 |
| 010330210001174 | 6 |
| 010330210001049 | 6 |
| 010330210001095 | 6 |
| 010330210001074 | 6 |
| 010330210001077 | 6 |
| 010330210001184 | 6 |
| 010330210001047 | 6 |
| 010330210001012 | 6 |
| 010330210001052 | 6 |
| 010330210001053 | 6 |
| 010330210001050 | 6 |
| 010330210001058 | 6 |
| 010330210001059 | 6 |
| 010330210001062 | 6 |
| 010330210001051 | 6 |
| 010330210001048 | 6 |
| 010330210001046 | 6 |
| 010330210001186 | 6 |
| 010330210001167 | 6 |
| 010330210001045 | 6 |

| Block | SM3 |
|---|---:|
| 010330210001070 | 6 |
| 010330210001073 | 6 |
| 010330210001175 | 6 |
| 010330210001178 | 6 |
| 010330210001181 | 6 |
| 010330210001182 | 6 |
| 010750301021050 | 5 |
| 010750300004083 | 5 |
| 010750300004082 | 5 |
| 010750300004079 | 5 |
| 010750300004081 | 5 |
| 010750300004070 | 5 |
| 010750300004080 | 5 |
| 010750300004069 | 5 |
| 010750300004030 | 5 |
| 010750300001080 | 5 |
| 010750300004028 | 5 |
| 010750300004029 | 5 |
| 010750300001079 | 5 |
| 010750300001085 | 5 |
| 010750301014016 | 5 |
| 010750300004067 | 5 |
| 010750300004091 | 5 |
| 010750300004066 | 5 |
| 010750300004064 | 5 |
| 010750300004071 | 5 |
| 010750300004065 | 5 |
| 010750300004062 | 5 |
| 010750300004059 | 5 |
| 010750300004060 | 5 |
| 010750301014004 | 5 |
| 010750301014003 | 5 |
| 010750300004061 | 5 |
| 010750300004077 | 5 |
| 010750300004078 | 5 |
| 010750300004058 | 5 |
| 010750300004072 | 5 |
| 010750300004073 | 5 |
| 010750301023025 | 5 |
| 010750301023049 | 5 |
| 010750301023013 | 5 |
| 010750301023014 | 5 |
| 010750301023012 | 5 |

| Block | SM3 |
|---|---|
| 010750301023015 | 5 |
| 010750301023024 | 5 |
| 010750301023011 | 5 |
| 010750301023027 | 5 |
| 010750301023031 | 5 |
| 010750301023028 | 5 |
| 010750301023004 | 5 |
| 010750301023030 | 5 |
| 010750301023029 | 5 |
| 010750301023001 | 5 |
| 010750301023019 | 5 |
| 010750301023016 | 5 |
| 010750301023017 | 5 |
| 010750301023010 | 5 |
| 010750301023018 | 5 |
| 010750301023009 | 5 |
| 010750301023008 | 5 |
| 010750301021083 | 5 |
| 010750301023000 | 5 |
| 010750301023007 | 5 |
| 010750301023006 | 5 |
| 010750301023003 | 5 |
| 010750301023002 | 5 |
| 010750301021046 | 5 |
| 010750301021072 | 5 |
| 010750301021048 | 5 |
| 010750301021049 | 5 |
| 010750302004002 | 5 |
| 010750301011026 | 5 |
| 010750301011018 | 5 |
| 010750301011021 | 5 |
| 010750301011020 | 5 |
| 010750301011016 | 5 |
| 010750301014072 | 5 |
| 010750301011014 | 5 |
| 010750301011015 | 5 |
| 010750301011017 | 5 |
| 010750301011013 | 5 |
| 010750301011009 | 5 |
| 010750301011012 | 5 |
| 010750301011011 | 5 |
| 010750301011010 | 5 |
| 010750301011005 | 5 |

| Block | SM3 |
|---|---|
| 010750301011007 | 5 |
| 010750301011003 | 5 |
| 010750301011030 | 5 |
| 010750301011028 | 5 |
| 010750301011029 | 5 |
| 010750301022063 | 5 |
| 010750301022061 | 5 |
| 010750301011027 | 5 |
| 010750301023047 | 5 |
| 010750301011004 | 5 |
| 010750301023041 | 5 |
| 010750301023039 | 5 |
| 010750301023042 | 5 |
| 010750301023023 | 5 |
| 010750301022060 | 5 |
| 010750301023048 | 5 |
| 010330210004066 | 6 |
| 010330210004062 | 6 |
| 010330210004048 | 6 |
| 010330210004067 | 6 |
| 010330210004063 | 6 |
| 010330210004050 | 6 |
| 010330210004049 | 6 |
| 010330210004055 | 6 |
| 010330210004053 | 6 |
| 010330210004051 | 6 |
| 010330210004073 | 6 |
| 010330210004052 | 6 |
| 010330210004071 | 6 |
| 010330210004072 | 6 |
| 010330210004100 | 6 |
| 010330210004054 | 6 |
| 010330210004041 | 6 |
| 010330210004047 | 6 |
| 010330210004023 | 6 |
| 010330210004028 | 6 |
| 010330210001100 | 6 |
| 010330210001102 | 6 |
| 010330210001101 | 6 |
| 010330210001093 | 6 |
| 010330210001089 | 6 |
| 010330210001094 | 6 |
| 010330210001092 | 6 |

| Block | SM3 |
|---|---|
| 010330210001099 | 6 |
| 010750300002111 | 5 |
| 010750300002110 | 5 |
| 010750300002072 | 5 |
| 010570201003040 | 5 |
| 010750300002071 | 5 |
| 010750300002068 | 5 |
| 010750300002074 | 5 |
| 010750300002052 | 5 |
| 010750300002070 | 5 |
| 010570201003015 | 5 |
| 010750300002069 | 5 |
| 010939646003058 | 4 |
| 010939646003057 | 4 |
| 010750300002038 | 5 |
| 010750300002017 | 5 |
| 010750300002018 | 5 |
| 010750300002044 | 5 |
| 010750300002037 | 5 |
| 010750300002035 | 5 |
| 010750300002025 | 5 |
| 010750300002026 | 5 |
| 010750300002024 | 5 |
| 010750300002023 | 5 |
| 010750300002033 | 5 |
| 010750300002022 | 5 |
| 010750300002042 | 5 |
| 010750300002020 | 5 |
| 010750300001030 | 5 |
| 010750300002016 | 5 |
| 010939644022092 | 4 |
| 010939644022093 | 4 |
| 010750300002008 | 5 |
| 010939643004042 | 4 |
| 010939643004043 | 4 |
| 010939643004035 | 4 |
| 010939643004051 | 4 |
| 010939643004044 | 4 |
| 010939643004048 | 4 |
| 010939643004046 | 4 |
| 010939643004024 | 4 |
| 010939642001116 | 4 |
| 010939642001097 | 4 |

| Block | SM3 |
|---|---|
| 010939642001099 | 4 |
| 010939642001096 | 4 |
| 010939642001098 | 4 |
| 010939642001090 | 4 |
| 010939642001095 | 4 |
| 010939642001100 | 4 |
| 010939642001094 | 4 |
| 010939642001091 | 4 |
| 010939642001081 | 4 |
| 010939642001092 | 4 |
| 010939642001056 | 4 |
| 010939642001080 | 4 |
| 010939642001057 | 4 |
| 010939642001058 | 4 |
| 010939642001069 | 4 |
| 010939642001059 | 4 |
| 010939642001043 | 4 |
| 010939642001070 | 4 |
| 010939642001071 | 4 |
| 010939642001072 | 4 |
| 010939642001042 | 4 |
| 010939642001079 | 4 |
| 010939642001078 | 4 |
| 010939642001074 | 4 |
| 010939642001073 | 4 |
| 010939643003034 | 4 |
| 010939643003001 | 4 |
| 010939643003002 | 4 |
| 010939642001093 | 4 |
| 010939642001082 | 4 |
| 010939643004003 | 4 |
| 010939643004002 | 4 |
| 010939642001077 | 4 |
| 010939642001083 | 4 |
| 010939642001076 | 4 |
| 010939643004004 | 4 |
| 010939642001041 | 4 |
| 010939642001045 | 4 |
| 010939642001044 | 4 |
| 010939642001038 | 4 |
| 010939642001032 | 4 |
| 010939642001075 | 4 |
| 010939642001037 | 4 |

| Block | SM3 |
|---|---|
| 010939642001033 | 4 |
| 010939642001005 | 4 |
| 010599736002099 | 6 |
| 010939642001004 | 4 |
| 010599736002084 | 6 |
| 010939642001036 | 4 |
| 010939642001035 | 4 |
| 010939642001034 | 4 |
| 010939643004001 | 4 |
| 010939642001003 | 4 |
| 010599736002088 | 6 |
| 011030051014011 | 3 |
| 011030051014009 | 3 |
| 011030051014004 | 3 |
| 011030051014005 | 3 |
| 011030051011011 | 3 |
| 011030051014003 | 3 |
| 011030051011006 | 3 |
| 011030051014001 | 3 |
| 011030051011010 | 3 |
| 010330210001170 | 6 |
| 010330210001158 | 6 |
| 010330210001141 | 6 |
| 010330210001159 | 6 |
| 010330210004068 | 6 |
| 010330210001132 | 6 |
| 010330210004056 | 6 |
| 010330210004069 | 6 |
| 010330210004070 | 6 |
| 010330210001133 | 6 |
| 010330210004077 | 6 |
| 010330210004065 | 6 |
| 010330210004060 | 6 |
| 010330210004057 | 6 |
| 010330210004058 | 6 |
| 010750300003002 | 5 |
| 010750300002102 | 5 |
| 010750300003004 | 5 |
| 010750300003003 | 5 |
| 010750300002040 | 5 |
| 010750300002100 | 5 |
| 010750300002101 | 5 |
| 010750300002099 | 5 |

| Block | SM3 |
|---|---|
| 010750300002114 | 5 |
| 010750300002091 | 5 |
| 010750300003001 | 5 |
| 010750300002105 | 5 |
| 010750300002119 | 5 |
| 010750300002104 | 5 |
| 010750300002090 | 5 |
| 010750300003000 | 5 |
| 010750300002094 | 5 |
| 010750300002093 | 5 |
| 010750300002095 | 5 |
| 010750300002039 | 5 |
| 010750300002043 | 5 |
| 010750300002098 | 5 |
| 010750300002092 | 5 |
| 010750300002096 | 5 |
| 010750300002103 | 5 |
| 010750300002084 | 5 |
| 010750300002107 | 5 |
| 010750300002083 | 5 |
| 010750300002086 | 5 |
| 010750300002063 | 5 |
| 010750300002080 | 5 |
| 010750300002085 | 5 |
| 010750301021039 | 5 |
| 010750301021038 | 5 |
| 010750301021020 | 5 |
| 010750301021017 | 5 |
| 010750300003062 | 5 |
| 010750301021016 | 5 |
| 010750301021023 | 5 |
| 010750301021024 | 5 |
| 010750301021015 | 5 |
| 010750300003064 | 5 |
| 010750301021014 | 5 |
| 010750300002116 | 5 |
| 010750301021043 | 5 |
| 010750301021044 | 5 |
| 010750301021055 | 5 |
| 010750301021040 | 5 |
| 010750301021007 | 5 |
| 010750301021012 | 5 |
| 010750300002117 | 5 |

| Block | SM3 |
|---|---|
| 010750300002115 | 5 |
| 010750301021013 | 5 |
| 010750301021009 | 5 |
| 010750301021011 | 5 |
| 010750301021010 | 5 |
| 010750300002137 | 5 |
| 010750300002118 | 5 |
| 010750300003063 | 5 |
| 010750300003029 | 5 |
| 010750300003008 | 5 |
| 010750300003006 | 5 |
| 010750300003005 | 5 |
| 010750300003065 | 5 |
| 010570202001000 | 5 |
| 010570201002100 | 5 |
| 010570202002018 | 5 |
| 010570201003106 | 5 |
| 010570201003120 | 5 |
| 010570201003105 | 5 |
| 010570201003104 | 5 |
| 010570201002097 | 5 |
| 010570201002096 | 5 |
| 010570201003103 | 5 |
| 010570201003091 | 5 |
| 010570201003086 | 5 |
| 010570201003090 | 5 |
| 010570201003129 | 5 |
| 010570201003075 | 5 |
| 010570202002001 | 5 |
| 010570201002098 | 5 |
| 010570201002099 | 5 |
| 010570201002095 | 5 |
| 010570201002094 | 5 |
| 010570201002093 | 5 |
| 010570201002092 | 5 |
| 010570201002084 | 5 |
| 010570201002082 | 5 |
| 010570201002083 | 5 |
| 010750301021052 | 5 |
| 010750301021025 | 5 |
| 010750301021035 | 5 |
| 010750301021022 | 5 |
| 010750301021021 | 5 |

| Block | SM3 |
|---|---|
| 010750301021034 | 5 |
| 010750301021037 | 5 |
| 010939642001151 | 4 |
| 010939642001150 | 4 |
| 010939642001131 | 4 |
| 010939642001140 | 4 |
| 010939642001141 | 4 |
| 010939642001139 | 4 |
| 010939642001129 | 4 |
| 010939642001128 | 4 |
| 010939642001084 | 4 |
| 010939642001085 | 4 |
| 010939642001142 | 4 |
| 010939642001143 | 4 |
| 010939642001144 | 4 |
| 010939642001118 | 4 |
| 010939642001086 | 4 |
| 010939642001119 | 4 |
| 010939644022000 | 4 |
| 010939642001152 | 4 |
| 010939642001148 | 4 |
| 010939642001147 | 4 |
| 010939644022001 | 4 |
| 010939644022002 | 4 |
| 010939644021095 | 4 |
| 010939642001146 | 4 |
| 010939644021027 | 4 |
| 010939642001149 | 4 |
| 010939642001120 | 4 |
| 010939642001145 | 4 |
| 010939642001111 | 4 |
| 010939642001117 | 4 |
| 010939642001110 | 4 |
| 010939644021012 | 4 |
| 010750301021018 | 5 |
| 010750300003067 | 5 |
| 010750300003061 | 5 |
| 010750300004049 | 5 |
| 010750300004048 | 5 |
| 010750300004033 | 5 |
| 010750300004023 | 5 |
| 010750300004021 | 5 |
| 010750300004005 | 5 |

| Block | SM3 |
|---|---|
| 010750300004009 | 5 |
| 010750300004022 | 5 |
| 010750300004038 | 5 |
| 010750300004041 | 5 |
| 010750300004039 | 5 |
| 010750300004040 | 5 |
| 010750300004090 | 5 |
| 010750300004042 | 5 |
| 010750300004020 | 5 |
| 010750300004008 | 5 |
| 010750300004017 | 5 |
| 010750300004016 | 5 |
| 010750300004043 | 5 |
| 010750300004019 | 5 |
| 010750300004018 | 5 |
| 010750300004004 | 5 |
| 010750300004006 | 5 |
| 010750300004007 | 5 |
| 010750300004015 | 5 |
| 010750300004013 | 5 |
| 010750300004012 | 5 |
| 010750300004011 | 5 |
| 010750300004010 | 5 |
| 010939642001109 | 4 |
| 010939642001115 | 4 |
| 010939642001114 | 4 |
| 010939642001113 | 4 |
| 010939642001107 | 4 |
| 010939642001051 | 4 |
| 010939642001066 | 4 |
| 010939642001065 | 4 |
| 010939642001068 | 4 |
| 010939642001063 | 4 |
| 010939642001062 | 4 |
| 010939642001064 | 4 |
| 010939642001023 | 4 |
| 010939642001049 | 4 |
| 010939642001050 | 4 |
| 010939642001170 | 4 |
| 010939642001021 | 4 |
| 010939642001022 | 4 |
| 010939642001018 | 4 |
| 010599736002104 | 6 |

| Block | SM3 |
|---|---|
| 010599736002103 | 6 |
| 010599736002066 | 6 |
| 010939642001017 | 4 |
| 010599736002067 | 6 |
| 010599736002105 | 6 |
| 010939642001067 | 4 |
| 010939642001061 | 4 |
| 010939642001060 | 4 |
| 010939642001052 | 4 |
| 010939642001172 | 4 |
| 010939642001048 | 4 |
| 010939642001039 | 4 |
| 010599736002012 | 6 |
| 010599736002013 | 6 |
| 010599735001080 | 6 |
| 010599735001068 | 6 |
| 010599735001067 | 6 |
| 010599735001082 | 6 |
| 010599735001089 | 6 |
| 010599735001071 | 6 |
| 010599735001086 | 6 |
| 010599735001085 | 6 |
| 010599735001081 | 6 |
| 010599735001083 | 6 |
| 010599734001052 | 6 |
| 010599735001084 | 6 |
| 010599734001053 | 6 |
| 010599735001026 | 6 |
| 010599735001074 | 6 |
| 010599735001072 | 6 |
| 010599735001087 | 6 |
| 010599735001062 | 6 |
| 010599735001034 | 6 |
| 010599735001063 | 6 |
| 010599735001065 | 6 |
| 010599735001025 | 6 |
| 010599735001035 | 6 |
| 010599736002007 | 6 |
| 010599736002005 | 6 |
| 010599736002011 | 6 |
| 010599736002009 | 6 |
| 010599736002006 | 6 |
| 010599735001066 | 6 |

| Block | SM3 |
|---|---|
| 010599736002003 | 6 |
| 010599736002032 | 6 |
| 010599736002025 | 6 |
| 010599736002030 | 6 |
| 010599736002028 | 6 |
| 010599736002026 | 6 |
| 010599736002017 | 6 |
| 010599736002019 | 6 |
| 010599736002018 | 6 |
| 010599736002010 | 6 |
| 010599736002086 | 6 |
| 010599736002083 | 6 |
| 010599736002044 | 6 |
| 010599736002029 | 6 |
| 010599736002043 | 6 |
| 010599736002108 | 6 |
| 010599736002037 | 6 |
| 010599736002042 | 6 |
| 010599736002107 | 6 |
| 010599736002092 | 6 |
| 010599736002094 | 6 |
| 010599736002027 | 6 |
| 010599736002008 | 6 |
| 010599736002036 | 6 |
| 010599736002034 | 6 |
| 010599736002014 | 6 |
| 010599736002002 | 6 |
| 010599736002035 | 6 |
| 010599736002015 | 6 |
| 010599735002000 | 6 |
| 010599735001091 | 6 |
| 010599735002001 | 6 |
| 010599735001069 | 6 |
| 010599734001075 | 6 |
| 010599734001085 | 6 |
| 010599734001071 | 6 |
| 010599734001070 | 6 |
| 010599734001076 | 6 |
| 010599734001074 | 6 |
| 010599734001056 | 6 |
| 010599734001073 | 6 |
| 010599734001072 | 6 |
| 010599734003002 | 6 |

| Block | SM3 |
|---|---|
| 010599734003050 | 6 |
| 010599734001079 | 6 |
| 010599734001080 | 6 |
| 010599734003000 | 6 |
| 010599734003001 | 6 |
| 010599734003007 | 6 |
| 010599734001082 | 6 |
| 010599734001081 | 6 |
| 010599734001059 | 6 |
| 010599734001061 | 6 |
| 010599734001060 | 6 |
| 010599734001058 | 6 |
| 010599734001057 | 6 |
| 010599734001055 | 6 |
| 010599734001054 | 6 |
| 010599734001049 | 6 |
| 010599734001017 | 6 |
| 010599734001016 | 6 |
| 010599734001018 | 6 |
| 010330210001166 | 6 |
| 010330210001165 | 6 |
| 010599734001009 | 6 |
| 010750302004091 | 5 |
| 010750302004049 | 5 |
| 010750302004045 | 5 |
| 010750302004044 | 5 |
| 010750302004023 | 5 |
| 010750302004064 | 5 |
| 010750302004050 | 5 |
| 010750302004022 | 5 |
| 010750302004015 | 5 |
| 010750302004094 | 5 |
| 010750302004017 | 5 |
| 010750302004016 | 5 |
| 010750302004020 | 5 |
| 010750302004019 | 5 |
| 010750302004018 | 5 |
| 010750302004008 | 5 |
| 010750302004007 | 5 |
| 010750302004083 | 5 |
| 010750302004065 | 5 |
| 010750302004082 | 5 |
| 010750302004051 | 5 |

| Block | SM3 |
|---|---|
| 010750302004052 | 5 |
| 010750302004080 | 5 |
| 010750302004081 | 5 |
| 010750302004053 | 5 |
| 010750302004056 | 5 |
| 010750302004021 | 5 |
| 010750302004001 | 5 |
| 010750302004004 | 5 |
| 010750302004005 | 5 |
| 010750302004000 | 5 |
| 010750302004006 | 5 |
| 010939641001091 | 4 |
| 010939641001061 | 4 |
| 010939641001042 | 4 |
| 010939641001041 | 4 |
| 010939641001008 | 4 |
| 010939641001007 | 4 |
| 010939641001006 | 4 |
| 010599737011059 | 6 |
| 010599737011034 | 6 |
| 010939641001118 | 4 |
| 010939641001010 | 4 |
| 010599737011033 | 6 |
| 010599737011055 | 6 |
| 010599737011054 | 6 |
| 010599737011038 | 6 |
| 010599737011037 | 6 |
| 010599737011035 | 6 |
| 010599736002081 | 6 |
| 010599736002080 | 6 |
| 010599736002074 | 6 |
| 010599736002047 | 6 |
| 010599736002082 | 6 |
| 010599736002045 | 6 |
| 010599735002114 | 6 |
| 010599736002022 | 6 |
| 010599736002021 | 6 |
| 010599736002020 | 6 |
| 010599736002023 | 6 |
| 010599736002024 | 6 |
| 010599736002031 | 6 |
| 010599736002046 | 6 |
| 010599736002033 | 6 |

| Block | SM3 |
|---|---|
| 010599734001034 | 6 |
| 010599734001038 | 6 |
| 010599734001037 | 6 |
| 010599734001033 | 6 |
| 010599734001006 | 6 |
| 010599734001020 | 6 |
| 010330210004099 | 6 |
| 010330210001157 | 6 |
| 010599734001035 | 6 |
| 010599734001004 | 6 |
| 010599734001036 | 6 |
| 010599734001005 | 6 |
| 010599734001021 | 6 |
| 010599734001042 | 6 |
| 010599734001001 | 6 |
| 010330210004096 | 6 |
| 010599735001011 | 6 |
| 010599735001050 | 6 |
| 010599734001032 | 6 |
| 010599734001031 | 6 |
| 010599734001028 | 6 |
| 010599735001013 | 6 |
| 010599735001049 | 6 |
| 010599735001008 | 6 |
| 010599735001010 | 6 |
| 010599735001006 | 6 |
| 010599735001005 | 6 |
| 010599735001009 | 6 |
| 010599735001007 | 6 |
| 010599735001090 | 6 |
| 010750300001077 | 5 |
| 010750300001042 | 5 |
| 010750300001053 | 5 |
| 010750300001073 | 5 |
| 010750300001072 | 5 |
| 010750300001067 | 5 |
| 010750300001036 | 5 |
| 010750300001057 | 5 |
| 010750300001045 | 5 |
| 010750300001046 | 5 |
| 010750300001014 | 5 |
| 010750300001043 | 5 |
| 010750300001038 | 5 |

| Block | SM3 |
|---|---|
| 010750300001088 | 5 |
| 010750300001044 | 5 |
| 010750300001089 | 5 |
| 010939644022070 | 4 |
| 010750300001012 | 5 |
| 010939644022071 | 4 |
| 010750300001011 | 5 |
| 010939644022072 | 4 |
| 010939644022074 | 4 |
| 010939644022073 | 4 |
| 010750300001013 | 5 |
| 010750300001010 | 5 |
| 010939644022067 | 4 |
| 010939644022069 | 4 |
| 010939644022068 | 4 |
| 010750300001022 | 5 |
| 010750300001039 | 5 |
| 010750300001023 | 5 |
| 010750300001040 | 5 |
| 010750301014031 | 5 |
| 010750301014029 | 5 |
| 010750301014033 | 5 |
| 010750301014023 | 5 |
| 010750301014022 | 5 |
| 010750300004084 | 5 |
| 010750301014032 | 5 |
| 010750301014021 | 5 |
| 010750301014020 | 5 |
| 010750301014065 | 5 |
| 010750301014066 | 5 |
| 010750301014067 | 5 |
| 010750301014030 | 5 |
| 010750301014061 | 5 |
| 010750301014064 | 5 |
| 010750301014060 | 5 |
| 010750301014028 | 5 |
| 010750301014024 | 5 |
| 010750301014019 | 5 |
| 010750301014025 | 5 |
| 010750301014018 | 5 |
| 010750301014073 | 5 |
| 010750301014017 | 5 |
| 010750301014015 | 5 |

| Block | SM3 |
|-------|-----|
| 010750301014027 | 5 |
| 010750301014026 | 5 |
| 010750301014014 | 5 |
| 010750301014007 | 5 |
| 010750302004003 | 5 |
| 010750301011024 | 5 |
| 010750301011019 | 5 |
| 010750301011025 | 5 |
| 010750301014056 | 5 |
| 010750301014054 | 5 |
| 010750301014059 | 5 |
| 010750301014050 | 5 |
| 010750301014052 | 5 |
| 010750301014053 | 5 |
| 010750301014055 | 5 |
| 010750301023032 | 5 |
| 010750301014013 | 5 |
| 010750301014011 | 5 |
| 010750301014008 | 5 |
| 010750301014058 | 5 |
| 010750301014057 | 5 |
| 010750301014012 | 5 |
| 010750301014009 | 5 |
| 010750301014006 | 5 |
| 010750301014010 | 5 |
| 010750301021081 | 5 |
| 010750301011000 | 5 |
| 010750301023040 | 5 |
| 010750301012040 | 5 |
| 010750301023038 | 5 |
| 010750301012037 | 5 |
| 010750301012038 | 5 |
| 010750301014071 | 5 |
| 010750301023037 | 5 |
| 010750301023036 | 5 |
| 010750301023035 | 5 |
| 010750301023026 | 5 |
| 010750301023034 | 5 |
| 010750301023033 | 5 |
| 010750301014070 | 5 |
| 010750301013044 | 5 |
| 010750301013033 | 5 |
| 010750301013029 | 5 |

| Block | SM3 |
|---|---|
| 010750301013027 | 5 |
| 010750301013039 | 5 |
| 010750301013055 | 5 |
| 010750301013034 | 5 |
| 010750301013026 | 5 |
| 010750301013030 | 5 |
| 010750301013040 | 5 |
| 010750301013041 | 5 |
| 010750301013015 | 5 |
| 010750301013028 | 5 |
| 010750301013016 | 5 |
| 010750301013032 | 5 |
| 010750301013031 | 5 |
| 010750301013025 | 5 |
| 010750301013022 | 5 |
| 010750301013018 | 5 |
| 010750301013014 | 5 |
| 010750301013013 | 5 |
| 010750301013012 | 5 |
| 010750301014038 | 5 |
| 010750301014039 | 5 |
| 010750301014037 | 5 |
| 010750301014042 | 5 |
| 010750301013017 | 5 |
| 010750301013011 | 5 |
| 010750301013009 | 5 |
| 010750301013010 | 5 |
| 010750301014069 | 5 |
| 010750301014068 | 5 |
| 010750301014041 | 5 |
| 010750301014040 | 5 |
| 010750301014036 | 5 |
| 010750301014035 | 5 |
| 010750301014034 | 5 |
| 010750300004085 | 5 |
| 010750300004086 | 5 |
| 010750302003063 | 5 |
| 010750302004087 | 5 |
| 010750302004073 | 5 |
| 010750302004030 | 5 |
| 010750302004062 | 5 |
| 010750302004038 | 5 |
| 010750302003059 | 5 |

| Block | SM3 |
|---|---|
| 010750302003058 | 5 |
| 010750302003057 | 5 |
| 010750302004068 | 5 |
| 010750302003056 | 5 |
| 010750302003002 | 5 |
| 010750302004074 | 5 |
| 010750302004067 | 5 |
| 010750302004031 | 5 |
| 010750302004039 | 5 |
| 010750302004069 | 5 |
| 010750302004066 | 5 |
| 010750302004026 | 5 |
| 010750302004014 | 5 |
| 010750302004013 | 5 |
| 010750302004054 | 5 |
| 010750302004055 | 5 |
| 010750301013045 | 5 |
| 010750301013054 | 5 |
| 010750301013047 | 5 |
| 010750301013048 | 5 |
| 010750301013024 | 5 |
| 010750301013020 | 5 |
| 010750301013023 | 5 |
| 010750301013019 | 5 |
| 010750301013021 | 5 |
| 010750301013007 | 5 |
| 010750301013046 | 5 |
| 010750301013005 | 5 |
| 010750301011023 | 5 |
| 010750301011031 | 5 |
| 010750301011022 | 5 |
| 010750301013049 | 5 |
| 010750301013052 | 5 |
| 010750301013050 | 5 |
| 010750301013004 | 5 |
| 010750301013002 | 5 |
| 010750301013003 | 5 |
| 010750301013051 | 5 |
| 010750301013053 | 5 |
| 010750301013001 | 5 |
| 010750301013000 | 5 |
| 010750301014045 | 5 |
| 010750301013008 | 5 |

| Block | SM3 |
|-------|-----|
| 010750301014044 | 5 |
| 010750301014043 | 5 |
| 010750301013006 | 5 |
| 010750301012020 | 5 |
| 010750301012009 | 5 |
| 010750301012008 | 5 |
| 010750301012007 | 5 |
| 010750301012013 | 5 |
| 010750301012021 | 5 |
| 010750301012023 | 5 |
| 010750301012017 | 5 |
| 010750301012016 | 5 |
| 010750301011006 | 5 |
| 010750301012041 | 5 |
| 010750301012033 | 5 |
| 010750301012034 | 5 |
| 010750301012029 | 5 |
| 010750301012030 | 5 |
| 010750301012028 | 5 |
| 010750301012027 | 5 |
| 010750301012031 | 5 |
| 010750301012032 | 5 |
| 010750301011008 | 5 |
| 010750301011002 | 5 |
| 010750301012035 | 5 |
| 010750301011001 | 5 |
| 010750301012039 | 5 |
| 010750301012036 | 5 |
| 010750301012026 | 5 |
| 010750301012022 | 5 |
| 010750301012024 | 5 |
| 010750301012018 | 5 |
| 010750301014051 | 5 |
| 010750301012025 | 5 |
| 010750301012006 | 5 |
| 010750301023020 | 5 |
| 010750301023022 | 5 |
| 010750301023043 | 5 |
| 010750301023044 | 5 |
| 010750301023021 | 5 |
| 010750301023046 | 5 |
| 010750301023045 | 5 |
| 010750301021082 | 5 |

| Block | SM3 |
|---|---|
| 010750301021085 | 5 |
| 010750301022036 | 5 |
| 010750301022035 | 5 |
| 010750301021079 | 5 |
| 010750301014062 | 5 |
| 010750301014063 | 5 |
| 010750301012043 | 5 |
| 010750301012011 | 5 |
| 010750301012004 | 5 |
| 010750301014046 | 5 |
| 010750301012002 | 5 |
| 010750301014047 | 5 |
| 010750301014048 | 5 |
| 010750301014049 | 5 |
| 010750301012003 | 5 |
| 010750301012001 | 5 |
| 010750301012010 | 5 |
| 010750301012005 | 5 |
| 010750301012000 | 5 |
| 010750301012012 | 5 |
| 010750301012042 | 5 |
| 010750301012015 | 5 |
| 010750301012014 | 5 |
| 010750301012019 | 5 |
| 010750300003049 | 5 |
| 010750300003050 | 5 |
| 010750300004014 | 5 |
| 010750300003045 | 5 |
| 010750300003052 | 5 |
| 010750300003047 | 5 |
| 010750300003046 | 5 |
| 010750300003048 | 5 |
| 010750300003044 | 5 |
| 010750300004044 | 5 |
| 010750300003069 | 5 |
| 010750300003054 | 5 |
| 010750300003055 | 5 |
| 010750300003057 | 5 |
| 010750300003056 | 5 |
| 010750300003034 | 5 |
| 010750300003053 | 5 |
| 010750300003036 | 5 |
| 010750300003037 | 5 |

| Block | SM3 |
|---|---|
| 010750300003035 | 5 |
| 010750300003051 | 5 |
| 010750300003042 | 5 |
| 010750300003043 | 5 |
| 010750300003041 | 5 |
| 010750300003022 | 5 |
| 010750300003039 | 5 |
| 010750300003040 | 5 |
| 010750300003038 | 5 |
| 010750300003023 | 5 |
| 010750300003013 | 5 |
| 010750300002134 | 5 |
| 010750300003032 | 5 |
| 010750300004027 | 5 |
| 010750300001078 | 5 |
| 010750300001084 | 5 |
| 010750300001081 | 5 |
| 010750300001082 | 5 |
| 010750300001083 | 5 |
| 010750300001087 | 5 |
| 010750300001054 | 5 |
| 010750300001056 | 5 |
| 010750300004063 | 5 |
| 010750300004068 | 5 |
| 010750300004001 | 5 |
| 010750300004057 | 5 |
| 010750300004003 | 5 |
| 010750300004056 | 5 |
| 010750300004089 | 5 |
| 010750300004055 | 5 |
| 010750300004047 | 5 |
| 010750300004054 | 5 |
| 010750300004053 | 5 |
| 010750300004046 | 5 |
| 010750300004002 | 5 |
| 010750300004051 | 5 |
| 010750300004052 | 5 |
| 010750300004045 | 5 |
| 010750300004050 | 5 |
| 010750300004032 | 5 |
| 010750300004025 | 5 |
| 010750300004024 | 5 |
| 010750300004031 | 5 |

| Block | SM3 |
|---|---|
| 010750300004026 | 5 |
| 010750300004000 | 5 |
| 010599734003016 | 6 |
| 010599734003044 | 6 |
| 010599734003018 | 6 |
| 010599734003017 | 6 |
| 010599734003038 | 6 |
| 010599734003039 | 6 |
| 010599734003019 | 6 |
| 010599734003009 | 6 |
| 010599734003004 | 6 |
| 010599734003015 | 6 |
| 010599734003010 | 6 |
| 010599734003013 | 6 |
| 010599734003011 | 6 |
| 010599734003012 | 6 |
| 010599734003037 | 6 |
| 010599734003005 | 6 |
| 010599734003003 | 6 |
| 010599736002075 | 6 |
| 010599736002068 | 6 |
| 010599736002069 | 6 |
| 010599736002055 | 6 |
| 010599736002070 | 6 |
| 010599736002056 | 6 |
| 010599736002071 | 6 |
| 010599736002054 | 6 |
| 010599736002058 | 6 |
| 010599736002065 | 6 |
| 010599736002057 | 6 |
| 010599736002052 | 6 |
| 010599736002051 | 6 |
| 010599735002113 | 6 |
| 010599736002050 | 6 |
| 010599734003041 | 6 |
| 010599734003035 | 6 |
| 010599734003024 | 6 |
| 010599734003025 | 6 |
| 010599734003006 | 6 |
| 010599734003008 | 6 |
| 010599734002004 | 6 |
| 010599734002003 | 6 |
| 010599734002000 | 6 |

| Block | SM3 |
|---|---|
| 010599734002001 | 6 |
| 010599735002017 | 6 |
| 010599734002024 | 6 |
| 010599734002023 | 6 |
| 010599734002034 | 6 |
| 010599735002104 | 6 |
| 010599735002016 | 6 |
| 010599734002031 | 6 |
| 010599734002022 | 6 |
| 010599734002032 | 6 |
| 010599734002017 | 6 |
| 010599734002016 | 6 |
| 010599734002015 | 6 |
| 010599734002014 | 6 |
| 010599734002013 | 6 |
| 010599734002012 | 6 |
| 010599735002103 | 6 |
| 010599735002102 | 6 |
| 010599734002033 | 6 |
| 010599734002021 | 6 |
| 010599735002007 | 6 |
| 010599734002020 | 6 |
| 010599735002101 | 6 |
| 010599735002039 | 6 |
| 010599735002029 | 6 |
| 010599735002028 | 6 |
| 010599734003027 | 6 |
| 010599734003020 | 6 |
| 010599735002027 | 6 |
| 010599735002026 | 6 |
| 010599734002041 | 6 |
| 010599734003026 | 6 |
| 010599734002040 | 6 |
| 010599734002035 | 6 |
| 010599734002030 | 6 |
| 010599734003042 | 6 |
| 010599734003043 | 6 |
| 010599734003040 | 6 |
| 010599734003021 | 6 |
| 010599734003022 | 6 |
| 010599734003023 | 6 |
| 010599734002036 | 6 |
| 010599734002038 | 6 |

| Block | SM3 |
|---|---|
| 010599734002026 | 6 |
| 010599734002037 | 6 |
| 010599735002018 | 6 |
| 010599734002025 | 6 |
| 010599734002029 | 6 |
| 010599734002028 | 6 |
| 010599734002027 | 6 |
| 010599734002019 | 6 |
| 010599734002018 | 6 |
| 010599734002005 | 6 |
| 010599734002006 | 6 |
| 010599734003036 | 6 |
| 010599735002065 | 6 |
| 010599735002078 | 6 |
| 010599735002061 | 6 |
| 010599735002060 | 6 |
| 010599735002051 | 6 |
| 010599735002059 | 6 |
| 010599735002038 | 6 |
| 010599735002050 | 6 |
| 010599735002048 | 6 |
| 010599735002049 | 6 |
| 010599734003029 | 6 |
| 010599735002053 | 6 |
| 010599735002052 | 6 |
| 010599735002054 | 6 |
| 010599735002035 | 6 |
| 010599734003034 | 6 |
| 010599734003031 | 6 |
| 010599735002034 | 6 |
| 010599734003033 | 6 |
| 010599735002043 | 6 |
| 010599735002033 | 6 |
| 010599734003032 | 6 |
| 010599735002044 | 6 |
| 010599735002045 | 6 |
| 010599735002032 | 6 |
| 010599735002031 | 6 |
| 010599734003028 | 6 |
| 010599734003030 | 6 |
| 010599734003047 | 6 |
| 010599734003014 | 6 |
| 010599734003046 | 6 |

| Block | SM3 |
|---|---|
| 010599734003045 | 6 |
| 010599735002047 | 6 |
| 010599735002046 | 6 |
| 010599735002057 | 6 |
| 010599735002058 | 6 |
| 010599735002025 | 6 |
| 010599735002072 | 6 |
| 010599735002073 | 6 |
| 010599735002068 | 6 |
| 010599735002024 | 6 |
| 010599735002023 | 6 |
| 010599734002039 | 6 |
| 010599735002022 | 6 |
| 010599735002020 | 6 |
| 010599735002014 | 6 |
| 010599735002021 | 6 |
| 010599735002019 | 6 |
| 010599735002089 | 6 |
| 010599735002088 | 6 |
| 010599735002013 | 6 |
| 010599735002011 | 6 |
| 010599735002012 | 6 |
| 010599735002015 | 6 |
| 010599735002105 | 6 |
| 010599735002098 | 6 |
| 010599735002099 | 6 |
| 010599735002106 | 6 |
| 010599735002037 | 6 |
| 010599735002042 | 6 |
| 010599735002030 | 6 |
| 010599735002036 | 6 |
| 010599734003048 | 6 |
| 010599734003049 | 6 |
| 010499607033005 | 10 |
| 010499607033002 | 10 |
| 010499607021065 | 10 |
| 010499607021054 | 10 |
| 010499607021055 | 10 |
| 010499607033001 | 10 |
| 010499607021008 | 10 |
| 010499608002057 | 10 |
| 010499608002018 | 10 |
| 010499607021005 | 10 |

| Block | SM3 |
| --- | --- |
| 010499608002054 | 10 |
| 010499608002062 | 10 |
| 010499608002061 | 10 |
| 010499608002058 | 10 |
| 010499608002060 | 10 |
| 010499608002024 | 10 |
| 010499608002025 | 10 |
| 010499608002047 | 10 |
| 010499608002059 | 10 |
| 010499608002017 | 10 |
| 010499608002019 | 10 |
| 010499608002020 | 10 |
| 010499608002021 | 10 |
| 010499608002016 | 10 |
| 010499608002015 | 10 |
| 010499608002026 | 10 |
| 010499608002023 | 10 |
| 010499608002022 | 10 |
| 010499608002014 | 10 |
| 010499607021010 | 10 |
| 010499607011023 | 10 |
| 010499607011022 | 10 |
| 010499607021011 | 10 |
| 010499607021012 | 10 |
| 010499607021009 | 10 |
| 010499607021069 | 10 |
| 010499607021066 | 10 |
| 010499607021067 | 10 |
| 010499607011015 | 10 |
| 010499607011016 | 10 |
| 010499607011014 | 10 |
| 010499607011021 | 10 |
| 010499607011004 | 10 |
| 010499607021070 | 10 |
| 010499607011086 | 10 |
| 010499607011085 | 10 |
| 010499607011080 | 10 |
| 010499607021071 | 10 |
| 010499607021007 | 10 |
| 010499607021006 | 10 |
| 010499607011013 | 10 |
| 010499607011005 | 10 |
| 010499606011094 | 10 |

| Block | SM3 |
|---|---|
| 010499606011084 | 10 |
| 010499606011085 | 10 |
| 010499606011093 | 10 |
| 010499606011083 | 10 |
| 010499606011086 | 10 |
| 010499606011087 | 10 |
| 010499606023082 | 10 |
| 010499606023086 | 10 |
| 010499606023085 | 10 |
| 010499606023083 | 10 |
| 010499606011098 | 10 |
| 010499610003044 | 8 |
| 010499610003043 | 8 |
| 010499610003042 | 8 |
| 010499609001061 | 8 |
| 010499608003023 | 8 |
| 010499610003065 | 8 |
| 010499610003067 | 8 |
| 010199558021005 | 10 |
| 010499610003061 | 8 |
| 010499610003062 | 8 |
| 010499610003068 | 8 |
| 010199558021007 | 10 |
| 010199558021006 | 10 |
| 010199558021004 | 10 |
| 010199558021025 | 10 |
| 010199558021027 | 10 |
| 010199558021003 | 10 |
| 010499610003070 | 8 |
| 010499610003069 | 8 |
| 010499610003071 | 8 |
| 010499610003063 | 8 |
| 010499610003047 | 8 |
| 010199558021002 | 10 |
| 010499610003048 | 8 |
| 010499610003040 | 8 |
| 010499610003041 | 8 |
| 010499610003035 | 8 |
| 010499610003039 | 8 |
| 010499610003037 | 8 |
| 010499610003036 | 8 |
| 010499610003038 | 8 |
| 010499606023081 | 10 |

| Block | SM3 |
|---|---|
| 010499606023068 | 10 |
| 010499606023069 | 10 |
| 010499606023059 | 10 |
| 010499606023020 | 10 |
| 010499606023019 | 10 |
| 010499606011060 | 10 |
| 010499606023062 | 10 |
| 010499606023061 | 10 |
| 010499606023060 | 10 |
| 010499606023017 | 10 |
| 010499606023018 | 10 |
| 010499606023016 | 10 |
| 010499605002065 | 10 |
| 010499605004098 | 10 |
| 010499606023012 | 10 |
| 010499605004097 | 10 |
| 010499606023007 | 10 |
| 010499605003051 | 10 |
| 010499605003048 | 10 |
| 010499605003041 | 10 |
| 010499605003045 | 10 |
| 010499605004103 | 10 |
| 010499605004110 | 10 |
| 010499605004109 | 10 |
| 010499605003050 | 10 |
| 010499605004100 | 10 |
| 010499605004095 | 10 |
| 010499605003049 | 10 |
| 010499605004088 | 10 |
| 010499605004094 | 10 |
| 010499605003044 | 10 |
| 010499605003046 | 10 |
| 010499606011035 | 10 |
| 010499606023010 | 10 |
| 010499606023015 | 10 |
| 010499606023009 | 10 |
| 010499606023014 | 10 |
| 010499606023013 | 10 |
| 010499605004081 | 10 |
| 010499606023003 | 10 |
| 010499606023002 | 10 |
| 010499605004072 | 10 |
| 010499605004055 | 10 |

| Block | SM3 |
|---|---|
| 010499605003037 | 10 |
| 010499605003023 | 10 |
| 010499605003006 | 10 |
| 010499605003024 | 10 |
| 010499605003042 | 10 |
| 010499605003034 | 10 |
| 010499605004082 | 10 |
| 010499605004083 | 10 |
| 010499605003043 | 10 |
| 010499605003025 | 10 |
| 010499605003026 | 10 |
| 010499605003033 | 10 |
| 010499605003007 | 10 |
| 010499605001060 | 10 |
| 010499605001015 | 10 |
| 010499605003008 | 10 |
| 010499605003004 | 10 |
| 010499605003009 | 10 |
| 010499605003005 | 10 |
| 010499605001014 | 10 |
| 010499605004108 | 10 |
| 010499604024040 | 8 |
| 010499604024032 | 8 |
| 010499603032074 | 8 |
| 010499604024024 | 8 |
| 010499604023043 | 8 |
| 010499604024031 | 8 |
| 010499604023042 | 8 |
| 010499604024023 | 8 |
| 010499604024021 | 8 |
| 010499604024022 | 8 |
| 010499604023040 | 8 |
| 010499605001013 | 10 |
| 010499605001011 | 10 |
| 010499605001010 | 10 |
| 010499605001009 | 10 |
| 010719511022063 | 8 |
| 010499605001003 | 10 |
| 010499605001008 | 10 |
| 010499605001016 | 10 |
| 010499605001002 | 10 |
| 010499605001001 | 8 |
| 010499603021052 | 8 |

| Block | SM3 |
|---|---|
| 010719511022064 | 8 |
| 010719511022060 | 8 |
| 010719511022062 | 8 |
| 010719511022051 | 8 |
| 010719511021033 | 8 |
| 010719511021032 | 8 |
| 010719511022061 | 8 |
| 010499603021053 | 8 |
| 010719511021034 | 8 |
| 010719511021057 | 8 |
| 010499603021039 | 8 |
| 010499603021041 | 8 |
| 010499603021042 | 8 |
| 010499603021038 | 8 |
| 010499603021037 | 8 |
| 010719511021029 | 8 |
| 010719511021031 | 8 |
| 010719511021009 | 8 |
| 010719511012066 | 8 |
| 010719511012067 | 8 |
| 010719511012065 | 8 |
| 010719511012078 | 8 |
| 010719511012072 | 8 |
| 010719511012079 | 8 |
| 010719511021035 | 8 |
| 010719511012080 | 8 |
| 010719511012077 | 8 |
| 010719511012073 | 8 |
| 010719511012081 | 8 |
| 010719511012076 | 8 |
| 010719511012082 | 8 |
| 010719511013052 | 8 |
| 010719511012063 | 8 |
| 010719511012059 | 8 |
| 010719511012058 | 8 |
| 010719511012070 | 8 |
| 010719511012042 | 8 |
| 010719511012071 | 8 |
| 010719511012057 | 8 |
| 010719511012044 | 8 |
| 010719511012043 | 8 |
| 010719511012055 | 8 |
| 010719511012045 | 8 |

| Block | SM3 |
|---|---|
| 010719511012049 | 8 |
| 010719511012046 | 8 |
| 010719511012074 | 8 |
| 010719511012075 | 8 |
| 010719511012083 | 8 |
| 010719511012041 | 8 |
| 010719511012038 | 8 |
| 010719511012040 | 8 |
| 010719511012039 | 8 |
| 010719511012037 | 8 |
| 010719511021042 | 8 |
| 010719511021041 | 8 |
| 010719511021040 | 8 |
| 010719511021043 | 8 |
| 010719511021036 | 8 |
| 010719511021037 | 8 |
| 010719511013070 | 8 |
| 010719511013069 | 8 |
| 010719511013068 | 8 |
| 010719511013054 | 8 |
| 010719511013053 | 8 |
| 010719511021039 | 8 |
| 010719511021038 | 8 |
| 010719511021045 | 8 |
| 010719511021046 | 8 |
| 010719511013055 | 8 |
| 010719511013067 | 8 |
| 010719511013066 | 8 |
| 010719511013059 | 8 |
| 010719511013051 | 8 |
| 010719511013050 | 8 |
| 010550016003000 | 10 |
| 010550016003001 | 10 |
| 010550016002001 | 10 |
| 010550016001028 | 10 |
| 010550016001027 | 10 |
| 010550016001026 | 10 |
| 010550016001025 | 10 |
| 010550016001024 | 10 |
| 010550016001023 | 10 |
| 010550016002019 | 10 |
| 010550016001033 | 10 |
| 010550016001036 | 10 |

| Block | SM3 |
|---|---|
| 010550017002014 | 10 |
| 010550016001034 | 10 |
| 010550016001022 | 10 |
| 010550016001017 | 10 |
| 010550016001021 | 10 |
| 010550112003014 | 10 |
| 010550112003013 | 10 |
| 010550016001019 | 10 |
| 010550016001020 | 10 |
| 010550016001018 | 10 |
| 010550017001040 | 10 |
| 010550112002016 | 10 |
| 010550112002013 | 10 |
| 010550112002014 | 10 |
| 010550112002015 | 10 |
| 010550017001031 | 10 |
| 010550017001028 | 10 |
| 010550112002012 | 10 |
| 010550016001008 | 10 |
| 010550016001002 | 10 |
| 010199561012000 | 10 |
| 010199561011041 | 10 |
| 010199561011042 | 10 |
| 010199561011036 | 10 |
| 010199561011019 | 10 |
| 010199561011034 | 10 |
| 010199561011040 | 10 |
| 010199561011020 | 10 |
| 010199561011035 | 10 |
| 010199561012012 | 10 |
| 010199561011021 | 10 |
| 010199561011023 | 10 |
| 010199561011022 | 10 |
| 010199561011017 | 10 |
| 010199561011018 | 10 |
| 010199561011004 | 10 |
| 010199557013026 | 10 |
| 010199557013021 | 10 |
| 010199557013019 | 10 |
| 010719511012048 | 8 |
| 010719511012047 | 8 |
| 010719511012002 | 8 |
| 010719511022002 | 8 |

| Block | SM3 |
|---|---|
| 010719511022001 | 8 |
| 010719511012001 | 8 |
| 010719511011068 | 8 |
| 010719511012051 | 8 |
| 010719511012050 | 8 |
| 010719511012018 | 8 |
| 010719511012017 | 8 |
| 010719511012003 | 8 |
| 010719511012016 | 8 |
| 010719511012015 | 8 |
| 010719511012004 | 8 |
| 010719509022017 | 8 |
| 010719509012028 | 8 |
| 010719509022016 | 8 |
| 010719509012029 | 8 |
| 010719511022000 | 8 |
| 010719511011069 | 8 |
| 010719509012023 | 8 |
| 010719509012018 | 8 |
| 010719509012019 | 8 |
| 010719509012036 | 8 |
| 010719509012021 | 8 |
| 010719509012016 | 8 |
| 010719509012022 | 8 |
| 010719509012025 | 8 |
| 010719509012015 | 8 |
| 010719511011004 | 8 |
| 010719511012000 | 8 |
| 010719509012027 | 8 |
| 010719509011032 | 8 |
| 010719509011034 | 8 |
| 010719509011031 | 8 |
| 010719509011077 | 8 |
| 010719509011078 | 8 |
| 010719511012019 | 8 |
| 010719511012020 | 8 |
| 010719511012013 | 8 |
| 010719511012012 | 8 |
| 010719511012014 | 8 |
| 010719511012005 | 8 |
| 010719511012008 | 8 |
| 010719511012009 | 8 |
| 010719511012007 | 8 |

| Block | SM3 |
|---|---|
| 010719511012006 | 8 |
| 010719511011021 | 8 |
| 010719511012021 | 8 |
| 010719511012011 | 8 |
| 010719511012022 | 8 |
| 010719511012025 | 8 |
| 010719511012026 | 8 |
| 010719511012031 | 8 |
| 010719511012030 | 8 |
| 010719511012027 | 8 |
| 010719511012029 | 8 |
| 010719511011080 | 8 |
| 010719511011071 | 8 |
| 010719511012028 | 8 |
| 010719511011079 | 8 |
| 010719511012010 | 8 |
| 010719511011022 | 8 |
| 010719511011020 | 8 |
| 010719511011010 | 8 |
| 010719511011013 | 8 |
| 010719511011005 | 8 |
| 010719511011006 | 8 |
| 010719511011009 | 8 |
| 010719511011012 | 8 |
| 010719511011011 | 8 |
| 010719511011003 | 8 |
| 010719510002018 | 8 |
| 010719510002019 | 8 |
| 010719509012014 | 8 |
| 010719509011074 | 8 |
| 010719509011071 | 8 |
| 010719506021047 | 8 |
| 010719509011083 | 8 |
| 010719509011039 | 8 |
| 010719509011035 | 8 |
| 010719509011079 | 8 |
| 010719509011041 | 8 |
| 010719509011040 | 8 |
| 010719509011036 | 8 |
| 010719509011037 | 8 |
| 010719509011038 | 8 |
| 010719509011057 | 8 |
| 010719509011056 | 8 |

| Block | SM3 |
|---|---|
| 010719509011058 | 8 |
| 010719509011054 | 8 |
| 010719509011055 | 8 |
| 010719506021012 | 8 |
| 010719506021013 | 8 |
| 010719509011053 | 8 |
| 010719506021033 | 8 |
| 010719506021032 | 8 |
| 010719506021017 | 8 |
| 010719506011106 | 8 |
| 010719506011113 | 8 |
| 010719506011114 | 8 |
| 010719506021014 | 8 |
| 010719506021015 | 8 |
| 010719506011115 | 8 |
| 010719506011116 | 8 |
| 010719506011112 | 8 |
| 010719506011107 | 8 |
| 010719506011108 | 8 |
| 010719510002049 | 8 |
| 010719510002023 | 8 |
| 010719503023098 | 8 |
| 010719510002041 | 8 |
| 010719510002042 | 8 |
| 010719510002040 | 8 |
| 010719510002022 | 8 |
| 010719510002021 | 8 |
| 010719506011049 | 8 |
| 010719506011060 | 8 |
| 010719506011086 | 8 |
| 010719506011085 | 8 |
| 010719506011061 | 8 |
| 010719506011058 | 8 |
| 010719503012068 | 8 |
| 010719506011084 | 8 |
| 010719506011083 | 8 |
| 010719506011089 | 8 |
| 010719506011062 | 8 |
| 010719506011102 | 8 |
| 010719509011047 | 8 |
| 010719506011100 | 8 |
| 010719509011019 | 8 |
| 010719509011082 | 8 |

| Block | SM3 |
|---|---|
| 010719506011090 | 8 |
| 010719509011048 | 8 |
| 010719506011081 | 8 |
| 010719506011091 | 8 |
| 010719506011082 | 8 |
| 010719506011080 | 8 |
| 010719509011013 | 8 |
| 010719506011101 | 8 |
| 010719509011021 | 8 |
| 010719509011020 | 8 |
| 010719506011092 | 8 |
| 010719509011080 | 8 |
| 010719506011093 | 8 |
| 010719509011022 | 8 |
| 010719506011063 | 8 |
| 010719506011079 | 8 |
| 010719506011064 | 8 |
| 010719506011059 | 8 |
| 010719503012069 | 8 |
| 010719503012095 | 8 |
| 010719503012094 | 8 |
| 010719503012089 | 8 |
| 010719503012058 | 8 |
| 010719503012057 | 8 |
| 010719503012026 | 8 |
| 010719503012064 | 8 |
| 010719503012059 | 8 |
| 010719503012028 | 8 |
| 010719503012025 | 8 |
| 010719503012065 | 8 |
| 010719503012066 | 8 |
| 010719503012023 | 8 |
| 010719503012024 | 8 |
| 010719503012022 | 8 |
| 010719503012027 | 8 |
| 010719503012060 | 8 |
| 010719503012063 | 8 |
| 010719503012062 | 8 |
| 010719509011023 | 8 |
| 010719509011005 | 8 |
| 010719503011037 | 8 |
| 010719503011034 | 8 |
| 010719503011028 | 8 |

| Block | SM3 |
|---|---|
| 010719503011036 | 8 |
| 010719503011029 | 8 |
| 010719503011035 | 8 |
| 010719503011018 | 8 |
| 010719503011045 | 8 |
| 010719503011030 | 8 |
| 010719503011025 | 8 |
| 010719503011020 | 8 |
| 010719503011027 | 8 |
| 010719503011017 | 8 |
| 010719503011038 | 8 |
| 010719503011042 | 8 |
| 010719503011021 | 8 |
| 010719503011155 | 8 |
| 010719503011154 | 8 |
| 010719503011024 | 8 |
| 010719503011014 | 8 |
| 010719503011153 | 8 |
| 010719503012005 | 8 |
| 010719503011057 | 8 |
| 010719503012004 | 8 |
| 010719503011032 | 8 |
| 010719503012007 | 8 |
| 010719503012003 | 8 |
| 010719503011137 | 8 |
| 010719503012002 | 8 |
| 010719503011136 | 8 |
| 010719503011150 | 8 |
| 010719503011023 | 8 |
| 010550017002026 | 10 |
| 010550017002028 | 10 |
| 010550017002008 | 10 |
| 010550017002009 | 10 |
| 010550017002053 | 10 |
| 010550017002006 | 10 |
| 010550017002007 | 10 |
| 010550017001052 | 10 |
| 010550017001051 | 10 |
| 010550017001050 | 10 |
| 010550017001049 | 10 |
| 010550016002004 | 10 |
| 010550016002007 | 10 |
| 010550016002003 | 10 |

| Block | SM3 |
|---|---|
| 010550016002006 | 10 |
| 010550016001038 | 10 |
| 010550016001037 | 10 |
| 010550016001035 | 10 |
| 010550016002005 | 10 |
| 010550016002008 | 10 |
| 010550016001030 | 10 |
| 010550016002000 | 10 |
| 010550016001090 | 10 |
| 010550016001029 | 10 |
| 010550016003043 | 10 |
| 010550016003037 | 10 |
| 010550016003002 | 10 |
| 010550016003038 | 10 |
| 010550016003003 | 10 |
| 010550016001087 | 10 |
| 010550016001007 | 10 |
| 010550016003046 | 10 |
| 010550016001065 | 10 |
| 010550016002012 | 10 |
| 010550016002011 | 10 |
| 010550016002010 | 10 |
| 010550016002009 | 10 |
| 010550016001067 | 10 |
| 010550016001060 | 10 |
| 010550016002002 | 10 |
| 010550016002016 | 10 |
| 010550016002017 | 10 |
| 010550016002018 | 10 |
| 010550016001079 | 10 |
| 010550016001061 | 10 |
| 010550016001064 | 10 |
| 010550016001058 | 10 |
| 010550016001059 | 10 |
| 010550016001069 | 10 |
| 010550016001070 | 10 |
| 010550016001063 | 10 |
| 010550016001055 | 10 |
| 010550016001062 | 10 |
| 010550016002021 | 10 |
| 010550016002020 | 10 |
| 010550016001052 | 10 |
| 010550016001053 | 10 |

| Block | SM3 |
|---|---|
| 010550016001054 | 10 |
| 010550011004010 | 10 |
| 010550011004000 | 10 |
| 010550016001091 | 10 |
| 010550016001077 | 10 |
| 010550016001068 | 10 |
| 010550016001074 | 10 |
| 010150025025004 | 12 |
| 010150025023014 | 12 |
| 010150025025007 | 12 |
| 010150025025006 | 12 |
| 010150025025013 | 12 |
| 010150025025002 | 12 |
| 010150025025003 | 12 |
| 010150025023013 | 12 |
| 010150025025001 | 12 |
| 010550011004003 | 10 |
| 010550011004002 | 10 |
| 010550011004001 | 10 |
| 010550011004011 | 10 |
| 010550011004007 | 10 |
| 010550011004008 | 10 |
| 010550011004009 | 10 |
| 010550011004005 | 10 |
| 010550011004038 | 10 |
| 010550011004006 | 10 |
| 010550016001076 | 10 |
| 010550016001092 | 10 |
| 010550011001084 | 10 |
| 010550016003048 | 10 |
| 010550016003029 | 10 |
| 010550016003042 | 10 |
| 010550016003040 | 10 |
| 010550016003041 | 10 |
| 010550016003033 | 10 |
| 010550016003039 | 10 |
| 010550016003045 | 10 |
| 010550016001066 | 10 |
| 010550016001080 | 10 |
| 010550011004004 | 10 |
| 010550105062025 | 10 |
| 010550105062043 | 10 |
| 010550105062026 | 10 |

| Block | SM3 |
|---|---|
| 010550105062012 | 10 |
| 010550105062033 | 10 |
| 010550105062011 | 10 |
| 010550105062007 | 10 |
| 010550105062008 | 10 |
| 010550105062005 | 10 |
| 010550105062004 | 10 |
| 010150025021010 | 12 |
| 010150025021002 | 12 |
| 010150025021022 | 12 |
| 010150025021032 | 12 |
| 010150025021024 | 12 |
| 010150025021023 | 12 |
| 010150025021037 | 12 |
| 010150025025033 | 12 |
| 010150025025032 | 12 |
| 010150025025030 | 12 |
| 010150025025028 | 12 |
| 010550105062048 | 10 |
| 010550105062014 | 10 |
| 010550105062036 | 10 |
| 010550105062013 | 10 |
| 010550105062001 | 10 |
| 010550105061032 | 10 |
| 010550105061037 | 10 |
| 010550105062015 | 10 |
| 010550105061031 | 10 |
| 010550105061027 | 10 |
| 010150025021028 | 12 |
| 010150025021021 | 12 |
| 010150025021029 | 12 |
| 010150025021051 | 12 |
| 010150025021042 | 12 |
| 010150025021040 | 12 |
| 010150025021045 | 12 |
| 010150025021039 | 12 |
| 010150025021030 | 12 |
| 010150025021031 | 12 |
| 010550105062038 | 10 |
| 010550105062046 | 10 |
| 010550105062042 | 10 |
| 010550105062037 | 10 |
| 010550105062031 | 10 |

| Block | SM3 |
|-------|-----|
| 010550105062032 | 10 |
| 010550105062030 | 10 |
| 010150025021009 | 12 |
| 010150025021000 | 12 |
| 010550105062027 | 10 |
| 010550105062020 | 10 |
| 010550105062009 | 10 |
| 010550011004036 | 10 |
| 010150026002106 | 12 |
| 010150026002107 | 12 |
| 010150026001005 | 12 |
| 010150026001007 | 12 |
| 010150026002118 | 12 |
| 010150026002108 | 12 |
| 010150026002109 | 12 |
| 010150026002111 | 12 |
| 010150025021012 | 12 |
| 010150026002103 | 12 |
| 010150026002104 | 12 |
| 010150025021011 | 12 |
| 010150025021013 | 12 |
| 010150025021015 | 12 |
| 010150025021006 | 12 |
| 010150025021007 | 12 |
| 010150025021026 | 12 |
| 010150025021008 | 12 |
| 010150025021018 | 12 |
| 010150025021019 | 12 |
| 010150026002120 | 12 |
| 010150025041001 | 12 |
| 010150026002112 | 12 |
| 010150026002110 | 12 |
| 010150025021027 | 12 |
| 010150025021056 | 12 |
| 010150025024012 | 12 |
| 010150025024011 | 12 |
| 010150025024009 | 12 |
| 010150025021052 | 12 |
| 010150025024003 | 12 |
| 010150025021020 | 12 |
| 010150021051013 | 12 |
| 010150021051004 | 12 |
| 010150021051002 | 12 |

| Block | SM3 |
|---|---|
| 010150021051007 | 12 |
| 010150021022052 | 12 |
| 010150021022026 | 12 |
| 010150021051006 | 12 |
| 010150021021018 | 12 |
| 010150021021016 | 12 |
| 010150021051014 | 12 |
| 010150021051003 | 12 |
| 010150021021019 | 12 |
| 010150021021017 | 12 |
| 010150021021004 | 12 |
| 010150021051005 | 12 |
| 010150021051022 | 12 |
| 010150021051015 | 12 |
| 010150021051020 | 12 |
| 010150021051021 | 12 |
| 010150021051018 | 12 |
| 010150021051019 | 12 |
| 010150021021020 | 12 |
| 010150021051001 | 12 |
| 010150021051000 | 12 |
| 010150026002105 | 12 |
| 010150026001000 | 12 |
| 010550016001003 | 10 |
| 010550016001006 | 10 |
| 010550016001001 | 10 |
| 010550016001005 | 10 |
| 010550016001000 | 10 |
| 010550112003007 | 10 |
| 010550112003008 | 10 |
| 010550013002035 | 10 |
| 010550013002034 | 10 |
| 010550013002031 | 10 |
| 010550013002026 | 10 |
| 010550013002033 | 10 |
| 010550013002032 | 10 |
| 010550112003004 | 10 |
| 010550112003003 | 10 |
| 010550013002020 | 10 |
| 010550112003006 | 10 |
| 010550112003002 | 10 |
| 010550112003015 | 10 |
| 010550112003011 | 10 |

| Block | SM3 |
|---|---|
| 010550112003010 | 10 |
| 010550112003005 | 10 |
| 010550013002027 | 10 |
| 010550013002028 | 10 |
| 010550112003001 | 10 |
| 010550013002017 | 10 |
| 010550013002023 | 10 |
| 010550013002005 | 10 |
| 010550013002004 | 10 |
| 010550013002021 | 10 |
| 010550013002022 | 10 |
| 010550013002003 | 10 |
| 010150026001001 | 12 |
| 010150026001004 | 12 |
| 010150025041011 | 12 |
| 010150025041008 | 12 |
| 010150025041010 | 12 |
| 010150026001008 | 12 |
| 010150026001006 | 12 |
| 010150025043021 | 12 |
| 010150025043022 | 12 |
| 010150025043017 | 12 |
| 010150025043018 | 12 |
| 010150025041018 | 12 |
| 010150025043016 | 12 |
| 010150025043023 | 12 |
| 010150025043037 | 12 |
| 010150025043005 | 12 |
| 010150025043004 | 12 |
| 010150025041012 | 12 |
| 010150025041009 | 12 |
| 010150025042011 | 12 |
| 010150025041005 | 12 |
| 010150025041004 | 12 |
| 010150025041000 | 12 |
| 010150025041003 | 12 |
| 010159819021023 | 12 |
| 010159819021043 | 12 |
| 010159819021024 | 12 |
| 010159819021020 | 12 |
| 010159819021002 | 12 |
| 010159819021011 | 12 |
| 010159819021021 | 12 |

| Block | SM3 |
|---|---|
| 010159819021001 | 12 |
| 010159819021012 | 12 |
| 010150025041020 | 12 |
| 010150025041021 | 12 |
| 010150025041017 | 12 |
| 010150026001022 | 12 |
| 010150026001021 | 12 |
| 010150025041016 | 12 |
| 010150025043048 | 12 |
| 010150025041019 | 12 |
| 010150025041014 | 12 |
| 010150025041015 | 12 |
| 010150025041013 | 12 |
| 010150026001011 | 12 |
| 010150026001014 | 12 |
| 010150026001009 | 12 |
| 010150026001015 | 12 |
| 010150026001010 | 12 |
| 010150004003039 | 12 |
| 010150004001008 | 12 |
| 010150004003038 | 12 |
| 010150004001001 | 12 |
| 010150004001002 | 12 |
| 010150004001004 | 12 |
| 010150004003004 | 12 |
| 010150004001007 | 12 |
| 010150004003005 | 12 |
| 010150004003041 | 12 |
| 010150004003040 | 12 |
| 010150004001005 | 12 |
| 010150004001006 | 12 |
| 010150004002015 | 12 |
| 010159819021038 | 12 |
| 010159819021035 | 12 |
| 010159819011002 | 12 |
| 010159819021039 | 12 |
| 010159819021036 | 12 |
| 010159819021028 | 12 |
| 010159819021030 | 12 |
| 010159819021026 | 12 |
| 010159819021009 | 12 |
| 010159819021004 | 12 |
| 010159819021025 | 12 |

| Block | SM3 |
| --- | --- |
| 010159819021027 | 12 |
| 010159819021010 | 12 |
| 010159819021003 | 12 |
| 010159819021040 | 12 |
| 010159819021041 | 12 |
| 010159819021042 | 12 |
| 010159819021029 | 12 |
| 010550013002019 | 10 |
| 010550013002002 | 10 |
| 010550013002018 | 10 |
| 010550013001001 | 10 |
| 010550112003012 | 10 |
| 010550112003009 | 10 |
| 010550112002018 | 10 |
| 010550112002017 | 10 |
| 010550112002010 | 10 |
| 010550112003000 | 10 |
| 010550112002003 | 10 |
| 010550013002016 | 10 |
| 010550013002006 | 10 |
| 010550112002011 | 10 |
| 010550112002002 | 10 |
| 010550013002015 | 10 |
| 010550013002010 | 10 |
| 010550013002009 | 10 |
| 010550112002008 | 10 |
| 010550112002006 | 10 |
| 010550112002007 | 10 |
| 010550112002009 | 10 |
| 010550112002004 | 10 |
| 010550112002001 | 10 |
| 010550112002005 | 10 |
| 010550112002000 | 10 |
| 010550013002014 | 10 |
| 010550013002011 | 10 |
| 010550013002008 | 10 |
| 010550013002013 | 10 |
| 010550013002012 | 10 |
| 010550112001021 | 10 |
| 010159819011003 | 12 |
| 010159819011018 | 12 |
| 010159819011010 | 12 |
| 010159819011009 | 12 |

| Block | SM3 |
|---|---|
| 010159819011001 | 12 |
| 010159819011060 | 12 |
| 010159819011071 | 12 |
| 010159819011012 | 12 |
| 010159819011073 | 12 |
| 010159819011064 | 12 |
| 010159819011013 | 12 |
| 010159819011007 | 12 |
| 010550002002021 | 10 |
| 010550002003011 | 10 |
| 010550002002018 | 10 |
| 010550002003010 | 10 |
| 010550002003031 | 10 |
| 010550002002009 | 10 |
| 010550002003009 | 10 |
| 010550002003005 | 10 |
| 010550107002003 | 10 |
| 010550002003003 | 10 |
| 010550002003004 | 10 |
| 010550002002017 | 10 |
| 010550002003012 | 10 |
| 010550002002015 | 10 |
| 010550002002014 | 10 |
| 010550002002006 | 10 |
| 010550002002007 | 10 |
| 010550002002003 | 10 |
| 010550002002004 | 10 |
| 010550002003006 | 10 |
| 010550002003032 | 10 |
| 010550002002002 | 10 |
| 010550002002005 | 10 |
| 010550002003033 | 10 |
| 010550002002058 | 10 |
| 010550002002060 | 10 |
| 010550107002042 | 10 |
| 010550002002055 | 10 |
| 010550002002054 | 10 |
| 010550002002030 | 10 |
| 010550002002051 | 10 |
| 010550002002053 | 10 |
| 010499608004102 | 10 |
| 010550108002028 | 10 |
| 010499608004103 | 10 |

| Block | SM3 |
|---|---|
| 010499608004099 | 10 |
| 010550108001016 | 10 |
| 010550108001037 | 10 |
| 010550108001029 | 10 |
| 010550108001028 | 10 |
| 010550108001027 | 10 |
| 010550108001012 | 10 |
| 010550108002005 | 10 |
| 010550108002006 | 10 |
| 010550108001006 | 10 |
| 010550108002004 | 10 |
| 010550108001005 | 10 |
| 010550108002002 | 10 |
| 010550108001004 | 10 |
| 010550108001002 | 10 |
| 010550108002003 | 10 |
| 010550108002001 | 10 |
| 010550108002000 | 10 |
| 010499608004098 | 10 |
| 010499608002068 | 10 |
| 010499607033006 | 10 |
| 010499608002064 | 10 |
| 010499608002065 | 10 |
| 010499608002063 | 10 |
| 010499608002055 | 10 |
| 010499608002066 | 10 |
| 010499608002056 | 10 |
| 010499607033000 | 10 |
| 010499607033004 | 10 |
| 010550002001020 | 10 |
| 010550107002035 | 10 |
| 010550107002037 | 10 |
| 010550002001021 | 10 |
| 010550002003001 | 10 |
| 010550002003000 | 10 |
| 010550002001008 | 10 |
| 010550002001009 | 10 |
| 010550107002007 | 10 |
| 010550108001019 | 10 |
| 010550108001020 | 10 |
| 010550108002038 | 10 |
| 010550002001007 | 10 |
| 010550107002055 | 10 |

| Block | SM3 |
|---|---|
| 010550002001011 | 10 |
| 010550002001004 | 10 |
| 010550002001003 | 10 |
| 010550107002054 | 10 |
| 010550002001002 | 10 |
| 010550107002006 | 10 |
| 010550002001012 | 10 |
| 010550002001013 | 10 |
| 010550002001015 | 10 |
| 010550002001014 | 10 |
| 010550002001001 | 10 |
| 010550002001016 | 10 |
| 010550107002008 | 10 |
| 010550107002001 | 10 |
| 010550107002053 | 10 |
| 010550107002004 | 10 |
| 010550107002010 | 10 |
| 010550107002031 | 10 |
| 010150015021017 | 12 |
| 010150015012015 | 12 |
| 010150015021015 | 12 |
| 010150015021016 | 12 |
| 010150015012006 | 12 |
| 010150015012004 | 12 |
| 010159819011044 | 12 |
| 010159819011043 | 12 |
| 010150015012010 | 12 |
| 010150015012007 | 12 |
| 010150015012008 | 12 |
| 010150015012003 | 12 |
| 010150015012005 | 12 |
| 010159819011072 | 12 |
| 010150015012002 | 12 |
| 010150015021011 | 12 |
| 010150015012020 | 12 |
| 010150015012021 | 12 |
| 010150015012014 | 12 |
| 010150015012018 | 12 |
| 010150015021012 | 12 |
| 010150015012019 | 12 |
| 010150015021036 | 12 |
| 010150015021010 | 12 |
| 010150015011017 | 12 |

| Block | SM3 |
|---|---|
| 010150015011011 | 12 |
| 010150015012011 | 12 |
| 010150015012013 | 12 |
| 010150015012012 | 12 |
| 010150015012009 | 12 |
| 010150015012001 | 12 |
| 010159819011062 | 12 |
| 010719506011057 | 8 |
| 010719503012117 | 8 |
| 010719503012118 | 8 |
| 010719503012111 | 8 |
| 010719503012119 | 8 |
| 010719503012120 | 8 |
| 010719506011033 | 8 |
| 010719506011036 | 8 |
| 010719506011035 | 8 |
| 010719503012114 | 8 |
| 010719503012113 | 8 |
| 010719503012115 | 8 |
| 010719506011046 | 8 |
| 010719503012055 | 8 |
| 010719506011045 | 8 |
| 010719503012054 | 8 |
| 010719503012053 | 8 |
| 010719503012052 | 8 |
| 010719503012048 | 8 |
| 010719503012049 | 8 |
| 010719503012112 | 8 |
| 010719503012116 | 8 |
| 010719503012056 | 8 |
| 010719503012047 | 8 |
| 010719503012046 | 8 |
| 010719504002008 | 8 |
| 010719504002046 | 8 |
| 010719504002023 | 8 |
| 010719504002022 | 8 |
| 010719504002007 | 8 |
| 010719504002024 | 8 |
| 010719504002047 | 8 |
| 010719506011017 | 8 |
| 010719506011030 | 8 |
| 010719503012050 | 8 |
| 010719503012051 | 8 |

| Block | SM3 |
|---|---|
| 010719506021002 | 8 |
| 010719506012000 | 8 |
| 010719506021001 | 8 |
| 010719506011117 | 8 |
| 010719506011047 | 8 |
| 010719506011040 | 8 |
| 010719503012122 | 8 |
| 010719503012121 | 8 |
| 010719506011118 | 8 |
| 010719506011126 | 8 |
| 010719506011048 | 8 |
| 010719506011039 | 8 |
| 010719506011038 | 8 |
| 010719506011037 | 8 |
| 010719503012128 | 8 |
| 010719503012126 | 8 |
| 010719503012127 | 8 |
| 010719506021003 | 8 |
| 010719506021004 | 8 |
| 010719506021000 | 8 |
| 010719506011052 | 8 |
| 010719506011055 | 8 |
| 010719506011050 | 8 |
| 010719506011056 | 8 |
| 010719506011053 | 8 |
| 010719506011054 | 8 |
| 010719506011109 | 8 |
| 010719506011051 | 8 |
| 010719506021040 | 8 |
| 010719506021026 | 8 |
| 010719506021028 | 8 |
| 010719506021034 | 8 |
| 010719506021025 | 8 |
| 010719509012001 | 8 |
| 010719506021042 | 8 |
| 010719506021041 | 8 |
| 010719506021046 | 8 |
| 010719509012000 | 8 |
| 010719506021048 | 8 |
| 010719506021045 | 8 |
| 010719509011076 | 8 |
| 010719509011075 | 8 |
| 010719506021037 | 8 |

| Block | SM3 |
|---|---|
| 010719506021035 | 8 |
| 010719506021044 | 8 |
| 010719506021043 | 8 |
| 010719506021036 | 8 |
| 010719506021019 | 8 |
| 010719506021020 | 8 |
| 010719506021021 | 8 |
| 010719506021006 | 8 |
| 010719506021009 | 8 |
| 010719506021011 | 8 |
| 010719506021010 | 8 |
| 010719506021005 | 8 |
| 010719506012016 | 8 |
| 010719506012015 | 8 |
| 010719506012014 | 8 |
| 010719506012064 | 8 |
| 010719506012013 | 8 |
| 010719509012011 | 8 |
| 010719509012010 | 8 |
| 010719509012013 | 8 |
| 010719509012012 | 8 |
| 010719509012031 | 8 |
| 010719509012032 | 8 |
| 010719509012020 | 8 |
| 010719509012024 | 8 |
| 010719509012033 | 8 |
| 010719509012026 | 8 |
| 010719509012017 | 8 |
| 010719508004010 | 8 |
| 010719508004016 | 8 |
| 010719508004017 | 8 |
| 010719508004019 | 8 |
| 010719508004018 | 8 |
| 010719508004003 | 8 |
| 010719508004032 | 8 |
| 010719508004031 | 8 |
| 010719508004020 | 8 |
| 010719508004028 | 8 |
| 010719508004030 | 8 |
| 010719508004027 | 8 |
| 010719508004026 | 8 |
| 010719508004021 | 8 |
| 010719506022019 | 8 |

| Block | SM3 |
|---|---:|
| 010719506022018 | 8 |
| 010719508004002 | 8 |
| 010719506022009 | 8 |
| 010719508004029 | 8 |
| 010719508004025 | 8 |
| 010719508004022 | 8 |
| 010550109001111 | 10 |
| 010550109001112 | 10 |
| 010550109001116 | 10 |
| 010550109001030 | 10 |
| 010550109001115 | 10 |
| 010550109001114 | 10 |
| 010550109001110 | 10 |
| 010550109001092 | 10 |
| 010550109001107 | 10 |
| 010550109001093 | 10 |
| 010550109001095 | 10 |
| 010550109001098 | 10 |
| 010550109001028 | 10 |
| 010550109001109 | 10 |
| 010550109001032 | 10 |
| 010550109001096 | 10 |
| 010550109001024 | 10 |
| 010550109001029 | 10 |
| 010550109001031 | 10 |
| 010550108002034 | 10 |
| 010550108002040 | 10 |
| 010550109001106 | 10 |
| 010550109001097 | 10 |
| 010550109001117 | 10 |
| 010550108002018 | 10 |
| 010550109001021 | 10 |
| 010550109001022 | 10 |
| 010550109001083 | 10 |
| 010550109001100 | 10 |
| 010550109001101 | 10 |
| 010550109001099 | 10 |
| 010550109001025 | 10 |
| 010719509021057 | 8 |
| 010719509022005 | 8 |
| 010719509022002 | 8 |
| 010719509022003 | 8 |
| 010719509021022 | 8 |

| Block | SM3 |
|---|---|
| 010719509021020 | 8 |
| 010719509021005 | 8 |
| 010719509021024 | 8 |
| 010719509021030 | 8 |
| 010719509021025 | 8 |
| 010719509021002 | 8 |
| 010719509021003 | 8 |
| 010719508003006 | 8 |
| 010719509021001 | 8 |
| 010719509021004 | 8 |
| 010719509012006 | 8 |
| 010719509012004 | 8 |
| 010719509021026 | 8 |
| 010719509021027 | 8 |
| 010719509021028 | 8 |
| 010719509021029 | 8 |
| 010719509012008 | 8 |
| 010719509012034 | 8 |
| 010719509012007 | 8 |
| 010719509012005 | 8 |
| 010719509012009 | 8 |
| 010719509021031 | 8 |
| 010719509022006 | 8 |
| 010719509022013 | 8 |
| 010719509022008 | 8 |
| 010719509012030 | 8 |
| 010719509012035 | 8 |
| 010719508003024 | 8 |
| 010719508003002 | 8 |
| 010719508003013 | 8 |
| 010719508003027 | 8 |
| 010719508003028 | 8 |
| 010719508003019 | 8 |
| 010719508003020 | 8 |
| 010719508002031 | 8 |
| 010719508002030 | 8 |
| 010719508003023 | 8 |
| 010719508003021 | 8 |
| 010719508003022 | 8 |
| 010719508002021 | 8 |
| 010719508002020 | 8 |
| 010719509021051 | 8 |
| 010719509021052 | 8 |

| Block | SM3 |
|---|---|
| 010719509021044 | 8 |
| 010719509021056 | 8 |
| 010719509021055 | 8 |
| 010719509021053 | 8 |
| 010719509021054 | 8 |
| 010719509021050 | 8 |
| 010719509021000 | 8 |
| 010719509021049 | 8 |
| 010719508002033 | 8 |
| 010719508003001 | 8 |
| 010719508003000 | 8 |
| 010719508001020 | 8 |
| 010719509022000 | 8 |
| 010719509022004 | 8 |
| 010719511012054 | 8 |
| 010719509022018 | 8 |
| 010550108001038 | 10 |
| 010550109001011 | 10 |
| 010550109001012 | 10 |
| 010550109001015 | 10 |
| 010550109001013 | 10 |
| 010550109001104 | 10 |
| 010550109001122 | 10 |
| 010550109001102 | 10 |
| 010550109001123 | 10 |
| 010550109001041 | 10 |
| 010550109001014 | 10 |
| 010550109001046 | 10 |
| 010550109001043 | 10 |
| 010550109001042 | 10 |
| 010499608002075 | 10 |
| 010550109001045 | 10 |
| 010550109001018 | 10 |
| 010550109001016 | 10 |
| 010550109001008 | 10 |
| 010550109001044 | 10 |
| 010499608002067 | 10 |
| 010550109001017 | 10 |
| 010550108002015 | 10 |
| 010550109001105 | 10 |
| 010550108002016 | 10 |
| 010550109001010 | 10 |
| 010550109001004 | 10 |

| Block | SM3 |
|---|---|
| 010550109001009 | 10 |
| 010550108002014 | 10 |
| 010550109001005 | 10 |
| 010550109001003 | 10 |
| 010550108002024 | 10 |
| 010550107002011 | 10 |
| 010550107002024 | 10 |
| 010550002001005 | 10 |
| 010550002001006 | 10 |
| 010550107002012 | 10 |
| 010550106011001 | 10 |
| 010550107002027 | 10 |
| 010550107002030 | 10 |
| 010550107002033 | 10 |
| 010550107002017 | 10 |
| 010550002001000 | 10 |
| 010550107002056 | 10 |
| 010550107002014 | 10 |
| 010550107002002 | 10 |
| 010550107002000 | 10 |
| 010550107002013 | 10 |
| 010550107002015 | 10 |
| 010550107002018 | 10 |
| 010550107002019 | 10 |
| 010550107002016 | 10 |
| 010550107001059 | 10 |
| 010550107001056 | 10 |
| 010550107001055 | 10 |
| 010550107001057 | 10 |
| 010550107001054 | 10 |
| 010550105052039 | 10 |
| 010550105052040 | 10 |
| 010550105052030 | 10 |
| 010550105052028 | 10 |
| 010550105052027 | 10 |
| 010550105052050 | 10 |
| 010550105052023 | 10 |
| 010719511021007 | 8 |
| 010719511021000 | 8 |
| 010719511012064 | 8 |
| 010719511021001 | 8 |
| 010719511012068 | 8 |
| 010719511021003 | 8 |

| Block | SM3 |
|---|---|
| 010719511012069 | 8 |
| 010719511012060 | 8 |
| 010719511012061 | 8 |
| 010719511012053 | 8 |
| 010719511021002 | 8 |
| 010719511012062 | 8 |
| 010719511012052 | 8 |
| 010719511022003 | 8 |
| 010719511012056 | 8 |
| 011030051011009 | 3 |
| 011030007001012 | 3 |
| 011030007001059 | 3 |
| 011030051011007 | 3 |
| 011030006001052 | 3 |
| 011030051011008 | 3 |
| 011030007001060 | 3 |
| 011030007001011 | 3 |
| 011030051011001 | 3 |
| 011030006001051 | 3 |
| 011030051011000 | 3 |
| 011030007001054 | 3 |
| 011030007001010 | 3 |
| 011030007001013 | 3 |
| 011030007001018 | 3 |
| 011030051012148 | 3 |
| 011030006001018 | 3 |
| 010719511021055 | 8 |
| 010719511021054 | 8 |
| 010719511021017 | 8 |
| 010719511021015 | 8 |
| 010719509022045 | 8 |
| 010719509022027 | 8 |
| 010719509022041 | 8 |
| 010719509022019 | 8 |
| 010719511021026 | 8 |
| 010719511021025 | 8 |
| 010719511021058 | 8 |
| 010719511021027 | 8 |
| 010719511021019 | 8 |
| 010719511021018 | 8 |
| 010719511021014 | 8 |
| 010719511021020 | 8 |
| 010719511021021 | 8 |

| Block | SM3 |
|---|---|
| 010719511021028 | 8 |
| 010719511021044 | 8 |
| 010719511021030 | 8 |
| 010719511021011 | 8 |
| 010719511021012 | 8 |
| 010719511021013 | 8 |
| 010719511021006 | 8 |
| 010719511021010 | 8 |
| 010719511021008 | 8 |
| 010719511022008 | 8 |
| 010719511022009 | 8 |
| 010719511022004 | 8 |
| 010719511022005 | 8 |
| 010719511021005 | 8 |
| 010719511021004 | 8 |
| 010719511022075 | 8 |
| 010719511022071 | 8 |
| 010719511022072 | 8 |
| 010719511022045 | 8 |
| 010719511022073 | 8 |
| 010719511022067 | 8 |
| 010719511022068 | 8 |
| 010719511022046 | 8 |
| 010719511022069 | 8 |
| 010719511022047 | 8 |
| 010719511022048 | 8 |
| 010499605001028 | 10 |
| 010499605001012 | 10 |
| 010719511022065 | 8 |
| 010719511022090 | 8 |
| 010719511022049 | 8 |
| 010719511022050 | 8 |
| 010719511022052 | 8 |
| 010719511022056 | 8 |
| 010719511022094 | 8 |
| 010719511022054 | 8 |
| 010719511022057 | 8 |
| 010719511022058 | 8 |
| 010719511022059 | 8 |
| 010719511022055 | 8 |
| 010719511022053 | 8 |
| 010719511021024 | 8 |
| 010719511021023 | 8 |

| Block | SM3 |
|---|---|
| 010719511022007 | 8 |
| 010719511022006 | 8 |
| 010719511021022 | 8 |
| 010719511021016 | 8 |
| 010550105042003 | 10 |
| 010550105032033 | 10 |
| 010550105032041 | 10 |
| 010550105032023 | 10 |
| 010550105032025 | 10 |
| 010550105032034 | 10 |
| 010550105032019 | 10 |
| 010150026002102 | 12 |
| 010150026002002 | 12 |
| 010150026002001 | 12 |
| 010550105032032 | 10 |
| 010550105032031 | 10 |
| 010550105032027 | 10 |
| 010550105032020 | 10 |
| 010550105032030 | 10 |
| 010550105032028 | 10 |
| 010550105032043 | 10 |
| 010150026002000 | 12 |
| 010150025021014 | 12 |
| 010150025021016 | 12 |
| 010550105032029 | 10 |
| 010150025021017 | 12 |
| 010150025021004 | 12 |
| 010550105062047 | 10 |
| 010150025021025 | 12 |
| 010150025021003 | 12 |
| 010150025021001 | 12 |
| 010150025021005 | 12 |
| 010550105042001 | 10 |
| 010550105032008 | 10 |
| 010550105032014 | 10 |
| 010550105032006 | 10 |
| 010550105032003 | 10 |
| 010550105032004 | 10 |
| 010550105032007 | 10 |
| 010550105032005 | 10 |
| 010550105062045 | 10 |
| 010550105062044 | 10 |
| 010550105032000 | 10 |

| Block | SM3 |
|---|---|
| 010550105032001 | 10 |
| 010550105032002 | 10 |
| 010550105031034 | 10 |
| 010550105062040 | 10 |
| 010550105062029 | 10 |
| 010550105062039 | 10 |
| 010550105062028 | 10 |
| 010550105031030 | 10 |
| 010550105031026 | 10 |
| 010550105031014 | 10 |
| 010550105031019 | 10 |
| 010550105031020 | 10 |
| 010550105031027 | 10 |
| 010550105031028 | 10 |
| 010550105031012 | 10 |
| 010550105031018 | 10 |
| 010550105031013 | 10 |
| 010550105031043 | 10 |
| 010550105031001 | 10 |
| 010550105031006 | 10 |
| 010550105031007 | 10 |
| 010550105031016 | 10 |
| 010550105031015 | 10 |
| 010550105062023 | 10 |
| 010550105062022 | 10 |
| 010550105062021 | 10 |
| 010550105062024 | 10 |
| 010550105031011 | 10 |
| 010550105031017 | 10 |
| 010550105031010 | 10 |
| 010550105031008 | 10 |
| 010550105031009 | 10 |
| 010550105031005 | 10 |
| 010550011004031 | 10 |
| 010550105031000 | 10 |
| 010550011004014 | 10 |
| 010550011004037 | 10 |
| 010550011004032 | 10 |
| 010550103003045 | 10 |
| 010550104021080 | 10 |
| 010550104022017 | 10 |
| 010550104022016 | 10 |
| 010550104022007 | 10 |

| Block | SM3 |
|---|---|
| 010550104022005 | 10 |
| 010550104021084 | 10 |
| 010550104022004 | 10 |
| 010550104021082 | 10 |
| 010550104022003 | 10 |
| 010550104021090 | 10 |
| 010550104021078 | 10 |
| 010550104021091 | 10 |
| 010550104022002 | 10 |
| 010550104021035 | 10 |
| 010550104021034 | 10 |
| 010550011002021 | 10 |
| 010550011001060 | 10 |
| 010550011001020 | 10 |
| 010550011001094 | 10 |
| 010550011002022 | 10 |
| 010550011001019 | 10 |
| 010550011001021 | 10 |
| 010550011002026 | 10 |
| 010550011002025 | 10 |
| 010550011002028 | 10 |
| 010550011002007 | 10 |
| 010550011002023 | 10 |
| 010550011002024 | 10 |
| 010550011001022 | 10 |
| 010550011001018 | 10 |
| 010550011001015 | 10 |
| 010550011001017 | 10 |
| 010550011001036 | 10 |
| 010550011001038 | 10 |
| 010550011001035 | 10 |
| 010550011001029 | 10 |
| 010550011001028 | 10 |
| 010550011001024 | 10 |
| 010550011001005 | 10 |
| 010550011001014 | 10 |
| 010550011001011 | 10 |
| 010550011001090 | 10 |
| 010550011001004 | 10 |
| 010550011001008 | 10 |
| 010550011004020 | 10 |
| 010550011004016 | 10 |
| 010550011004019 | 10 |

| Block | SM3 |
|---|---|
| 010550011004018 | 10 |
| 010550011004017 | 10 |
| 010550011001033 | 10 |
| 010550011004015 | 10 |
| 010550011001087 | 10 |
| 010550011004013 | 10 |
| 010550011004012 | 10 |
| 010550011001083 | 10 |
| 010550011001085 | 10 |
| 010550011001086 | 10 |
| 010550011001032 | 10 |
| 010550011001030 | 10 |
| 010550011001034 | 10 |
| 010550011001078 | 10 |
| 010550011001079 | 10 |
| 010550011001037 | 10 |
| 010550011001080 | 10 |
| 010550011001025 | 10 |
| 010550016003022 | 10 |
| 010550016003034 | 10 |
| 010550016003035 | 10 |
| 010550016003032 | 10 |
| 010550016003027 | 10 |
| 010550016003031 | 10 |
| 010550011001082 | 10 |
| 010550011001081 | 10 |
| 010550011001010 | 10 |
| 010550011001007 | 10 |
| 010550011001006 | 10 |
| 010550016003028 | 10 |
| 010550011001093 | 10 |
| 010550011001092 | 10 |
| 010550011001009 | 10 |
| 010550016003030 | 10 |
| 010550016003026 | 10 |
| 010550016003047 | 10 |
| 010550016003024 | 10 |
| 010550016003050 | 10 |
| 010550016003049 | 10 |
| 010550016003025 | 10 |
| 010550016002022 | 10 |
| 010550016003036 | 10 |
| 010550011002013 | 10 |

| Block | SM3 |
|-------|-----|
| 010550011002004 | 10 |
| 010550011002001 | 10 |
| 010550011002003 | 10 |
| 010550012003051 | 10 |
| 010550011002014 | 10 |
| 010550012003047 | 10 |
| 010550011001013 | 10 |
| 010550011001016 | 10 |
| 010550012003038 | 10 |
| 010550012003041 | 10 |
| 010550012003042 | 10 |
| 010550011002000 | 10 |
| 010550012003050 | 10 |
| 010550012003049 | 10 |
| 010550012003046 | 10 |
| 010550012003043 | 10 |
| 010550012003033 | 10 |
| 010550012003032 | 10 |
| 010550012003044 | 10 |
| 010550012003053 | 10 |
| 010550012003037 | 10 |
| 011210101021032 | 11 |
| 011210101021054 | 11 |
| 011210101021034 | 11 |
| 011210101021036 | 11 |
| 011210102022019 | 11 |
| 011210102022020 | 11 |
| 011210102022004 | 11 |
| 011210102022005 | 11 |
| 010150015021032 | 12 |
| 011210102022003 | 11 |
| 011210102022002 | 11 |
| 011210102022001 | 11 |
| 010150015021031 | 12 |
| 010150015021033 | 12 |
| 010150015022013 | 12 |
| 010150015021035 | 12 |
| 010150015021028 | 12 |
| 011210101021071 | 11 |
| 011210102022000 | 11 |
| 010150015021030 | 12 |
| 010150015021020 | 12 |
| 010150015021026 | 12 |

| Block | SM3 |
|---|---|
| 010150015021027 | 12 |
| 010150015021029 | 12 |
| 010150015022011 | 12 |
| 010150015022010 | 12 |
| 010150015022012 | 12 |
| 010150015021021 | 12 |
| 010150015021022 | 12 |
| 010159819011038 | 12 |
| 010150015021023 | 12 |
| 010159819011055 | 12 |
| 010159819011054 | 12 |
| 010150015012017 | 12 |
| 010150015012016 | 12 |
| 010150015021024 | 12 |
| 010159819011049 | 12 |
| 010159819011050 | 12 |
| 010159819011053 | 12 |
| 010159819011051 | 12 |
| 010159819011052 | 12 |
| 011210102012015 | 11 |
| 011210102012016 | 11 |
| 011210102012002 | 11 |
| 011210102012039 | 11 |
| 011210102012034 | 11 |
| 010150015022008 | 12 |
| 011210102012017 | 11 |
| 010150015022007 | 12 |
| 010150015022006 | 12 |
| 010150026001073 | 12 |
| 010150015022005 | 12 |
| 010150015022003 | 12 |
| 010150015022004 | 12 |
| 010150015022002 | 12 |
| 010150015022009 | 12 |
| 010159819011074 | 12 |
| 010159819011023 | 12 |
| 010159819011024 | 12 |
| 010159819011039 | 12 |
| 010159819011040 | 12 |
| 010159819011025 | 12 |
| 010159819011020 | 12 |
| 010159819011026 | 12 |
| 010159819011021 | 12 |

| Block | SM3 |
|---|---|
| 010159819011019 | 12 |
| 010150026004017 | 12 |
| 010150026004018 | 12 |
| 010150026004009 | 12 |
| 010150026004015 | 12 |
| 011150403021062 | 17 |
| 011150403021044 | 17 |
| 011150403021042 | 17 |
| 011150403021038 | 17 |
| 011150403021049 | 17 |
| 011150403021064 | 17 |
| 011150403021061 | 17 |
| 011150403021041 | 17 |
| 011150403021043 | 17 |
| 010150026001061 | 12 |
| 010150026001062 | 12 |
| 010150026001052 | 12 |
| 010150026001058 | 12 |
| 010150026001054 | 12 |
| 010150026001056 | 12 |
| 010150026001055 | 12 |
| 010150026001051 | 12 |
| 010150026001050 | 12 |
| 010150026001057 | 12 |
| 010150026001060 | 12 |
| 010150026001059 | 12 |
| 010150026001047 | 12 |
| 010150026001034 | 12 |
| 010159819021048 | 12 |
| 010150015022001 | 12 |
| 010150015022000 | 12 |
| 010159819021033 | 12 |
| 010159819021037 | 12 |
| 010159819021034 | 12 |
| 010159819021032 | 12 |
| 010159819021007 | 12 |
| 010159819021006 | 12 |
| 010159819021031 | 12 |
| 010159819021008 | 12 |
| 010159819021005 | 12 |
| 010150026001042 | 12 |
| 010150026001043 | 12 |
| 010150026001045 | 12 |

| Block | SM3 |
|---|---|
| 010150026001046 | 12 |
| 010150026004033 | 12 |
| 010150026001044 | 12 |
| 010150026001037 | 12 |
| 010150026004002 | 12 |
| 010150026004007 | 12 |
| 010150026003045 | 12 |
| 010150026004001 | 12 |
| 010150026004000 | 12 |
| 010150026002083 | 12 |
| 010150026002100 | 12 |
| 010150026003044 | 12 |
| 010150026003033 | 12 |
| 010150026003042 | 12 |
| 010150026002085 | 12 |
| 010150026003016 | 12 |
| 010150026003041 | 12 |
| 010150026003046 | 12 |
| 010150026001038 | 12 |
| 010150026003047 | 12 |
| 010150026003027 | 12 |
| 010150026003043 | 12 |
| 010150026003026 | 12 |
| 010150026003019 | 12 |
| 010150026003020 | 12 |
| 010150026003013 | 12 |
| 010150026001035 | 12 |
| 010150026001036 | 12 |
| 010150026003035 | 12 |
| 010150026003021 | 12 |
| 010150026003036 | 12 |
| 010150026003028 | 12 |
| 010150026003022 | 12 |
| 010150026003029 | 12 |
| 010150026003039 | 12 |
| 010150026001031 | 12 |
| 010150026003038 | 12 |
| 010150026003030 | 12 |
| 010150026001049 | 12 |
| 010150026001048 | 12 |
| 010150026001032 | 12 |
| 010150026001020 | 12 |
| 010150026001030 | 12 |

| Block | SM3 |
|---|---|
| 010150026001026 | 12 |
| 010150026003037 | 12 |
| 010150026003031 | 12 |
| 010150026003040 | 12 |
| 010150026001027 | 12 |
| 010150026001012 | 12 |
| 010150026001033 | 12 |
| 010150026001028 | 12 |
| 010150026001029 | 12 |
| 010150026001025 | 12 |
| 010150026001023 | 12 |
| 010150026001039 | 12 |
| 010150026001040 | 12 |
| 010150026001041 | 12 |
| 010150026001024 | 12 |
| 010150026003004 | 12 |
| 010150026002114 | 12 |
| 010150026003005 | 12 |
| 010150026003023 | 12 |
| 010150026003024 | 12 |
| 010150026003006 | 12 |
| 010150026003015 | 12 |
| 010150026003025 | 12 |
| 010150026003007 | 12 |
| 010150026003003 | 12 |
| 010150026003002 | 12 |
| 010150026003008 | 12 |
| 010150026002101 | 12 |
| 010150026003032 | 12 |
| 010150026003014 | 12 |
| 010150026003009 | 12 |
| 010150026001013 | 12 |
| 010150026001019 | 12 |
| 010150026001018 | 12 |
| 010150026003001 | 12 |
| 010150026001017 | 12 |
| 010150026003000 | 12 |
| 010150026001016 | 12 |
| 010150026001003 | 12 |
| 010150026001002 | 12 |
| 011150404012025 | 17 |
| 011150404012028 | 17 |
| 011150404012026 | 17 |

| Block | SM3 |
|---|---|
| 011150404012030 | 17 |
| 011150404012029 | 17 |
| 011150404013026 | 17 |
| 010550105041014 | 10 |
| 010550105031037 | 10 |
| 010550105031038 | 10 |
| 010550105041012 | 10 |
| 010550105031033 | 10 |
| 010550105031032 | 10 |
| 010550105031031 | 10 |
| 010550105031042 | 10 |
| 010550105031029 | 10 |
| 010550105031024 | 10 |
| 010550105031025 | 10 |
| 010550105041002 | 10 |
| 010550104024008 | 10 |
| 010550011001075 | 10 |
| 010550104024017 | 10 |
| 010550105041003 | 10 |
| 010550105041000 | 10 |
| 010550104024009 | 10 |
| 010550105031022 | 10 |
| 010550105031021 | 10 |
| 010550105031023 | 10 |
| 010550105031004 | 10 |
| 010550105031002 | 10 |
| 010550105031003 | 10 |
| 010550105032016 | 10 |
| 010550105032017 | 10 |
| 010550105062041 | 10 |
| 010550105032011 | 10 |
| 010550105032012 | 10 |
| 010550105032013 | 10 |
| 010550105032018 | 10 |
| 010550105032009 | 10 |
| 010499605002035 | 10 |
| 010499605002059 | 10 |
| 010499605002058 | 10 |
| 010499605002061 | 10 |
| 010499605003039 | 10 |
| 010499605002060 | 10 |
| 010499605003038 | 10 |
| 010499605002038 | 10 |

| Block | SM3 |
|---|---|
| 010499605002037 | 10 |
| 010499605002036 | 10 |
| 010499605002025 | 10 |
| 010499605002024 | 10 |
| 010499605001039 | 10 |
| 010499605001034 | 10 |
| 010499605001035 | 10 |
| 010499605002003 | 10 |
| 010499605001037 | 10 |
| 010499605002026 | 10 |
| 010499605002027 | 10 |
| 010499605002028 | 10 |
| 010499605002000 | 10 |
| 010499605002002 | 10 |
| 010499605001038 | 10 |
| 010499605001036 | 10 |
| 010499605002001 | 10 |
| 010499605001027 | 10 |
| 010950301022035 | 9 |
| 010950301022033 | 9 |
| 010950301022031 | 9 |
| 010950301022030 | 9 |
| 010719511022038 | 8 |
| 010719511022032 | 8 |
| 010499606023065 | 10 |
| 010499606023066 | 10 |
| 010499606023090 | 10 |
| 010499606023080 | 10 |
| 010499606023067 | 10 |
| 010499606023053 | 10 |
| 010499606023052 | 10 |
| 010499606023048 | 10 |
| 010499606023049 | 10 |
| 010499606023034 | 10 |
| 010499606023050 | 10 |
| 010499606023051 | 10 |
| 010499606023021 | 10 |
| 010499606023030 | 10 |
| 010499606023026 | 10 |
| 010499606023025 | 10 |
| 010499606023024 | 10 |
| 010499605002052 | 10 |
| 010499605002053 | 10 |

| Block | SM3 |
|---|---|
| 010499606023035 | 10 |
| 010499606023022 | 10 |
| 010499606023023 | 10 |
| 010499605002067 | 10 |
| 010499605004105 | 10 |
| 010499605002064 | 10 |
| 010499605004106 | 10 |
| 010499605002066 | 10 |
| 010499605002054 | 10 |
| 010499605002056 | 10 |
| 010499605003040 | 10 |
| 010499605002019 | 10 |
| 010499605002034 | 10 |
| 010499606022018 | 10 |
| 010499606022007 | 10 |
| 010499606022013 | 10 |
| 010499606022014 | 10 |
| 010499606022012 | 10 |
| 010499606022011 | 10 |
| 010499606022008 | 10 |
| 010499606022009 | 10 |
| 010499606022010 | 10 |
| 010499606022059 | 10 |
| 010499606011096 | 10 |
| 010499606011097 | 10 |
| 010499606011095 | 10 |
| 010499606011090 | 10 |
| 010499606011092 | 10 |
| 010499606011089 | 10 |
| 010499606011091 | 10 |
| 010499606011088 | 10 |
| 010950307022035 | 9 |
| 010950307022009 | 9 |
| 010950307022044 | 9 |
| 010950307022008 | 9 |
| 010950307022007 | 9 |
| 010950307022033 | 9 |
| 010950307022034 | 9 |
| 010950307022011 | 9 |
| 010950307022006 | 9 |
| 010950307021016 | 9 |
| 010950307022005 | 9 |
| 010950307021018 | 9 |

| Block | SM3 |
| --- | --- |
| 010950307021002 | 9 |
| 010950307022012 | 9 |
| 010499607021025 | 10 |
| 010499607021018 | 10 |
| 010499607021026 | 10 |
| 010499607021027 | 10 |
| 010499607021017 | 10 |
| 010499607021016 | 10 |
| 010499607021028 | 10 |
| 010499607021015 | 10 |
| 010499607011030 | 10 |
| 010499607021036 | 10 |
| 010499607021019 | 10 |
| 010499607021013 | 10 |
| 010499607021014 | 10 |
| 010499607011034 | 10 |
| 010499607011035 | 10 |
| 010499607011031 | 10 |
| 010499607011036 | 10 |
| 010499607011027 | 10 |
| 010499607011026 | 10 |
| 010499607011019 | 10 |
| 010499607011084 | 10 |
| 010499607011024 | 10 |
| 010499607011033 | 10 |
| 010499607011032 | 10 |
| 010499607011025 | 10 |
| 010499607011018 | 10 |
| 010499607011017 | 10 |
| 010499606022016 | 10 |
| 010499606022017 | 10 |
| 010499606022058 | 10 |
| 010499606022015 | 10 |
| 010499606022060 | 10 |
| 010150015021001 | 12 |
| 010150015021007 | 12 |
| 010150015021000 | 12 |
| 010150015011022 | 12 |
| 010150015011023 | 12 |
| 010150012023033 | 12 |
| 010150012023034 | 12 |
| 010150012023025 | 12 |
| 010150012021021 | 12 |

| Block | SM3 |
|---|---|
| 010150012021017 | 12 |
| 010150012021022 | 12 |
| 010150012021027 | 12 |
| 010150015011014 | 12 |
| 010150015013032 | 12 |
| 010150015011015 | 12 |
| 010150015013026 | 12 |
| 010150015013033 | 12 |
| 010150015013042 | 12 |
| 010150015013030 | 12 |
| 010150015013027 | 12 |
| 010150015013029 | 12 |
| 010150015013028 | 12 |
| 010150015013034 | 12 |
| 010150015013041 | 12 |
| 010150015013016 | 12 |
| 010150015013039 | 12 |
| 010150015013037 | 12 |
| 010159819011042 | 12 |
| 010159819011041 | 12 |
| 010159819011047 | 12 |
| 010159819011033 | 12 |
| 010159819011028 | 12 |
| 010499607021062 | 10 |
| 010499607021060 | 10 |
| 010499607021059 | 10 |
| 010499607021051 | 10 |
| 010499607021064 | 10 |
| 010499607033003 | 10 |
| 010499607021052 | 10 |
| 010499607021053 | 10 |
| 010499607011068 | 10 |
| 010499607011051 | 10 |
| 010499607011047 | 10 |
| 010499607011052 | 10 |
| 010499607011049 | 10 |
| 010499607011048 | 10 |
| 010499606022053 | 10 |
| 010499606022054 | 10 |
| 010499606022049 | 10 |
| 010499606022055 | 10 |
| 010499606022056 | 10 |
| 010499607011043 | 10 |

| Block | SM3 |
|---|---|
| 010499607011044 | 10 |
| 010499607011050 | 10 |
| 010499607011045 | 10 |
| 010499607011039 | 10 |
| 010499607011046 | 10 |
| 010499607011038 | 10 |
| 010499607011037 | 10 |
| 010499607011042 | 10 |
| 010499606022047 | 10 |
| 010499607011041 | 10 |
| 010499606022044 | 10 |
| 010499606022045 | 10 |
| 010550108001022 | 10 |
| 010550108001024 | 10 |
| 010550108001026 | 10 |
| 010550108001021 | 10 |
| 010550108002039 | 10 |
| 010090504004057 | 17 |
| 010090504004060 | 17 |
| 010090504004058 | 17 |
| 010090504004039 | 17 |
| 010090504004061 | 17 |
| 010090504004037 | 17 |
| 010090504004038 | 17 |
| 010090504004036 | 17 |
| 010090504004062 | 9 |
| 010090504004018 | 9 |
| 010090504004019 | 9 |
| 010090504004016 | 9 |
| 010090504004013 | 9 |
| 010090504004017 | 9 |
| 010090504004012 | 9 |
| 010090504003030 | 9 |
| 010090504004007 | 9 |
| 010090504004011 | 9 |
| 010090504004010 | 9 |
| 010090504004006 | 9 |
| 010090504004042 | 17 |
| 010090504004043 | 17 |
| 010090504004044 | 17 |
| 010090504004035 | 17 |
| 010090504004020 | 9 |
| 010090504004034 | 17 |

| Block | SM3 |
|---|---|
| 010090504004021 | 9 |
| 010199561012016 | 10 |
| 010550108002035 | 10 |
| 010550108002036 | 10 |
| 010550108002043 | 10 |
| 010550108002037 | 10 |
| 010550108001045 | 10 |
| 010550108001044 | 10 |
| 010550108002019 | 10 |
| 010550108001009 | 10 |
| 010550108001043 | 10 |
| 010550108002020 | 10 |
| 010550109001019 | 10 |
| 010550109001103 | 10 |
| 010550108002022 | 10 |
| 010550108002021 | 10 |
| 010550108002017 | 10 |
| 010550108002023 | 10 |
| 010550108001013 | 10 |
| 010550108001015 | 10 |
| 010550108001042 | 10 |
| 010550108001017 | 10 |
| 010550107002005 | 10 |
| 010550108001007 | 10 |
| 010550108002033 | 10 |
| 010550108001008 | 10 |
| 010550108001041 | 10 |
| 010550108002032 | 10 |
| 010550108002031 | 10 |
| 010550108002030 | 10 |
| 010550108001011 | 10 |
| 010550108001040 | 10 |
| 010550108001039 | 10 |
| 010159819011045 | 12 |
| 010159819011056 | 12 |
| 010159819011030 | 12 |
| 010159819011046 | 12 |
| 010159819011048 | 12 |
| 010159819011032 | 12 |
| 010159819011029 | 12 |
| 010159819011075 | 12 |
| 010159819011031 | 12 |
| 010159819011057 | 12 |

| Block | SM3 |
|---|---|
| 010159819011035 | 12 |
| 010159819011058 | 12 |
| 010159819011027 | 12 |
| 010159819011017 | 12 |
| 010159819011059 | 12 |
| 010159819011036 | 12 |
| 010159819011037 | 12 |
| 010159819011034 | 12 |
| 010159819011014 | 12 |
| 010159819011016 | 12 |
| 010159819011015 | 12 |
| 010159819011022 | 12 |
| 010550002002046 | 10 |
| 010550002002024 | 10 |
| 010550002002045 | 10 |
| 010550002002022 | 10 |
| 010550002003023 | 10 |
| 010550002002063 | 10 |
| 010550002002026 | 10 |
| 010550002003026 | 10 |
| 010550002003022 | 10 |
| 010550002003015 | 10 |
| 010550004003011 | 10 |
| 010550004003007 | 10 |
| 010550004003012 | 10 |
| 010550003001008 | 10 |
| 010550003001000 | 10 |
| 010550003001001 | 10 |
| 010550002003024 | 10 |
| 010550002003017 | 10 |
| 010550002003013 | 10 |
| 010550002003025 | 10 |
| 010550002003028 | 10 |
| 010550002003014 | 10 |
| 010550002003016 | 10 |
| 010550004002007 | 10 |
| 010550004002013 | 10 |
| 010550004002004 | 10 |
| 010550004002006 | 10 |
| 010550004002001 | 10 |
| 010550004002015 | 10 |
| 010550004002005 | 10 |
| 010550004001033 | 10 |

| Block | SM3 |
|-------|-----|
| 010550004003009 | 10 |
| 010550004003013 | 10 |
| 010550004003021 | 10 |
| 010550004003010 | 10 |
| 010550004003003 | 10 |
| 010550012001001 | 10 |
| 010550012001002 | 10 |
| 010550012001036 | 10 |
| 010550002002038 | 10 |
| 010550002002039 | 10 |
| 010550003002016 | 10 |
| 010550002002040 | 10 |
| 010550002002042 | 10 |
| 010550012001000 | 10 |
| 010550002002050 | 10 |
| 010550002002062 | 10 |
| 010550002002048 | 10 |
| 010550002002025 | 10 |
| 010550002002023 | 10 |
| 010550002002049 | 10 |
| 010550002002047 | 10 |
| 010550002003036 | 10 |
| 010550002003035 | 10 |
| 010550002002041 | 10 |
| 010550002003019 | 10 |
| 010550002003020 | 10 |
| 010550002002043 | 10 |
| 010550002002044 | 10 |
| 010550002003037 | 10 |
| 010550013001011 | 10 |
| 010550013001009 | 10 |
| 010550013001006 | 10 |
| 010550013001010 | 10 |
| 010499607011070 | 10 |
| 010499607032000 | 10 |
| 010499607011069 | 10 |
| 010499607032021 | 10 |
| 010499607021050 | 10 |
| 010499607021049 | 10 |
| 010499607021041 | 10 |
| 010499607021040 | 10 |
| 010499607021039 | 10 |
| 010499607021038 | 10 |

| Block | SM3 |
|---|---|
| 010499607021042 | 10 |
| 010499607033045 | 10 |
| 010499607033044 | 10 |
| 010499607033009 | 10 |
| 010499607033010 | 10 |
| 010499607033012 | 10 |
| 010499607021056 | 10 |
| 010499607033011 | 10 |
| 010499607033007 | 10 |
| 010499608002069 | 10 |
| 010499607033008 | 10 |
| 010499607021068 | 10 |
| 010499607021048 | 10 |
| 010499607021047 | 10 |
| 010499607021043 | 10 |
| 010499607021037 | 10 |
| 010499607021061 | 10 |
| 010499607021044 | 10 |
| 010499607021045 | 10 |
| 010499607021046 | 10 |
| 010499607021057 | 10 |
| 010499607021058 | 10 |
| 010550109001050 | 10 |
| 010550110011001 | 10 |
| 010550109001048 | 10 |
| 010550110011002 | 10 |
| 010550109001049 | 10 |
| 010550109001040 | 10 |
| 010550109001039 | 10 |
| 010499607033060 | 10 |
| 010499607033057 | 10 |
| 010550110011000 | 10 |
| 010499607033061 | 10 |
| 010550109001036 | 10 |
| 010550109001038 | 10 |
| 010499608002073 | 10 |
| 010550109001037 | 10 |
| 010499608002074 | 10 |
| 010950312003001 | 9 |
| 010950312002046 | 9 |
| 010950312002043 | 9 |
| 010950312002042 | 9 |
| 010950312002000 | 9 |

| Block | SM3 |
|---|---|
| 010499607033024 | 10 |
| 010499607033023 | 10 |
| 010499607033021 | 10 |
| 010499607033020 | 10 |
| 010950308031075 | 9 |
| 010950308031076 | 9 |
| 010950308031073 | 9 |
| 010499607032035 | 10 |
| 010499607032033 | 10 |
| 010499607032016 | 10 |
| 010499607033022 | 10 |
| 010550109001020 | 10 |
| 010550109001064 | 10 |
| 010550110011053 | 10 |
| 010550110011046 | 10 |
| 010550110011048 | 10 |
| 010550109001070 | 10 |
| 010550109001066 | 10 |
| 010550110011045 | 10 |
| 010499607033059 | 10 |
| 010550110011007 | 10 |
| 010499607033052 | 10 |
| 010499607033051 | 10 |
| 010499607033058 | 10 |
| 010550110011047 | 10 |
| 010550110011049 | 10 |
| 010550110011044 | 10 |
| 010550110011050 | 10 |
| 010550110011003 | 10 |
| 010550110011006 | 10 |
| 010499607033056 | 10 |
| 010499607033053 | 10 |
| 010499607033054 | 10 |
| 010550110011005 | 10 |
| 010550110011004 | 10 |
| 010499607033055 | 10 |
| 010550109001069 | 10 |
| 010550109001068 | 10 |
| 010550109001067 | 10 |
| 010550109001047 | 10 |
| 010550109001033 | 10 |
| 010550109001035 | 10 |
| 010550109001034 | 10 |

| Block | SM3 |
|-------|-----|
| 010550016001013 | 10 |
| 010550013003007 | 10 |
| 010550013003022 | 10 |
| 010550013003016 | 10 |
| 010550013003021 | 10 |
| 010550013003017 | 10 |
| 010550016001012 | 10 |
| 010550016001010 | 10 |
| 010550013002039 | 10 |
| 010550013002040 | 10 |
| 010550016001015 | 10 |
| 010550016001016 | 10 |
| 010550016001009 | 10 |
| 010550016001004 | 10 |
| 010550013002038 | 10 |
| 010550013002037 | 10 |
| 010550013003018 | 10 |
| 010550013003023 | 10 |
| 010550013002036 | 10 |
| 010550013002029 | 10 |
| 010550013002030 | 10 |
| 010550013003011 | 10 |
| 010550013001019 | 10 |
| 010550013001015 | 10 |
| 010550013001003 | 10 |
| 010550013001016 | 10 |
| 010550013001020 | 10 |
| 010550013001021 | 10 |
| 010550013001005 | 10 |
| 010550013002025 | 10 |
| 010550013002024 | 10 |
| 010550009002003 | 10 |
| 010550016003005 | 10 |
| 010550016001032 | 10 |
| 010550016003044 | 10 |
| 010550016003004 | 10 |
| 010550016001086 | 10 |
| 010550013003000 | 10 |
| 010550013003001 | 10 |
| 010550013003019 | 10 |
| 010550013003010 | 10 |
| 010550013003005 | 10 |
| 010550013003008 | 10 |

| Block | SM3 |
|---|---|
| 010550012001058 | 10 |
| 010550012001056 | 10 |
| 010550012001038 | 10 |
| 010550012001034 | 10 |
| 010550013001018 | 10 |
| 010550012001035 | 10 |
| 010550013001012 | 10 |
| 010550012001057 | 10 |
| 010550013003015 | 10 |
| 010550013003014 | 10 |
| 010550013003002 | 10 |
| 010550013003006 | 10 |
| 010550013003013 | 10 |
| 010550013003012 | 10 |
| 010550013001017 | 10 |
| 010550013001013 | 10 |
| 010550013001014 | 10 |
| 010550013001004 | 10 |
| 010550013001002 | 10 |
| 010550016001011 | 10 |
| 010550013003009 | 10 |
| 010550106011053 | 10 |
| 010550106011052 | 10 |
| 010550106013068 | 10 |
| 010550106011043 | 10 |
| 010550106011026 | 10 |
| 010550106011015 | 10 |
| 010550106011013 | 10 |
| 010550106011025 | 10 |
| 010550106011014 | 10 |
| 010550106011012 | 10 |
| 010550106011007 | 10 |
| 010550106011008 | 10 |
| 010550002002033 | 10 |
| 010550002002037 | 10 |
| 010550002002035 | 10 |
| 010550002002032 | 10 |
| 010550002002031 | 10 |
| 010550002002019 | 10 |
| 010550002002036 | 10 |
| 010550002002034 | 10 |
| 010550013001008 | 10 |
| 010550002002020 | 10 |

| Block | SM3 |
|---|---|
| 010550002002056 | 10 |
| 010550002002028 | 10 |
| 010550002002029 | 10 |
| 010550002003027 | 10 |
| 010550002002027 | 10 |
| 010550002003029 | 10 |
| 010550002003030 | 10 |
| 010550002003008 | 10 |
| 010550002003007 | 10 |
| 010550002003002 | 10 |
| 010550016003016 | 10 |
| 010550016003011 | 10 |
| 010550016003021 | 10 |
| 010550016003014 | 10 |
| 010550013003020 | 10 |
| 010550013003004 | 10 |
| 010550013003003 | 10 |
| 010550016003010 | 10 |
| 010550016003009 | 10 |
| 010550016002013 | 10 |
| 010550016003015 | 10 |
| 010550016001085 | 10 |
| 010550016003018 | 10 |
| 010550016002015 | 10 |
| 010550016002014 | 10 |
| 010550016001084 | 10 |
| 010550016001071 | 10 |
| 010550016001083 | 10 |
| 010550016003013 | 10 |
| 010550016003017 | 10 |
| 010550016003019 | 10 |
| 010550016003020 | 10 |
| 010550016003012 | 10 |
| 010550016003007 | 10 |
| 010550016003008 | 10 |
| 010550016001072 | 10 |
| 010550016001081 | 10 |
| 010550016001082 | 10 |
| 010550016001031 | 10 |
| 010550016001073 | 10 |
| 010550016003006 | 10 |
| 010550016001014 | 10 |
| 011270219001001 | 5 |

| Block | SM3 |
|---|---|
| 011270219001003 | 5 |
| 011270219002023 | 5 |
| 011270219002021 | 5 |
| 011270219002022 | 5 |
| 011270219002017 | 5 |
| 010439657001014 | 4 |
| 010439657001015 | 4 |
| 010439657001012 | 4 |
| 010439657001011 | 4 |
| 010439657001009 | 4 |
| 010439657001003 | 4 |
| 010439657001016 | 4 |
| 011270219001004 | 5 |
| 011270219002026 | 5 |
| 011270219001000 | 5 |
| 010090506012014 | 17 |
| 010090506012032 | 17 |
| 010090506012033 | 17 |
| 010090506012034 | 17 |
| 010090506012030 | 17 |
| 010730113032004 | 17 |
| 010730113031037 | 17 |
| 010730113031032 | 17 |
| 010730113031029 | 17 |
| 010730113031030 | 17 |
| 010730113031031 | 17 |
| 010730114011050 | 17 |
| 010730113031033 | 17 |
| 010730114011049 | 17 |
| 010730114011061 | 17 |
| 010730113031028 | 17 |
| 011270219001014 | 5 |
| 011270219001013 | 5 |
| 011270219002035 | 5 |
| 011270219002036 | 5 |
| 011270219002019 | 5 |
| 011270219002001 | 5 |
| 011270219002000 | 5 |
| 011270219002020 | 5 |
| 011270219002016 | 5 |
| 011270219002025 | 5 |
| 011270219002037 | 5 |
| 011270219002027 | 5 |

| Block | SM3 |
|---|---:|
| 011270219002024 | 5 |
| 010890114003011 | 9 |
| 010890113011066 | 9 |
| 010890113011072 | 9 |
| 010890113011065 | 9 |
| 010890113011056 | 9 |
| 010890113011057 | 9 |
| 010890114001012 | 9 |
| 010890114001015 | 9 |
| 010890114001013 | 9 |
| 010890114001002 | 9 |
| 010890114003024 | 9 |
| 010890114003003 | 9 |
| 010950302051007 | 9 |
| 010890114001023 | 9 |
| 010950302051011 | 9 |
| 010890114001024 | 9 |
| 010439655011065 | 4 |
| 010439655011066 | 4 |
| 010439655011067 | 4 |
| 010439655011068 | 4 |
| 010439655011060 | 4 |
| 010439657002039 | 4 |
| 010439657002036 | 4 |
| 010439657002033 | 4 |
| 010439657002038 | 4 |
| 010439657001002 | 4 |
| 010439657002037 | 4 |
| 010439657002042 | 4 |
| 010439657002016 | 4 |
| 010439657002025 | 4 |
| 010439657002034 | 4 |
| 010439657002024 | 4 |
| 010439657002035 | 4 |
| 010439657001001 | 4 |
| 010439657001000 | 4 |
| 010439655021014 | 4 |
| 010439655021019 | 4 |
| 010439655021016 | 4 |
| 010439655011052 | 4 |
| 010439655021017 | 4 |
| 010439655022030 | 4 |
| 010439655021015 | 4 |

| Block | SM3 |
|---|---|
| 010439655022029 | 4 |
| 010890113011058 | 9 |
| 010890113011064 | 9 |
| 010890113011063 | 9 |
| 010890113011059 | 9 |
| 010890114004027 | 9 |
| 010890114004022 | 9 |
| 010890114004014 | 9 |
| 010890114004011 | 9 |
| 010890114004007 | 9 |
| 010890114004013 | 9 |
| 010890114004021 | 9 |
| 010890114004025 | 9 |
| 010890114004008 | 9 |
| 010890114004024 | 9 |
| 010890114004042 | 9 |
| 010890114001028 | 9 |
| 010890114001019 | 9 |
| 010890114001018 | 9 |
| 010890114001017 | 9 |
| 010890114001016 | 9 |
| 010890114004000 | 9 |
| 010890114003038 | 9 |
| 010890114003010 | 9 |
| 010890114003012 | 9 |
| 010890114003042 | 9 |
| 010890114001020 | 9 |
| 010890114003013 | 9 |
| 010890114003018 | 9 |
| 010439655021018 | 4 |
| 010439657002022 | 4 |
| 010439657002002 | 4 |
| 010439657002003 | 4 |
| 010439657002023 | 4 |
| 010439655021003 | 4 |
| 010439655021004 | 4 |
| 010439655021002 | 4 |
| 010439657002000 | 4 |
| 010439656001035 | 4 |
| 010439656001009 | 4 |
| 010439656001034 | 4 |
| 010439656001012 | 4 |
| 010439656001007 | 4 |

| Block | SM3 |
|---|---|
| 010439655021001 | 4 |
| 010439656001014 | 4 |
| 010439656001033 | 4 |
| 010439656001032 | 4 |
| 010439656001003 | 4 |
| 010439655021011 | 4 |
| 010439655021012 | 4 |
| 010439655021000 | 4 |
| 010439655021005 | 4 |
| 010439655021007 | 4 |
| 010439655021006 | 4 |
| 010439655021008 | 4 |
| 010439655021010 | 4 |
| 010439655021009 | 4 |
| 010890113012058 | 9 |
| 010890113012060 | 9 |
| 010890113011077 | 9 |
| 010890113012061 | 9 |
| 010890113011080 | 9 |
| 010890113011078 | 9 |
| 010890114004002 | 9 |
| 010890114004003 | 9 |
| 010890113011082 | 9 |
| 010890113011075 | 9 |
| 010890113011070 | 9 |
| 010890113011069 | 9 |
| 010890113011061 | 9 |
| 010890113011042 | 9 |
| 010890113011033 | 7 |
| 010890113011041 | 9 |
| 010890113011034 | 7 |
| 010890113011068 | 9 |
| 010890113011037 | 7 |
| 010890113011035 | 7 |
| 010890113011045 | 9 |
| 010890113011036 | 7 |
| 010890113011090 | 7 |
| 010890113011062 | 9 |
| 010890113011043 | 9 |
| 010890113011038 | 7 |
| 010890113011044 | 9 |
| 010890113011046 | 9 |
| 010890113011083 | 9 |

| Block | SM3 |
|---|---|
| 010890113011067 | 9 |
| 010890113011047 | 9 |
| 010890113012040 | 9 |
| 010890113012031 | 9 |
| 010890113012033 | 9 |
| 010890113012032 | 9 |
| 010890113012029 | 7 |
| 010890113012030 | 7 |
| 010890113011027 | 9 |
| 010890113012024 | 7 |
| 010890113011060 | 9 |
| 010890113011073 | 9 |
| 010890113011071 | 9 |
| 010890113011028 | 9 |
| 010890113011029 | 9 |
| 010890113011022 | 7 |
| 010890113011030 | 7 |
| 010890113011040 | 9 |
| 010890113011039 | 9 |
| 010890113011031 | 7 |
| 010890113011032 | 7 |
| 010890114002043 | 9 |
| 010950302062046 | 9 |
| 010890114002037 | 9 |
| 010950302062044 | 9 |
| 010890114002044 | 9 |
| 010950302062048 | 9 |
| 010950302062039 | 9 |
| 010890114002046 | 9 |
| 010890114002047 | 9 |
| 010890114002036 | 9 |
| 010090502001030 | 17 |
| 010090502001017 | 17 |
| 010090502001023 | 17 |
| 010090505011024 | 17 |
| 010090505011022 | 17 |
| 010090505011021 | 17 |
| 010090505011026 | 17 |
| 010090505013000 | 9 |
| 010090505013001 | 9 |
| 010090505011019 | 17 |
| 010090505011017 | 17 |
| 010090505011018 | 17 |

| Block | SM3 |
|---|---|
| 010090502001019 | 17 |
| 010090502001018 | 17 |
| 010090502001016 | 17 |
| 010090502001020 | 17 |
| 010090505011025 | 17 |
| 010090505011027 | 17 |
| 010090505011028 | 17 |
| 010090505011034 | 17 |
| 010090505011029 | 17 |
| 010439656001005 | 4 |
| 010439656001006 | 4 |
| 010439656001004 | 4 |
| 010439646003007 | 4 |
| 010439646003024 | 4 |
| 010439646003030 | 4 |
| 010439646003021 | 4 |
| 010439646003029 | 4 |
| 010439646003023 | 4 |
| 010439646003028 | 4 |
| 010439656001002 | 4 |
| 010439656001001 | 4 |
| 010439656001018 | 4 |
| 010439656001000 | 4 |
| 010439656001031 | 4 |
| 010439656001028 | 4 |
| 010439656001026 | 4 |
| 010439656001029 | 4 |
| 010439656001027 | 4 |
| 010439656001019 | 4 |
| 010439656001020 | 4 |
| 010439646002044 | 4 |
| 010439646002013 | 4 |
| 010439646003027 | 4 |
| 010439646003016 | 4 |
| 010439646002014 | 4 |
| 010439646002012 | 4 |
| 010439646003026 | 4 |
| 010439646002011 | 4 |
| 010439646003008 | 4 |
| 010439646003022 | 4 |
| 010439646003014 | 4 |
| 010439646003013 | 4 |
| 010439646003009 | 4 |

| Block | SM3 |
|---|---:|
| 010439646003004 | 4 |
| 010439645003042 | 4 |
| 010439646003003 | 4 |
| 010439646003002 | 4 |
| 010439646003000 | 4 |
| 010439645001061 | 4 |
| 010439646003015 | 4 |
| 010439646003012 | 4 |
| 010439646003011 | 4 |
| 010439646003019 | 4 |
| 010439646001062 | 4 |
| 010439646003020 | 4 |
| 010439646001061 | 4 |
| 010439646001063 | 4 |
| 010439646001059 | 4 |
| 010439646001058 | 4 |
| 010439646001060 | 4 |
| 010439646001046 | 4 |
| 010439646003010 | 4 |
| 010439645001065 | 4 |
| 010439645001066 | 4 |
| 010439646003001 | 4 |
| 010439645001064 | 4 |
| 010439645001062 | 4 |
| 010439645001063 | 4 |
| 010439645001046 | 4 |
| 010439646001056 | 4 |
| 010439646001057 | 4 |
| 010439646001035 | 4 |
| 010439646001034 | 4 |
| 010439646001033 | 4 |
| 010439646001032 | 4 |
| 010439646001047 | 4 |
| 010770111021029 | 1 |
| 010770111021028 | 1 |
| 010770111021027 | 1 |
| 010770111021024 | 1 |
| 010770111013023 | 1 |
| 010770111021025 | 1 |
| 010770111021015 | 1 |
| 010770111021011 | 1 |
| 010770111021014 | 1 |
| 010770111014000 | 1 |

| Block | SM3 |
|---|---:|
| 010770111014001 | 1 |
| 010770111021035 | 1 |
| 010770111021034 | 1 |
| 010770111021023 | 1 |
| 010770111021017 | 1 |
| 010770111021036 | 1 |
| 010770111021022 | 1 |
| 010770111021020 | 1 |
| 010770111021037 | 1 |
| 010770111023011 | 1 |
| 010770111021021 | 1 |
| 010770111021016 | 1 |
| 010770111021012 | 1 |
| 010770111021009 | 1 |
| 010770111021008 | 1 |
| 010770111021013 | 1 |
| 010770111021007 | 1 |
| 010770111021018 | 1 |
| 010770111021019 | 1 |
| 010770111012011 | 1 |
| 010330209013012 | 6 |
| 010330209013009 | 6 |
| 010330209013010 | 6 |
| 010330209012053 | 6 |
| 010330209011002 | 6 |
| 010330209012055 | 6 |
| 010330209011044 | 6 |
| 010330209011007 | 6 |
| 010330209011024 | 6 |
| 010330209011008 | 6 |
| 010330209011009 | 6 |
| 010330209011006 | 6 |
| 010330209012056 | 6 |
| 010330209011000 | 6 |
| 010330209012054 | 6 |
| 010330209012047 | 6 |
| 010330209012027 | 6 |
| 010330209012019 | 6 |
| 010330209012021 | 6 |
| 010330209012045 | 6 |
| 010330209012063 | 6 |
| 010330209012018 | 6 |
| 010330209012028 | 6 |

| Block | SM3 |
|---|---|
| 010330209012015 | 6 |
| 010330209011012 | 6 |
| 010330209011010 | 6 |
| 010330209011001 | 6 |
| 010330209011011 | 6 |
| 010330209011004 | 6 |
| 010330209011005 | 6 |
| 010330209011003 | 6 |
| 010330207063082 | 6 |
| 010330209011014 | 6 |
| 010330209011015 | 6 |
| 010330207063095 | 6 |
| 010330207063094 | 6 |
| 010330207063089 | 6 |
| 010330207063093 | 6 |
| 010330207063092 | 6 |
| 010330209012057 | 6 |
| 010330209012062 | 6 |
| 010330209012058 | 6 |
| 010330209012059 | 6 |
| 010330207063083 | 6 |
| 010330209012046 | 6 |
| 010330209012061 | 6 |
| 010330209012017 | 6 |
| 010330207063081 | 6 |
| 010330209012060 | 6 |
| 010330207063073 | 6 |
| 010330209012016 | 6 |
| 010330207063071 | 6 |
| 010330207063074 | 6 |
| 010330207063084 | 6 |
| 010330207063085 | 6 |
| 010330207063086 | 6 |
| 010330207063075 | 6 |
| 010330207063070 | 6 |
| 010330207063079 | 6 |
| 010330207063078 | 6 |
| 010330207063076 | 6 |
| 010330207063077 | 6 |
| 010330207063031 | 6 |
| 010330209012026 | 6 |
| 010330209012025 | 6 |
| 010439647003020 | 4 |

| Block | SM3 |
| --- | --- |
| 010439647003037 | 4 |
| 010439647003035 | 4 |
| 010439647003032 | 4 |
| 010439647003031 | 4 |
| 010439647003038 | 4 |
| 010439647003029 | 4 |
| 010439647003021 | 4 |
| 010439647003017 | 4 |
| 010439645001055 | 4 |
| 010439645001050 | 4 |
| 010439645001049 | 4 |
| 010439645001048 | 4 |
| 010439645001040 | 4 |
| 010439645001056 | 4 |
| 010439645001057 | 4 |
| 010439645001058 | 4 |
| 010439645001037 | 4 |
| 010439645001002 | 4 |
| 010439645001039 | 4 |
| 010439645001038 | 4 |
| 010439645001034 | 4 |
| 010439645001001 | 4 |
| 010439645001004 | 4 |
| 010439645001041 | 4 |
| 010439645001042 | 4 |
| 010439645001036 | 4 |
| 010439645001031 | 4 |
| 010439645001032 | 4 |
| 010439645001043 | 4 |
| 010439645001030 | 4 |
| 010439645001029 | 4 |
| 010439644002059 | 4 |
| 010439644002029 | 4 |
| 010439645001000 | 4 |
| 010439645002012 | 4 |
| 010439645002001 | 4 |
| 011030052012083 | 3 |
| 011030052012084 | 3 |
| 011030052012101 | 3 |
| 011030052012085 | 3 |
| 011030052012052 | 3 |
| 011030052012098 | 3 |
| 011030052012049 | 3 |

| Block | SM3 |
|---|---|
| 011030052012099 | 3 |
| 011030052012100 | 3 |
| 010439645002000 | 4 |
| 011030055001077 | 3 |
| 011030055001068 | 3 |
| 011030052012048 | 3 |
| 011030052012047 | 3 |
| 011030055001066 | 3 |
| 011030055001067 | 3 |
| 011030055001065 | 3 |
| 010439645001005 | 4 |
| 010439644002021 | 4 |
| 010439644002052 | 4 |
| 010439644002053 | 4 |
| 010439644002054 | 4 |
| 010439644002019 | 4 |
| 010439644002022 | 4 |
| 010439645002011 | 4 |
| 010439644002018 | 4 |
| 011030055001069 | 3 |
| 010890114001001 | 9 |
| 010719505001095 | 8 |
| 010890114001026 | 9 |
| 010890114001025 | 9 |
| 010950302051010 | 9 |
| 010950302061008 | 9 |
| 010950302061003 | 9 |
| 010950302061014 | 9 |
| 010950302041028 | 9 |
| 010950302061015 | 9 |
| 010950302041031 | 9 |
| 010950302051015 | 9 |
| 010950302041032 | 9 |
| 010950302041033 | 9 |
| 010950302041019 | 9 |
| 010950302041018 | 9 |
| 010950302041017 | 9 |
| 010950302061016 | 9 |
| 010950302061002 | 9 |
| 010950302051023 | 9 |
| 010950302041020 | 9 |
| 010950302061001 | 9 |
| 010950302041014 | 9 |

| Block | SM3 |
|---|---|
| 010950302041016 | 9 |
| 010950302041023 | 9 |
| 010950302041021 | 9 |
| 010950302041022 | 9 |
| 010950302041036 | 9 |
| 010950302041024 | 9 |
| 010950302041015 | 9 |
| 010950302061000 | 9 |
| 010950302041013 | 9 |
| 010890113022012 | 9 |
| 010890113012035 | 9 |
| 010890113012010 | 9 |
| 010890113022018 | 9 |
| 010890113012036 | 9 |
| 010890113012044 | 9 |
| 010890113012038 | 9 |
| 010890113012037 | 9 |
| 010890113012027 | 9 |
| 010890113012014 | 7 |
| 010890113012013 | 7 |
| 010890113012028 | 7 |
| 010890113012052 | 9 |
| 010890113012051 | 9 |
| 010890113012053 | 9 |
| 010890113012050 | 9 |
| 010890113012048 | 9 |
| 010890113012045 | 9 |
| 010890113012049 | 9 |
| 010890113012046 | 9 |
| 010890113011074 | 9 |
| 010890113012054 | 9 |
| 010890113012047 | 9 |
| 010890113012059 | 9 |
| 010890113012084 | 9 |
| 010890113011081 | 9 |
| 010890113011076 | 9 |
| 010890113011079 | 9 |
| 010890113012043 | 9 |
| 010890113012042 | 9 |
| 010890113012041 | 9 |
| 010890113012034 | 9 |
| 010890113022024 | 9 |
| 010890113022142 | 9 |

| Block | SM3 |
|---|---|
| 010890113022145 | 9 |
| 010890113022027 | 9 |
| 010890113022026 | 9 |
| 010890113022023 | 9 |
| 010890113023063 | 9 |
| 010890113023068 | 9 |
| 010890113022025 | 9 |
| 010890113023069 | 9 |
| 010890113023067 | 9 |
| 010890113023065 | 9 |
| 010890113023064 | 9 |
| 010890113023053 | 9 |
| 010890113023039 | 9 |
| 010890113023036 | 7 |
| 010890113023035 | 7 |
| 010890113023054 | 9 |
| 010890113023066 | 7 |
| 010890113023055 | 7 |
| 010890113023061 | 9 |
| 010890113023056 | 7 |
| 010890113023034 | 7 |
| 010890113023033 | 7 |
| 010890113022004 | 9 |
| 010890113023060 | 9 |
| 010890113023031 | 7 |
| 010890113023032 | 7 |
| 010890113023057 | 9 |
| 010890113023058 | 9 |
| 010890113023042 | 9 |
| 010890113022073 | 9 |
| 010950302031064 | 9 |
| 010950302031055 | 9 |
| 010950302031065 | 9 |
| 010950302031056 | 9 |
| 010950302031046 | 9 |
| 010950302031049 | 9 |
| 010950302051014 | 9 |
| 010950302051020 | 9 |
| 010950302051003 | 9 |
| 010890114001027 | 9 |
| 010950302051009 | 9 |
| 010890114001022 | 9 |
| 010950302051008 | 9 |

| Block | SM3 |
|---|---|
| 010950302051002 | 9 |
| 010719505001130 | 8 |
| 010950302051018 | 9 |
| 010950302051021 | 9 |
| 010950302051005 | 9 |
| 010950302031047 | 9 |
| 010950302031048 | 9 |
| 010950302051058 | 9 |
| 010950302031020 | 9 |
| 010950302031039 | 9 |
| 010950302031026 | 9 |
| 010950302031014 | 9 |
| 010950302051006 | 9 |
| 010950302051001 | 9 |
| 010719505001131 | 8 |
| 010950302051000 | 9 |
| 010719505002087 | 8 |
| 010719505002086 | 8 |
| 010719505002085 | 8 |
| 011030056022054 | 3 |
| 011030056022041 | 3 |
| 011030056022052 | 3 |
| 011030056022043 | 3 |
| 011030056022044 | 3 |
| 011030056022040 | 3 |
| 011030056022022 | 3 |
| 011030056022023 | 3 |
| 011030056022039 | 3 |
| 011030056022045 | 3 |
| 011030056022024 | 3 |
| 011030056022047 | 3 |
| 011030056022048 | 3 |
| 011030056022051 | 3 |
| 011030056022049 | 3 |
| 011030056022046 | 3 |
| 011030056022050 | 3 |
| 011030056021039 | 3 |
| 011030056021041 | 3 |
| 011030056021040 | 3 |
| 011030056022037 | 3 |
| 011030056021038 | 3 |
| 011030056022035 | 3 |
| 011030056022025 | 3 |

| Block | SM3 |
|---|---|
| 011030056022038 | 3 |
| 011030056022026 | 3 |
| 011030056022030 | 3 |
| 011030056022036 | 3 |
| 011030056022061 | 3 |
| 011030056022027 | 3 |
| 011030056022031 | 3 |
| 011030052012050 | 3 |
| 011030052012051 | 3 |
| 011030052012043 | 3 |
| 011030052012037 | 3 |
| 011030052012045 | 3 |
| 011030052012044 | 3 |
| 011030052012035 | 3 |
| 011030052012036 | 3 |
| 011030052012033 | 3 |
| 011030052012034 | 3 |
| 011030052012046 | 3 |
| 011030055001064 | 3 |
| 011030055001051 | 3 |
| 011030052011047 | 3 |
| 011030055001071 | 3 |
| 011030052011048 | 3 |
| 011030055001052 | 3 |
| 011030055001075 | 3 |
| 011030052011041 | 3 |
| 011030055001072 | 3 |
| 011030052011040 | 3 |
| 011030055001076 | 3 |
| 011030055001073 | 3 |
| 011030052022077 | 3 |
| 011030055001053 | 3 |
| 011030055001056 | 3 |
| 011030055001055 | 3 |
| 011030055001054 | 3 |
| 011030055001019 | 3 |
| 011030055001057 | 3 |
| 011030055001049 | 3 |
| 011030055001048 | 3 |
| 011030055001050 | 3 |
| 011030055001046 | 3 |
| 011030055001045 | 3 |
| 011030055001047 | 3 |

| Block | SM3 |
|---|---|
| 011030055001060 | 3 |
| 011030055001074 | 3 |
| 011030055001059 | 3 |
| 011030055001058 | 3 |
| 011030055001030 | 3 |
| 011030055001018 | 3 |
| 011030055001026 | 3 |
| 011030055001020 | 3 |
| 011030055001021 | 3 |
| 011030055001025 | 3 |
| 011030055001022 | 3 |
| 011030055001027 | 3 |
| 011030055001028 | 3 |
| 011030055001017 | 3 |
| 011030053042030 | 3 |
| 011030055001023 | 3 |
| 011030053042031 | 3 |
| 011030055001016 | 3 |
| 011030055001024 | 3 |
| 011030053042028 | 3 |
| 011030055001014 | 3 |
| 011030055001015 | 3 |
| 011030053042027 | 3 |
| 011030055001029 | 3 |
| 011030053042029 | 3 |
| 011030053042026 | 3 |
| 011030052011033 | 3 |
| 011030052022076 | 3 |
| 011030052022048 | 3 |
| 011030052022075 | 3 |
| 011030052022074 | 3 |
| 011030052022050 | 3 |
| 011030052022052 | 3 |
| 011030052022073 | 3 |
| 011030052022026 | 3 |
| 011030052022027 | 3 |
| 011030052022023 | 3 |
| 011030052022022 | 3 |
| 011030052022021 | 3 |
| 011030052021023 | 3 |
| 011030052021022 | 3 |
| 011030052021021 | 3 |
| 011030052022020 | 3 |

| Block | SM3 |
|---|---|
| 011030052021013 | 3 |
| 011030052022028 | 3 |
| 011030052022045 | 3 |
| 011030052022046 | 3 |
| 011030052022029 | 3 |
| 011030052022019 | 3 |
| 011030052022018 | 3 |
| 011030052022017 | 3 |
| 011030052022034 | 3 |
| 011030052022010 | 3 |
| 011030052022009 | 3 |
| 011030055001008 | 3 |
| 011030055001009 | 3 |
| 011030055001007 | 3 |
| 011030055001010 | 3 |
| 011030055001004 | 3 |
| 011030055001006 | 3 |
| 011030055001005 | 3 |
| 010330207061025 | 6 |
| 010330207063001 | 6 |
| 010330207063028 | 6 |
| 010330207063019 | 6 |
| 010330207063002 | 6 |
| 010330207061011 | 6 |
| 010330207061013 | 6 |
| 010330207061010 | 6 |
| 010330207061012 | 6 |
| 010330207031051 | 6 |
| 010330207031050 | 6 |
| 010330207031049 | 6 |
| 010330207031048 | 6 |
| 010330207062032 | 6 |
| 010330207061026 | 6 |
| 010330207061009 | 6 |
| 010330208021005 | 6 |
| 010330208021001 | 6 |
| 010330208021004 | 6 |
| 010330208021000 | 6 |
| 010330207063088 | 6 |
| 010330208022037 | 6 |
| 010330207063087 | 6 |
| 010330208021003 | 6 |
| 010330208021002 | 6 |

| Block | SM3 |
|---|---|
| 010330208022007 | 6 |
| 010330208022006 | 6 |
| 010330207063091 | 6 |
| 010330207063090 | 6 |
| 010330208022005 | 6 |
| 010330208022003 | 6 |
| 010330208021009 | 6 |
| 010890113022072 | 9 |
| 010890113022143 | 9 |
| 010890113022141 | 9 |
| 010890113022144 | 9 |
| 010890113022006 | 9 |
| 010890113022107 | 9 |
| 010890113021036 | 9 |
| 010890113021037 | 9 |
| 010890113021038 | 9 |
| 010890113022022 | 9 |
| 010890113021040 | 9 |
| 010890113021086 | 9 |
| 010890113021039 | 9 |
| 010890113022138 | 9 |
| 010890113021031 | 9 |
| 010890113023047 | 9 |
| 010890113023046 | 9 |
| 010890113023044 | 9 |
| 010890113023062 | 9 |
| 010890113023048 | 9 |
| 010890113023050 | 9 |
| 010890113023049 | 9 |
| 010890113023045 | 9 |
| 010890113023052 | 9 |
| 010890113023051 | 9 |
| 010890113023040 | 9 |
| 010890113023041 | 9 |
| 010890113023037 | 9 |
| 010890113023038 | 9 |
| 010330208021010 | 6 |
| 010330208022031 | 6 |
| 010330208022030 | 6 |
| 010330208021011 | 6 |
| 010330208022022 | 6 |
| 010330208022023 | 6 |
| 010330208022029 | 6 |

| Block | SM3 |
|---|---|
| 010330208022021 | 6 |
| 010330208022002 | 6 |
| 010330208023095 | 6 |
| 010330207063032 | 6 |
| 010330207063038 | 6 |
| 010330207063039 | 6 |
| 010330207063040 | 6 |
| 010330207063041 | 6 |
| 010330207063025 | 6 |
| 010330207063053 | 6 |
| 010330207063046 | 6 |
| 010330207063048 | 6 |
| 010330207063080 | 6 |
| 010330207063044 | 6 |
| 010330207063047 | 6 |
| 010330207063057 | 6 |
| 010330207063056 | 6 |
| 010330207063042 | 6 |
| 010330207063066 | 6 |
| 010330207063043 | 6 |
| 010330208022004 | 6 |
| 010330207063069 | 6 |
| 010330207063068 | 6 |
| 010330207063067 | 6 |
| 010330207063065 | 6 |
| 010599731001010 | 6 |
| 010599731001002 | 6 |
| 010599731001023 | 6 |
| 010599731001020 | 6 |
| 010599731001001 | 6 |
| 010330209013025 | 6 |
| 010330209013026 | 6 |
| 010330209013024 | 6 |
| 010330209013023 | 6 |
| 010330209013028 | 6 |
| 010330209013027 | 6 |
| 010330209013020 | 6 |
| 010330209013019 | 6 |
| 010599732003044 | 6 |
| 010599733002036 | 6 |
| 010599733002037 | 6 |
| 010599733002035 | 6 |
| 010599733002034 | 6 |

| Block | SM3 |
|---|---|
| 010599733002033 | 6 |
| 010599733002030 | 6 |
| 010599733002031 | 6 |
| 010599733002039 | 6 |
| 010599733002026 | 6 |
| 010599733002032 | 6 |
| 010599733002027 | 6 |
| 010599733002040 | 6 |
| 010599733002028 | 6 |
| 010599733002029 | 6 |
| 010599732003047 | 6 |
| 010599733002016 | 6 |
| 010599732003046 | 6 |
| 010599732003065 | 6 |
| 010719511022044 | 8 |
| 010719511022020 | 8 |
| 010719511022017 | 8 |
| 010719511022091 | 8 |
| 010719507003043 | 8 |
| 010719507003034 | 8 |
| 010719507003031 | 8 |
| 010719507003036 | 8 |
| 010719507003035 | 8 |
| 010719507003032 | 8 |
| 010719507003005 | 8 |
| 010719507003028 | 8 |
| 010719507003039 | 8 |
| 010719507003037 | 8 |
| 010719507003038 | 8 |
| 010719507004074 | 8 |
| 010719507003026 | 8 |
| 010719507003040 | 8 |
| 010719507003027 | 8 |
| 010719507004060 | 8 |
| 010719507004066 | 8 |
| 010719507004061 | 8 |
| 010719511022019 | 8 |
| 010719511022013 | 8 |
| 010719511022015 | 8 |
| 010719511022011 | 8 |
| 010719511022016 | 8 |
| 010719511022092 | 8 |
| 010719511022018 | 8 |

| Block | SM3 |
|---|---|
| 010719507004076 | 8 |
| 010719507004077 | 8 |
| 010719511022093 | 8 |
| 010330209021068 | 6 |
| 010330209021071 | 6 |
| 010330209021067 | 6 |
| 010939645002003 | 4 |
| 010939645002002 | 4 |
| 010939643005047 | 4 |
| 010939643005046 | 4 |
| 010939643005059 | 4 |
| 010939643005060 | 4 |
| 010939643005058 | 4 |
| 010939640022022 | 4 |
| 010939645002001 | 4 |
| 010939640022021 | 4 |
| 010939643005048 | 4 |
| 010939643005053 | 4 |
| 010939643005054 | 4 |
| 010939643005050 | 4 |
| 010939643005049 | 4 |
| 010939641003111 | 4 |
| 010939643005051 | 4 |
| 010939643005052 | 4 |
| 010939641003100 | 4 |
| 010939641003112 | 4 |
| 010939641003101 | 4 |
| 010939641003114 | 4 |
| 010939641003113 | 4 |
| 010939640021043 | 4 |
| 010939640021046 | 4 |
| 010939640021041 | 4 |
| 010939640021042 | 4 |
| 010939640021040 | 4 |
| 010939640021039 | 4 |
| 010719511022043 | 8 |
| 010719507004075 | 8 |
| 010719507004073 | 8 |
| 010719509022025 | 8 |
| 010719507004068 | 8 |
| 010719507004072 | 8 |
| 010719507004070 | 8 |
| 010719507004069 | 8 |

| Block | SM3 |
|---|---|
| 010719507004067 | 8 |
| 010719507004062 | 8 |
| 010719507004071 | 8 |
| 010719509022048 | 8 |
| 010719509022046 | 8 |
| 010719509022047 | 8 |
| 010719509022044 | 8 |
| 010719509022030 | 8 |
| 010719509022026 | 8 |
| 010719509022043 | 8 |
| 010719509022031 | 8 |
| 010719509022037 | 8 |
| 010719509022038 | 8 |
| 010719509022042 | 8 |
| 010719509022039 | 8 |
| 010719509022040 | 8 |
| 010719509022036 | 8 |
| 010719509022029 | 8 |
| 010719511022084 | 8 |
| 010719511022083 | 8 |
| 010719511022066 | 8 |
| 010719511022079 | 8 |
| 010719511022074 | 8 |
| 010719511022070 | 8 |
| 010599731001114 | 6 |
| 010599731001116 | 6 |
| 010599731001119 | 6 |
| 010599731001115 | 6 |
| 010599731001113 | 6 |
| 010599731001117 | 6 |
| 010599731001036 | 6 |
| 010599731001066 | 6 |
| 010599731001065 | 6 |
| 010599731001042 | 6 |
| 010599731001064 | 6 |
| 010599731001041 | 6 |
| 010330209021066 | 6 |
| 010330210004107 | 6 |
| 010330210004108 | 6 |
| 010599731001040 | 6 |
| 010330209021061 | 6 |
| 010599731001068 | 6 |
| 010599731001069 | 6 |

| Block | SM3 |
|---|---|
| 010599731001039 | 6 |
| 010599731001038 | 6 |
| 010599731001075 | 6 |
| 010599731001037 | 6 |
| 010599731001078 | 6 |
| 010599731001076 | 6 |
| 010599731001077 | 6 |
| 010599731001014 | 6 |
| 010599731001015 | 6 |
| 010599731001074 | 6 |
| 010599731001016 | 6 |
| 010330209021069 | 6 |
| 010330209021064 | 6 |
| 010599731001046 | 6 |
| 010330210004111 | 6 |
| 010330210004093 | 6 |
| 010330210004092 | 6 |
| 010330210004102 | 6 |
| 010599731001061 | 6 |
| 010599731001059 | 6 |
| 010599731001054 | 6 |
| 010599731001062 | 6 |
| 010599731001053 | 6 |
| 010599731001043 | 6 |
| 010599731001063 | 6 |
| 010599731001045 | 6 |
| 010599731001044 | 6 |
| 010330210004105 | 6 |
| 010330210004106 | 6 |
| 010330210004103 | 6 |
| 010330210004104 | 6 |
| 010330209021060 | 6 |
| 010599731002053 | 6 |
| 010599731002025 | 6 |
| 010599731002026 | 6 |
| 010599731001141 | 6 |
| 010599731001105 | 6 |
| 010599731001140 | 6 |
| 010599731001106 | 6 |
| 010599731001144 | 6 |
| 010599731002024 | 6 |
| 010599731002018 | 6 |
| 010599731001143 | 6 |

| Block | SM3 |
|---|---|
| 010599731002017 | 6 |
| 010599731001142 | 6 |
| 011270219001016 | 5 |
| 011270218002001 | 5 |
| 011270218002003 | 5 |
| 011270218001026 | 5 |
| 011270219001019 | 5 |
| 011270218001027 | 5 |
| 011270219001020 | 5 |
| 011270219001017 | 5 |
| 011270219001018 | 5 |
| 010730115001007 | 5 |
| 010730115001006 | 5 |
| 010730115001008 | 5 |
| 010730115005026 | 5 |
| 010730115005027 | 5 |
| 010730115001005 | 5 |
| 010730115002009 | 5 |
| 010730115002008 | 5 |
| 010730115005019 | 5 |
| 010730115001001 | 5 |
| 010730115001000 | 5 |
| 010730115005020 | 5 |
| 010730115005021 | 5 |
| 010730115005010 | 5 |
| 011270219001022 | 5 |
| 011270219001021 | 5 |
| 011270219001012 | 5 |
| 011270219001011 | 5 |
| 011270219001010 | 5 |
| 011270219001023 | 5 |
| 010730115005009 | 5 |
| 011270219001025 | 5 |
| 011270219001024 | 5 |
| 010730115002021 | 5 |
| 010730115002020 | 5 |
| 010730115002013 | 5 |
| 010730115002012 | 5 |
| 010730115002010 | 5 |
| 010730115002011 | 5 |
| 011270218002014 | 5 |
| 011270218002013 | 5 |
| 011270218002012 | 5 |

| Block | SM3 |
|---|---|
| 011270218002009 | 5 |
| 011270218002004 | 5 |
| 010730115001016 | 5 |
| 010730115001012 | 5 |
| 010730115001011 | 5 |
| 010730115001009 | 5 |
| 011270218002011 | 5 |
| 011270218002005 | 5 |
| 010730115001010 | 5 |
| 011270218002007 | 5 |
| 011270218002006 | 5 |
| 011270218002002 | 5 |
| 010730115001004 | 5 |
| 011270218002053 | 5 |
| 011270218002054 | 5 |
| 011270218002000 | 5 |
| 010730115001003 | 5 |
| 010730115001002 | 5 |
| 011270218001002 | 5 |
| 010599731001101 | 6 |
| 010599734001030 | 6 |
| 010599731001096 | 6 |
| 010599731001082 | 6 |
| 010599734001026 | 6 |
| 010599731001097 | 6 |
| 010599731001081 | 6 |
| 010599734001022 | 6 |
| 010599734001084 | 6 |
| 010599734001003 | 6 |
| 010599734001023 | 6 |
| 010599734001083 | 6 |
| 010599734001024 | 6 |
| 010599734001027 | 6 |
| 010599734001025 | 6 |
| 010599734001010 | 6 |
| 010599734001002 | 6 |
| 010330210004101 | 6 |
| 010330210004095 | 6 |
| 010599734001029 | 6 |
| 010599734001011 | 6 |
| 010599731001071 | 6 |
| 010599731001072 | 6 |
| 010599731001073 | 6 |

| Block | SM3 |
|---|---|
| 010599731001050 | 6 |
| 010599734001000 | 6 |
| 010599734001012 | 6 |
| 010599731001049 | 6 |
| 010599731001056 | 6 |
| 010599731001047 | 6 |
| 010599731001052 | 6 |
| 010330210004112 | 6 |
| 011030053051027 | 3 |
| 011030053051049 | 3 |
| 011030053052055 | 3 |
| 011030053051006 | 3 |
| 011030053051001 | 3 |
| 011030053051005 | 3 |
| 011030053051004 | 3 |
| 011030053051039 | 3 |
| 011030053051011 | 3 |
| 011030053051010 | 3 |
| 011030053051012 | 3 |
| 011030053051008 | 3 |
| 011030053051013 | 3 |
| 011030053053027 | 3 |
| 011030053053017 | 3 |
| 011030053051002 | 3 |
| 011030053051009 | 3 |
| 011030053051016 | 3 |
| 011030053051014 | 3 |
| 011030053051015 | 3 |
| 011030053051003 | 3 |
| 011030053053018 | 3 |
| 011030053053019 | 3 |
| 011030052021011 | 3 |
| 011030052022015 | 3 |
| 011030052021012 | 3 |
| 011030052022016 | 3 |
| 011030051072037 | 3 |
| 011030052021001 | 3 |
| 011030052022014 | 3 |
| 011030052022013 | 3 |
| 011030052022012 | 3 |
| 010730116001025 | 19 |
| 010730116001000 | 19 |
| 010730116002019 | 17 |

| Block | SM3 |
|---|---|
| 010730116002018 | 17 |
| 010730115004036 | 5 |
| 010730115004025 | 5 |
| 010730115004026 | 5 |
| 010730115004031 | 5 |
| 010730115004007 | 5 |
| 010730115004032 | 5 |
| 010730121041009 | 5 |
| 010730121041008 | 5 |
| 010730121041010 | 5 |
| 010730121041006 | 5 |
| 010730121041005 | 5 |
| 010730121041004 | 5 |
| 010730121041003 | 5 |
| 010730115004038 | 5 |
| 010730121041007 | 5 |
| 010730121041017 | 5 |
| 010730121041019 | 5 |
| 010730121041018 | 5 |
| 010730121041002 | 5 |
| 010730115004009 | 5 |
| 010730115004008 | 5 |
| 010730115004005 | 5 |
| 010730115004014 | 5 |
| 010730115004019 | 5 |
| 010730115004023 | 5 |
| 010730115003018 | 5 |
| 010730115004002 | 5 |
| 010730115004001 | 5 |
| 011030052022011 | 3 |
| 011030052022002 | 3 |
| 011030051051021 | 3 |
| 011030051071025 | 3 |
| 011030051071003 | 3 |
| 011030051071017 | 3 |
| 011030051071028 | 3 |
| 011030051071018 | 3 |
| 011030051071019 | 3 |
| 011030051071020 | 3 |
| 011030051071021 | 3 |
| 011030051071004 | 3 |
| 011030051071023 | 3 |
| 011030051051022 | 3 |

| Block | SM3 |
|---|---|
| 011030051071022 | 3 |
| 011030051051023 | 3 |
| 011030051051024 | 3 |
| 011030051071000 | 3 |
| 011030051071002 | 3 |
| 011030051051025 | 3 |
| 011030051051026 | 3 |
| 011030051051027 | 3 |
| 011030051051013 | 3 |
| 011030051051014 | 3 |
| 011030052022007 | 3 |
| 011030052022004 | 3 |
| 011030052022003 | 3 |
| 011030051051030 | 3 |
| 011030053021011 | 3 |
| 011030053021069 | 3 |
| 011030053021006 | 3 |
| 011030053021012 | 3 |
| 011030051031011 | 3 |
| 011030051031009 | 3 |
| 011030051093037 | 3 |
| 011030051093038 | 3 |
| 011030051093041 | 3 |
| 011030051093036 | 3 |
| 011030051093033 | 3 |
| 011030051093035 | 3 |
| 011030051093034 | 3 |
| 011030051031021 | 3 |
| 011030051031102 | 3 |
| 011030051031022 | 3 |
| 011030051031023 | 3 |
| 011030051031101 | 3 |
| 011030051031100 | 3 |
| 011030051031024 | 3 |
| 011030051031025 | 3 |
| 011030051031007 | 3 |
| 011030051031005 | 3 |
| 011030051031104 | 3 |
| 011030051031003 | 3 |
| 011030051031028 | 3 |
| 011030051031026 | 3 |
| 011030051031029 | 3 |
| 011030051031004 | 3 |

| Block | SM3 |
|---|---|
| 011030051031006 | 3 |
| 011030051031106 | 3 |
| 011030051093029 | 3 |
| 011030051031001 | 3 |
| 011030051071001 | 3 |
| 011030051073020 | 3 |
| 011030051073019 | 3 |
| 011030051082006 | 3 |
| 011030051082005 | 3 |
| 011030051083011 | 3 |
| 011030051073013 | 3 |
| 011030051073028 | 3 |
| 011030051073027 | 3 |
| 011030051073006 | 3 |
| 011030051073003 | 3 |
| 011030051073008 | 3 |
| 011030051073007 | 3 |
| 011030051073004 | 3 |
| 011030051073005 | 3 |
| 011030051073021 | 3 |
| 011030051073026 | 3 |
| 011030051073023 | 3 |
| 011030051073002 | 3 |
| 011030051073025 | 3 |
| 011030051073001 | 3 |
| 011030051063023 | 3 |
| 011030051063021 | 3 |
| 011030051063024 | 3 |
| 011030051063025 | 3 |
| 011030051063009 | 3 |
| 011030051063014 | 3 |
| 011030051063008 | 3 |
| 011030051063015 | 3 |
| 011030051063029 | 3 |
| 011030051063002 | 3 |
| 011030051063026 | 3 |
| 011030051063027 | 3 |
| 011030051063030 | 3 |
| 011030051063004 | 3 |
| 011030009002025 | 3 |
| 011030009002026 | 3 |
| 011030051061013 | 3 |
| 011030051061014 | 3 |

| Block | SM3 |
|---|---|
| 011030051061015 | 3 |
| 011030051063006 | 3 |
| 011030051061018 | 3 |
| 011030051061020 | 3 |
| 011030051061021 | 3 |
| 011030051061022 | 3 |
| 011030051061019 | 3 |
| 011030051062017 | 3 |
| 011030051062019 | 3 |
| 011030051062020 | 3 |
| 011030051062021 | 3 |
| 011030051061008 | 3 |
| 011030051061007 | 3 |
| 011030051062015 | 3 |
| 011030051062016 | 3 |
| 011030051062018 | 3 |
| 011030051062003 | 3 |
| 011030051062010 | 3 |
| 011030051062014 | 3 |
| 011030051062008 | 3 |
| 011030051062011 | 3 |
| 011030010002013 | 3 |
| 011030051062028 | 3 |
| 011030051062029 | 3 |
| 011030051062030 | 3 |
| 011030051062027 | 3 |
| 011030051062026 | 3 |
| 011030010002040 | 3 |
| 011030051062013 | 3 |
| 011030051062012 | 3 |
| 011030051062022 | 3 |
| 011030010002012 | 3 |
| 011030010002025 | 3 |
| 011030010002026 | 3 |
| 011030010002027 | 3 |
| 011030051062025 | 3 |
| 011030010002041 | 3 |
| 011030010002034 | 3 |
| 011030010002035 | 3 |
| 011030010002036 | 3 |
| 011030010002033 | 3 |
| 011030010002032 | 3 |
| 011030010002028 | 3 |

| Block | SM3 |
|---|---|
| 011030010002029 | 3 |
| 011030010002030 | 3 |
| 011030010002031 | 3 |
| 011030051062005 | 3 |
| 011030051062002 | 3 |
| 011030051062006 | 3 |
| 011030051062001 | 3 |
| 011030051062000 | 3 |
| 011030007001065 | 3 |
| 011030051062024 | 3 |
| 011030051062023 | 3 |
| 011030010002020 | 3 |
| 011030010002019 | 3 |
| 011030051014002 | 3 |
| 011030007001052 | 3 |
| 011030051062032 | 3 |
| 011030051062007 | 3 |
| 011030010002021 | 3 |
| 011030010002022 | 3 |
| 011030010002018 | 3 |
| 011030010002017 | 3 |
| 011030010002023 | 3 |
| 011030010002024 | 3 |
| 011030010002016 | 3 |
| 011030007001062 | 3 |
| 011030010002015 | 3 |
| 011030007001057 | 3 |
| 011030007001061 | 3 |
| 011030051014000 | 3 |
| 011030051011005 | 3 |
| 011030051011004 | 3 |
| 011030007001053 | 3 |
| 011030007001055 | 3 |
| 011030007001017 | 3 |
| 011030007001019 | 3 |
| 011030010002014 | 3 |
| 011030007001063 | 3 |
| 011030010002009 | 3 |
| 011030010002010 | 3 |
| 011030010002005 | 3 |
| 011030007001064 | 3 |
| 011030007001027 | 3 |
| 011030007001058 | 3 |

| Block | SM3 |
|---|---|
| 011030010002011 | 3 |
| 011030010002008 | 3 |
| 011030010002007 | 3 |
| 011030010002006 | 3 |
| 011030010002004 | 3 |
| 011030010002001 | 3 |
| 011030010002000 | 3 |
| 011030007001022 | 3 |
| 011030007001024 | 3 |
| 011030007001031 | 3 |
| 011030007001029 | 3 |
| 011030007001030 | 3 |
| 011030007001020 | 3 |
| 011030007001028 | 3 |
| 011030007001025 | 3 |
| 011030007001021 | 3 |
| 011030007001015 | 3 |
| 011030007001026 | 3 |
| 011030007001016 | 3 |
| 011030051081001 | 3 |
| 011030051081000 | 3 |
| 011030051062031 | 3 |
| 011030010001049 | 3 |
| 011030009002019 | 3 |
| 011030010001048 | 3 |
| 011030010002042 | 3 |
| 011030010002043 | 3 |
| 011030010001046 | 3 |
| 011030010001047 | 3 |
| 011030010001043 | 3 |
| 011030010001044 | 3 |
| 011030010001040 | 3 |
| 011030009002018 | 3 |
| 011030009002020 | 3 |
| 011030009002006 | 3 |
| 011030009002021 | 3 |
| 011030009002022 | 3 |
| 011030009002005 | 3 |
| 011030008001025 | 3 |
| 011030008001016 | 3 |
| 011030008001008 | 3 |
| 011030010002002 | 3 |
| 011030010002003 | 3 |

| Block | SM3 |
|---|---|
| 011030007001045 | 3 |
| 011030007001023 | 3 |
| 011030010001007 | 3 |
| 011030010001006 | 3 |
| 011030007001056 | 3 |
| 011030007001046 | 3 |
| 011030010001011 | 3 |
| 011030010001012 | 3 |
| 011030007001048 | 3 |
| 011030007001047 | 3 |
| 011030007001044 | 3 |
| 011030007001042 | 3 |
| 011030007001041 | 3 |
| 011030007001032 | 3 |
| 011030007001014 | 3 |
| 011030007001033 | 3 |
| 011030007001034 | 3 |
| 011030007001035 | 3 |
| 011030007001004 | 3 |
| 011030010001004 | 3 |
| 011030010001013 | 3 |
| 011030010001016 | 3 |
| 011030010001003 | 3 |
| 011030007001049 | 3 |
| 011030007001051 | 3 |
| 011030007001050 | 3 |
| 011030007001043 | 3 |
| 011030010001015 | 3 |
| 011030010001014 | 3 |
| 011030010001001 | 3 |
| 011030010001002 | 3 |
| 011030010001000 | 3 |
| 011030007001003 | 3 |
| 011030007001036 | 3 |
| 011030007001040 | 3 |
| 011030007001039 | 3 |
| 011030007001038 | 3 |
| 011030007001037 | 3 |
| 011030051051004 | 3 |
| 011030051051003 | 3 |
| 011030051051001 | 3 |
| 011030051092006 | 3 |
| 011030051092009 | 3 |

| Block | SM3 |
|---|---|
| 011030051092008 | 3 |
| 011030051092012 | 3 |
| 011030051092011 | 3 |
| 011030051092007 | 3 |
| 011030051051000 | 3 |
| 011030051051002 | 3 |
| 011030051092013 | 3 |
| 011030051092005 | 3 |
| 011030051091007 | 3 |
| 011030051092004 | 3 |
| 011030051092010 | 3 |
| 011030051092003 | 3 |
| 011030051092014 | 3 |
| 011030051092015 | 3 |
| 011030051092002 | 3 |
| 011030051091009 | 3 |
| 011030051012147 | 3 |
| 011030006001016 | 3 |
| 011030051012145 | 3 |
| 011030006001005 | 3 |
| 011030006001007 | 3 |
| 011030007001009 | 3 |
| 011030007001008 | 3 |
| 011030006001023 | 3 |
| 011030007001007 | 3 |
| 011030006001043 | 3 |
| 011030006001054 | 3 |
| 011030006001017 | 3 |
| 011030006001015 | 3 |
| 011030006001006 | 3 |
| 011030006001004 | 3 |
| 011030051012034 | 3 |
| 011030051012146 | 3 |
| 011030051012036 | 3 |
| 011030051012037 | 3 |
| 011030051012164 | 3 |
| 011030051012038 | 3 |
| 011030051012026 | 3 |
| 011030051012165 | 3 |
| 011030051012035 | 3 |
| 011030007001006 | 3 |
| 011030006001053 | 3 |
| 011030006001044 | 3 |

| Block | SM3 |
|---|---|
| 011030006001045 | 3 |
| 011030006001055 | 3 |
| 011030007001005 | 3 |
| 011030006001046 | 3 |
| 011030006001047 | 3 |
| 011030006001024 | 3 |
| 011030051012033 | 3 |
| 011030006001008 | 3 |
| 011030006001014 | 3 |
| 011030006001003 | 3 |
| 011030051012032 | 3 |
| 011030051012016 | 3 |
| 011030006001009 | 3 |
| 011030006001025 | 3 |
| 011030006001026 | 3 |
| 011030051012031 | 3 |
| 011030006001019 | 3 |
| 011030006001013 | 3 |
| 011030006001010 | 3 |
| 011030006001002 | 3 |
| 011030006001050 | 3 |
| 011030006001049 | 3 |
| 011030006001048 | 3 |
| 011030006001030 | 3 |
| 011030006001027 | 3 |
| 011030006001029 | 3 |
| 011030006001036 | 3 |
| 011030006001042 | 3 |
| 011030006001037 | 3 |
| 011030006001032 | 3 |
| 011030007001002 | 3 |
| 011030006002042 | 3 |
| 011030006002041 | 3 |
| 011030007001001 | 3 |
| 011030006002043 | 3 |
| 011030007001000 | 3 |
| 011030006002044 | 3 |
| 011030007003012 | 3 |
| 011030007003011 | 3 |
| 011030007002026 | 3 |
| 011030007002025 | 3 |
| 011030007002024 | 3 |
| 011030007002023 | 3 |

| Block | SM3 |
|---|---|
| 011030007002010 | 3 |
| 011030007002011 | 3 |
| 011030007002012 | 3 |
| 011030007002022 | 3 |
| 011030007002029 | 3 |
| 011030007002028 | 3 |
| 011030007002013 | 3 |
| 011030007002014 | 3 |
| 011030007002015 | 3 |
| 011030007002017 | 3 |
| 011030007002016 | 3 |
| 011030007003004 | 3 |
| 011030007002027 | 3 |
| 011030007002043 | 3 |
| 011030007002042 | 3 |
| 011030007002018 | 3 |
| 011030007002019 | 3 |
| 011030007002034 | 3 |
| 011030007002020 | 3 |
| 011030007002033 | 3 |
| 011030007002041 | 3 |
| 011030007002040 | 3 |
| 011030007002039 | 3 |
| 011030007002035 | 3 |
| 011030007002030 | 3 |
| 011030007002032 | 3 |
| 011030007002031 | 3 |
| 011030007002036 | 3 |
| 011030007002037 | 3 |
| 011030007002038 | 3 |
| 011030008002013 | 3 |
| 011030008002006 | 3 |
| 011030008002008 | 3 |
| 011030008002007 | 3 |
| 011030008002002 | 3 |
| 011030007003010 | 3 |
| 011030007003005 | 3 |
| 011030007003002 | 3 |
| 011030004002000 | 3 |
| 011030004002001 | 3 |
| 011030004002002 | 3 |
| 011030007003024 | 3 |
| 011030007003000 | 3 |

| Block | SM3 |
|---|---|
| 011030007002044 | 3 |
| 011030007003001 | 3 |
| 011030007002045 | 3 |
| 011030007002001 | 3 |
| 011030007002046 | 3 |
| 011030007002047 | 3 |
| 011030007002000 | 3 |
| 011030004001044 | 3 |
| 011030004001007 | 3 |
| 011030004001078 | 3 |
| 011030004001077 | 3 |
| 011030004001076 | 3 |
| 011030004001058 | 3 |
| 011030004001057 | 3 |
| 011030004001059 | 3 |
| 010730115004080 | 5 |
| 010730121041080 | 5 |
| 010730115004072 | 5 |
| 010730115004078 | 5 |
| 010730115004079 | 5 |
| 010730121041066 | 5 |
| 010730121041070 | 5 |
| 010730121041069 | 5 |
| 010730121041062 | 5 |
| 010730121041055 | 5 |
| 010730121041056 | 5 |
| 010730115004037 | 5 |
| 010730121041071 | 5 |
| 010730121041072 | 5 |
| 010730121041073 | 5 |
| 010730121041061 | 5 |
| 010730121041060 | 5 |
| 010730121041059 | 19 |
| 010730121041053 | 5 |
| 010730121041054 | 5 |
| 010730115004039 | 5 |
| 010730121041227 | 5 |
| 010730121041048 | 5 |
| 010730121041229 | 5 |
| 010730121041015 | 5 |
| 010730121041014 | 5 |
| 010730121041013 | 5 |
| 010730121041011 | 5 |

| Block | SM3 |
|---|---:|
| 010730121041012 | 5 |
| 010730121041140 | 19 |
| 010730121041134 | 19 |
| 010730121041145 | 19 |
| 010730121041138 | 5 |
| 010730121041137 | 5 |
| 010730121041097 | 5 |
| 010730121041086 | 5 |
| 010730121041078 | 5 |
| 010730121041076 | 5 |
| 010730121041075 | 5 |
| 010730121041087 | 5 |
| 010730121041074 | 5 |
| 010730121041136 | 5 |
| 010730121041144 | 19 |
| 010730121041118 | 5 |
| 010730121041088 | 5 |
| 010730121041135 | 19 |
| 010730121041089 | 19 |
| 010730121041091 | 19 |
| 010730115004074 | 5 |
| 010730115004071 | 5 |
| 010730121041081 | 5 |
| 010730115004081 | 5 |
| 010730115004075 | 5 |
| 010730115004073 | 5 |
| 010730115004070 | 5 |
| 010730115004076 | 5 |
| 010730115004077 | 5 |
| 010730121041067 | 5 |
| 010730121041058 | 5 |
| 010730121041065 | 5 |
| 010730121041057 | 5 |
| 010730121041064 | 5 |
| 010730121041063 | 5 |
| 010730121041079 | 5 |
| 010730121041189 | 19 |
| 010730121041221 | 19 |
| 010730121041177 | 19 |
| 010730121041188 | 19 |
| 010730121041193 | 19 |
| 010730121041195 | 19 |
| 010730121041192 | 19 |

| Block | SM3 |
|---|---|
| 010730121041198 | 19 |
| 010730121041194 | 19 |
| 010730121041216 | 19 |
| 010730121041201 | 19 |
| 010730121041162 | 19 |
| 010730121041169 | 19 |
| 010730121041206 | 19 |
| 010730121041204 | 19 |
| 010730121041217 | 19 |
| 010730121041202 | 19 |
| 010730121041218 | 19 |
| 010730121041207 | 19 |
| 010730121041209 | 19 |
| 010730121041208 | 19 |
| 010730121041205 | 19 |
| 010730121041203 | 19 |
| 010730121041163 | 19 |
| 010730121034046 | 19 |
| 010730121041220 | 19 |
| 010730121034044 | 19 |
| 010730121034011 | 19 |
| 010730121034015 | 19 |
| 010730121034045 | 19 |
| 010730121034014 | 19 |
| 010730121041117 | 5 |
| 010599732001001 | 6 |
| 010599730001008 | 6 |
| 010599731001021 | 6 |
| 010599731001000 | 6 |
| 010599730001007 | 6 |
| 010599730001014 | 6 |
| 010599730001013 | 6 |
| 010599730001006 | 6 |
| 010599730001012 | 6 |
| 010599730001005 | 6 |
| 010599730001002 | 6 |
| 010599730001003 | 6 |
| 010330209013018 | 6 |
| 010330209013029 | 6 |
| 010330209013030 | 6 |
| 010330209013017 | 6 |
| 010330209013016 | 6 |
| 010599730001024 | 6 |

| Block | SM3 |
|---|---|
| 010599730001042 | 6 |
| 010599730001026 | 6 |
| 010599730001027 | 6 |
| 010599730001044 | 6 |
| 010599730001043 | 6 |
| 010599730001028 | 6 |
| 010599730001032 | 6 |
| 010599730001033 | 6 |
| 010599730001015 | 6 |
| 010599730001016 | 6 |
| 010599730001029 | 6 |
| 010599730001030 | 6 |
| 010599730001018 | 6 |
| 010599730001000 | 6 |
| 010330209013015 | 6 |
| 010330209013014 | 6 |
| 010330209013038 | 6 |
| 010330209013013 | 6 |
| 010330209013011 | 6 |
| 010599737032041 | 6 |
| 010599737032004 | 6 |
| 010599737032002 | 6 |
| 010599737032044 | 6 |
| 010599733002082 | 6 |
| 010599733002083 | 6 |
| 010599733001079 | 6 |
| 010599737032000 | 6 |
| 010599737032001 | 6 |
| 010599737031018 | 6 |
| 010599737032060 | 6 |
| 010599737032059 | 6 |
| 010599737032058 | 6 |
| 010599737032046 | 6 |
| 010830202021052 | 1 |
| 010830202021051 | 1 |
| 010830203001109 | 1 |
| 010830203001105 | 1 |
| 010830202021056 | 1 |
| 010830202021021 | 1 |
| 010830203001117 | 1 |
| 010830203001116 | 1 |
| 010830203001092 | 1 |
| 010830203001094 | 1 |

| Block | SM3 |
|---|---|
| 010830203001095 | 1 |
| 010830203001093 | 1 |
| 010830203001072 | 1 |
| 010830203001071 | 1 |
| 010830203001075 | 1 |
| 010830203001058 | 1 |
| 010830203001073 | 1 |
| 010830203001064 | 1 |
| 010830203001057 | 1 |
| 010830203001065 | 1 |
| 010830203001056 | 1 |
| 010830203001055 | 1 |
| 010830203001054 | 1 |
| 010830203001053 | 1 |
| 010830203001012 | 1 |
| 010830203001066 | 1 |
| 010830203001068 | 1 |
| 010830203001067 | 1 |
| 010830203001011 | 1 |
| 010830203001010 | 1 |
| 010830203001122 | 1 |
| 010830203001121 | 1 |
| 011030006002005 | 3 |
| 011030006002008 | 3 |
| 011030006002009 | 3 |
| 011030006002010 | 3 |
| 011030006002011 | 3 |
| 011030006002004 | 3 |
| 011030006001022 | 3 |
| 011030006001000 | 3 |
| 011030051012030 | 3 |
| 011030006002000 | 3 |
| 011030051012019 | 3 |
| 011030051012022 | 3 |
| 011030051012017 | 3 |
| 011030051012029 | 3 |
| 011030051012021 | 3 |
| 011030051012018 | 3 |
| 011030004003001 | 3 |
| 011030004003003 | 3 |
| 011030051012025 | 3 |
| 010830211011111 | 3 |
| 011030007002009 | 3 |

| Block | SM3 |
| --- | --- |
| 011030006002045 | 3 |
| 011030006002046 | 3 |
| 011030007002008 | 3 |
| 011030006002047 | 3 |
| 011030006002037 | 3 |
| 011030006002036 | 3 |
| 011030006002048 | 3 |
| 011030006002070 | 3 |
| 011030007002007 | 3 |
| 011030006002069 | 3 |
| 011030006002049 | 3 |
| 010830203001143 | 1 |
| 010830203001115 | 1 |
| 010830203001118 | 1 |
| 010830203001114 | 1 |
| 010830203001119 | 1 |
| 010830203001112 | 1 |
| 010830203001120 | 1 |
| 010830203001113 | 1 |
| 010830203001110 | 1 |
| 010830202021042 | 1 |
| 010830203001111 | 1 |
| 010830203001108 | 1 |
| 010830202013007 | 1 |
| 010830202013008 | 1 |
| 010830202013003 | 1 |
| 010830202013030 | 1 |
| 010830202013009 | 1 |
| 010830202013002 | 1 |
| 010830202021048 | 1 |
| 010830202021044 | 1 |
| 010830202021055 | 1 |
| 010830202013010 | 1 |
| 010830202013032 | 1 |
| 010830202013011 | 1 |
| 010830202013001 | 1 |
| 010830202021046 | 1 |
| 010830202021045 | 1 |
| 010830203001107 | 1 |
| 010830202021047 | 1 |
| 010830202021041 | 1 |
| 010830202021040 | 1 |
| 010830202021039 | 1 |

| Block | SM3 |
|---|---|
| 011030006002050 | 3 |
| 011030006002071 | 3 |
| 011030006002051 | 3 |
| 011030006002024 | 3 |
| 011030006002035 | 3 |
| 011030006002034 | 3 |
| 011030006002025 | 3 |
| 011030006002026 | 3 |
| 011030006002027 | 3 |
| 011030006002033 | 3 |
| 011030006002032 | 3 |
| 011030006002052 | 3 |
| 011030006002028 | 3 |
| 011030006002029 | 3 |
| 011030006002030 | 3 |
| 011030007002006 | 3 |
| 011030007002005 | 3 |
| 011030006002063 | 3 |
| 011030007002021 | 3 |
| 011030007002004 | 3 |
| 011030006002068 | 3 |
| 011030006002062 | 3 |
| 011030006002061 | 3 |
| 011030006002064 | 3 |
| 011030006002067 | 3 |
| 011030006002065 | 3 |
| 011030006002066 | 3 |
| 011030007002003 | 3 |
| 011030006002057 | 3 |
| 011030006002053 | 3 |
| 011030006002060 | 3 |
| 011030006002059 | 3 |
| 010730122001030 | 5 |
| 010730121041106 | 5 |
| 010730121041104 | 5 |
| 010730122001047 | 5 |
| 010730122001033 | 5 |
| 010730122001035 | 5 |
| 010730122001032 | 5 |
| 010730122001034 | 5 |
| 010730122001031 | 5 |
| 010730122001036 | 5 |
| 010730121041105 | 5 |

| Block | SM3 |
|---|---|
| 010730121041103 | 5 |
| 010730122001054 | 5 |
| 010730122001055 | 5 |
| 010730122001041 | 5 |
| 010730122001053 | 5 |
| 010730122001046 | 5 |
| 010730122001082 | 5 |
| 010730122001056 | 5 |
| 010730122001039 | 5 |
| 010730122001038 | 5 |
| 010730122001040 | 5 |
| 010730122001042 | 5 |
| 010730115004096 | 5 |
| 010730115004102 | 5 |
| 010730115004101 | 5 |
| 010730121041114 | 5 |
| 010730121041101 | 5 |
| 010730121041102 | 5 |
| 010730121041100 | 5 |
| 010730121041139 | 5 |
| 010730121041099 | 5 |
| 010730121041115 | 5 |
| 010730121041116 | 5 |
| 010730122001048 | 5 |
| 010730122001052 | 5 |
| 010730122001051 | 5 |
| 010730122001049 | 5 |
| 010730122001045 | 5 |
| 010730122001050 | 5 |
| 010730121041085 | 5 |
| 010730121041082 | 5 |
| 010730121041083 | 5 |
| 010730122001044 | 5 |
| 010730122001043 | 5 |
| 010730115004100 | 5 |
| 010730121041084 | 5 |
| 010730121041098 | 5 |
| 010730121041077 | 5 |
| 010730115004082 | 5 |
| 010730122001001 | 5 |
| 011270216001032 | 5 |
| 010730122001000 | 5 |
| 011270216001022 | 5 |

| Block | SM3 |
|---|---|
| 011270216001033 | 5 |
| 011270216001034 | 5 |
| 010730115004098 | 5 |
| 010730115004099 | 5 |
| 010730115004097 | 5 |
| 010730115004095 | 5 |
| 010730115004065 | 5 |
| 010730115004064 | 5 |
| 010730115004054 | 5 |
| 010730115004055 | 5 |
| 010730115004088 | 5 |
| 010730115004061 | 5 |
| 010730115004059 | 5 |
| 010730115004062 | 5 |
| 011270216001021 | 5 |
| 011270216001001 | 5 |
| 011270216001003 | 5 |
| 010730115004057 | 5 |
| 010730115004063 | 5 |
| 010730115004056 | 5 |
| 010730115004058 | 5 |
| 010730115004060 | 5 |
| 010730115004051 | 5 |
| 010730115004047 | 5 |
| 010730115004046 | 5 |
| 010730115004089 | 5 |
| 010730115004091 | 5 |
| 010730115004092 | 5 |
| 010730115004087 | 5 |
| 010730115004085 | 5 |
| 010730115004090 | 5 |
| 010730115004084 | 5 |
| 010730115004086 | 5 |
| 010730115004066 | 5 |
| 010730115004050 | 5 |
| 010730115004049 | 5 |
| 010730115004041 | 5 |
| 010730115004067 | 5 |
| 010730115004042 | 5 |
| 010730115004083 | 5 |
| 010730115004094 | 5 |
| 010730115004093 | 5 |
| 010730115004040 | 5 |

| Block | SM3 |
|---|---:|
| 010730115004068 | 5 |
| 010730115004069 | 5 |
| 010730121041068 | 5 |
| 010730115004053 | 5 |
| 010730115004052 | 5 |
| 010730115004043 | 5 |
| 010730115004048 | 5 |
| 010730115004045 | 5 |
| 010730115004044 | 5 |
| 011270215004051 | 5 |
| 011270215004050 | 5 |
| 011270215004034 | 5 |
| 011270217004037 | 5 |
| 011270215004049 | 5 |
| 011270215004045 | 5 |
| 011270215004048 | 5 |
| 011270215004029 | 5 |
| 011270215004046 | 5 |
| 011270215004047 | 5 |
| 011270215004038 | 5 |
| 011270215004039 | 5 |
| 011270215004042 | 5 |
| 011270215004037 | 5 |
| 011270217004036 | 5 |
| 011270217004015 | 5 |
| 011270215004044 | 5 |
| 011270217004014 | 5 |
| 011270217004012 | 5 |
| 011270215004043 | 5 |
| 011270217004035 | 5 |
| 011270217004016 | 5 |
| 011030004001085 | 3 |
| 011030004001086 | 3 |
| 011030004001065 | 3 |
| 011030004001079 | 3 |
| 011030004001066 | 3 |
| 011030004001067 | 3 |
| 011030004001052 | 3 |
| 011030004001048 | 3 |
| 011030004001038 | 3 |
| 011030004001039 | 3 |
| 011030004001019 | 3 |
| 011030004001053 | 3 |

| Block | SM3 |
|---|---|
| 011030004001054 | 3 |
| 011030004001037 | 3 |
| 011030004001030 | 3 |
| 011030004001029 | 3 |
| 011030004001020 | 3 |
| 011030004001087 | 3 |
| 011030004001081 | 3 |
| 011030004001080 | 3 |
| 011030001005012 | 3 |
| 011030004001068 | 3 |
| 011030004001082 | 3 |
| 011030004001069 | 3 |
| 011030004001045 | 3 |
| 011030004001036 | 3 |
| 011030004001035 | 3 |
| 011030004001031 | 3 |
| 011030004001028 | 3 |
| 011030004001027 | 3 |
| 011030004001022 | 3 |
| 011030001004013 | 3 |
| 011030004001070 | 3 |
| 011030004001046 | 3 |
| 011030004001047 | 3 |
| 011030004001034 | 3 |
| 011030004001033 | 3 |
| 011030004001032 | 3 |
| 011030004001026 | 3 |
| 011030004001023 | 3 |
| 011030001002013 | 3 |
| 011030001002012 | 3 |
| 011030001002007 | 3 |
| 011030001002006 | 3 |
| 011030001002005 | 3 |
| 011030001005003 | 3 |
| 011030001005002 | 3 |
| 011030001005001 | 3 |
| 011030001002016 | 3 |
| 011030001002017 | 3 |
| 011030001005029 | 3 |
| 011030001005000 | 3 |
| 011030001002022 | 3 |
| 011030001002020 | 3 |
| 011030001002021 | 3 |

| Block | SM3 |
|-------|-----|
| 011030001002011 | 3 |
| 011030001002008 | 3 |
| 011030001002018 | 3 |
| 011030001002019 | 3 |
| 011030001002004 | 3 |
| 011030001002010 | 3 |
| 011030001002003 | 3 |
| 011030001002001 | 3 |
| 011030053021020 | 3 |
| 011030006002058 | 3 |
| 011030006002031 | 3 |
| 011030006002054 | 3 |
| 011030006002055 | 3 |
| 011030006002001 | 3 |
| 011030004003018 | 3 |
| 011030004003021 | 3 |
| 011030004003020 | 3 |
| 011030004003019 | 3 |
| 011030004003053 | 3 |
| 011030006002003 | 3 |
| 011030006002002 | 3 |
| 011030004003048 | 3 |
| 011030004003046 | 3 |
| 011030004003049 | 3 |
| 011030004003045 | 3 |
| 011030004003050 | 3 |
| 011030004003022 | 3 |
| 011030004003056 | 3 |
| 011030004003023 | 3 |
| 011030004003024 | 3 |
| 011030004003026 | 3 |
| 011030004003044 | 3 |
| 011030004003040 | 3 |
| 011030004003028 | 3 |
| 011030004003057 | 3 |
| 011030004003027 | 3 |
| 011030004003014 | 3 |
| 011030007002002 | 3 |
| 011030004001006 | 3 |
| 011030006002056 | 3 |
| 011030004004030 | 3 |
| 011030004004027 | 3 |
| 011030004004028 | 3 |

| Block | SM3 |
|---|---:|
| 011030004004029 | 3 |
| 011030004001008 | 3 |
| 011030004001005 | 3 |
| 011030004004062 | 3 |
| 011030004004061 | 3 |
| 011030004001009 | 3 |
| 011030004001010 | 3 |
| 011030004004063 | 3 |
| 011030004001004 | 3 |
| 011030004004064 | 3 |
| 011030004004065 | 3 |
| 011030004004036 | 3 |
| 011030004004068 | 3 |
| 011030004004060 | 3 |
| 011030004004037 | 3 |
| 011030004004067 | 3 |
| 011030004004033 | 3 |
| 011030004004066 | 3 |
| 011030004004072 | 3 |
| 011030004004059 | 3 |
| 011030004004038 | 3 |
| 011030004004058 | 3 |
| 011030004004047 | 3 |
| 011030004004039 | 3 |
| 011030004004035 | 3 |
| 011030004004040 | 3 |
| 011030004003054 | 3 |
| 011030004003051 | 3 |
| 011030004003047 | 3 |
| 011030004004031 | 3 |
| 010830204021020 | 1 |
| 010830204021017 | 1 |
| 010830204021023 | 6 |
| 010830204031042 | 1 |
| 010830204021011 | 1 |
| 010830204021018 | 1 |
| 010830204021012 | 1 |
| 010830204021008 | 1 |
| 010830204031059 | 1 |
| 010830204031025 | 1 |
| 010830204031058 | 1 |
| 010830204031036 | 1 |
| 010830204021002 | 1 |

| Block | SM3 |
|---|---|
| 010830204021001 | 1 |
| 010830204031037 | 1 |
| 010830204031038 | 1 |
| 010830202013031 | 1 |
| 010830204021013 | 1 |
| 010830204021010 | 1 |
| 010830204021009 | 1 |
| 010830204021014 | 1 |
| 010830202013034 | 1 |
| 010830204021007 | 1 |
| 010830204021000 | 1 |
| 010830204021003 | 1 |
| 010830204021004 | 1 |
| 010830204021006 | 1 |
| 010830204021005 | 1 |
| 010830202013016 | 1 |
| 010830202013029 | 1 |
| 010830202013028 | 1 |
| 010830202013018 | 1 |
| 010830204031039 | 1 |
| 010830204031040 | 1 |
| 010830204031019 | 1 |
| 010830204031029 | 1 |
| 010830204031014 | 1 |
| 010830204031015 | 1 |
| 010830204031013 | 1 |
| 010830204031046 | 1 |
| 010830204031021 | 1 |
| 010830204031031 | 1 |
| 010830204031034 | 1 |
| 010830204031035 | 1 |
| 010830204031033 | 1 |
| 010830204031022 | 1 |
| 010830204031023 | 1 |
| 010830204031009 | 1 |
| 010830204031032 | 1 |
| 010830204031024 | 1 |
| 010830204031026 | 1 |
| 010830204022002 | 6 |
| 010830204022006 | 6 |
| 010830204031053 | 6 |
| 010830204021037 | 6 |
| 010830204031054 | 1 |

| Block | SM3 |
|---|---|
| 010830204031055 | 1 |
| 010830204031056 | 1 |
| 010830204021021 | 1 |
| 010830204021019 | 1 |
| 010830204021022 | 6 |
| 010830204021035 | 6 |
| 010830204021029 | 6 |
| 010830204021030 | 6 |
| 011270217002003 | 5 |
| 011270217002017 | 5 |
| 011270217002018 | 5 |
| 011270217002002 | 5 |
| 011270217003037 | 5 |
| 011270217002004 | 5 |
| 011270216001002 | 5 |
| 011270216001000 | 5 |
| 011270217001006 | 5 |
| 011270216001019 | 5 |
| 011270216001018 | 5 |
| 011270217001037 | 5 |
| 011270217001033 | 5 |
| 011270217001040 | 5 |
| 011270217001039 | 5 |
| 011270216001020 | 5 |
| 010730115004035 | 5 |
| 010730115004028 | 5 |
| 011270217001036 | 5 |
| 011270217001032 | 5 |
| 010730115004027 | 5 |
| 011270217001004 | 5 |
| 011270217001005 | 5 |
| 011270217002022 | 5 |
| 011270217002023 | 5 |
| 011270217001003 | 5 |
| 011270217002016 | 5 |
| 011270217001001 | 5 |
| 011270217001034 | 5 |
| 011270217001002 | 5 |
| 011270217001041 | 5 |
| 011270217002014 | 5 |
| 011270217001000 | 5 |
| 011270217002020 | 5 |
| 011270217002019 | 5 |

| Block | SM3 |
|---|---|
| 011270217002015 | 5 |
| 011270217002006 | 5 |
| 011270217002005 | 5 |
| 011270217002013 | 5 |
| 011270217002008 | 5 |
| 011270217002012 | 5 |
| 011270217002009 | 5 |
| 011270217002011 | 5 |
| 011270218002051 | 5 |
| 011270217001038 | 5 |
| 011270217001035 | 5 |
| 011270217002050 | 5 |
| 011270217002049 | 5 |
| 011270217002048 | 5 |
| 011270217002053 | 5 |
| 011270217002052 | 5 |
| 011270217002047 | 5 |
| 011270217002046 | 5 |
| 011270217002045 | 5 |
| 011270217002044 | 5 |
| 010730115004004 | 5 |
| 011270217002043 | 5 |
| 011270217002040 | 5 |
| 011270217002042 | 5 |
| 011270217002029 | 5 |
| 011270217002051 | 5 |
| 011270217002010 | 5 |
| 011270217002024 | 5 |
| 011270217002028 | 5 |
| 011270217002037 | 5 |
| 011270217002030 | 5 |
| 011270217002031 | 5 |
| 011270217002032 | 5 |
| 011270217002025 | 5 |
| 011270217002026 | 5 |
| 011270218002024 | 5 |
| 011270218002026 | 5 |
| 011270217002027 | 5 |
| 011270218002019 | 5 |
| 011270218002020 | 5 |
| 011270218002049 | 5 |
| 011270217002038 | 5 |
| 011270217002033 | 5 |

| Block | SM3 |
|---|---|
| 011270217002034 | 5 |
| 011270218002050 | 5 |
| 011270217002039 | 5 |
| 011270217002041 | 5 |
| 011270217002036 | 5 |
| 011270217002035 | 5 |
| 011270218002018 | 5 |
| 011270217003006 | 5 |
| 011270217003002 | 5 |
| 011270217003038 | 5 |
| 011270217003045 | 5 |
| 011270217003064 | 5 |
| 011270217003034 | 5 |
| 011270217003043 | 5 |
| 011270217003044 | 5 |
| 011270217003046 | 5 |
| 011270217003063 | 5 |
| 011270217003042 | 5 |
| 010830204022035 | 6 |
| 010830204022036 | 6 |
| 010830204022031 | 6 |
| 010830204022039 | 6 |
| 010830204022037 | 6 |
| 010830204022001 | 6 |
| 010830204022058 | 6 |
| 010830204022050 | 6 |
| 010830204022051 | 6 |
| 010830204022043 | 6 |
| 010830204022045 | 6 |
| 010830204022052 | 6 |
| 010830204023050 | 6 |
| 010830204022040 | 6 |
| 010830204022038 | 6 |
| 010830204021036 | 6 |
| 010830204022042 | 6 |
| 010830204022041 | 6 |
| 010830204023046 | 6 |
| 010830204021042 | 6 |
| 010830204022009 | 6 |
| 010830204031061 | 6 |
| 010830204031060 | 6 |
| 010830204031048 | 6 |
| 010830204031043 | 1 |

| Block | SM3 |
|---|---|
| 010830204031051 | 6 |
| 010830204031044 | 1 |
| 010830204031047 | 1 |
| 010830204031030 | 1 |
| 010830204031052 | 6 |
| 010830204031057 | 6 |
| 010830204031045 | 1 |
| 010830204022030 | 6 |
| 010830204022005 | 6 |
| 010830204022004 | 6 |
| 010830204022003 | 6 |
| 010830211012021 | 6 |
| 010830204041054 | 6 |
| 010830211012020 | 6 |
| 010830204041053 | 6 |
| 010830204022056 | 6 |
| 010830204022046 | 6 |
| 010830204022047 | 6 |
| 010830204022054 | 6 |
| 010830204022055 | 6 |
| 010830204022049 | 6 |
| 010830211012019 | 6 |
| 010830204041055 | 6 |
| 010830204041056 | 6 |
| 010830211012015 | 6 |
| 010830211012014 | 6 |
| 010830204022059 | 6 |
| 010830204022060 | 6 |
| 010830211021071 | 6 |
| 010830204022061 | 6 |
| 010830204022032 | 6 |
| 010830204022026 | 6 |
| 010830204022034 | 6 |
| 010830204022048 | 6 |
| 010830204022053 | 6 |
| 010830204022033 | 6 |
| 010830204022044 | 6 |
| 010830204022028 | 6 |
| 010830204022000 | 6 |
| 011270218001014 | 5 |
| 011270218001012 | 5 |
| 011270218003018 | 5 |
| 011270218003017 | 5 |

| Block | SM3 |
|---|---|
| 011270218003016 | 5 |
| 011270218001020 | 5 |
| 011270218001024 | 5 |
| 011270218001023 | 5 |
| 011270218001025 | 5 |
| 011270218002025 | 5 |
| 011270218001029 | 5 |
| 011270218001035 | 5 |
| 011270218002021 | 5 |
| 011270218002023 | 5 |
| 011270218001010 | 5 |
| 011270218001041 | 5 |
| 011270218001011 | 5 |
| 011270218001021 | 5 |
| 011270218001028 | 5 |
| 011270218002022 | 5 |
| 011270218002048 | 5 |
| 011270218001007 | 5 |
| 011270218002016 | 5 |
| 011270218001043 | 5 |
| 011270218002017 | 5 |
| 011270218002010 | 5 |
| 011270218002008 | 5 |
| 011270218001004 | 5 |
| 011270218001005 | 5 |
| 011270218001003 | 5 |
| 011270218003013 | 5 |
| 011270218003011 | 5 |
| 011030004003007 | 3 |
| 011030004003006 | 3 |
| 011030004003005 | 3 |
| 011030004003004 | 3 |
| 011030004003039 | 3 |
| 011030004003013 | 3 |
| 011030004003017 | 3 |
| 011030004003025 | 3 |
| 011030004003016 | 3 |
| 011030004003015 | 3 |
| 011030004003012 | 3 |
| 011030004003002 | 3 |
| 011030004003000 | 3 |
| 010830211011138 | 3 |
| 011030004001015 | 3 |

| Block | SM3 |
|---|---|
| 011030004001011 | 3 |
| 011030004001003 | 3 |
| 011030004004057 | 3 |
| 011030004004070 | 3 |
| 011030004004056 | 3 |
| 011030004001021 | 3 |
| 011030004001014 | 3 |
| 011030004001013 | 3 |
| 011030004001012 | 3 |
| 011030004001002 | 3 |
| 011030004004069 | 3 |
| 011030004004055 | 3 |
| 011030004004048 | 3 |
| 011030004004049 | 3 |
| 011030004004041 | 3 |
| 011030004004026 | 3 |
| 011030004004042 | 3 |
| 011030004004006 | 3 |
| 011030004004000 | 3 |
| 011030004001024 | 3 |
| 011030004001000 | 3 |
| 011030001001013 | 3 |
| 011030001001097 | 3 |
| 011030001001008 | 3 |
| 011030001002000 | 3 |
| 011030001001012 | 3 |
| 011030001001024 | 3 |
| 011030001001005 | 3 |
| 011030001001000 | 3 |
| 011030001001001 | 3 |
| 010830211011220 | 3 |
| 010830211011221 | 3 |
| 010830212032281 | 3 |
| 010830211011222 | 3 |
| 010830211011157 | 3 |
| 010830212032282 | 3 |
| 010830212032261 | 3 |
| 010830211011155 | 3 |
| 010830211011156 | 3 |
| 010830211011163 | 3 |
| 010830211011139 | 3 |
| 010830211011142 | 3 |
| 010830211011226 | 3 |

| Block | SM3 |
|---|---:|
| 010830211011143 | 3 |
| 010830211011225 | 3 |
| 010830211011141 | 3 |
| 010830211011165 | 3 |
| 010830211011166 | 3 |
| 010830211011127 | 6 |
| 010330209013002 | 6 |
| 010330209013003 | 6 |
| 010330209013004 | 6 |
| 010330209022024 | 6 |
| 010330209022036 | 6 |
| 010330209022038 | 6 |
| 010330209012066 | 6 |
| 010330209022037 | 6 |
| 010330209022031 | 6 |
| 010330209022032 | 6 |
| 010330209022033 | 6 |
| 010330209013006 | 6 |
| 010330209013001 | 6 |
| 010330209013007 | 6 |
| 010330209013008 | 6 |
| 010330209012048 | 6 |
| 010330209012052 | 6 |
| 010330209012065 | 6 |
| 010330209013000 | 6 |
| 010330209012049 | 6 |
| 010330209012020 | 6 |
| 010330209012022 | 6 |
| 010330209012023 | 6 |
| 010330209012024 | 6 |
| 010330209022030 | 6 |
| 010330209022026 | 6 |
| 010330209022010 | 6 |
| 010330209022025 | 6 |
| 010330209022011 | 6 |
| 010330209024007 | 6 |
| 010830211011094 | 6 |
| 010830211011126 | 6 |
| 010830211011095 | 6 |
| 010830211011224 | 6 |
| 010830211011119 | 6 |
| 010830211011120 | 6 |
| 010830211011125 | 6 |

| Block | SM3 |
|---|---|
| 010830211011229 | 3 |
| 010830211011228 | 3 |
| 010830211011230 | 3 |
| 010830211011112 | 3 |
| 010830211011124 | 3 |
| 010830211011117 | 6 |
| 010830211011123 | 3 |
| 010830211011122 | 3 |
| 010830211011116 | 6 |
| 010830211011121 | 6 |
| 010830211011082 | 6 |
| 010830211012027 | 6 |
| 010830211011064 | 6 |
| 010830211011063 | 6 |
| 010830211012032 | 6 |
| 010830211012029 | 6 |
| 010830211012028 | 6 |
| 010830211012072 | 6 |
| 010830211011118 | 6 |
| 010830211011081 | 6 |
| 010830211012033 | 6 |
| 010830211012030 | 6 |
| 010830211011137 | 3 |
| 010830211011134 | 3 |
| 010830211011135 | 3 |
| 010830211011083 | 6 |
| 010830211012025 | 6 |
| 010830211012018 | 6 |
| 010830211012026 | 6 |
| 010830211012017 | 6 |
| 010830204042056 | 1 |
| 010830204042052 | 1 |
| 010830204042054 | 1 |
| 010830204042053 | 1 |
| 010830204042069 | 1 |
| 010830204042070 | 1 |
| 010830204042030 | 1 |
| 010830204042039 | 1 |
| 010830204042055 | 1 |
| 010830204042051 | 1 |
| 010830204041046 | 1 |
| 010830204042041 | 1 |
| 010830204041041 | 1 |

| Block | SM3 |
|-------|-----|
| 010830204042040 | 1 |
| 010830204042031 | 1 |
| 010830204042038 | 1 |
| 010830204042036 | 1 |
| 010830204041008 | 1 |
| 010830204041024 | 1 |
| 010830204042032 | 1 |
| 010830204042033 | 1 |
| 010830204042037 | 1 |
| 010830204042034 | 1 |
| 010830204042001 | 1 |
| 010830204042035 | 1 |
| 010830204042000 | 1 |
| 010830204041023 | 1 |
| 010830211011104 | 6 |
| 010830211012046 | 6 |
| 010830211011106 | 6 |
| 010830211011107 | 6 |
| 010830211012047 | 6 |
| 010830211011108 | 6 |
| 010830211012042 | 6 |
| 010830211012073 | 6 |
| 010830211012048 | 6 |
| 010830211012045 | 6 |
| 010830211012043 | 6 |
| 010830211012044 | 6 |
| 010830211011089 | 6 |
| 010830211011092 | 6 |
| 010830211011093 | 6 |
| 010830211011154 | 6 |
| 010830211011153 | 6 |
| 010830211011152 | 6 |
| 010830211011110 | 6 |
| 010830211011090 | 6 |
| 010830211011109 | 6 |
| 010830211011088 | 6 |
| 010830211012039 | 6 |
| 010830211012040 | 6 |
| 010830211011087 | 6 |
| 010830211012041 | 6 |
| 010830211012023 | 6 |
| 010830211011086 | 6 |
| 010830211011085 | 6 |

| Block | SM3 |
|---|---|
| 010830211012024 | 6 |
| 010830211012022 | 6 |
| 010830211011084 | 6 |
| 011030051012058 | 3 |
| 011030051012054 | 3 |
| 011030051012052 | 3 |
| 011030051012053 | 3 |
| 011030051012043 | 3 |
| 011030051012059 | 3 |
| 011030051012051 | 3 |
| 011030051012040 | 3 |
| 011030051012050 | 3 |
| 011030051012166 | 3 |
| 011030051012049 | 3 |
| 011030051012039 | 3 |
| 011030051012041 | 3 |
| 011030051012169 | 3 |
| 011030051012048 | 3 |
| 011030051012042 | 3 |
| 011030051012046 | 3 |
| 011030051012056 | 3 |
| 011030051012057 | 3 |
| 011030051012023 | 3 |
| 011030051012167 | 3 |
| 011030051012015 | 3 |
| 011030051012044 | 3 |
| 011030051012047 | 3 |
| 011030051012045 | 3 |
| 011030051012020 | 3 |
| 011030051012024 | 3 |
| 010830211011097 | 6 |
| 010830211011105 | 6 |
| 010830211011151 | 6 |
| 010830211011150 | 6 |
| 010830211011091 | 6 |
| 011030051012125 | 3 |
| 011030051012135 | 3 |
| 011030051012134 | 3 |
| 011030051012136 | 3 |
| 011030051012131 | 3 |
| 011030051012130 | 3 |
| 011030051012109 | 3 |
| 011030051012126 | 3 |

| Block | SM3 |
|---|---|
| 011030051012065 | 3 |
| 011030051012122 | 3 |
| 011030051012066 | 3 |
| 011030051012163 | 3 |
| 011030051012162 | 3 |
| 011030051012150 | 3 |
| 011030051012064 | 3 |
| 011030051012139 | 3 |
| 011030051011014 | 3 |
| 011030051012140 | 3 |
| 011030051012132 | 3 |
| 011030051012133 | 3 |
| 011030051012141 | 3 |
| 011030051011003 | 3 |
| 011030051011002 | 3 |
| 011030051012142 | 3 |
| 011030051012060 | 3 |
| 011030051012168 | 3 |
| 011030051012143 | 3 |
| 011030051012144 | 3 |
| 011030051012063 | 3 |
| 011030051012062 | 3 |
| 011030051012055 | 3 |
| 011030051012061 | 3 |
| 011030051012123 | 3 |
| 011030051012113 | 3 |
| 011030051012154 | 3 |
| 011030051012153 | 3 |
| 011030051012071 | 3 |
| 011030051012069 | 3 |
| 011030051012073 | 3 |
| 011030051012070 | 3 |
| 011030051012112 | 3 |
| 011030051012152 | 3 |
| 011030051012151 | 3 |
| 011030051012149 | 3 |
| 011030051012067 | 3 |
| 011030051012068 | 3 |
| 011030051012011 | 3 |
| 011030051012008 | 3 |
| 011030051012009 | 3 |
| 011030051012012 | 3 |
| 011030051012010 | 3 |

| Block | SM3 |
|---|---|
| 011030051012002 | 3 |
| 011030051012004 | 3 |
| 011030051012000 | 3 |
| 011030051012005 | 3 |
| 011030051012027 | 3 |
| 011030051012014 | 3 |
| 011030051011015 | 3 |
| 011030051011016 | 3 |
| 011030051012121 | 3 |
| 011030051012120 | 3 |
| 011030051012124 | 3 |
| 011030051012138 | 3 |
| 011030051012137 | 3 |
| 011030051012087 | 3 |
| 011030051012091 | 3 |
| 011030051012085 | 3 |
| 011030051012078 | 3 |
| 011030051012104 | 3 |
| 011030051012095 | 3 |
| 011030051012088 | 3 |
| 011030051012076 | 3 |
| 011030051012013 | 3 |
| 011030051012077 | 3 |
| 011030051012118 | 3 |
| 011030051012102 | 3 |
| 011030051012103 | 3 |
| 011030051012072 | 3 |
| 011030051012155 | 3 |
| 011030051012089 | 3 |
| 011030051012090 | 3 |
| 011030051012075 | 3 |
| 011030051012074 | 3 |
| 011030051012158 | 3 |
| 011030051012119 | 3 |
| 011030051012157 | 3 |
| 011030051012159 | 3 |
| 011030051012115 | 3 |
| 011030051012160 | 3 |
| 011030051012111 | 3 |
| 011030051012114 | 3 |
| 011030051012108 | 3 |
| 011030051012117 | 3 |
| 011030051012156 | 3 |

| Block | SM3 |
|---|---|
| 011030051012110 | 3 |
| 011030051012116 | 3 |
| 010830211011098 | 6 |
| 010830211011099 | 6 |
| 010830204041058 | 1 |
| 010830204041059 | 1 |
| 010830211011101 | 6 |
| 010830204041057 | 1 |
| 010830204041043 | 1 |
| 010830204041042 | 6 |
| 010830204041039 | 1 |
| 010830211011100 | 6 |
| 010830204041065 | 6 |
| 010830204041064 | 6 |
| 010830204041038 | 1 |
| 010830204041032 | 6 |
| 011030051013006 | 3 |
| 011030051013015 | 3 |
| 011030051013014 | 3 |
| 011030051013013 | 3 |
| 011030051013017 | 3 |
| 011030051012127 | 3 |
| 011030051013016 | 3 |
| 011030051012129 | 3 |
| 011030051012128 | 3 |
| 011030051012107 | 3 |
| 011030051012105 | 3 |
| 011030051012083 | 3 |
| 011030051012086 | 3 |
| 011030051012097 | 3 |
| 011030051012094 | 3 |
| 011030051012093 | 3 |
| 011030051012096 | 3 |
| 011030051012092 | 3 |
| 010830211011183 | 3 |
| 010830211011209 | 3 |
| 010830211011208 | 3 |
| 010830211011210 | 3 |
| 010830211011182 | 3 |
| 010830211011211 | 3 |
| 010830211011044 | 3 |
| 010830211011043 | 3 |
| 010830212032255 | 3 |

| Block | SM3 |
|---|---|
| 010830212032249 | 3 |
| 010830212032238 | 3 |
| 010830212032232 | 3 |
| 010830212032243 | 3 |
| 010830212032236 | 3 |
| 010830212032235 | 3 |
| 010830212032267 | 3 |
| 010830212032245 | 3 |
| 010830212032242 | 3 |
| 010830212032244 | 3 |
| 010830212032266 | 3 |
| 010830212032231 | 3 |
| 010830212032230 | 3 |
| 010830212032224 | 3 |
| 010830212032225 | 3 |
| 010830211011042 | 3 |
| 010830211011041 | 3 |
| 010830212032239 | 3 |
| 010830211011184 | 3 |
| 010830212032227 | 3 |
| 010830211011185 | 3 |
| 010830211011186 | 3 |
| 010830212032226 | 3 |
| 010799791001003 | 6 |
| 010799791001002 | 6 |
| 010799791002077 | 6 |
| 010799791002074 | 6 |
| 010799791002085 | 6 |
| 010799791002082 | 6 |
| 010799791002063 | 6 |
| 010799791002064 | 6 |
| 010799795011001 | 6 |
| 010799791001060 | 6 |
| 010799791001047 | 6 |
| 010799791001046 | 6 |
| 010799791001048 | 6 |
| 011030051013044 | 3 |
| 011030051013001 | 3 |
| 011030051013008 | 3 |
| 011030051013002 | 3 |
| 011030051013000 | 3 |
| 011030051012161 | 3 |
| 011030051012106 | 3 |

| Block | SM3 |
|-------|-----|
| 010799791001049 | 6 |
| 010799791001001 | 6 |
| 010799791001050 | 6 |
| 010799791001000 | 6 |
| 011030051012100 | 3 |
| 011030051012101 | 3 |
| 011030051012098 | 3 |
| 011030051012082 | 3 |
| 011030051012099 | 3 |
| 011030051012081 | 3 |
| 011030051012084 | 3 |
| 010799791002078 | 6 |
| 010330209013022 | 6 |
| 010330209022028 | 6 |
| 010330209013021 | 6 |
| 010330209022027 | 6 |
| 010330209022029 | 6 |
| 010330209024015 | 6 |
| 010330209024012 | 6 |
| 010330209024013 | 6 |
| 010330209024014 | 6 |
| 010330209023075 | 6 |
| 010330209023074 | 6 |
| 010330209024010 | 6 |
| 010330209023073 | 6 |
| 010330209023049 | 6 |
| 010330209021052 | 6 |
| 010330209021000 | 6 |
| 010330209023037 | 6 |
| 010330209023043 | 6 |
| 010330209023038 | 6 |
| 010330209023042 | 6 |
| 010330209023041 | 6 |
| 010330209023015 | 6 |
| 010330209023001 | 6 |
| 010330209023056 | 6 |
| 010330209023055 | 6 |
| 010770114021048 | 1 |
| 010770114021047 | 1 |
| 010770114021036 | 1 |
| 010770114021029 | 1 |
| 010770114021037 | 1 |
| 010770114021021 | 1 |

| Block | SM3 |
|---|---:|
| 010770114021027 | 1 |
| 010770114021026 | 1 |
| 010770114011025 | 1 |
| 010770114021025 | 1 |
| 010770114011024 | 1 |
| 010770114021022 | 1 |
| 010770114021024 | 1 |
| 010770114021023 | 1 |
| 010770114011023 | 1 |
| 010770113001000 | 1 |
| 010770114021008 | 1 |
| 010770114021007 | 1 |
| 010770114021006 | 1 |
| 010770114021013 | 1 |
| 010770114021005 | 1 |
| 010770114021004 | 1 |
| 010770114021019 | 1 |
| 010770114021003 | 1 |
| 010770114021002 | 1 |
| 010770114021001 | 1 |
| 010770114021000 | 1 |
| 010330209023057 | 6 |
| 010330209023060 | 6 |
| 010330209024011 | 6 |
| 010330209024016 | 6 |
| 011030001001027 | 3 |
| 011030001002009 | 3 |
| 011030001002002 | 3 |
| 011030001001026 | 3 |
| 011030001001099 | 3 |
| 011030001001023 | 3 |
| 011030001001022 | 3 |
| 011030001001021 | 3 |
| 011030001001003 | 3 |
| 011030002002009 | 3 |
| 011030002002008 | 3 |
| 011030002002007 | 3 |
| 011030002002006 | 3 |
| 011030001001065 | 3 |
| 011030001001067 | 3 |
| 011030002002010 | 3 |
| 011030002002011 | 3 |
| 011030002002004 | 3 |

| Block | SM3 |
|---|---|
| 011030001001094 | 3 |
| 011030001001093 | 3 |
| 011030001001044 | 3 |
| 011030001001066 | 3 |
| 011030001001064 | 3 |
| 011030001001045 | 3 |
| 011030001001047 | 3 |
| 011030001001046 | 3 |
| 011030001001048 | 3 |
| 011030001001090 | 3 |
| 011030001001092 | 3 |
| 011030001001091 | 3 |
| 011030001001017 | 3 |
| 011030002002003 | 3 |
| 010830211011005 | 3 |
| 010830211011003 | 3 |
| 010830212022067 | 3 |
| 010830212022071 | 3 |
| 010830212022065 | 3 |
| 010830211011001 | 3 |
| 010830211011000 | 3 |
| 010830211011002 | 3 |
| 010830211012016 | 6 |
| 010830211012013 | 6 |
| 010830211012012 | 6 |
| 010830211012011 | 6 |
| 010830211021044 | 6 |
| 010830211021070 | 6 |
| 010830211021041 | 6 |
| 010830204022062 | 6 |
| 010830204023052 | 6 |
| 010830204023053 | 6 |
| 010830211021043 | 6 |
| 010830211021042 | 6 |
| 010830211012008 | 6 |
| 010830211012010 | 6 |
| 010830211012009 | 6 |
| 010830211012031 | 6 |
| 010830211012006 | 3 |
| 010830211012007 | 3 |
| 010830211021036 | 6 |
| 010830211021046 | 6 |
| 010830211021045 | 6 |

| Block | SM3 |
|---|---|
| 010830211021037 | 6 |
| 010830211021033 | 6 |
| 010830204023051 | 6 |
| 011030002001014 | 3 |
| 011030002001025 | 3 |
| 011030002001009 | 3 |
| 011030002001061 | 3 |
| 011030002001059 | 3 |
| 011030002001060 | 3 |
| 011030002001026 | 3 |
| 011030001001096 | 3 |
| 011030002002001 | 3 |
| 011030001001038 | 3 |
| 011030001001036 | 3 |
| 011030001001095 | 3 |
| 011030001001037 | 3 |
| 011030002001005 | 3 |
| 011030002001004 | 3 |
| 011030002001001 | 3 |
| 011030002001003 | 3 |
| 011030001001002 | 3 |
| 011030002001032 | 3 |
| 011030002001002 | 3 |
| 010830212032260 | 3 |
| 011030053061003 | 3 |
| 011030053061004 | 3 |
| 011030054043107 | 3 |
| 011030054043111 | 3 |
| 011030054043110 | 3 |
| 011030054043060 | 3 |
| 011030054043058 | 3 |
| 011030054043108 | 3 |
| 011030053061002 | 3 |
| 011030054044039 | 3 |
| 011030054044038 | 3 |
| 010830211021038 | 6 |
| 010830204023048 | 6 |
| 010830204023045 | 6 |
| 010830204023047 | 6 |
| 010830204023049 | 6 |
| 010830204023036 | 6 |
| 010830204023043 | 6 |
| 010830204023037 | 6 |

| Block | SM3 |
|---|---|
| 010830211021034 | 6 |
| 010830211021035 | 6 |
| 010830210001018 | 6 |
| 010830204023034 | 6 |
| 010830204023035 | 6 |
| 010830204023038 | 6 |
| 010830204023054 | 6 |
| 010830204023031 | 6 |
| 010830204023033 | 6 |
| 010830204023032 | 6 |
| 010830204023030 | 6 |
| 010830204023042 | 6 |
| 010830204023023 | 6 |
| 010830204023019 | 6 |
| 010830204023039 | 6 |
| 010830204023040 | 6 |
| 010830204023029 | 6 |
| 010830204023028 | 6 |
| 010830204023024 | 6 |
| 010830204023044 | 6 |
| 010830204023041 | 6 |
| 010830210001019 | 6 |
| 010830205001023 | 6 |
| 010830204023027 | 6 |
| 010830210002042 | 6 |
| 010830210002018 | 6 |
| 010830210002019 | 6 |
| 010830210002017 | 6 |
| 010830210002020 | 6 |
| 010830210002010 | 6 |
| 010830210002009 | 6 |
| 010830210002014 | 6 |
| 010830210002015 | 6 |
| 010830210002016 | 6 |
| 010830210002006 | 6 |
| 010830209002039 | 6 |
| 010830209002038 | 6 |
| 010830209002032 | 6 |
| 010830209002031 | 6 |
| 010830209002033 | 6 |
| 010830209002030 | 6 |
| 010830209002035 | 6 |
| 010830209002034 | 6 |

| Block | SM3 |
|---|---|
| 010830209002029 | 6 |
| 010830204021034 | 6 |
| 010830204021033 | 6 |
| 010830204021040 | 6 |
| 010830204021031 | 6 |
| 010830204021024 | 6 |
| 010830204021016 | 1 |
| 010830204021038 | 1 |
| 010830204021025 | 1 |
| 010830204021039 | 1 |
| 010830204023018 | 6 |
| 010830204023017 | 6 |
| 010830204023009 | 6 |
| 010830212032276 | 3 |
| 010830212032263 | 3 |
| 010830212032270 | 3 |
| 010830212032262 | 3 |
| 010830212032264 | 3 |
| 010830212032277 | 3 |
| 011030055003022 | 3 |
| 011030055004112 | 3 |
| 011030055004111 | 3 |
| 011030055004117 | 3 |
| 011030055004110 | 3 |
| 011030055003020 | 3 |
| 011030055003072 | 3 |
| 011030055003021 | 3 |
| 011030055003074 | 3 |
| 011030055004105 | 3 |
| 011030055004106 | 3 |
| 011030055004109 | 3 |
| 011030055004107 | 3 |
| 011030055004114 | 3 |
| 011030055004116 | 3 |
| 011030055004115 | 3 |
| 011030055004028 | 3 |
| 011030055004097 | 3 |
| 011030055004118 | 3 |
| 011030055004013 | 3 |
| 011030055004027 | 3 |
| 011030055004012 | 3 |
| 011030055004099 | 3 |
| 011030055004010 | 3 |

| Block | SM3 |
|---|---|
| 011030055004008 | 3 |
| 011030055004108 | 3 |
| 010799791001028 | 6 |
| 010799791001029 | 6 |
| 010799791002054 | 6 |
| 010799791002052 | 6 |
| 010799791002053 | 6 |
| 010799795022000 | 6 |
| 010799795012005 | 6 |
| 010799791001064 | 6 |
| 010799791001085 | 6 |
| 010799791001076 | 6 |
| 010799791001065 | 6 |
| 010799791001079 | 6 |
| 010799791001063 | 6 |
| 010799791001066 | 6 |
| 010799791001067 | 6 |
| 010799791001105 | 6 |
| 010799791001062 | 6 |
| 010799791001054 | 6 |
| 010799791001037 | 6 |
| 010799791001086 | 6 |
| 010799791001055 | 6 |
| 010799791001106 | 6 |
| 010799791001053 | 6 |
| 010799791001040 | 6 |
| 010799791001056 | 6 |
| 010799791001075 | 6 |
| 010799791001073 | 6 |
| 010799791001078 | 6 |
| 010799791001077 | 6 |
| 010799791001081 | 6 |
| 010799791001070 | 6 |
| 010799791001030 | 6 |
| 010719506012054 | 8 |
| 010719506012053 | 8 |
| 010719506012055 | 8 |
| 010719506012088 | 8 |
| 010719506012083 | 8 |
| 010719506012084 | 8 |
| 010719506012085 | 8 |
| 010719506012081 | 8 |
| 010719508004011 | 8 |

| Block | SM3 |
|---|---|
| 010719507001001 | 8 |
| 010719507001000 | 8 |
| 010719506012095 | 8 |
| 010719506012092 | 8 |
| 010719508004006 | 8 |
| 010719508004007 | 8 |
| 010719508004004 | 8 |
| 010719508004008 | 8 |
| 010719506012086 | 8 |
| 010719506012087 | 8 |
| 010719506012080 | 8 |
| 010719506012079 | 8 |
| 010719506012093 | 8 |
| 010719506012052 | 8 |
| 010719506012067 | 8 |
| 010719506012058 | 8 |
| 010719506012061 | 8 |
| 010719509022034 | 8 |
| 010719509022021 | 8 |
| 010719509022022 | 8 |
| 010719509022020 | 8 |
| 010719509022023 | 8 |
| 010719509021036 | 8 |
| 010799792021067 | 6 |
| 010799792021057 | 6 |
| 010799792021062 | 6 |
| 010799795021000 | 6 |
| 010799792021058 | 6 |
| 010799792021060 | 6 |
| 010799792021059 | 6 |
| 010799792021061 | 6 |
| 010799792021043 | 6 |
| 010799792021041 | 6 |
| 010799792021032 | 6 |
| 010799792021033 | 6 |
| 010799792021042 | 6 |
| 010799792012147 | 6 |
| 010799792012041 | 6 |
| 010799792012143 | 6 |
| 010799792012144 | 6 |
| 010799792012145 | 6 |
| 010799792012148 | 6 |
| 010799792012146 | 6 |

| Block | SM3 |
|---|---|
| 010799792012039 | 6 |
| 010799792012035 | 6 |
| 010799792012038 | 6 |
| 010799792012040 | 6 |
| 010799791001094 | 6 |
| 010799791001017 | 6 |
| 010799791001016 | 6 |
| 010799791001101 | 6 |
| 010799791001091 | 6 |
| 010799795022005 | 6 |
| 010799791001103 | 6 |
| 010799791001093 | 6 |
| 010719507002040 | 8 |
| 010719507002042 | 8 |
| 010719507002041 | 8 |
| 010719507001016 | 8 |
| 010719507001008 | 8 |
| 010719507001005 | 8 |
| 010719507004065 | 8 |
| 010719507004049 | 8 |
| 010719507004064 | 8 |
| 010719507004037 | 8 |
| 010719507004047 | 8 |
| 010719507004036 | 8 |
| 010719507004035 | 8 |
| 010719507004063 | 8 |
| 010719507004059 | 8 |
| 010719507004058 | 8 |
| 010719507004057 | 8 |
| 010719507004056 | 8 |
| 010719507004050 | 8 |
| 010719507004033 | 8 |
| 010719507004051 | 8 |
| 010719507004052 | 8 |
| 010719507004032 | 8 |
| 010719507004031 | 8 |
| 010719507004034 | 8 |
| 010719507004025 | 8 |
| 010719507004026 | 8 |
| 010719507004015 | 8 |
| 010719507004024 | 8 |
| 010719507004023 | 8 |
| 010719507004017 | 8 |

| Block | SM3 |
|---|---|
| 010719507004018 | 8 |
| 010719507003007 | 8 |
| 010719507002063 | 8 |
| 010719507002053 | 8 |
| 010719507002049 | 8 |
| 010719507002054 | 8 |
| 010719507002062 | 8 |
| 010719507003003 | 8 |
| 010719507003001 | 8 |
| 010719507003000 | 8 |
| 010719507004046 | 8 |
| 010719507004041 | 8 |
| 010719507004044 | 8 |
| 010719507004045 | 8 |
| 010719507004042 | 8 |
| 010719507002048 | 8 |
| 010719507002061 | 8 |
| 010719507002056 | 8 |
| 010719507002055 | 8 |
| 010719507004040 | 8 |
| 010719507002058 | 8 |
| 010719507001014 | 8 |
| 010719507004043 | 8 |
| 010719507004048 | 8 |
| 010719507004038 | 8 |
| 010719507004039 | 8 |
| 010719507001032 | 8 |
| 010719507004029 | 8 |
| 010719507004027 | 8 |
| 010719507004028 | 8 |
| 010719507002043 | 8 |
| 010719507002057 | 8 |
| 010719507001018 | 8 |
| 010830206001045 | 6 |
| 010830206001047 | 1 |
| 010830202011056 | 1 |
| 010830206001015 | 1 |
| 010830204021015 | 1 |
| 010830202013033 | 1 |
| 010830202013027 | 1 |
| 010830202013036 | 1 |
| 010830202013037 | 1 |
| 010830202013035 | 1 |

| Block | SM3 |
|---|---|
| 010830202013026 | 1 |
| 010830202013025 | 1 |
| 010830202013019 | 1 |
| 010830202013022 | 1 |
| 010830202013021 | 1 |
| 010830202013020 | 1 |
| 010830202011043 | 1 |
| 010830202011053 | 1 |
| 010830202011044 | 1 |
| 010830202013023 | 1 |
| 010830202013024 | 1 |
| 010830202012009 | 1 |
| 010830202012013 | 1 |
| 010830202012011 | 1 |
| 010830205001006 | 6 |
| 010830205001007 | 6 |
| 010830205001014 | 6 |
| 010830205001000 | 6 |
| 010830206002024 | 6 |
| 010830205001015 | 6 |
| 010830205001016 | 6 |
| 010830205001002 | 6 |
| 010830201013065 | 1 |
| 010830201013080 | 1 |
| 010830201013071 | 1 |
| 010830201013072 | 1 |
| 010830201013070 | 1 |
| 010830202011052 | 1 |
| 010830202011023 | 1 |
| 010830202011018 | 1 |
| 010830201013022 | 1 |
| 010830202011020 | 1 |
| 010830202011019 | 1 |
| 010830201013068 | 1 |
| 010830201013067 | 1 |
| 010830201013029 | 1 |
| 010830201013030 | 1 |
| 010830201013102 | 1 |
| 010830201013075 | 1 |
| 010830201013062 | 1 |
| 010830201013066 | 1 |
| 010830201013063 | 1 |
| 010830201013058 | 1 |

| Block | SM3 |
|---|---|
| 010830201013064 | 1 |
| 010830201013041 | 1 |
| 010830201013101 | 1 |
| 010830201013040 | 1 |
| 010830201013045 | 1 |
| 010830201013046 | 1 |
| 010830212032222 | 3 |
| 010830212032228 | 3 |
| 010830212032323 | 3 |
| 010830212032217 | 3 |
| 010830212032229 | 3 |
| 010719505002098 | 8 |
| 010719507003016 | 8 |
| 010719507003024 | 8 |
| 010719505002099 | 8 |
| 010719507003025 | 8 |
| 010719507003078 | 8 |
| 010719507002033 | 8 |
| 010719507002060 | 8 |
| 010719507002035 | 8 |
| 010719507003014 | 8 |
| 010719507003013 | 8 |
| 010719507002037 | 8 |
| 010719507002034 | 8 |
| 010719507003011 | 8 |
| 010719507002031 | 8 |
| 010719507002032 | 8 |
| 010719507002027 | 8 |
| 010719507002019 | 8 |
| 010719507002028 | 8 |
| 010719507003009 | 8 |
| 010719507003015 | 8 |
| 010719507003085 | 8 |
| 010719507002036 | 8 |
| 010719507002038 | 8 |
| 010719507002030 | 8 |
| 010719507002051 | 8 |
| 010719507003010 | 8 |
| 010719507002052 | 8 |
| 010719507003008 | 8 |
| 010719507002029 | 8 |
| 010719507002050 | 8 |
| 010719507002047 | 8 |

| Block | SM3 |
|---|---|
| 010830212032218 | 3 |
| 010830212032223 | 3 |
| 010830212032240 | 3 |
| 010830212032241 | 3 |
| 010830212032219 | 3 |
| 010830212032186 | 3 |
| 010830212032168 | 3 |
| 010830212032169 | 3 |
| 010830212032184 | 3 |
| 010830212032044 | 3 |
| 010830212032043 | 3 |
| 010830212032170 | 3 |
| 010830212032177 | 3 |
| 010830212032176 | 3 |
| 010830212032175 | 3 |
| 010830212032171 | 3 |
| 010830212032172 | 3 |
| 010830212032220 | 3 |
| 010830212032152 | 3 |
| 010830212032209 | 3 |
| 010830212032185 | 3 |
| 010830212032183 | 3 |
| 010830212032187 | 3 |
| 010830212032188 | 3 |
| 010830212032189 | 3 |
| 010830212032193 | 3 |
| 010830212032192 | 3 |
| 010830212032221 | 3 |
| 010830212032190 | 3 |
| 010830212032046 | 3 |
| 010830212032173 | 3 |
| 010830212032045 | 3 |
| 010830212032027 | 3 |
| 010830212032023 | 3 |
| 010830212021077 | 3 |
| 010830212032020 | 3 |
| 010830212032018 | 3 |
| 010830212032019 | 3 |
| 010830212032164 | 3 |
| 010830212032208 | 3 |
| 010830212032206 | 3 |
| 010830212032210 | 3 |
| 010830212032205 | 3 |

| Block | SM3 |
|---|---|
| 010830212032284 | 3 |
| 010830212032207 | 3 |
| 010830212032196 | 3 |
| 010830212032194 | 3 |
| 010830212032068 | 3 |
| 010830212032069 | 3 |
| 010830212032195 | 3 |
| 010830212032054 | 3 |
| 010830212032328 | 3 |
| 010830212032214 | 3 |
| 010830212032199 | 3 |
| 010830212032200 | 3 |
| 010830212032197 | 3 |
| 010830212032201 | 3 |
| 010830212032213 | 3 |
| 010830212032157 | 3 |
| 010830212032215 | 3 |
| 010830212032211 | 3 |
| 010830212032212 | 3 |
| 010830212032297 | 3 |
| 010830212032111 | 3 |
| 010719504002000 | 8 |
| 010719504002001 | 8 |
| 010719504001018 | 8 |
| 010719504002003 | 8 |
| 010719504001017 | 8 |
| 010719505002096 | 8 |
| 010719505002084 | 8 |
| 010719505002092 | 8 |
| 010719505002093 | 8 |
| 010719505002094 | 8 |
| 010719505002050 | 8 |
| 010719507003018 | 8 |
| 010719507003033 | 8 |
| 010719505002049 | 8 |
| 010719505002058 | 8 |
| 010719505002052 | 8 |
| 010719505002055 | 8 |
| 010719505002039 | 8 |
| 010719507003017 | 8 |
| 010719507003020 | 8 |
| 010719505002048 | 8 |
| 010719507003021 | 8 |

| Block | SM3 |
|---|---|
| 010719505002044 | 8 |
| 010719505002047 | 8 |
| 010719505002046 | 8 |
| 010719505002020 | 8 |
| 011030054043099 | 3 |
| 011030054043097 | 3 |
| 011030054043105 | 3 |
| 011030054043081 | 3 |
| 011030054043082 | 3 |
| 011030054043083 | 3 |
| 011030054043013 | 3 |
| 010830212032274 | 3 |
| 010830212032167 | 3 |
| 010830212032265 | 3 |
| 010830212032271 | 3 |
| 010830212032275 | 3 |
| 010830212032272 | 3 |
| 010830212032273 | 3 |
| 010830212032166 | 3 |
| 010830212032160 | 3 |
| 010830212032162 | 3 |
| 010830212032153 | 3 |
| 010830212032154 | 3 |
| 010830212032158 | 3 |
| 011030054044004 | 3 |
| 011030054044055 | 3 |
| 011030054044002 | 3 |
| 011030054044001 | 3 |
| 011030054044005 | 3 |
| 011030054044060 | 3 |
| 011030054043095 | 3 |
| 011030054043087 | 3 |
| 011030054044006 | 3 |
| 011030054044003 | 3 |
| 011030054044008 | 3 |
| 011030054043086 | 3 |
| 011270208011034 | 5 |
| 011270208011033 | 5 |
| 011270208011031 | 5 |
| 011270208011017 | 5 |
| 011270208011030 | 5 |
| 011270208011029 | 5 |
| 011270208011021 | 5 |

| Block | SM3 |
|---|---|
| 011270208011015 | 5 |
| 011270208011026 | 5 |
| 011270208011028 | 5 |
| 011270208011027 | 5 |
| 011270208011032 | 5 |
| 011270208011024 | 5 |
| 011270208011025 | 5 |
| 011270208011002 | 5 |
| 011270208011004 | 5 |
| 011270208011005 | 5 |
| 011270208011007 | 5 |
| 011270208011001 | 5 |
| 011270208011011 | 5 |
| 011270208011040 | 5 |
| 011270208011012 | 5 |
| 011270208011041 | 5 |
| 011270219002009 | 5 |
| 011270219002007 | 5 |
| 011270219002032 | 5 |
| 011270219002031 | 5 |
| 011270219002033 | 5 |
| 011270208011000 | 5 |
| 011270219002014 | 5 |
| 011270219002028 | 5 |
| 011270219002013 | 5 |
| 011270219002012 | 5 |
| 011270219002018 | 5 |
| 011270219002015 | 5 |
| 011270219002010 | 5 |
| 011270219002011 | 5 |
| 011270208012000 | 5 |
| 011270219002008 | 5 |
| 010439657001037 | 4 |
| 011270208022027 | 5 |
| 010439657001039 | 4 |
| 010439657001041 | 4 |
| 010439657001038 | 4 |
| 011270219002006 | 5 |
| 010439657001040 | 4 |
| 010439657001034 | 4 |
| 010439657001032 | 4 |
| 010439657002032 | 4 |
| 010439657001033 | 4 |

| Block | SM3 |
|---|---|
| 010439657002029 | 4 |
| 010439657001006 | 4 |
| 010439657001036 | 4 |
| 010439657001035 | 4 |
| 011270219002005 | 5 |
| 011270219002004 | 5 |
| 011270219002003 | 5 |
| 011270219002002 | 5 |
| 010439657001013 | 4 |
| 010439657001008 | 4 |
| 010439657001010 | 4 |
| 010439657001007 | 4 |
| 010439657001005 | 4 |
| 010439657002028 | 4 |
| 010439657001004 | 4 |
| 011270208022008 | 5 |
| 011270208021013 | 5 |
| 011270208022007 | 5 |
| 011270208022004 | 5 |
| 011270208022017 | 5 |
| 011270208022013 | 5 |
| 011270208022012 | 5 |
| 011270208022011 | 5 |
| 011270208022005 | 5 |
| 011270208022009 | 5 |
| 011270208022010 | 5 |
| 011270208022001 | 5 |
| 011270208022003 | 5 |
| 011270208022002 | 5 |
| 011270208022000 | 5 |
| 010439656002012 | 4 |
| 010439656002030 | 4 |
| 011270208021009 | 5 |
| 011270208021011 | 5 |
| 011270208021004 | 5 |
| 011270208021002 | 5 |
| 011270208021010 | 5 |
| 011339655031033 | 4 |
| 011339655031040 | 4 |
| 010439656002016 | 4 |
| 010439656002014 | 4 |
| 011339655031032 | 4 |
| 010439656002029 | 4 |

| Block | SM3 |
|---|---|
| 010439656002013 | 4 |
| 010439656002017 | 4 |
| 011339655031031 | 4 |
| 011030054043084 | 3 |
| 011030054043085 | 3 |
| 011030054043000 | 3 |
| 011030054044007 | 3 |
| 011030054043093 | 3 |
| 011030054043094 | 3 |
| 011030054043092 | 3 |
| 011030054043104 | 3 |
| 011030054043089 | 3 |
| 011030054043091 | 3 |
| 011030054043101 | 3 |
| 011030054043001 | 3 |
| 011030054043088 | 3 |
| 010830212032161 | 3 |
| 010830212032151 | 3 |
| 010830212032150 | 3 |
| 010830212032319 | 3 |
| 010830212032159 | 3 |
| 010830212032308 | 3 |
| 010830212032307 | 3 |
| 010830212032306 | 3 |
| 010830212032305 | 3 |
| 010830212032303 | 3 |
| 010830212032309 | 3 |
| 010830212032310 | 3 |
| 010830212032318 | 3 |
| 010830212032317 | 3 |
| 010830212032311 | 3 |
| 010830212032304 | 3 |
| 010830212032315 | 3 |
| 010830212032165 | 3 |
| 010830212032155 | 3 |
| 010830212032298 | 3 |
| 010830212032110 | 3 |
| 010830212032279 | 3 |
| 010830212032280 | 3 |
| 010830212032216 | 3 |
| 010830212032107 | 3 |
| 010830212032112 | 3 |
| 010830212032202 | 3 |

| Block | SM3 |
|---|---|
| 010830212032204 | 3 |
| 010830212032066 | 3 |
| 010830212032024 | 3 |
| 010830212032070 | 3 |
| 010830212032053 | 3 |
| 010830212032055 | 3 |
| 010830212032017 | 3 |
| 010830212032026 | 3 |
| 010830212032015 | 3 |
| 010830212032014 | 3 |
| 010830212032198 | 3 |
| 010830212032052 | 3 |
| 010830212032072 | 3 |
| 010830212032322 | 3 |
| 010830212032071 | 3 |
| 010830212032329 | 3 |
| 010830212032025 | 3 |
| 010830212032056 | 3 |
| 010830212032016 | 3 |
| 010830212032061 | 3 |
| 010830212032058 | 3 |
| 010830212032062 | 3 |
| 010830212032059 | 3 |
| 010830212032009 | 3 |
| 010830212021085 | 3 |
| 010830212021089 | 3 |
| 010830212032013 | 3 |
| 010830212021067 | 3 |
| 010830212021068 | 3 |
| 010830212032012 | 3 |
| 010830212021090 | 3 |
| 010830212032011 | 3 |
| 010830212032010 | 3 |
| 010830212021115 | 3 |
| 010830212021069 | 3 |
| 010830212021091 | 3 |
| 010830212021092 | 3 |
| 010830212021048 | 1 |
| 010830212021041 | 1 |
| 010830212021037 | 3 |
| 010830212021094 | 3 |
| 010830212021038 | 3 |
| 010830212021071 | 3 |

| Block | SM3 |
|-------|-----|
| 010830212021065 | 3 |
| 010830212021055 | 3 |
| 010830212021039 | 3 |
| 010830212021056 | 3 |
| 010830212021057 | 3 |
| 010830212021054 | 3 |
| 010830212021053 | 3 |
| 010830212021052 | 1 |
| 010830212021051 | 1 |
| 010830212021050 | 2 |
| 010830212021049 | 2 |
| 010830212021026 | 2 |
| 010830212032292 | 3 |
| 010439657002026 | 4 |
| 010439657002043 | 4 |
| 010439657002013 | 4 |
| 010439656002032 | 4 |
| 010439656002009 | 4 |
| 010439656002006 | 4 |
| 010439657002015 | 4 |
| 010439656002010 | 4 |
| 010439656002003 | 4 |
| 010439656002011 | 4 |
| 010439657002017 | 4 |
| 010439657002027 | 4 |
| 010439657002044 | 4 |
| 010439657002040 | 4 |
| 010439657002012 | 4 |
| 010439657002010 | 4 |
| 010439657002018 | 4 |
| 010439657002041 | 4 |
| 010439657002014 | 4 |
| 010439657002011 | 4 |
| 010830212032295 | 3 |
| 010830212032105 | 3 |
| 010830212032115 | 3 |
| 010830212032136 | 3 |
| 010830212032113 | 3 |
| 010830212032203 | 3 |
| 010830212032106 | 3 |
| 010830212032108 | 3 |
| 010830212032103 | 3 |
| 010830212032109 | 3 |

| Block | SM3 |
|---|---|
| 010830212032135 | 3 |
| 010830212032116 | 3 |
| 010830212032124 | 3 |
| 010830212032118 | 3 |
| 010830212032117 | 3 |
| 010830212032114 | 3 |
| 010830212032099 | 3 |
| 010830212032104 | 3 |
| 010830212032074 | 3 |
| 010830212032073 | 3 |
| 010830212032096 | 3 |
| 010830212032060 | 3 |
| 010830212032095 | 3 |
| 010830212032324 | 3 |
| 010830212032101 | 3 |
| 010830212032075 | 3 |
| 010830212032094 | 3 |
| 010830212032063 | 3 |
| 010830212032076 | 3 |
| 010830212032077 | 3 |
| 010830212032057 | 3 |
| 010830212032065 | 3 |
| 010439656003008 | 4 |
| 010439656003014 | 4 |
| 010439656003013 | 4 |
| 010439656003012 | 4 |
| 010439656001013 | 4 |
| 010439656003015 | 4 |
| 010439656003011 | 4 |
| 010439656001036 | 4 |
| 010439656003010 | 4 |
| 010439656003007 | 4 |
| 010439656003009 | 4 |
| 010439656001008 | 4 |
| 011339659001026 | 4 |
| 011339659001028 | 4 |
| 011339659001053 | 4 |
| 011339659001050 | 4 |
| 011339659001020 | 4 |
| 011339659001029 | 4 |
| 011339659001030 | 4 |
| 011339659002010 | 4 |
| 011339659001052 | 4 |

| Block | SM3 |
|---|---|
| 011339659002008 | 4 |
| 011339659001051 | 4 |
| 011339659001067 | 4 |
| 011339659001066 | 4 |
| 011339658002038 | 4 |
| 011339659001007 | 4 |
| 011339658002039 | 4 |
| 011339658002031 | 4 |
| 011339658002041 | 4 |
| 011339658002040 | 4 |
| 011339658002033 | 4 |
| 010330209021055 | 6 |
| 010330209021062 | 6 |
| 010330209021048 | 6 |
| 010330209021036 | 6 |
| 010330209021047 | 6 |
| 010330209021040 | 6 |
| 010330209021046 | 6 |
| 010330209021041 | 6 |
| 010330209021065 | 6 |
| 010330209021063 | 6 |
| 010330209023076 | 6 |
| 010330209023064 | 6 |
| 010330209021033 | 6 |
| 010330209021034 | 6 |
| 010330209021042 | 6 |
| 010330209021032 | 6 |
| 010330209021029 | 6 |
| 010330209021024 | 6 |
| 010330209021030 | 6 |
| 010330209021025 | 6 |
| 010330209021022 | 6 |
| 010330209021012 | 6 |
| 010330209021020 | 6 |
| 010330209021031 | 6 |
| 010330209021021 | 6 |
| 010330209021019 | 6 |
| 010330209021005 | 6 |
| 010330209021017 | 6 |
| 010330209021018 | 6 |
| 010330209021004 | 6 |
| 010330209023032 | 6 |
| 010330209021054 | 6 |

| Block | SM3 |
|-------|-----|
| 010330209021057 | 6 |
| 010330209021045 | 6 |
| 010330209021038 | 6 |
| 010330209021039 | 6 |
| 010330210004042 | 6 |
| 010330210004018 | 6 |
| 010330210004043 | 6 |
| 010330209021037 | 6 |
| 010330209021035 | 6 |
| 010330210004024 | 6 |
| 010330210004031 | 6 |
| 010330210004044 | 6 |
| 010330209021027 | 6 |
| 010330209021028 | 6 |
| 010330210004045 | 6 |
| 010330209021026 | 6 |
| 010330209021023 | 6 |
| 010330209021013 | 6 |
| 010330209021059 | 6 |
| 010330210001003 | 6 |
| 010330210001002 | 6 |
| 010330210001190 | 6 |
| 010330210001187 | 6 |
| 010330210001188 | 6 |
| 010330210001189 | 6 |
| 010330210001025 | 6 |
| 010330210001024 | 6 |
| 010330210001004 | 6 |
| 010330210004090 | 6 |
| 010330210004091 | 6 |
| 010330210004064 | 6 |
| 010330210004098 | 6 |
| 010330210004097 | 6 |
| 010330210004089 | 6 |
| 010330210004086 | 6 |
| 010330210004087 | 6 |
| 010330210004088 | 6 |
| 010330210004084 | 6 |
| 010330209021058 | 6 |
| 010330209021072 | 6 |
| 010330210004083 | 6 |
| 010330210004085 | 6 |
| 010330209021043 | 6 |

| Block | SM3 |
|---|---|
| 010330209021044 | 6 |
| 010330209021056 | 6 |
| 010830212032079 | 3 |
| 010830212032064 | 3 |
| 010830212032078 | 3 |
| 010830212032005 | 3 |
| 010830212032087 | 3 |
| 010830212032006 | 3 |
| 010830212032102 | 3 |
| 010830212032080 | 3 |
| 010830212032089 | 3 |
| 010830212032090 | 3 |
| 010830212032091 | 3 |
| 010830212032092 | 3 |
| 010830212032088 | 3 |
| 010830212032086 | 3 |
| 010830212032085 | 3 |
| 010830212032004 | 3 |
| 010830212032122 | 3 |
| 010830212032126 | 3 |
| 010830212032119 | 3 |
| 010830212032120 | 3 |
| 010830212032098 | 3 |
| 010830212032100 | 3 |
| 010890112031044 | 3 |
| 010890112031026 | 3 |
| 010890112031025 | 3 |
| 010830212032097 | 3 |
| 010830212032093 | 3 |
| 010830212032083 | 3 |
| 010830212032081 | 3 |
| 010830212032084 | 3 |
| 010830212032082 | 3 |
| 010830212032000 | 3 |
| 010890105033011 | 2 |
| 010890105033010 | 2 |
| 010890105033012 | 2 |
| 010890106282000 | 2 |
| 010890106292004 | 2 |
| 010890105033013 | 2 |
| 010890105033014 | 2 |
| 010890105031010 | 2 |
| 010890105033009 | 2 |

| Block | SM3 |
|---|---|
| 010890105033006 | 2 |
| 010890105033008 | 2 |
| 010890105033003 | 2 |
| 010890105033007 | 2 |
| 010890105033002 | 2 |
| 010890105033016 | 2 |
| 010890105033005 | 2 |
| 010890105033004 | 2 |
| 010830208052003 | 2 |
| 010830208052004 | 2 |
| 010830208052000 | 2 |
| 010830208052005 | 2 |
| 010890105034014 | 2 |
| 010890105034015 | 2 |
| 010890105034009 | 2 |
| 010890105034008 | 2 |
| 010890105034007 | 2 |
| 010890105034010 | 2 |
| 010890105034006 | 2 |
| 010830202013012 | 1 |
| 010830202013013 | 1 |
| 010830202013000 | 1 |
| 010830202013014 | 1 |
| 010830202012007 | 1 |
| 010830202013015 | 1 |
| 010830202021053 | 1 |
| 010830202021054 | 1 |
| 010830202021037 | 1 |
| 010830202012006 | 1 |
| 010830202012008 | 1 |
| 010830202012005 | 1 |
| 010830202021035 | 1 |
| 010830202021036 | 1 |
| 010830202021029 | 1 |
| 010830202021038 | 1 |
| 010830202021022 | 1 |
| 010830202021024 | 1 |
| 010830202021027 | 1 |
| 010830202012004 | 1 |
| 010830202021034 | 1 |
| 010830202021033 | 1 |
| 010830202021031 | 1 |
| 010830202021030 | 1 |

| Block | SM3 |
|---|---|
| 010830202021032 | 1 |
| 010830202012001 | 1 |
| 010830202012000 | 1 |
| 010830202011035 | 1 |
| 010830202011011 | 1 |
| 010830202011010 | 1 |
| 010830202022099 | 1 |
| 010830202011009 | 1 |
| 010830202021028 | 1 |
| 010830202021025 | 1 |
| 010830202021026 | 1 |
| 010830202022096 | 1 |
| 010830202022094 | 1 |
| 010830202021023 | 1 |
| 010830202021017 | 1 |
| 010830202022095 | 1 |
| 010830202022103 | 1 |
| 010830202022034 | 1 |
| 010830202022098 | 1 |
| 010830202022093 | 1 |
| 010830202022092 | 1 |
| 010830202022087 | 1 |
| 010830202022037 | 1 |
| 010830202022100 | 1 |
| 010830202022038 | 1 |
| 010830202022039 | 1 |
| 010830202022078 | 1 |
| 010830202022084 | 1 |
| 010830202022085 | 1 |
| 010830202022086 | 1 |
| 010830202022079 | 1 |
| 010830202022080 | 1 |
| 010830202021015 | 1 |
| 010830202021016 | 1 |
| 010830202021013 | 1 |
| 010830202021014 | 1 |
| 010830202021018 | 1 |
| 010830202021010 | 1 |
| 010830202021012 | 1 |
| 010830202021007 | 1 |
| 010830202021011 | 1 |
| 010830203001102 | 1 |
| 010830203001103 | 1 |

| Block | SM3 |
|---|---|
| 010830202021009 | 1 |
| 010830212032312 | 3 |
| 010830212032302 | 3 |
| 010830212032313 | 3 |
| 010830212032301 | 3 |
| 010830212032300 | 3 |
| 010830212032299 | 3 |
| 011030054053034 | 3 |
| 011030054051075 | 3 |
| 011030054051074 | 3 |
| 011030054042004 | 3 |
| 011030054042000 | 3 |
| 011030054051073 | 3 |
| 011030054053033 | 3 |
| 011030054051030 | 3 |
| 011030054051031 | 3 |
| 011030054051053 | 3 |
| 011030054051052 | 3 |
| 011030054051046 | 3 |
| 011030054051047 | 3 |
| 011030054051029 | 3 |
| 011030054044054 | 3 |
| 011030054051028 | 3 |
| 011030054051027 | 3 |
| 011030054051026 | 3 |
| 011030054051010 | 3 |
| 011030054051012 | 3 |
| 011030054051051 | 3 |
| 011030054051050 | 3 |
| 011030054051045 | 3 |
| 011030054051049 | 3 |
| 011030054051048 | 3 |
| 011030054051044 | 3 |
| 011030054051040 | 3 |
| 011030054051041 | 3 |
| 011030054051021 | 3 |
| 011030054051019 | 3 |
| 011030054051022 | 3 |
| 011030054051020 | 3 |
| 011030054051018 | 3 |
| 011030054043100 | 3 |
| 011030054043090 | 3 |
| 011030054043103 | 3 |

| Block | SM3 |
|---|---|
| 011030054043102 | 3 |
| 011030054051007 | 3 |
| 010830212032149 | 3 |
| 010830212032321 | 3 |
| 010830212032320 | 3 |
| 010830212032156 | 3 |
| 010830212032327 | 3 |
| 010830212032143 | 3 |
| 010830212032145 | 3 |
| 011030054051008 | 3 |
| 011030054051009 | 3 |
| 010830212032141 | 3 |
| 010830212032285 | 3 |
| 010830212032314 | 3 |
| 010830212032289 | 3 |
| 010830212032288 | 3 |
| 010830212032293 | 3 |
| 010830212032296 | 3 |
| 010830212032290 | 3 |
| 010830212032294 | 3 |
| 010830212032291 | 3 |
| 010830212032132 | 3 |
| 010330209011061 | 6 |
| 010330209011048 | 6 |
| 010330209011050 | 6 |
| 010330209011049 | 6 |
| 010330209011038 | 6 |
| 010330209013031 | 6 |
| 010330209011051 | 6 |
| 010330209011037 | 6 |
| 010330209011045 | 6 |
| 010330209011046 | 6 |
| 010330209011041 | 6 |
| 010330209011047 | 6 |
| 010330209011043 | 6 |
| 010330209011040 | 6 |
| 010330209011054 | 6 |
| 010330209011053 | 6 |
| 010330209011070 | 6 |
| 010330209011019 | 6 |
| 010330209011027 | 6 |
| 010330209011026 | 6 |
| 010330209011020 | 6 |

| Block | SM3 |
|-------|-----|
| 010330209011025 | 6 |
| 010330209011018 | 6 |
| 010330209011071 | 6 |
| 010330209011031 | 6 |
| 010330209011028 | 6 |
| 010330209011032 | 6 |
| 010330209011029 | 6 |
| 010330209011036 | 6 |
| 010330209011022 | 6 |
| 010330209011039 | 6 |
| 010330209011042 | 6 |
| 010830212032148 | 3 |
| 010830212032134 | 3 |
| 010830212032133 | 3 |
| 010830212032316 | 3 |
| 010830212032144 | 3 |
| 010830212032147 | 3 |
| 010830212032146 | 3 |
| 010830212032139 | 3 |
| 010830212032140 | 3 |
| 010830212032137 | 3 |
| 010830212032131 | 3 |
| 010830212032130 | 3 |
| 011030054051006 | 3 |
| 011030054051011 | 3 |
| 011030054051005 | 3 |
| 011030054051013 | 3 |
| 011030054051014 | 3 |
| 011030054051004 | 3 |
| 010830212032287 | 3 |
| 010830212032142 | 3 |
| 010830212032325 | 3 |
| 010830212032326 | 3 |
| 010830212032286 | 3 |
| 010890112032089 | 3 |
| 010890112032088 | 3 |
| 010890112032087 | 3 |
| 011030054051015 | 3 |
| 011030054051017 | 3 |
| 011030054051016 | 3 |
| 010890112032038 | 3 |
| 011030054051000 | 3 |
| 011030054051003 | 3 |

| Block | SM3 |
|---|---|
| 010890112032086 | 3 |
| 010890112032083 | 3 |
| 010830212032138 | 3 |
| 010830212032125 | 3 |
| 010830212032127 | 3 |
| 010830212032129 | 3 |
| 010890112032066 | 3 |
| 010830212032128 | 3 |
| 010830212032121 | 3 |
| 010830212032123 | 3 |
| 010890112032084 | 3 |
| 010890112032085 | 3 |
| 010890112032065 | 3 |
| 010890112032079 | 3 |
| 010890112032064 | 3 |
| 010890112031043 | 3 |
| 010890112031031 | 3 |
| 010890112032054 | 3 |
| 010890112032055 | 3 |
| 010890112032056 | 3 |
| 010439654012007 | 4 |
| 010439654012002 | 4 |
| 010439654012008 | 4 |
| 010439654012010 | 4 |
| 010439654012001 | 4 |
| 010439654012000 | 4 |
| 010439651001050 | 4 |
| 010439651001025 | 4 |
| 010439651001024 | 4 |
| 010439651001027 | 4 |
| 010439651001021 | 4 |
| 010719505002072 | 8 |
| 010719505002091 | 8 |
| 010719505002090 | 8 |
| 010719505002062 | 8 |
| 010719505002073 | 8 |
| 010719505002074 | 8 |
| 010719505002075 | 8 |
| 010719505002063 | 8 |
| 010719505002081 | 8 |
| 010719505002101 | 8 |
| 010719505002100 | 8 |
| 010719505002083 | 8 |

| Block | SM3 |
|---|---|
| 010719505002082 | 8 |
| 010719505002057 | 8 |
| 010719505002095 | 8 |
| 010719505002056 | 8 |
| 010719505002051 | 8 |
| 010719505002053 | 8 |
| 010719505001105 | 8 |
| 010719505001107 | 8 |
| 010719505002067 | 8 |
| 010719505002068 | 8 |
| 010719505001106 | 8 |
| 010719505001045 | 8 |
| 010719505001044 | 8 |
| 010719505002064 | 8 |
| 010719505002054 | 8 |
| 010719505002066 | 8 |
| 010719505002065 | 8 |
| 010719505002059 | 8 |
| 010719505001018 | 8 |
| 010719505001023 | 8 |
| 010330209011023 | 6 |
| 010599729004022 | 6 |
| 010599729004021 | 6 |
| 010599729004020 | 6 |
| 010599729004023 | 6 |
| 010599729004002 | 6 |
| 010599729004019 | 6 |
| 010599729004001 | 6 |
| 010599729002004 | 6 |
| 010599729002005 | 6 |
| 010599729004000 | 6 |
| 010330209011017 | 6 |
| 010330209011030 | 6 |
| 010330209011016 | 6 |
| 010330208021024 | 6 |
| 010330208021023 | 6 |
| 010330208021021 | 6 |
| 010330209011013 | 6 |
| 010599729002047 | 6 |
| 010599729002032 | 6 |
| 010599729002034 | 6 |
| 010599729002031 | 6 |
| 010599729002023 | 6 |

| Block | SM3 |
|---|---|
| 010599729002050 | 6 |
| 010599729002048 | 6 |
| 010599729002030 | 6 |
| 010599729002020 | 6 |
| 010599729002024 | 6 |
| 010599729002012 | 6 |
| 010599729002002 | 6 |
| 010599729002021 | 6 |
| 010599729002011 | 6 |
| 010599729002022 | 6 |
| 010599729002009 | 6 |
| 010599729002010 | 6 |
| 010599729002049 | 6 |
| 010599729001037 | 6 |
| 010599729001036 | 6 |
| 010599729001035 | 6 |
| 010599729001031 | 6 |
| 010599729002029 | 6 |
| 010599729001026 | 6 |
| 010599733001002 | 6 |
| 010599729001033 | 6 |
| 010599733001001 | 6 |
| 010599729001040 | 6 |
| 010599729001030 | 6 |
| 010599729001032 | 6 |
| 010599729001014 | 6 |
| 010599729001025 | 6 |
| 010599729001024 | 6 |
| 010599729001023 | 6 |
| 010599729001020 | 6 |
| 010599729001041 | 6 |
| 010599729001021 | 6 |
| 010599729002006 | 6 |
| 010599729002003 | 6 |
| 010599729002001 | 6 |
| 010599729002000 | 6 |
| 010330208021022 | 6 |
| 010330208021020 | 6 |
| 010330208021006 | 6 |
| 010330208021032 | 6 |
| 010330208021025 | 6 |
| 010719505001070 | 8 |
| 010719505001054 | 8 |

| Block | SM3 |
|---|---|
| 010719505001051 | 8 |
| 010719505001043 | 8 |
| 010719505001028 | 8 |
| 010719505001026 | 8 |
| 010719505001027 | 8 |
| 010719505001033 | 8 |
| 010719505001037 | 8 |
| 010719505001038 | 8 |
| 010719505001030 | 8 |
| 010719505001029 | 8 |
| 010719505001034 | 8 |
| 010719505001035 | 8 |
| 010719505001036 | 8 |
| 010719505001119 | 8 |
| 010719505001122 | 8 |
| 010719505001088 | 8 |
| 010719505001089 | 8 |
| 010719505001118 | 8 |
| 010719505001117 | 8 |
| 010719505001096 | 8 |
| 010719505001090 | 8 |
| 010719505001091 | 8 |
| 010719505001092 | 8 |
| 010719505001056 | 8 |
| 010719505001093 | 8 |
| 010719505001057 | 8 |
| 010719505001098 | 8 |
| 010719505001097 | 8 |
| 010719505001110 | 8 |
| 010719505001111 | 8 |
| 011030051061016 | 3 |
| 011030051061005 | 3 |
| 011030051061004 | 3 |
| 011030051061001 | 3 |
| 011030051014025 | 3 |
| 011030051061000 | 3 |
| 011030051061003 | 3 |
| 011030051014028 | 3 |
| 011030051014022 | 3 |
| 011030051014023 | 3 |
| 011030051014024 | 3 |
| 011030051014010 | 3 |
| 011030051014006 | 3 |

| Block | SM3 |
|---|---|
| 011030051011056 | 3 |
| 011030051011061 | 3 |
| 011030051011057 | 3 |
| 011030051011058 | 3 |
| 011030051011059 | 3 |
| 011030051011012 | 3 |
| 011030051011013 | 3 |
| 011030051014013 | 3 |
| 011030051014014 | 3 |
| 011030051014015 | 3 |
| 011030051014008 | 3 |
| 011030051014016 | 3 |
| 011030051014037 | 3 |
| 011030051014007 | 3 |
| 011030051014017 | 3 |
| 011030051014018 | 3 |
| 011030051062009 | 3 |
| 011030051014012 | 3 |
| 011030051062004 | 3 |
| 011030051011022 | 3 |
| 011030051011033 | 3 |
| 011030051011032 | 3 |
| 011030051014020 | 3 |
| 011030051011039 | 3 |
| 011030051011041 | 3 |
| 011030051011055 | 3 |
| 011030051014021 | 3 |
| 011030051011035 | 3 |
| 011030051011040 | 3 |
| 011030051011060 | 3 |
| 011030051011036 | 3 |
| 011030051011037 | 3 |
| 011030051063007 | 3 |
| 011030051063010 | 3 |
| 011030051063011 | 3 |
| 011030051014036 | 3 |
| 011030051014029 | 3 |
| 011030051014030 | 3 |
| 011030051014032 | 3 |
| 011030051014033 | 3 |
| 011030051014027 | 3 |
| 011030051061017 | 3 |
| 011030051014035 | 3 |

| Block | SM3 |
|---|---|
| 011030051061002 | 3 |
| 011030051014034 | 3 |
| 011030051014026 | 3 |
| 011030051061011 | 3 |
| 011030051061010 | 3 |
| 011030051061009 | 3 |
| 011030051061006 | 3 |
| 011030051061012 | 3 |
| 011030051071016 | 3 |
| 011030051072006 | 3 |
| 011030051072002 | 3 |
| 011030051072001 | 3 |
| 011030051063018 | 3 |
| 011030051072000 | 3 |
| 011030051063017 | 3 |
| 011030051073018 | 3 |
| 011030051071006 | 3 |
| 011030051063016 | 3 |
| 011030051073017 | 3 |
| 011030051073016 | 3 |
| 011030051073015 | 3 |
| 011030051073014 | 3 |
| 011030051073009 | 3 |
| 011030051073010 | 3 |
| 011030051073011 | 3 |
| 011030051073012 | 3 |
| 011030051011071 | 3 |
| 011030051011027 | 3 |
| 011030051063013 | 3 |
| 011030051063012 | 3 |
| 011030051011072 | 3 |
| 011030051014031 | 3 |
| 011030051014019 | 3 |
| 011030051011031 | 3 |
| 011030051011043 | 3 |
| 011030051011038 | 3 |
| 011030051011029 | 3 |
| 011030051011044 | 3 |
| 011030051011034 | 3 |
| 011030051011021 | 3 |
| 010799793002025 | 6 |
| 010799793001056 | 6 |
| 010799793001057 | 6 |

| Block | SM3 |
|---|---|
| 010330208022040 | 6 |
| 010799793001052 | 6 |
| 010330208022039 | 6 |
| 010330208022017 | 6 |
| 010799793001017 | 6 |
| 010799793001016 | 6 |
| 010799793001050 | 6 |
| 010799793001051 | 6 |
| 010799793001048 | 6 |
| 010799793001049 | 6 |
| 010799793001014 | 6 |
| 010799793001019 | 6 |
| 010799793001018 | 6 |
| 010799799002014 | 6 |
| 010799799002012 | 6 |
| 010799799002011 | 6 |
| 010799799002008 | 6 |
| 010799799001051 | 6 |
| 010799799002006 | 6 |
| 010799799002001 | 6 |
| 010799799001040 | 6 |
| 010799799001041 | 6 |
| 010799799001046 | 6 |
| 010799799001048 | 6 |
| 010799799001113 | 6 |
| 010799799001045 | 6 |
| 010799799001047 | 6 |
| 010799799001044 | 6 |
| 010799799001039 | 6 |
| 010890109022015 | 7 |
| 010719505001085 | 8 |
| 010890109023003 | 7 |
| 010890109023002 | 7 |
| 010890109023000 | 7 |
| 010719505001072 | 8 |
| 010890109023010 | 9 |
| 010890114001000 | 9 |
| 010890114001021 | 9 |
| 010719505001124 | 8 |
| 010719505001086 | 8 |
| 010719505001084 | 8 |
| 010719505001129 | 8 |
| 010719505001094 | 8 |

| Block | SM3 |
|---|---:|
| 010719505001087 | 8 |
| 010719505001079 | 8 |
| 010719505001066 | 8 |
| 010719505001068 | 8 |
| 010719505001067 | 8 |
| 010719505001133 | 8 |
| 010719505001134 | 8 |
| 010719505001061 | 8 |
| 010719505001062 | 8 |
| 010719505001063 | 8 |
| 010719505001127 | 8 |
| 010719505001128 | 8 |
| 010719505001060 | 8 |
| 010890101012022 | 8 |
| 010890101012021 | 8 |
| 010890101012023 | 8 |
| 010890114001004 | 9 |
| 010890114001003 | 9 |
| 010890109023013 | 7 |
| 010890109023007 | 7 |
| 010890109023012 | 7 |
| 010890109023008 | 9 |
| 010890109023011 | 9 |
| 010890109023009 | 9 |
| 010890109023006 | 7 |
| 010890109022012 | 7 |
| 010890109022013 | 7 |
| 010890109023001 | 7 |
| 010799793001047 | 6 |
| 010799793001043 | 6 |
| 010799793001020 | 6 |
| 010799793001045 | 6 |
| 010799793001044 | 6 |
| 010799793001042 | 6 |
| 010799793001040 | 6 |
| 010799793001041 | 6 |
| 010799793002020 | 6 |
| 010799793002019 | 6 |
| 010799793001054 | 6 |
| 010799793002046 | 6 |
| 010799793002047 | 6 |
| 010799793002018 | 6 |
| 010799793002017 | 6 |

| Block | SM3 |
|---|---|
| 010799793001039 | 6 |
| 010799793001024 | 6 |
| 010799793001023 | 6 |
| 010799793001021 | 6 |
| 010799793001038 | 6 |
| 010799793001036 | 6 |
| 010799793001025 | 6 |
| 010799793001035 | 6 |
| 010799793001030 | 6 |
| 010799793001027 | 6 |
| 010799793001034 | 6 |
| 010799793001033 | 6 |
| 010799793001026 | 6 |
| 010799793001031 | 6 |
| 010799793001032 | 6 |
| 010799793001029 | 6 |
| 010799799002075 | 6 |
| 010890109023069 | 7 |
| 010890109023070 | 7 |
| 010890109023071 | 7 |
| 010890109023064 | 7 |
| 010890113011049 | 7 |
| 010890113011048 | 7 |
| 010890113011050 | 7 |
| 010890113011051 | 7 |
| 010890113011055 | 7 |
| 010890113011000 | 7 |
| 010890109023044 | 7 |
| 010890109023068 | 7 |
| 010890109023043 | 7 |
| 010890109023015 | 7 |
| 010890109023042 | 7 |
| 010890109023065 | 7 |
| 010890109023041 | 7 |
| 010890109023040 | 7 |
| 010890109023028 | 7 |
| 010890109051044 | 8 |
| 010890109051037 | 7 |
| 010890109051015 | 7 |
| 010890109051013 | 8 |
| 010890109051043 | 7 |
| 010890109051039 | 7 |
| 010890109051040 | 7 |

| Block | SM3 |
|---|---|
| 010890109051035 | 7 |
| 010890109051036 | 7 |
| 010890109051018 | 8 |
| 010890113011012 | 7 |
| 010890113011011 | 7 |
| 010890113011013 | 7 |
| 010890113011015 | 7 |
| 010890113011020 | 7 |
| 010890113011005 | 7 |
| 010890113011004 | 7 |
| 010890113011002 | 7 |
| 010890113011001 | 7 |
| 010890109023072 | 7 |
| 010890113011016 | 7 |
| 010890113011018 | 7 |
| 010890113011017 | 7 |
| 010890113011014 | 7 |
| 010890113011021 | 7 |
| 010890113011019 | 7 |
| 010890113011085 | 7 |
| 010890113011084 | 7 |
| 010890113012000 | 7 |
| 010890113011086 | 7 |
| 010890113011026 | 7 |
| 010890113011006 | 7 |
| 010890109023075 | 7 |
| 010890113011024 | 7 |
| 010890113011003 | 7 |
| 010890113011023 | 7 |
| 010890113011025 | 7 |
| 010890109023074 | 7 |
| 010890109023073 | 7 |
| 010890109023079 | 7 |
| 010890109041064 | 7 |
| 010890109041071 | 7 |
| 010890109041048 | 7 |
| 010890109041072 | 7 |
| 010890109041070 | 7 |
| 010890109041067 | 7 |
| 010890109041085 | 7 |
| 010890109041079 | 7 |
| 010890109041077 | 7 |
| 010890109041078 | 7 |

| Block | SM3 |
|---|---|
| 010890109041068 | 7 |
| 010890109041049 | 7 |
| 010890109053079 | 7 |
| 010890109053081 | 7 |
| 010890113012016 | 7 |
| 010890113012015 | 7 |
| 010890113012039 | 7 |
| 010890113012026 | 7 |
| 010890113012007 | 7 |
| 010890109041092 | 7 |
| 010890113012008 | 7 |
| 010890109041094 | 7 |
| 010890109041091 | 7 |
| 010890109041095 | 7 |
| 010890109041066 | 7 |
| 010890109041093 | 7 |
| 010890109041076 | 7 |
| 010890113012003 | 7 |
| 010890113012002 | 7 |
| 010890113012005 | 7 |
| 010890113012004 | 7 |
| 010890113011007 | 7 |
| 010890113012025 | 7 |
| 010890113012021 | 7 |
| 010890113012022 | 7 |
| 010890113012023 | 7 |
| 010890113012020 | 7 |
| 010890113012019 | 7 |
| 010890113012018 | 7 |
| 010890113012001 | 7 |
| 010890113012017 | 7 |
| 010890113011089 | 7 |
| 010890113011087 | 7 |
| 010890113011088 | 7 |
| 010890113023000 | 7 |
| 010890109032041 | 7 |
| 010890109032026 | 7 |
| 010890109032025 | 7 |
| 010890109032027 | 7 |
| 010890113023002 | 7 |
| 010890113023003 | 7 |
| 010890113023001 | 7 |
| 010890109032049 | 7 |

| Block | SM3 |
|---|---|
| 010890109032024 | 7 |
| 010890109032021 | 7 |
| 010890109032029 | 7 |
| 010890109032028 | 7 |
| 010890109032050 | 7 |
| 010890109032019 | 7 |
| 010890109032023 | 7 |
| 010890109033046 | 7 |
| 010890113023027 | 7 |
| 010890113023030 | 7 |
| 010890113023026 | 7 |
| 010890113023018 | 7 |
| 010890109041088 | 7 |
| 010890109041089 | 7 |
| 010890109041081 | 7 |
| 010890113023004 | 7 |
| 010890113023005 | 7 |
| 010890113023025 | 7 |
| 010890113012006 | 7 |
| 010890109041083 | 7 |
| 010890109041082 | 7 |
| 010890109041090 | 7 |
| 010799793002010 | 6 |
| 010799793003032 | 6 |
| 010799793003031 | 6 |
| 010799793002009 | 6 |
| 010799793002003 | 6 |
| 010799793003036 | 6 |
| 010799793003014 | 6 |
| 010799793003018 | 6 |
| 010799793003012 | 6 |
| 010799793003013 | 6 |
| 010799793003004 | 6 |
| 010799793003011 | 6 |
| 010799793003005 | 6 |
| 010799793003019 | 6 |
| 010799793003026 | 6 |
| 010799793003020 | 6 |
| 010799793003021 | 6 |
| 010799793003010 | 6 |
| 010799793003028 | 6 |
| 010799793003022 | 6 |
| 010799793003006 | 6 |

| Block | SM3 |
|---|---|
| 010799793002060 | 6 |
| 010799793004047 | 6 |
| 010799793004046 | 6 |
| 010799793002002 | 6 |
| 010799793003030 | 6 |
| 010799793002061 | 6 |
| 010799793002001 | 6 |
| 010799793002000 | 6 |
| 010799793002064 | 6 |
| 010799793004045 | 6 |
| 010799793002062 | 6 |
| 010890113023019 | 9 |
| 010890113023070 | 9 |
| 010890113023012 | 9 |
| 010890113023010 | 9 |
| 010890113023011 | 9 |
| 010890113023009 | 9 |
| 010890113023008 | 9 |
| 010890113023023 | 9 |
| 010890113023022 | 9 |
| 010890113023013 | 9 |
| 010890113023014 | 9 |
| 010890113023015 | 9 |
| 010890113023029 | 9 |
| 010890113023028 | 9 |
| 010890113023024 | 9 |
| 010890113023007 | 9 |
| 010890113023017 | 9 |
| 010890113023006 | 9 |
| 010890113023016 | 9 |
| 010890109041086 | 7 |
| 010890109041087 | 7 |
| 010890109032048 | 9 |
| 010890109032042 | 7 |
| 010890109032030 | 7 |
| 010890109032032 | 7 |
| 010890109032020 | 7 |
| 010890109032038 | 7 |
| 010890109032039 | 7 |
| 010890109032040 | 7 |
| 010890109032018 | 7 |
| 010890103021036 | 8 |
| 010890103021034 | 8 |

| Block | SM3 |
|-------|-----|
| 010890103021033 | 8 |
| 010890103021031 | 8 |
| 010890103021041 | 8 |
| 010890103021012 | 8 |
| 010890103021011 | 8 |
| 010890103021010 | 7 |
| 010890103021006 | 7 |
| 010890103021005 | 7 |
| 010890103021004 | 7 |
| 010890103021038 | 8 |
| 010890103021037 | 8 |
| 010890103021032 | 8 |
| 010890103021013 | 8 |
| 010890103021003 | 8 |
| 010890103021002 | 8 |
| 010890113023043 | 9 |
| 010890113023020 | 9 |
| 010890113023021 | 9 |
| 011030054052004 | 3 |
| 011030054052003 | 3 |
| 011030054052002 | 3 |
| 011030054052000 | 3 |
| 010890112032048 | 3 |
| 010890112032041 | 3 |
| 010890112032043 | 3 |
| 010890112032044 | 3 |
| 010890112032042 | 3 |
| 010890112032046 | 3 |
| 011030057041003 | 3 |
| 010890112032078 | 3 |
| 010890112032077 | 3 |
| 010890112032069 | 3 |
| 010890112032070 | 3 |
| 010890112032049 | 3 |
| 010890112032057 | 3 |
| 010890112032050 | 3 |
| 010890112032052 | 3 |
| 010890112032058 | 3 |
| 010890112032059 | 3 |
| 010890112032053 | 3 |
| 010890112032051 | 3 |
| 010890112032022 | 3 |
| 010890112032021 | 3 |

| Block | SM3 |
|---|---|
| 010890112032105 | 3 |
| 010890112032071 | 3 |
| 010890112032074 | 3 |
| 010890112032073 | 3 |
| 010890112032030 | 3 |
| 010890112032072 | 3 |
| 010890112032096 | 3 |
| 010890112032095 | 3 |
| 010890112032063 | 3 |
| 010890112032061 | 3 |
| 010890112032067 | 3 |
| 010890112032068 | 3 |
| 010890112032075 | 3 |
| 010890112032017 | 3 |
| 010890112032060 | 3 |
| 010890112032062 | 3 |
| 010890112032023 | 3 |
| 010890112032020 | 3 |
| 010890112032006 | 3 |
| 010890112032008 | 3 |
| 010890112032016 | 3 |
| 010890112032005 | 3 |
| 010890112032009 | 3 |
| 010890112032012 | 3 |
| 010890112032013 | 3 |
| 010890112032015 | 3 |
| 010890112032018 | 3 |
| 010890112032010 | 3 |
| 010890112032011 | 3 |
| 010890112032019 | 3 |
| 010890112032027 | 3 |
| 010890112032014 | 3 |
| 010890112032028 | 3 |
| 011030054052001 | 3 |
| 011030054052039 | 3 |
| 011030054052010 | 3 |
| 011030054052011 | 3 |
| 011030057041025 | 3 |
| 011030057041005 | 3 |
| 010799793004052 | 6 |
| 010799793004018 | 6 |
| 010799793004019 | 6 |
| 010799793004057 | 6 |

| Block | SM3 |
|---|---|
| 010799793004056 | 6 |
| 010799793004053 | 6 |
| 010799793004064 | 6 |
| 010799793004055 | 6 |
| 010799793004021 | 6 |
| 010799793004022 | 6 |
| 010799793004003 | 6 |
| 010799792021072 | 6 |
| 010799793004000 | 6 |
| 010799792021068 | 6 |
| 010799793004002 | 6 |
| 011339655021033 | 4 |
| 011339655021030 | 4 |
| 011339655021031 | 4 |
| 011339655021032 | 4 |
| 011339655021036 | 4 |
| 011339655021048 | 4 |
| 011339655021023 | 4 |
| 011339655021050 | 4 |
| 011339655021027 | 4 |
| 011339655023017 | 4 |
| 011339655023011 | 4 |
| 011339655021051 | 4 |
| 011030051011067 | 3 |
| 011030051011068 | 3 |
| 011030051011054 | 3 |
| 011030051011065 | 3 |
| 011030051011066 | 3 |
| 011030051011053 | 3 |
| 011030051011049 | 3 |
| 011030051011046 | 3 |
| 011030051011070 | 3 |
| 011030051011069 | 3 |
| 011030051011047 | 3 |
| 011030051011025 | 3 |
| 011030051011026 | 3 |
| 011030051011030 | 3 |
| 011030051011028 | 3 |
| 011030051011020 | 3 |
| 011030051011048 | 3 |
| 011030051011018 | 3 |
| 011030051011017 | 3 |
| 011030051011052 | 3 |

| Block | SM3 |
|---|---|
| 011030051011051 | 3 |
| 011030051011050 | 3 |
| 011030051011024 | 3 |
| 011030051011045 | 3 |
| 011030051011042 | 3 |
| 011030051011023 | 3 |
| 011030051072027 | 3 |
| 011030051072008 | 3 |
| 011030051072030 | 3 |
| 011030051072007 | 3 |
| 011030051072004 | 3 |
| 011030051072026 | 3 |
| 011030051013036 | 3 |
| 011030051013030 | 3 |
| 011030051013040 | 3 |
| 011030051013028 | 3 |
| 011030051011086 | 3 |
| 011030051011080 | 3 |
| 011030051011087 | 3 |
| 011030051013042 | 3 |
| 011030051013043 | 3 |
| 011030051013026 | 3 |
| 011030051013019 | 3 |
| 011030051013020 | 3 |
| 011030051013029 | 3 |
| 011030051013021 | 3 |
| 011030051013012 | 3 |
| 011030051013010 | 3 |
| 011030051013004 | 3 |
| 011030051013007 | 3 |
| 011030051013027 | 3 |
| 011030051013024 | 3 |
| 011030051013022 | 3 |
| 011030051013005 | 3 |
| 011030051013025 | 3 |
| 011030051013023 | 3 |
| 011030051011019 | 3 |
| 011030051011075 | 3 |
| 011030051011063 | 3 |
| 011030051011062 | 3 |
| 011030051011074 | 3 |
| 011030051011064 | 3 |
| 011030051011073 | 3 |

| Block | SM3 |
|-------|-----|
| 011030051011078 | 3 |
| 010890027212013 | 7 |
| 010890027212014 | 7 |
| 010890027212002 | 7 |
| 010890027212001 | 7 |
| 010890027211023 | 7 |
| 010890027211002 | 7 |
| 010890027211008 | 7 |
| 010890027211010 | 7 |
| 010890027211003 | 7 |
| 010890027211026 | 7 |
| 010890027211025 | 7 |
| 010890027211027 | 7 |
| 010890027211020 | 7 |
| 010890027211022 | 7 |
| 010890027211009 | 7 |
| 010890027211021 | 7 |
| 010890027211004 | 7 |
| 010890027211005 | 7 |
| 010890029222003 | 7 |
| 010890029222002 | 7 |
| 010890029222014 | 7 |
| 010890029221009 | 7 |
| 010890029221002 | 7 |
| 010890029222019 | 7 |
| 010890029222006 | 7 |
| 010890029222008 | 7 |
| 010890029222018 | 7 |
| 010890029222012 | 7 |
| 010890029223012 | 7 |
| 010890029223013 | 7 |
| 010890029222011 | 7 |
| 010890029222000 | 7 |
| 010799792023017 | 6 |
| 010799792023029 | 6 |
| 010799792023031 | 6 |
| 010799792023023 | 6 |
| 010799792023022 | 6 |
| 010799792023027 | 6 |
| 010799792023024 | 6 |
| 010799792021071 | 6 |
| 010799792021070 | 6 |
| 010799792021065 | 6 |

| Block | SM3 |
|---|---|
| 010799792021055 | 6 |
| 010799792021051 | 6 |
| 010799792021054 | 6 |
| 010799792021052 | 6 |
| 010799792021056 | 6 |
| 010799792021053 | 6 |
| 010799792021069 | 6 |
| 010799792021049 | 6 |
| 010799792023028 | 6 |
| 010799792021048 | 6 |
| 010799792021046 | 6 |
| 010799792021050 | 6 |
| 010799792021045 | 6 |
| 010799792023020 | 6 |
| 010799792021047 | 6 |
| 010799792021039 | 6 |
| 010799792023025 | 6 |
| 010799792021007 | 6 |
| 010799792021008 | 6 |
| 010799792021024 | 6 |
| 010799792021027 | 6 |
| 010799792021023 | 6 |
| 010799792011050 | 6 |
| 010799792011051 | 6 |
| 010799792023008 | 6 |
| 010799792023007 | 6 |
| 010799792011062 | 6 |
| 010799792011065 | 6 |
| 010799792011063 | 6 |
| 010799792011058 | 6 |
| 010799792011049 | 6 |
| 010799792023056 | 6 |
| 010799793004006 | 6 |
| 010799792023061 | 6 |
| 010799792023057 | 6 |
| 010799792023058 | 6 |
| 010799792023051 | 6 |
| 010799792023047 | 6 |
| 010799793004005 | 6 |
| 010799792021063 | 6 |
| 010799792021066 | 6 |
| 010799792023059 | 6 |
| 010799792023060 | 6 |

| Block | SM3 |
|---|---|
| 010799792021064 | 6 |
| 010799792023016 | 6 |
| 010799792023046 | 6 |
| 010799792023026 | 6 |
| 010799792023018 | 6 |
| 010799792023019 | 6 |
| 010799792023048 | 6 |
| 010799792023049 | 6 |
| 010799792023050 | 6 |
| 010799792023021 | 6 |
| 010799792023065 | 6 |
| 010890112032106 | 3 |
| 010890112032034 | 3 |
| 010890111001240 | 9 |
| 010890111001244 | 9 |
| 010890111001304 | 3 |
| 011030057041000 | 3 |
| 011030057041002 | 3 |
| 010890111001238 | 9 |
| 011030057041051 | 3 |
| 011030057041050 | 3 |
| 011030057041045 | 3 |
| 011030057041046 | 3 |
| 011030057042056 | 3 |
| 011030057041049 | 3 |
| 011030057041048 | 3 |
| 011030057041028 | 3 |
| 011030057041043 | 3 |
| 011030057041039 | 3 |
| 011030057042057 | 3 |
| 011030057042055 | 3 |
| 011030057042050 | 3 |
| 011030057042054 | 3 |
| 011030057042049 | 3 |
| 011030057042040 | 3 |
| 011030057042048 | 3 |
| 011030057042051 | 3 |
| 011030057041040 | 3 |
| 011030057042039 | 3 |
| 011030057042041 | 3 |
| 011030057041027 | 3 |
| 011030057041041 | 3 |
| 011030057041030 | 3 |

| Block | SM3 |
|---|---|
| 011030051071015 | 3 |
| 011030051071010 | 3 |
| 011030051071009 | 3 |
| 011030051071026 | 3 |
| 011030051071024 | 3 |
| 011030051071027 | 3 |
| 011030051071007 | 3 |
| 011030051071008 | 3 |
| 011030051071011 | 3 |
| 011030051071014 | 3 |
| 011030051071013 | 3 |
| 011030051071012 | 3 |
| 011030051071005 | 3 |
| 011030051072013 | 3 |
| 011030051011081 | 3 |
| 011030051011084 | 3 |
| 011030051011082 | 3 |
| 011030051072019 | 3 |
| 011030051072043 | 3 |
| 011030051072014 | 3 |
| 011030051072011 | 3 |
| 011030051072009 | 3 |
| 011030051072012 | 3 |
| 011030051072005 | 3 |
| 011030051011089 | 3 |
| 011030051011079 | 3 |
| 011030051072003 | 3 |
| 011030051063019 | 3 |
| 011030051011077 | 3 |
| 011030051011076 | 3 |
| 011030051011088 | 3 |
| 011030051011085 | 3 |
| 010799792023035 | 6 |
| 010799792023011 | 6 |
| 010799793003008 | 6 |
| 010799793003007 | 6 |
| 010799792023055 | 6 |
| 010799792023037 | 6 |
| 010799792023038 | 6 |
| 010799792023063 | 6 |
| 010799792023054 | 6 |
| 010799792023053 | 6 |
| 010799792023052 | 6 |

| Block | SM3 |
|---|---|
| 010799792023032 | 6 |
| 010799792023036 | 6 |
| 010799792023014 | 6 |
| 010799792023015 | 6 |
| 010799792023006 | 6 |
| 010799792022025 | 6 |
| 010799792022054 | 6 |
| 010799792022055 | 6 |
| 010799792022009 | 6 |
| 010799792022024 | 6 |
| 010799792022053 | 6 |
| 010799792022015 | 6 |
| 010799792022023 | 6 |
| 010799792022018 | 6 |
| 010799792022008 | 6 |
| 010799792022007 | 6 |
| 010799792022006 | 6 |
| 010799792022004 | 6 |
| 010799792011060 | 6 |
| 010799792022039 | 6 |
| 010799792023010 | 6 |
| 011030051072020 | 3 |
| 011030051072017 | 3 |
| 011030051072034 | 3 |
| 011030051072022 | 3 |
| 011030051072023 | 3 |
| 011030051072010 | 3 |
| 011030052023016 | 3 |
| 011030052021028 | 3 |
| 011030052021008 | 3 |
| 011030052021009 | 3 |
| 011030052021014 | 3 |
| 011030052021020 | 3 |
| 011030052021015 | 3 |
| 011030052021019 | 3 |
| 011030052021003 | 3 |
| 011030052021017 | 3 |
| 011030052021018 | 3 |
| 011030052021010 | 3 |
| 011030052021002 | 3 |
| 011030052021000 | 3 |
| 011030051072036 | 3 |
| 011030051071029 | 3 |

| Block | SM3 |
|---|---|
| 011030051072033 | 3 |
| 011030051072035 | 3 |
| 011030051071031 | 3 |
| 011030051071030 | 3 |
| 011030051072024 | 3 |
| 011030051072028 | 3 |
| 011030051072042 | 3 |
| 011030051072029 | 3 |
| 011030051072041 | 3 |
| 011030051072025 | 3 |
| 010439645003026 | 4 |
| 010439645003041 | 4 |
| 010439645003022 | 4 |
| 010439656001010 | 4 |
| 010439646003018 | 4 |
| 010439646003017 | 4 |
| 010439656001011 | 4 |
| 010439646003005 | 4 |
| 010439646003006 | 4 |
| 010439645003052 | 4 |
| 010439645003032 | 4 |
| 010439645003033 | 4 |
| 010439645003062 | 4 |
| 010439645003024 | 4 |
| 010439645003021 | 4 |
| 010439645003012 | 4 |
| 010439645003017 | 4 |
| 010439645003019 | 4 |
| 010439645003018 | 4 |
| 010439645003023 | 4 |
| 010439645003025 | 4 |
| 010439645003015 | 4 |
| 010439645003016 | 4 |
| 011339655012024 | 4 |
| 011339655012026 | 4 |
| 011339655012025 | 4 |
| 011339655012027 | 4 |
| 011339655012044 | 4 |
| 011339655012022 | 4 |
| 010770116062014 | 1 |
| 010770116062054 | 1 |
| 010770116062005 | 1 |
| 010770116062007 | 1 |

| Block | SM3 |
|---|---|
| 010770116062011 | 1 |
| 010770116062006 | 1 |
| 010770116062008 | 1 |
| 010770116062013 | 1 |
| 010799793003002 | 6 |
| 010799793003003 | 6 |
| 010799793003001 | 6 |
| 010799792023039 | 6 |
| 010799793003000 | 6 |
| 010799792023064 | 6 |
| 010799792022046 | 6 |
| 010799792023042 | 6 |
| 010799792022045 | 6 |
| 010799792022034 | 6 |
| 010799792022042 | 6 |
| 010799792022035 | 6 |
| 010799792022041 | 6 |
| 010799792023040 | 6 |
| 010799792023041 | 6 |
| 010799792023045 | 6 |
| 010799792023043 | 6 |
| 010799792023033 | 6 |
| 010799792022040 | 6 |
| 010799792022036 | 6 |
| 010799792022037 | 6 |
| 010799792023044 | 6 |
| 010799792023034 | 6 |
| 010799792022038 | 6 |
| 011030057041031 | 3 |
| 011030057042042 | 3 |
| 011030057042036 | 3 |
| 011030057041021 | 3 |
| 011030057041032 | 3 |
| 011030057042053 | 3 |
| 011030057042052 | 3 |
| 011030057042047 | 3 |
| 011030057042046 | 3 |
| 011030057042033 | 3 |
| 011030057042035 | 3 |
| 011030057042038 | 3 |
| 011030057042037 | 3 |
| 011030057041034 | 3 |
| 011030057041035 | 3 |

| Block | SM3 |
|---|---|
| 011030057041033 | 3 |
| 011030057042034 | 3 |
| 011030057041019 | 3 |
| 011030057041023 | 3 |
| 011030057041013 | 3 |
| 011030057041014 | 3 |
| 011030057041011 | 3 |
| 011030057041008 | 3 |
| 011030057041012 | 3 |
| 011030057041020 | 3 |
| 011030057041001 | 3 |
| 010890111001285 | 9 |
| 010890111001242 | 9 |
| 010890111001241 | 9 |
| 010890111001286 | 9 |
| 010439645001060 | 4 |
| 010439645003003 | 4 |
| 010439645001054 | 4 |
| 010439645001052 | 4 |
| 010439645001053 | 4 |
| 010439645001067 | 4 |
| 010439645001014 | 4 |
| 010439645001051 | 4 |
| 010439645001003 | 4 |
| 010439645002024 | 4 |
| 010439645002015 | 4 |
| 010439645002014 | 4 |
| 010439645002013 | 4 |
| 010439645002003 | 4 |
| 010439645002007 | 4 |
| 010439645002006 | 4 |
| 011030052012095 | 3 |
| 011030052012076 | 3 |
| 011030052012094 | 3 |
| 011030052012077 | 3 |
| 011030052012078 | 3 |
| 011030052012079 | 3 |
| 010439645002009 | 4 |
| 010439645002008 | 4 |
| 010439645002010 | 4 |
| 010439645002002 | 4 |
| 011030052012080 | 3 |
| 011030052012090 | 3 |

| Block | SM3 |
|---|---|
| 011030052012082 | 3 |
| 011030052012089 | 3 |
| 011030052012092 | 3 |
| 011030052012088 | 3 |
| 011030052012055 | 3 |
| 011030052012087 | 3 |
| 011030052012091 | 3 |
| 011030052012086 | 3 |
| 011030052012053 | 3 |
| 010799798002048 | 6 |
| 010799798002047 | 6 |
| 010799798002036 | 6 |
| 010799798002033 | 6 |
| 010799798002031 | 6 |
| 010799798002035 | 6 |
| 010799798002032 | 6 |
| 010799798002013 | 6 |
| 010799798002034 | 6 |
| 010799798002016 | 6 |
| 010799798002061 | 6 |
| 010799797002039 | 6 |
| 010799798002062 | 6 |
| 010799798002009 | 6 |
| 010799798002012 | 6 |
| 010799798002046 | 6 |
| 010799798002011 | 6 |
| 010799798002014 | 6 |
| 010799798002044 | 6 |
| 010799798002010 | 6 |
| 010799798002022 | 6 |
| 010799798002018 | 6 |
| 010799798002020 | 6 |
| 010799798002023 | 6 |
| 010890111001296 | 9 |
| 011030057041015 | 3 |
| 010890111001297 | 9 |
| 010890111001287 | 9 |
| 010890111001288 | 9 |
| 010890111001290 | 9 |
| 010890111001254 | 9 |
| 010890111001253 | 9 |
| 010890111001293 | 9 |
| 010890111001255 | 9 |

| Block | SM3 |
| --- | --- |
| 010890111001292 | 9 |
| 010890111001256 | 9 |
| 010890111001291 | 9 |
| 010890111001257 | 9 |
| 010890111001258 | 9 |
| 010890111001252 | 9 |
| 011030056012028 | 3 |
| 011030056012019 | 3 |
| 011030056012020 | 3 |
| 011030056012027 | 3 |
| 011030056012041 | 3 |
| 011030056012042 | 3 |
| 011030056012044 | 3 |
| 011030056012025 | 3 |
| 011030056012026 | 3 |
| 011030056012016 | 3 |
| 010890017002007 | 7 |
| 010890017001019 | 7 |
| 010890017001020 | 7 |
| 010890017001021 | 7 |
| 010890017001016 | 7 |
| 010890031001014 | 7 |
| 010890031001013 | 7 |
| 010890017001010 | 7 |
| 010890028031006 | 9 |
| 010890029241001 | 9 |
| 010890028031001 | 9 |
| 010890028041008 | 9 |
| 010890028031000 | 9 |
| 010890028031005 | 9 |
| 010890029241002 | 9 |
| 010890029233019 | 9 |
| 010890029233018 | 9 |
| 010890028041010 | 9 |
| 010890028041009 | 9 |
| 010890029233016 | 9 |
| 010890029233015 | 9 |
| 010890028031008 | 9 |
| 010890029241000 | 9 |
| 010890029233017 | 9 |
| 010890029233005 | 9 |
| 010890029242005 | 9 |
| 010890029242027 | 9 |

| Block | SM3 |
|---|---|
| 010890029242026 | 9 |
| 010890029242003 | 9 |
| 010890029233003 | 9 |
| 010890028041007 | 9 |
| 010890028041006 | 9 |
| 010890028013011 | 7 |
| 010890025021023 | 7 |
| 010890028013010 | 7 |
| 010890111001164 | 9 |
| 010890111001166 | 9 |
| 010890111001165 | 9 |
| 010890111001276 | 9 |
| 010890111001168 | 9 |
| 010890111001170 | 9 |
| 010890111001167 | 9 |
| 010890111001152 | 9 |
| 010890111001171 | 9 |
| 010890111001172 | 9 |
| 010890111001169 | 9 |
| 010890028032005 | 9 |
| 010890028032008 | 9 |
| 010890028032007 | 9 |
| 010890028032000 | 9 |
| 010890028032004 | 9 |
| 010890028032003 | 9 |
| 010890028032021 | 9 |
| 010890028032002 | 9 |
| 010890028032012 | 9 |
| 010890028032001 | 9 |
| 010890028032015 | 9 |
| 010890028032014 | 9 |
| 010890028031004 | 9 |
| 010890028032013 | 9 |
| 010890028031003 | 9 |
| 010890028031002 | 9 |
| 010890028041004 | 9 |
| 010890028041005 | 9 |
| 010890111001174 | 9 |
| 010890111001176 | 9 |
| 010890111001180 | 9 |
| 010890111001264 | 9 |
| 010890111001266 | 9 |
| 010890111001265 | 9 |

| Block | SM3 |
|-------|-----|
| 010890111001267 | 9 |
| 010890111001268 | 9 |
| 010890111001153 | 9 |
| 010890111001173 | 9 |
| 010890111001200 | 9 |
| 010890111001182 | 9 |
| 010890111001198 | 9 |
| 010890111001183 | 9 |
| 010890111001181 | 9 |
| 010890111001300 | 9 |
| 010890111001308 | 9 |
| 010890111001103 | 9 |
| 010890111001316 | 9 |
| 010890111001309 | 9 |
| 010890111001307 | 9 |
| 010890111001104 | 9 |
| 010890111001175 | 9 |
| 010890111001301 | 9 |
| 010890111001302 | 9 |
| 010890111001177 | 9 |
| 010890111001142 | 9 |
| 010890111001306 | 9 |
| 010890112011025 | 3 |
| 010890111001303 | 9 |
| 010890111001299 | 3 |
| 010890111001298 | 3 |
| 010890111001239 | 9 |
| 010890111001295 | 9 |
| 010890112011035 | 3 |
| 010890112011023 | 3 |
| 010890112011024 | 3 |
| 010890112012040 | 3 |
| 010890111001223 | 9 |
| 010890111001226 | 9 |
| 010890112012028 | 3 |
| 010890112012046 | 3 |
| 010890112012047 | 3 |
| 010890112012026 | 3 |
| 010890112012027 | 3 |
| 010890112012051 | 3 |
| 010890112012049 | 3 |
| 010890112012032 | 3 |
| 010890112012048 | 3 |

| Block | SM3 |
|---|---|
| 010890112012031 | 3 |
| 010890112012019 | 3 |
| 010890112012050 | 3 |
| 010890112012024 | 3 |
| 010890112012042 | 3 |
| 010890112012043 | 3 |
| 010890112012041 | 3 |
| 010890112012045 | 3 |
| 010890112012044 | 3 |
| 010890112012034 | 3 |
| 010890112012011 | 3 |
| 011030057032020 | 3 |
| 011030057032024 | 3 |
| 011030057032009 | 3 |
| 011030057032017 | 3 |
| 010890111001283 | 9 |
| 010890111001262 | 9 |
| 010890111001260 | 9 |
| 010890111001282 | 9 |
| 010890111001261 | 9 |
| 010890111001284 | 9 |
| 010890111001272 | 9 |
| 010890111001273 | 9 |
| 010890111001271 | 9 |
| 010890111001270 | 9 |
| 010890111001269 | 9 |
| 011030057032032 | 3 |
| 011030057032031 | 3 |
| 011030057032022 | 3 |
| 011030057032023 | 3 |
| 011030057032021 | 3 |
| 011030057032026 | 3 |
| 011030057032025 | 3 |
| 011030057032014 | 3 |
| 011030057032013 | 3 |
| 011030057032011 | 3 |
| 011030057032037 | 3 |
| 011030057031015 | 3 |
| 011030057031014 | 3 |
| 011030057032028 | 3 |
| 011030057031013 | 3 |
| 011030057031011 | 3 |
| 011030057031010 | 3 |

| Block | SM3 |
|---|---|
| 010330208023011 | 6 |
| 010330208023010 | 6 |
| 010330208023001 | 6 |
| 010330208012044 | 6 |
| 010799793001011 | 6 |
| 010799793001012 | 6 |
| 010330208022015 | 6 |
| 010330208023115 | 6 |
| 010330208022016 | 6 |
| 010330208023118 | 6 |
| 010330208023119 | 6 |
| 010330208023116 | 6 |
| 010799793001003 | 6 |
| 010799793001022 | 6 |
| 010799793001009 | 6 |
| 010799793001010 | 6 |
| 010799793001008 | 6 |
| 010799793001002 | 6 |
| 010799793001001 | 6 |
| 010799793001000 | 6 |
| 010330208023080 | 6 |
| 010330208023106 | 6 |
| 010799793001005 | 6 |
| 010799793001004 | 6 |
| 010330208023074 | 6 |
| 010330208023076 | 6 |
| 010330208023075 | 6 |
| 010330208023077 | 6 |
| 010799792022048 | 6 |
| 010799793001028 | 6 |
| 010799792022056 | 6 |
| 010330208023100 | 6 |
| 010330208023102 | 6 |
| 010330208023081 | 6 |
| 010330208023101 | 6 |
| 010330208023083 | 6 |
| 010330208023082 | 6 |
| 010330208022018 | 6 |
| 010330208022011 | 6 |
| 010799793001013 | 6 |
| 010330208022012 | 6 |
| 010799793001015 | 6 |
| 010330208022014 | 6 |

| Block | SM3 |
|---|---|
| 010330208023117 | 6 |
| 010330208022010 | 6 |
| 010330208023112 | 6 |
| 010330208023111 | 6 |
| 010330208023110 | 6 |
| 010330208023079 | 6 |
| 010330208023092 | 6 |
| 010330208023084 | 6 |
| 010330208023049 | 6 |
| 010330208023041 | 6 |
| 010330208023040 | 6 |
| 010330208023063 | 6 |
| 010330208023062 | 6 |
| 010330208023050 | 6 |
| 010330208023047 | 6 |
| 010330208023039 | 6 |
| 010330208023048 | 6 |
| 010330208023031 | 6 |
| 010330208023038 | 6 |
| 010330208023037 | 6 |
| 010770116023008 | 1 |
| 010770115022021 | 1 |
| 010770115022019 | 1 |
| 010770115022018 | 1 |
| 010770115022017 | 1 |
| 010770115022016 | 1 |
| 010770115022068 | 1 |
| 010770115022004 | 1 |
| 010770115022005 | 1 |
| 010770115022006 | 1 |
| 010770116023003 | 1 |
| 010330208022028 | 6 |
| 010330208022036 | 6 |
| 010330208022027 | 6 |
| 010330208022035 | 6 |
| 010330208022026 | 6 |
| 010330208022020 | 6 |
| 010330208022025 | 6 |
| 010330208022019 | 6 |
| 010330208022013 | 6 |
| 010330208023094 | 6 |
| 010330208023105 | 6 |
| 010330208023093 | 6 |

| Block | SM3 |
|---|---|
| 010330208023103 | 6 |
| 010330208023104 | 6 |
| 010330208023097 | 6 |
| 010330208022008 | 6 |
| 010330208022009 | 6 |
| 010330208023113 | 6 |
| 010330208023114 | 6 |
| 010330208023099 | 6 |
| 010330208023098 | 6 |
| 010799795021034 | 6 |
| 010799795021022 | 6 |
| 010799795021023 | 6 |
| 010799795021017 | 6 |
| 010799795021024 | 6 |
| 010799795021016 | 6 |
| 010799795021026 | 6 |
| 010799795021027 | 6 |
| 010799793004001 | 6 |
| 010799795021014 | 6 |
| 010799795021011 | 6 |
| 010799795021003 | 6 |
| 010799795021012 | 6 |
| 010799795021015 | 6 |
| 010799795021010 | 6 |
| 010799795021004 | 6 |
| 010799795021008 | 6 |
| 010799795021005 | 6 |
| 010799795021002 | 6 |
| 010799795021001 | 6 |
| 010799795022038 | 6 |
| 010799795022037 | 6 |
| 010799795022031 | 6 |
| 010799795022030 | 6 |
| 010799795022029 | 6 |
| 010799795021036 | 6 |
| 010799795021035 | 6 |
| 010799795022042 | 6 |
| 010799795021025 | 6 |
| 010799795022025 | 6 |
| 010799795022024 | 6 |
| 010799795022032 | 6 |
| 010799795022019 | 6 |
| 010799795022033 | 6 |

| Block | SM3 |
|---|---|
| 010799795022041 | 6 |
| 010799795022028 | 6 |
| 010799795022023 | 6 |
| 010799795022027 | 6 |
| 010799795022022 | 6 |
| 010799795023005 | 6 |
| 010799795023004 | 6 |
| 010799795022020 | 6 |
| 010799795022014 | 6 |
| 010799795022021 | 6 |
| 010799795023003 | 6 |
| 010799795022015 | 6 |
| 010799795022013 | 6 |
| 010799795021009 | 6 |
| 010799795022026 | 6 |
| 010799795022012 | 6 |
| 010799795021006 | 6 |
| 010799795021007 | 6 |
| 010799795022011 | 6 |
| 010799795022017 | 6 |
| 010799795022016 | 6 |
| 010799795022018 | 6 |
| 010799795022006 | 6 |
| 010799795022004 | 6 |
| 010799794004009 | 6 |
| 010799794004001 | 6 |
| 010799794004006 | 6 |
| 010799794004000 | 6 |
| 010799794003031 | 6 |
| 010799796004033 | 6 |
| 011030057031009 | 3 |
| 011030057032016 | 3 |
| 011030057032015 | 3 |
| 011030057032012 | 3 |
| 011030057031064 | 3 |
| 011030057031012 | 3 |
| 011030057032008 | 3 |
| 011030057032002 | 3 |
| 011030057032000 | 3 |
| 010890111001277 | 9 |
| 010890111001279 | 9 |
| 010890111001294 | 9 |
| 010890111001278 | 9 |

| Block | SM3 |
|---|---|
| 010890111001280 | 9 |
| 010890111001274 | 9 |
| 010890111001275 | 9 |
| 010890111001289 | 9 |
| 010890111001281 | 9 |
| 011030057032001 | 3 |
| 010890028031037 | 9 |
| 010890028031025 | 9 |
| 010890028031027 | 9 |
| 010890028031024 | 9 |
| 010890028031026 | 9 |
| 010890028031023 | 9 |
| 010890028032006 | 9 |
| 010890028032011 | 9 |
| 010890028032009 | 9 |
| 010890028032010 | 9 |
| 010890028031028 | 9 |
| 010890028031029 | 9 |
| 010890028031043 | 9 |
| 010890028031031 | 9 |
| 010890028031030 | 9 |
| 010890028031022 | 9 |
| 010890028031021 | 9 |
| 010890028032016 | 9 |
| 010890028032017 | 9 |
| 010890028032018 | 9 |
| 010890028032024 | 9 |
| 010890028031014 | 9 |
| 010890028031016 | 9 |
| 010890028032019 | 9 |
| 010890028032020 | 9 |
| 010890028032023 | 9 |
| 010890028032022 | 9 |
| 010890028031013 | 9 |
| 010890028031012 | 9 |
| 010890028031011 | 9 |
| 010890028031015 | 9 |
| 010890028031007 | 9 |
| 011030057031053 | 3 |
| 011030057031044 | 3 |
| 011030057031063 | 3 |
| 011030057031061 | 3 |
| 011030057031060 | 3 |

| Block | SM3 |
|---|---|
| 011030057031045 | 3 |
| 011030057031031 | 3 |
| 010950303021011 | 9 |
| 011030057031030 | 3 |
| 010950303021003 | 9 |
| 010950303021002 | 9 |
| 011030057031019 | 3 |
| 011030057031020 | 3 |
| 010799796002025 | 6 |
| 010799796001020 | 6 |
| 010799796001021 | 6 |
| 010799796001024 | 6 |
| 010799796001013 | 6 |
| 010799796001025 | 6 |
| 010799796001014 | 6 |
| 010799796002023 | 6 |
| 010799796002024 | 6 |
| 010799796002015 | 6 |
| 010799796002019 | 6 |
| 010799796002020 | 6 |
| 010799795023006 | 6 |
| 010799795023011 | 6 |
| 010799795023007 | 6 |
| 010799795023002 | 6 |
| 010799795022034 | 6 |
| 010799795022036 | 6 |
| 010799795023001 | 6 |
| 010799795023012 | 6 |
| 010799795012046 | 6 |
| 010799795012044 | 6 |
| 010799795023000 | 6 |
| 010799795012042 | 6 |
| 010799795012038 | 6 |
| 010799795022035 | 6 |
| 010799795022003 | 6 |
| 010799795022007 | 6 |
| 010799795022010 | 6 |
| 010799795022009 | 6 |
| 010799795022002 | 6 |
| 010799795022043 | 6 |
| 010799795022001 | 6 |
| 010799795023015 | 6 |
| 010799796001009 | 6 |

| Block | SM3 |
|---|---|
| 010799796001008 | 6 |
| 010799796001007 | 6 |
| 010799796001004 | 6 |
| 010799796001003 | 6 |
| 010799796001005 | 6 |
| 010799796001006 | 6 |
| 010799795012045 | 6 |
| 010799795012043 | 6 |
| 010799795012039 | 6 |
| 010799795012037 | 6 |
| 010799795012041 | 6 |
| 010799795012035 | 6 |
| 010799795012036 | 6 |
| 010799796001017 | 6 |
| 010799796001015 | 6 |
| 010799796001002 | 6 |
| 010799796001016 | 6 |
| 010799796001010 | 6 |
| 010799796002007 | 6 |
| 010799796001001 | 6 |
| 010799795012033 | 6 |
| 010799795012034 | 6 |
| 010799795012023 | 6 |
| 010799795012032 | 6 |
| 010799795012030 | 6 |
| 010799795012040 | 6 |
| 010799795012008 | 6 |
| 010799795012021 | 6 |
| 010799795012016 | 6 |
| 010799795022008 | 6 |
| 010799795012007 | 6 |
| 010799795012006 | 6 |
| 010799795012020 | 6 |
| 010799795012004 | 6 |
| 010799795012022 | 6 |
| 010799795012024 | 6 |
| 010799795012018 | 6 |
| 010799795012017 | 6 |
| 010799795012025 | 6 |
| 010799795012026 | 6 |
| 010799795012031 | 6 |
| 010799795012009 | 6 |
| 010799795012010 | 6 |

| Block | SM3 |
|---|---|
| 010799795012015 | 6 |
| 010799795012011 | 6 |
| 010799795012003 | 6 |
| 010799795012002 | 6 |
| 010799795012019 | 6 |
| 010799795012012 | 6 |
| 010799795012001 | 6 |
| 010799797002032 | 6 |
| 010799797002017 | 6 |
| 010799797002019 | 6 |
| 010799797002020 | 6 |
| 010799797002018 | 6 |
| 010799797002066 | 6 |
| 010799797002023 | 6 |
| 010799797002043 | 6 |
| 010799797002044 | 6 |
| 010799797002061 | 6 |
| 010799797002045 | 6 |
| 010890112012022 | 3 |
| 010890112012020 | 3 |
| 010890112012021 | 3 |
| 010890112011000 | 3 |
| 010890112011001 | 3 |
| 010890112023026 | 3 |
| 010890112023024 | 3 |
| 010890112012017 | 3 |
| 010890112022020 | 3 |
| 010890112022019 | 3 |
| 010890112022018 | 3 |
| 010890112022013 | 3 |
| 010890112023021 | 3 |
| 010890112023025 | 3 |
| 010890112023022 | 3 |
| 010890112023020 | 3 |
| 010890112031016 | 3 |
| 010890112023012 | 3 |
| 010890112023011 | 3 |
| 010890112023023 | 3 |
| 010890112023013 | 3 |
| 010890112023009 | 3 |
| 010890112023008 | 3 |
| 010890112032001 | 3 |
| 010890112032000 | 3 |

| Block | SM3 |
|---|---|
| 010890112011065 | 3 |
| 010890112011083 | 3 |
| 010890112011084 | 3 |
| 010890112011063 | 3 |
| 010890112011066 | 3 |
| 010890112031024 | 3 |
| 010890112031020 | 3 |
| 010890112011049 | 3 |
| 010890112011048 | 3 |
| 010890112031029 | 3 |
| 010890112031028 | 3 |
| 010890112011042 | 3 |
| 010890112011045 | 3 |
| 010890112011047 | 3 |
| 010890112031051 | 3 |
| 010890112011046 | 3 |
| 010890112031034 | 3 |
| 010890112031039 | 3 |
| 010890112031047 | 3 |
| 010890112031036 | 3 |
| 010890112031038 | 3 |
| 010890112031037 | 3 |
| 010890112031035 | 3 |
| 010890112031042 | 3 |
| 010890112031040 | 3 |
| 010890112011058 | 3 |
| 010890112011053 | 3 |
| 010890112011079 | 3 |
| 010890112011056 | 3 |
| 010890112011054 | 3 |
| 010890112011055 | 3 |
| 010890112011052 | 3 |
| 010890112032004 | 3 |
| 010890112031041 | 3 |
| 010890112031048 | 3 |
| 010890112032003 | 3 |
| 010890112031045 | 3 |
| 010890029241003 | 9 |
| 010890113021045 | 9 |
| 010890113021059 | 9 |
| 010890113021044 | 9 |
| 010890113021078 | 9 |
| 010890113021060 | 9 |

| Block | SM3 |
|---|---|
| 010890113021061 | 9 |
| 010890113021048 | 9 |
| 010890029241011 | 9 |
| 010890113021047 | 9 |
| 010890113021023 | 9 |
| 010890113021024 | 9 |
| 010890113021022 | 9 |
| 010890113021026 | 9 |
| 010890113021032 | 9 |
| 010890029241007 | 9 |
| 010890029242020 | 9 |
| 010890029242025 | 9 |
| 010890029242023 | 9 |
| 010890113021025 | 9 |
| 010890029242019 | 9 |
| 010890029241006 | 9 |
| 010890029242012 | 9 |
| 010890029242024 | 9 |
| 010890113021021 | 9 |
| 010890113021020 | 9 |
| 010890113021018 | 9 |
| 011030052012057 | 3 |
| 011030052012058 | 3 |
| 011030052012041 | 3 |
| 011030052012042 | 3 |
| 011030052012029 | 3 |
| 011030052012030 | 3 |
| 011030052012039 | 3 |
| 011030052012040 | 3 |
| 011030052012054 | 3 |
| 011030052012038 | 3 |
| 011030052012032 | 3 |
| 011030052012031 | 3 |
| 011030052012023 | 3 |
| 011030052012024 | 3 |
| 011030052011045 | 3 |
| 011030052011051 | 3 |
| 011030052011044 | 3 |
| 011030052011043 | 3 |
| 011030052011046 | 3 |
| 011030052011035 | 3 |
| 011030052011042 | 3 |
| 011030052012000 | 3 |

| Block | SM3 |
|---|---|
| 011030052011017 | 3 |
| 011030052011015 | 3 |
| 011030052011016 | 3 |
| 011030052011018 | 3 |
| 011030052011050 | 3 |
| 011030052011049 | 3 |
| 011030052011037 | 3 |
| 011030052011038 | 3 |
| 011030052011028 | 3 |
| 011030052011019 | 3 |
| 011030052011022 | 3 |
| 011030052011009 | 3 |
| 011030052011023 | 3 |
| 011030052011011 | 3 |
| 011030052011010 | 3 |
| 011030052011008 | 3 |
| 011030052023021 | 3 |
| 011030052023013 | 3 |
| 011030052023019 | 3 |
| 011030052011026 | 3 |
| 011030052011025 | 3 |
| 011030052011024 | 3 |
| 011030052011020 | 3 |
| 011030052011029 | 3 |
| 011030052011007 | 3 |
| 011030052011006 | 3 |
| 011030052023022 | 3 |
| 011030052023020 | 3 |
| 011030052023018 | 3 |
| 011030052011005 | 3 |
| 011030052011004 | 3 |
| 011030052023023 | 3 |
| 011030052023017 | 3 |
| 011030052011036 | 3 |
| 011030052011039 | 3 |
| 011030052011031 | 3 |
| 011030052011027 | 3 |
| 011030052011032 | 3 |
| 011030052011034 | 3 |
| 011030052011030 | 3 |
| 011030052022049 | 3 |
| 011030052011021 | 3 |
| 011030052011003 | 3 |

| Block | SM3 |
|---|---|
| 011030052011002 | 3 |
| 011030052023024 | 3 |
| 011030052021029 | 3 |
| 011030052011001 | 3 |
| 011030052021027 | 3 |
| 011030052021016 | 3 |
| 011030052011053 | 3 |
| 011030052022025 | 3 |
| 011030052022024 | 3 |
| 011030052011000 | 3 |
| 011030052021026 | 3 |
| 011030052021031 | 3 |
| 011030052021030 | 3 |
| 011030052021025 | 3 |
| 011030052021024 | 3 |
| 010799796004054 | 6 |
| 010799796004055 | 6 |
| 010799796004059 | 6 |
| 010799796004056 | 6 |
| 010799796004018 | 6 |
| 010799796004057 | 6 |
| 010799796004046 | 6 |
| 010799796004043 | 6 |
| 010799796004044 | 6 |
| 010799797001006 | 6 |
| 010799796004045 | 6 |
| 010799796004058 | 6 |
| 010799796004017 | 6 |
| 010799796004016 | 6 |
| 010799796004019 | 6 |
| 010799796004011 | 6 |
| 010890113021019 | 9 |
| 010890029242016 | 7 |
| 010890113021016 | 7 |
| 010890113021017 | 7 |
| 010890029221010 | 7 |
| 010890029221011 | 7 |
| 010890113022130 | 9 |
| 010890113022132 | 9 |
| 010890113022045 | 9 |
| 010890113022133 | 9 |
| 010890113022134 | 9 |
| 010890113022131 | 9 |

| Block | SM3 |
|---|---|
| 010890113022139 | 9 |
| 010890113022040 | 9 |
| 010890113022136 | 9 |
| 010890113021076 | 9 |
| 010890113022041 | 9 |
| 010890113022037 | 9 |
| 010890113022039 | 9 |
| 010890113022140 | 9 |
| 010890113022036 | 9 |
| 010890113022038 | 9 |
| 010890113022035 | 9 |
| 010890113022034 | 9 |
| 010890113021074 | 9 |
| 010890113021075 | 9 |
| 010830201041051 | 1 |
| 010890104061013 | 7 |
| 010890104061018 | 7 |
| 010890104061008 | 7 |
| 010890104061007 | 7 |
| 010890104061014 | 7 |
| 010890104061009 | 7 |
| 010890104061006 | 7 |
| 010890104061005 | 7 |
| 010890104061004 | 7 |
| 010830201031010 | 1 |
| 010830201031017 | 1 |
| 010830201031007 | 1 |
| 010830201031009 | 1 |
| 010830201031008 | 1 |
| 010830201031011 | 1 |
| 010830201031000 | 1 |
| 010890104041014 | 7 |
| 010890104041015 | 7 |
| 010890104041010 | 7 |
| 010890104041011 | 7 |
| 010890104041009 | 7 |
| 010890112031030 | 3 |
| 010890112031027 | 3 |
| 010890112031032 | 3 |
| 010890112032007 | 3 |
| 010890112031033 | 3 |
| 010890112011051 | 3 |
| 010890112011050 | 3 |

| Block | SM3 |
|---|---|
| 010830203001104 | 1 |
| 010830202021002 | 1 |
| 010830203001001 | 1 |
| 010830202021005 | 1 |
| 010830202021003 | 1 |
| 010830202021004 | 1 |
| 010830203001000 | 1 |
| 010830202021001 | 1 |
| 010830202022032 | 1 |
| 010830202022033 | 1 |
| 010830202022028 | 1 |
| 010830202022031 | 1 |
| 010830202022026 | 1 |
| 010830202022035 | 1 |
| 010830202022040 | 1 |
| 010830202022041 | 1 |
| 010830202022036 | 1 |
| 010830202022076 | 1 |
| 010830202022075 | 1 |
| 010830202022042 | 1 |
| 010830202022027 | 1 |
| 010830202022030 | 1 |
| 010830202022029 | 1 |
| 010830202021058 | 1 |
| 010830202021008 | 1 |
| 010830202021006 | 1 |
| 010830202022020 | 1 |
| 010830202021057 | 1 |
| 010830202022021 | 1 |
| 010830202022025 | 1 |
| 010830202022016 | 1 |
| 010830202021000 | 1 |
| 010799796003027 | 6 |
| 010799796003028 | 6 |
| 010799796003040 | 6 |
| 010799796003025 | 6 |
| 010799796003026 | 6 |
| 010799796002014 | 6 |
| 010799796003022 | 6 |
| 010799796002001 | 6 |
| 010799795011016 | 6 |
| 010799795011015 | 6 |
| 010799795011024 | 6 |

| Block | SM3 |
|---|---|
| 010799796002000 | 6 |
| 010799795011021 | 6 |
| 010799795011022 | 6 |
| 010799795012027 | 6 |
| 010799795012028 | 6 |
| 010799795011017 | 6 |
| 010799795011013 | 6 |
| 010799795012013 | 6 |
| 010799795012014 | 6 |
| 010799795011014 | 6 |
| 010799795011004 | 6 |
| 010799795012000 | 6 |
| 010799795011005 | 6 |
| 010799795011003 | 6 |
| 010799795011006 | 6 |
| 010799795011012 | 6 |
| 010799795011011 | 6 |
| 010799795011002 | 6 |
| 010799796003024 | 6 |
| 010799796003023 | 6 |
| 010799796003021 | 6 |
| 010799796003020 | 6 |
| 010799796002034 | 6 |
| 010799796002035 | 6 |
| 010799796003019 | 6 |
| 010799796003018 | 6 |
| 010799796003014 | 6 |
| 010799796003010 | 6 |
| 010799796003009 | 6 |
| 010799796003004 | 6 |
| 010799796003030 | 6 |
| 010799796003015 | 6 |
| 010799796003017 | 6 |
| 010799796003016 | 6 |
| 010799796003013 | 6 |
| 010799796003011 | 6 |
| 010799796003012 | 6 |
| 010799796003008 | 6 |
| 010799796003005 | 6 |
| 010799796003007 | 6 |
| 010799796003006 | 6 |
| 011030051072015 | 3 |
| 011030051011090 | 3 |

| Block | SM3 |
|---|---|
| 011030051072016 | 3 |
| 010799795011023 | 6 |
| 010799795011007 | 6 |
| 010799795011000 | 6 |
| 010799796003003 | 6 |
| 010799796003002 | 6 |
| 010799796003001 | 6 |
| 010799796003000 | 6 |
| 010799795011010 | 6 |
| 010799795011008 | 6 |
| 011030051011083 | 3 |
| 011030051013039 | 3 |
| 011030051013041 | 3 |
| 011030051013038 | 3 |
| 011030051013033 | 3 |
| 011030051013037 | 3 |
| 011030051013032 | 3 |
| 011030051013031 | 3 |
| 010799795011009 | 6 |
| 011030051013035 | 3 |
| 011030051013034 | 3 |
| 011030051013018 | 3 |
| 011030051013011 | 3 |
| 011030051013003 | 3 |
| 011030051013009 | 3 |
| 011030052023007 | 3 |
| 011030052023006 | 3 |
| 011030052023005 | 3 |
| 011030052023004 | 3 |
| 011030052023000 | 3 |
| 011030052023001 | 3 |
| 011030052023002 | 3 |
| 011030052023012 | 3 |
| 011030052023014 | 3 |
| 011030052021007 | 3 |
| 011030052023015 | 3 |
| 011030052021005 | 3 |
| 011030052021006 | 3 |
| 011030052021004 | 3 |
| 011030051072021 | 3 |
| 011030052021032 | 3 |
| 011030051072031 | 3 |
| 010890114001005 | 9 |

| Block | SM3 |
|---|---|
| 010950303022030 | 9 |
| 010950303022001 | 9 |
| 010950303022010 | 9 |
| 010950303023050 | 9 |
| 010950303022016 | 9 |
| 010950303022011 | 9 |
| 010950303022013 | 9 |
| 010950303022017 | 9 |
| 010950303022019 | 9 |
| 010950303023097 | 9 |
| 010950303022008 | 9 |
| 010950303022009 | 9 |
| 010950303022002 | 9 |
| 010950303022005 | 9 |
| 010950303022003 | 9 |
| 010950303022007 | 9 |
| 010950303022012 | 9 |
| 010950303022015 | 9 |
| 010950303023030 | 9 |
| 010950303023045 | 9 |
| 010950303023046 | 9 |
| 010950303022018 | 9 |
| 010799797002057 | 6 |
| 011339655031018 | 4 |
| 011339655031017 | 4 |
| 011339655032011 | 4 |
| 011339655032010 | 4 |
| 011339655032004 | 4 |
| 011339655033022 | 4 |
| 011339655033018 | 4 |
| 011339655032006 | 4 |
| 011339655032007 | 4 |
| 011339655032005 | 4 |
| 011339655032003 | 4 |
| 010439645003057 | 4 |
| 010439645003053 | 4 |
| 010439656003003 | 4 |
| 010439645003056 | 4 |
| 010439645003059 | 4 |
| 010439645003060 | 4 |
| 010439645003047 | 4 |
| 011339655032002 | 4 |
| 011339655032001 | 4 |

| Block | SM3 |
|---|---|
| 010439645003048 | 4 |
| 010439645003049 | 4 |
| 011339655021015 | 4 |
| 011339655021045 | 4 |
| 011339655021016 | 4 |
| 011339655011028 | 4 |
| 011339655011025 | 4 |
| 011339655011077 | 4 |
| 011339655011029 | 4 |
| 011339655023016 | 4 |
| 011339655023020 | 4 |
| 011339655023018 | 4 |
| 011339655031043 | 4 |
| 011339655023019 | 4 |
| 011339655023009 | 4 |
| 011339655021010 | 4 |
| 011339655022001 | 4 |
| 011339655031041 | 4 |
| 011339655022000 | 4 |
| 011339655031012 | 4 |
| 011339655031011 | 4 |
| 011339655021046 | 4 |
| 011339655031042 | 4 |
| 011339655031008 | 4 |
| 011339655021017 | 4 |
| 011339655021021 | 4 |
| 011339655021047 | 4 |
| 011339655021014 | 4 |
| 011339655021035 | 4 |
| 011339655021029 | 4 |
| 011339655021034 | 4 |
| 011339655011046 | 4 |
| 011339655021037 | 4 |
| 011339655011032 | 4 |
| 011339655011026 | 4 |
| 010799793002038 | 6 |
| 010799793002037 | 6 |
| 010799793002036 | 6 |
| 010599729001011 | 6 |
| 010599729001005 | 6 |
| 010599729001019 | 6 |
| 010599729001008 | 6 |
| 010599729001001 | 6 |

| Block | SM3 |
|---|---|
| 010599729001000 | 6 |
| 010330208021030 | 6 |
| 010599729001009 | 6 |
| 010799793002032 | 6 |
| 010599729001007 | 6 |
| 010599729001006 | 6 |
| 010799793002030 | 6 |
| 010799793002031 | 6 |
| 010799793001053 | 6 |
| 010330208022042 | 6 |
| 010330208021029 | 6 |
| 010330208022033 | 6 |
| 010330208021031 | 6 |
| 010330208022041 | 6 |
| 010330208022034 | 6 |
| 010330208022038 | 6 |
| 010330208022024 | 6 |
| 010799793002034 | 6 |
| 010799793002028 | 6 |
| 010799793002027 | 6 |
| 010330208022043 | 6 |
| 010799793002026 | 6 |
| 010799793001055 | 6 |
| 010799793002029 | 6 |
| 010599729001015 | 6 |
| 010599729001034 | 6 |
| 010599729001029 | 6 |
| 010599729001013 | 6 |
| 010599729001038 | 6 |
| 010599729001028 | 6 |
| 010599729001027 | 6 |
| 010599729001017 | 6 |
| 010599729001016 | 6 |
| 010599729001042 | 6 |
| 010599729001010 | 6 |
| 010799793002086 | 6 |
| 010799793002085 | 6 |
| 010799793002033 | 6 |
| 010799799002022 | 6 |
| 010799799002021 | 6 |
| 010799799002019 | 6 |
| 010799799002017 | 6 |
| 010799799002003 | 6 |

| Block | SM3 |
|---|---|
| 010799799002015 | 6 |
| 010799799002016 | 6 |
| 010799799002020 | 6 |
| 010799799002004 | 6 |
| 010799799002010 | 6 |
| 010799799002005 | 6 |
| 010799799002009 | 6 |
| 010799799002007 | 6 |
| 010799799002029 | 6 |
| 010799799002002 | 6 |
| 010799793002087 | 6 |
| 010799793002035 | 6 |
| 010799793002088 | 6 |
| 010799799001088 | 6 |
| 010799799001050 | 6 |
| 010799799001089 | 6 |
| 010799799001049 | 6 |
| 010799799001086 | 6 |
| 010799799001101 | 6 |
| 010799799001085 | 6 |
| 010799799001087 | 6 |
| 010799799001052 | 6 |
| 010799799001084 | 6 |
| 010799799001053 | 6 |
| 010799799001054 | 6 |
| 010799799002068 | 6 |
| 010799799001109 | 6 |
| 010799799001102 | 6 |
| 010799799001079 | 6 |
| 010799799002067 | 6 |
| 010799799001078 | 6 |
| 010799799001096 | 6 |
| 010799799001100 | 6 |
| 010799799001083 | 6 |
| 010799799001082 | 6 |
| 010799799001055 | 6 |
| 010799799001063 | 6 |
| 010799799001077 | 6 |
| 010799799001076 | 6 |
| 010799799001108 | 6 |
| 010799799001056 | 6 |
| 010799799001057 | 6 |
| 010799799001075 | 6 |

| Block | SM3 |
|---|---|
| 010599733001000 | 6 |
| 010599729001039 | 6 |
| 010570204003020 | 5 |
| 010570204003000 | 5 |
| 010570204003074 | 5 |
| 010570204003011 | 5 |
| 010570204003017 | 5 |
| 010570204003019 | 5 |
| 010570204001028 | 5 |
| 010570204003016 | 5 |
| 010570204003007 | 5 |
| 010570204003018 | 5 |
| 010570204003008 | 5 |
| 010570204003006 | 5 |
| 010570204003009 | 5 |
| 011270213001043 | 5 |
| 010570204001001 | 5 |
| 010570204003010 | 5 |
| 011270213001025 | 5 |
| 011270213001074 | 5 |
| 011270213001042 | 5 |
| 011270213001073 | 5 |
| 011270213001046 | 5 |
| 011270213001047 | 5 |
| 011270213001041 | 5 |
| 011270213001026 | 5 |
| 011270213001023 | 5 |
| 010799799002070 | 6 |
| 010599737031001 | 6 |
| 010599737031005 | 6 |
| 010599733001010 | 6 |
| 010599733001008 | 6 |
| 010599733001006 | 6 |
| 010599737031000 | 6 |
| 010799799002046 | 6 |
| 010799799002059 | 6 |
| 010799799002060 | 6 |
| 010799799002058 | 6 |
| 010799799002036 | 6 |
| 010599733001011 | 6 |
| 010599733001014 | 6 |
| 010599733001012 | 6 |
| 010599733001013 | 6 |

| Block | SM3 |
|---|---|
| 010799799002030 | 6 |
| 010799799002018 | 6 |
| 010799799002031 | 6 |
| 010799799002047 | 6 |
| 010799799002061 | 6 |
| 010799799002057 | 6 |
| 010799799002040 | 6 |
| 010799799002045 | 6 |
| 010799799002039 | 6 |
| 010799799002032 | 6 |
| 010799799002033 | 6 |
| 010799799002034 | 6 |
| 010799799002041 | 6 |
| 010799799002042 | 6 |
| 010799799002037 | 6 |
| 010799799002038 | 6 |
| 011339655011033 | 4 |
| 011339655011034 | 4 |
| 011339655011040 | 4 |
| 011339655011035 | 4 |
| 011339655011036 | 4 |
| 011339655011018 | 4 |
| 010799799002092 | 6 |
| 010799798002052 | 6 |
| 011339655011037 | 4 |
| 011339655011038 | 4 |
| 011339655011039 | 4 |
| 011339655011017 | 4 |
| 011339655011019 | 4 |
| 011339655011020 | 4 |
| 011339655011023 | 4 |
| 010799798002053 | 6 |
| 010799798002054 | 6 |
| 010799798002051 | 6 |
| 011339655011022 | 4 |
| 011339655011016 | 4 |
| 011339655011021 | 4 |
| 010799798002055 | 6 |
| 010799798002050 | 6 |
| 010599737031067 | 6 |
| 010599737031054 | 6 |
| 010599737031053 | 6 |
| 010599737031077 | 6 |

| Block | SM3 |
|---|---|
| 010799799002069 | 6 |
| 010599737031079 | 6 |
| 010599737031078 | 6 |
| 010599737031052 | 6 |
| 010599737031002 | 6 |
| 011339656023059 | 4 |
| 011339656023042 | 4 |
| 011339656023041 | 4 |
| 011339656023060 | 4 |
| 011339656023021 | 4 |
| 011339656023039 | 4 |
| 011339656023040 | 4 |
| 011339656023004 | 4 |
| 011339656023020 | 4 |
| 011339656023005 | 4 |
| 011339656023026 | 4 |
| 011339656023007 | 4 |
| 011339656021045 | 4 |
| 011339656023006 | 4 |
| 011339656023002 | 4 |
| 011339656023061 | 4 |
| 011339656021035 | 4 |
| 011339656021032 | 4 |
| 011339656011018 | 4 |
| 011339656012029 | 4 |
| 011339656011007 | 4 |
| 011339656012030 | 4 |
| 011339656011003 | 4 |
| 011339656012009 | 4 |
| 011339656012031 | 4 |
| 011339656012032 | 4 |
| 011339656012034 | 4 |
| 011339656012006 | 4 |
| 011339656011005 | 4 |
| 011339656012020 | 4 |
| 011339656012021 | 4 |
| 011339656012013 | 4 |
| 011339656012016 | 4 |
| 011339656012015 | 4 |
| 011339656012014 | 4 |
| 011339656012033 | 4 |
| 011339656012019 | 4 |
| 011339656012018 | 4 |

| Block | SM3 |
|---|---|
| 011339656011021 | 4 |
| 011339656011019 | 4 |
| 011339656011020 | 4 |
| 011339656012028 | 4 |
| 011339656012017 | 4 |
| 011339656012012 | 4 |
| 011339656012010 | 4 |
| 011339656012011 | 4 |
| 011339656012008 | 4 |
| 011339656022017 | 4 |
| 011339656022018 | 4 |
| 011339656021025 | 4 |
| 011339656021026 | 4 |
| 011339656021010 | 4 |
| 011339656021007 | 4 |
| 010799799002096 | 6 |
| 010799799002097 | 6 |
| 010799799002064 | 6 |
| 011339656021005 | 4 |
| 011339656021006 | 4 |
| 010799799002063 | 6 |
| 011339656011031 | 4 |
| 011339656012027 | 4 |
| 011339656011030 | 4 |
| 011339656011022 | 4 |
| 011339656011028 | 4 |
| 011339656012024 | 4 |
| 011339656012025 | 4 |
| 011339656022021 | 4 |
| 011339656022020 | 4 |
| 011339656022048 | 4 |
| 011339656012022 | 4 |
| 011339656012023 | 4 |
| 011339657004004 | 4 |
| 011339657004006 | 4 |
| 011339657004003 | 4 |
| 011339657004069 | 4 |
| 011339657004068 | 4 |
| 011339657004002 | 4 |
| 010599737031085 | 6 |
| 010599737031081 | 6 |
| 010599737031086 | 6 |
| 010599737031080 | 6 |

| Block | SM3 |
|---|---|
| 011339657004000 | 4 |
| 011339656021009 | 4 |
| 010799799002095 | 6 |
| 011339656021008 | 4 |
| 010799799002072 | 6 |
| 010799799002073 | 6 |
| 010799799002065 | 6 |
| 011339658001029 | 4 |
| 011339658001028 | 4 |
| 011339656021011 | 4 |
| 011339656021017 | 4 |
| 011339656021041 | 4 |
| 011339656021016 | 4 |
| 011339656021015 | 4 |
| 011339656021040 | 4 |
| 011339656021024 | 4 |
| 011339658001018 | 4 |
| 011339658001011 | 4 |
| 011339658001008 | 4 |
| 011339657004065 | 4 |
| 011339658001010 | 4 |
| 011339658001007 | 4 |
| 011339658001009 | 4 |
| 011339657004067 | 4 |
| 011339658001005 | 4 |
| 011339658001004 | 4 |
| 011339658001006 | 4 |
| 011339657004001 | 4 |
| 011339658001025 | 4 |
| 011339658001047 | 4 |
| 011339658001027 | 4 |
| 011339658001000 | 4 |
| 011339658001026 | 4 |
| 011339658001023 | 4 |
| 011339658001019 | 4 |
| 011339658001022 | 4 |
| 011339658001020 | 4 |
| 011339658001003 | 4 |
| 011339658001021 | 4 |
| 011339658001001 | 4 |
| 011339658001002 | 4 |
| 011339657004059 | 4 |
| 011339657004060 | 4 |

| Block | SM3 |
|---|---|
| 011339657004005 | 4 |
| 011339657004063 | 4 |
| 011339657004066 | 4 |
| 011339657004061 | 4 |
| 011339657004062 | 4 |
| 011339656022006 | 4 |
| 011339658001045 | 4 |
| 011339658001030 | 4 |
| 011339656021043 | 4 |
| 011339656021021 | 4 |
| 011339656021023 | 4 |
| 011339656021019 | 4 |
| 011339656021022 | 4 |
| 011339656022038 | 4 |
| 011339656022008 | 4 |
| 011339656022043 | 4 |
| 011339656022001 | 4 |
| 011339656022044 | 4 |
| 011339656022002 | 4 |
| 011339656022010 | 4 |
| 011339656022037 | 4 |
| 011339656022000 | 4 |
| 011339656021064 | 4 |
| 011339656021020 | 4 |
| 011339656021018 | 4 |
| 011339656021042 | 4 |
| 011339658001038 | 4 |
| 011339658001033 | 4 |
| 011339658001039 | 4 |
| 011339658001017 | 4 |
| 011339658003031 | 4 |
| 011339658003030 | 4 |
| 011339658001046 | 4 |
| 011339658001042 | 4 |
| 011339658001041 | 4 |
| 011339658001032 | 4 |
| 011339658001031 | 4 |
| 011339658001024 | 4 |
| 011339658001043 | 4 |
| 011339658003035 | 4 |
| 011339658003041 | 4 |
| 011339658001044 | 4 |
| 011339659001003 | 4 |

| Block | SM3 |
|---|---|
| 011339656011034 | 4 |
| 011339656022046 | 4 |
| 011339659001000 | 4 |
| 011339656022045 | 4 |
| 011339656011036 | 4 |
| 011339656011033 | 4 |
| 011339656011067 | 4 |
| 011339656022047 | 4 |
| 011339656022022 | 4 |
| 011339656012026 | 4 |
| 011339658002001 | 4 |
| 011339658002000 | 4 |
| 011339656022039 | 4 |
| 011339656022005 | 4 |
| 011339656022007 | 4 |
| 011339656022009 | 4 |
| 011339656022004 | 4 |
| 011339656022003 | 4 |
| 011339656021044 | 4 |
| 011339658002032 | 4 |
| 011339659002009 | 4 |
| 011339659001005 | 4 |
| 011339659001006 | 4 |
| 011339659001001 | 4 |
| 011339659001002 | 4 |
| 011339658002042 | 4 |
| 011339658002043 | 4 |
| 011339658002044 | 4 |
| 011339658002034 | 4 |
| 011339658002035 | 4 |
| 011339658002002 | 4 |
| 011339658002029 | 4 |
| 011339658002030 | 4 |
| 011339658002008 | 4 |
| 011339658002004 | 4 |
| 011339658002009 | 4 |
| 011339658003036 | 4 |
| 011339658003029 | 4 |
| 011339658001034 | 4 |
| 011339658001049 | 4 |
| 011339658001040 | 4 |
| 011339658002003 | 4 |
| 011339658003043 | 4 |

| Block | SM3 |
|---|---|
| 011339658003044 | 4 |
| 011339658003040 | 4 |
| 011339658003045 | 4 |
| 011339658003032 | 4 |
| 011339658003033 | 4 |
| 011339658002045 | 4 |
| 011339658003042 | 4 |
| 011339658003034 | 4 |
| 010439656002023 | 4 |
| 010439656002031 | 4 |
| 010439656002001 | 4 |
| 010439656002000 | 4 |
| 010439656002002 | 4 |
| 010439656003024 | 4 |
| 010439656003017 | 4 |
| 010439656003016 | 4 |
| 010439656003021 | 4 |
| 010439657002004 | 4 |
| 010439656002004 | 4 |
| 010439657002020 | 4 |
| 010439657002008 | 4 |
| 010439657002006 | 4 |
| 010439657002007 | 4 |
| 010439657002019 | 4 |
| 010439657002005 | 4 |
| 010439656003026 | 4 |
| 010439656003025 | 4 |
| 010439656003022 | 4 |
| 010439656003027 | 4 |
| 010439657002001 | 4 |
| 010439657002009 | 4 |
| 010439656003023 | 4 |
| 010439657002021 | 4 |
| 010439656003028 | 4 |
| 011339655032025 | 4 |
| 011339655032022 | 4 |
| 011339655032026 | 4 |
| 010439656002024 | 4 |
| 010439656002026 | 4 |
| 010439656002022 | 4 |
| 010439656002025 | 4 |
| 010439656002027 | 4 |
| 010439656003029 | 4 |

| Block | SM3 |
|---|---|
| 011339655032023 | 4 |
| 011339655032018 | 4 |
| 011339655032016 | 4 |
| 011339655032020 | 4 |
| 011339655032008 | 4 |
| 011339655032030 | 4 |
| 011339655032017 | 4 |
| 010439656003018 | 4 |
| 010439656003019 | 4 |
| 010439656003020 | 4 |
| 011339655032031 | 4 |
| 011339655032032 | 4 |
| 010439656003005 | 4 |
| 010439656003030 | 4 |
| 010439656002005 | 4 |
| 011339655031022 | 4 |
| 010439656002021 | 4 |
| 010439656002020 | 4 |
| 011339655031036 | 4 |
| 011339655031038 | 4 |
| 011339655031037 | 4 |
| 011339655031025 | 4 |
| 011339655031044 | 4 |
| 011339655031021 | 4 |
| 011339655032012 | 4 |
| 011339655032015 | 4 |
| 011339655032024 | 4 |
| 011339655032019 | 4 |
| 011339655032013 | 4 |
| 011339655032021 | 4 |
| 011339655032009 | 4 |
| 011339655032027 | 4 |
| 011339655032029 | 4 |
| 011339655032014 | 4 |
| 011339655032028 | 4 |
| 011339655031035 | 4 |
| 011339655022005 | 4 |
| 011339655022003 | 4 |
| 011339655022004 | 4 |
| 011339655031019 | 4 |
| 011339655031016 | 4 |
| 011270206001035 | 5 |
| 011270206001001 | 5 |

| Block | SM3 |
|---|---|
| 011270206001036 | 5 |
| 011270206001000 | 5 |
| 011270206002000 | 5 |
| 011270206002002 | 5 |
| 011270206002001 | 5 |
| 011270207002000 | 5 |
| 011270208012022 | 5 |
| 011270208012015 | 5 |
| 011270208012020 | 5 |
| 011270208012021 | 5 |
| 011270208012016 | 5 |
| 011270208012017 | 5 |
| 011339655031045 | 4 |
| 011339655031034 | 4 |
| 011339655023007 | 4 |
| 011339655023003 | 4 |
| 011339655023008 | 4 |
| 011339655023005 | 4 |
| 011339655022016 | 4 |
| 011339655022014 | 4 |
| 011339655022017 | 4 |
| 011339655023021 | 4 |
| 011339655022013 | 4 |
| 011339655022009 | 4 |
| 011339655023014 | 4 |
| 011339655023015 | 4 |
| 011339655022007 | 4 |
| 011339655023022 | 4 |
| 011339655022006 | 4 |
| 011339655022008 | 4 |
| 011339655022010 | 4 |
| 011339655022012 | 4 |
| 011339655022011 | 4 |
| 011339655022002 | 4 |
| 011339655022018 | 4 |
| 011339655022019 | 4 |
| 011339655023001 | 4 |
| 011339655023010 | 4 |
| 011339655023013 | 4 |
| 011270209003017 | 5 |
| 011270208021034 | 5 |
| 011270208021028 | 5 |
| 011270208021022 | 5 |

| Block | SM3 |
|---|---|
| 011270208023007 | 5 |
| 011270208021033 | 5 |
| 011270208021032 | 5 |
| 011270208021030 | 5 |
| 011270208021024 | 5 |
| 011270208021029 | 5 |
| 011270208021023 | 5 |
| 011270209003009 | 5 |
| 011339656011055 | 4 |
| 011270208021020 | 5 |
| 011270208021019 | 5 |
| 011270208021018 | 5 |
| 011339656011001 | 4 |
| 011339656011066 | 4 |
| 011339656011004 | 4 |
| 011339656011069 | 4 |
| 011339656011017 | 4 |
| 011339656011002 | 4 |
| 011339655023002 | 4 |
| 011339656011000 | 4 |
| 011339655023004 | 4 |
| 011339655023000 | 4 |
| 011339655021049 | 4 |
| 011339655023012 | 4 |
| 010599733001021 | 6 |
| 010599733001005 | 6 |
| 010599733001003 | 6 |
| 010599733001004 | 6 |
| 010599733001009 | 6 |
| 010599733001007 | 6 |
| 010599733001020 | 6 |
| 010599733001019 | 6 |
| 010599733001015 | 6 |
| 010599733001017 | 6 |
| 010599733001018 | 6 |
| 010599733001016 | 6 |
| 010599729003041 | 6 |
| 010599733001030 | 6 |
| 010599729003042 | 6 |
| 010599729002039 | 6 |
| 010599729002038 | 6 |
| 010599729003030 | 6 |
| 010599729003029 | 6 |

| Block | SM3 |
|---|---|
| 010599729002043 | 6 |
| 010599729002041 | 6 |
| 010599729002040 | 6 |
| 010599733001026 | 6 |
| 010599729002044 | 6 |
| 010599729002045 | 6 |
| 010599729002042 | 6 |
| 010599729002037 | 6 |
| 010599729002027 | 6 |
| 010599729002028 | 6 |
| 010599729002036 | 6 |
| 010599729002026 | 6 |
| 010599729003034 | 6 |
| 010939645003055 | 4 |
| 010939645002058 | 4 |
| 010939645002028 | 4 |
| 010939645002061 | 4 |
| 010939645002006 | 4 |
| 010939645002065 | 4 |
| 010939645002067 | 4 |
| 010939645002029 | 4 |
| 010939645002064 | 4 |
| 010939645002066 | 4 |
| 010939645002049 | 4 |
| 010939645002048 | 4 |
| 010939645002030 | 4 |
| 010939645002027 | 4 |
| 010939645002031 | 4 |
| 010939645002007 | 4 |
| 010939645002005 | 4 |
| 010939645002004 | 4 |
| 010939645002034 | 4 |
| 010939645002052 | 4 |
| 010939645002032 | 4 |
| 010939645002026 | 4 |
| 010939645002025 | 4 |
| 010939645002024 | 4 |
| 010939645002069 | 4 |
| 010939645002023 | 4 |
| 010939645002011 | 4 |
| 010939645002040 | 4 |
| 010939645003029 | 4 |
| 010939645003030 | 4 |

| Block | SM3 |
|---|---|
| 010939645003028 | 4 |
| 010939645003027 | 4 |
| 010939645002047 | 4 |
| 010939645002033 | 4 |
| 010939645002041 | 4 |
| 010939645002046 | 4 |
| 010939645002042 | 4 |
| 010939645003020 | 4 |
| 010939645003031 | 4 |
| 010939645003026 | 4 |
| 010939645003022 | 4 |
| 010939645003024 | 4 |
| 010939645003025 | 4 |
| 010939645003023 | 4 |
| 010939645003014 | 4 |
| 010939645002045 | 4 |
| 010939645003012 | 4 |
| 010939645003013 | 4 |
| 010939645003002 | 4 |
| 010939645003003 | 4 |
| 010939645002035 | 4 |
| 010939645002043 | 4 |
| 010939645002068 | 4 |
| 010939645002009 | 4 |
| 010939645002037 | 4 |
| 010939645002044 | 4 |
| 010939645002036 | 4 |
| 010939645002038 | 4 |
| 010939645002010 | 4 |
| 010939645002013 | 4 |
| 010939645002016 | 4 |
| 010939645002008 | 4 |
| 010939647011030 | 4 |
| 010939645003040 | 4 |
| 010939645003071 | 4 |
| 010939645003021 | 4 |
| 010939645003019 | 4 |
| 010939645003007 | 4 |
| 010939645003004 | 4 |
| 010939645003005 | 4 |
| 010939645003001 | 4 |
| 010939645003006 | 4 |
| 010939645003008 | 4 |

| Block | SM3 |
|---|---|
| 010939645002039 | 4 |
| 010939645003000 | 4 |
| 010939645002015 | 4 |
| 010939645001059 | 4 |
| 010939645001058 | 4 |
| 010939645001039 | 4 |
| 010939645001040 | 4 |
| 010939645003009 | 4 |
| 010939645001060 | 4 |
| 010939645001057 | 4 |
| 010939645001056 | 4 |
| 010939645001038 | 4 |
| 010939645001032 | 4 |
| 010939645002014 | 4 |
| 010939645002012 | 4 |
| 010939645001031 | 4 |
| 010939645001034 | 4 |
| 010939645001033 | 4 |
| 010939645001061 | 4 |
| 010939645001042 | 4 |
| 010939645001047 | 4 |
| 010939645001043 | 4 |
| 010939645001048 | 4 |
| 010939645001041 | 4 |
| 010939645001035 | 4 |
| 010939645001044 | 4 |
| 010939645001045 | 4 |
| 010939645001037 | 4 |
| 010939645001036 | 4 |
| 010570200002033 | 5 |
| 010570200002039 | 5 |
| 010570200002038 | 5 |
| 010570200002040 | 5 |
| 010570200002026 | 5 |
| 010570200002027 | 5 |
| 010570200002024 | 5 |
| 010570200002015 | 5 |
| 010570200002013 | 5 |
| 010570200001025 | 5 |
| 010570200001021 | 5 |
| 010570200001005 | 5 |
| 010570200001024 | 5 |
| 010570200001026 | 5 |

| Block | SM3 |
|---|---|
| 010570200002025 | 5 |
| 010570200002012 | 5 |
| 010570200002009 | 5 |
| 010570200001004 | 5 |
| 010570200002011 | 5 |
| 010570200002007 | 5 |
| 010570200002003 | 5 |
| 010570200002002 | 5 |
| 010570200002004 | 5 |
| 010570200002005 | 5 |
| 010939647011099 | 4 |
| 010939647011022 | 4 |
| 011270211003047 | 5 |
| 011270211003080 | 5 |
| 011270211002042 | 5 |
| 011270211002048 | 5 |
| 011270211002043 | 5 |
| 011270211002030 | 5 |
| 010570200001010 | 5 |
| 010570200001009 | 5 |
| 010570200001011 | 5 |
| 010570200001006 | 5 |
| 010570200001007 | 5 |
| 010570200001003 | 5 |
| 010570200001002 | 5 |
| 010570200001008 | 5 |
| 011270211003057 | 5 |
| 011270211003076 | 5 |
| 010570200001012 | 5 |
| 010570200001001 | 5 |
| 011270211003065 | 5 |
| 011270211003056 | 5 |
| 011270211003055 | 5 |
| 011270211003042 | 5 |
| 011270211003054 | 5 |
| 011270211003041 | 5 |
| 011270211003006 | 5 |
| 011270211003048 | 5 |
| 011270211003053 | 5 |
| 011270211003050 | 5 |
| 011270211003049 | 5 |
| 011270211003052 | 5 |
| 011270211002047 | 5 |

| Block | SM3 |
|---|---|
| 011270211002044 | 5 |
| 011270211002055 | 5 |
| 011270211002045 | 5 |
| 011270211002053 | 5 |
| 011270211003051 | 5 |
| 011270211003007 | 5 |
| 011270211002054 | 5 |
| 011270211002052 | 5 |
| 011270211002051 | 5 |
| 011270211002031 | 5 |
| 011270211002046 | 5 |
| 011270211002032 | 5 |
| 011270211002040 | 5 |
| 011270211002041 | 5 |
| 011270211003005 | 5 |
| 011270211002039 | 5 |
| 011270211002027 | 5 |
| 011270211003040 | 5 |
| 011270211003015 | 5 |
| 011270211003020 | 5 |
| 011270211003039 | 5 |
| 011270211003021 | 5 |
| 011270211003016 | 5 |
| 011270211003001 | 5 |
| 011270211003019 | 5 |
| 011270211003022 | 5 |
| 011270211003000 | 5 |
| 011270211003023 | 5 |
| 011270211003017 | 5 |
| 011270211003078 | 5 |
| 011270211003009 | 5 |
| 011270211003018 | 5 |
| 011270211003079 | 5 |
| 011270211003011 | 5 |
| 011270211003014 | 5 |
| 011270211001006 | 5 |
| 011270211003004 | 5 |
| 011270211003003 | 5 |
| 011270211003002 | 5 |
| 011270211002038 | 5 |
| 011270211002026 | 5 |
| 011270211001004 | 5 |
| 011270211002035 | 5 |

| Block | SM3 |
|---|---|
| 011270211002025 | 5 |
| 011270211002034 | 5 |
| 011270211002033 | 5 |
| 011270211002024 | 5 |
| 010939647011011 | 4 |
| 010939647011005 | 4 |
| 010939645001052 | 4 |
| 010939647011000 | 4 |
| 010939647011006 | 4 |
| 010939645001051 | 4 |
| 010939647011007 | 4 |
| 011270211002012 | 5 |
| 011270211002013 | 5 |
| 011270211002029 | 5 |
| 011270211002011 | 5 |
| 011270211002010 | 5 |
| 011270211002009 | 5 |
| 010939645001050 | 4 |
| 010939645001046 | 4 |
| 010939645001024 | 4 |
| 010939645001049 | 4 |
| 011339659003058 | 4 |
| 010939645001023 | 4 |
| 011339659003014 | 4 |
| 011339659003013 | 4 |
| 011339659003012 | 4 |
| 011270211002028 | 5 |
| 011270211002021 | 5 |
| 011270211002020 | 5 |
| 011270211002019 | 5 |
| 011270211002007 | 5 |
| 011270211002018 | 5 |
| 011270211002006 | 5 |
| 011270211002008 | 5 |
| 011270211002001 | 5 |
| 011270211002005 | 5 |
| 011270211002004 | 5 |
| 011339659003067 | 4 |
| 011270211002016 | 5 |
| 011270211002017 | 5 |
| 011270211002056 | 5 |
| 011270211002002 | 5 |
| 011270211002014 | 5 |

| Block | SM3 |
|---|---|
| 011270211002015 | 5 |
| 011270211002000 | 5 |
| 011270211002003 | 5 |
| 011339659003049 | 4 |
| 011339659003052 | 4 |
| 011339659003075 | 4 |
| 011339659003054 | 4 |
| 011339659003057 | 4 |
| 011339659003056 | 4 |
| 011339659003039 | 4 |
| 011339659003055 | 4 |
| 011339659003066 | 4 |
| 011339659003051 | 4 |
| 011339659003053 | 4 |
| 011339659003042 | 4 |
| 011339659003015 | 4 |
| 011339659003041 | 4 |
| 011339659003008 | 4 |
| 011339659003040 | 4 |
| 011339659003023 | 4 |
| 011339659003007 | 4 |
| 011339659003016 | 4 |
| 011339659003017 | 4 |
| 011339659003074 | 4 |
| 011339659003073 | 4 |
| 011339659003050 | 4 |
| 011339659003038 | 4 |
| 011339659003037 | 4 |
| 011339659003024 | 4 |
| 011339659003029 | 4 |
| 011339659003030 | 4 |
| 011339659003019 | 4 |
| 011339659003028 | 4 |
| 011339659003022 | 4 |
| 011339659003021 | 4 |
| 011339659003020 | 4 |
| 011339659002035 | 4 |
| 011339659002032 | 4 |
| 011339659002031 | 4 |
| 011339659002030 | 4 |
| 011339659002033 | 4 |
| 011339659002034 | 4 |
| 011339659003027 | 4 |

| Block | SM3 |
|---|---|
| 010939644022046 | 4 |
| 010939644011127 | 4 |
| 010939644022047 | 4 |
| 010939644022048 | 4 |
| 010939644022051 | 4 |
| 010939644022049 | 4 |
| 010939644022050 | 4 |
| 010939644012093 | 4 |
| 010939644012084 | 4 |
| 010939644012085 | 4 |
| 010939644012078 | 4 |
| 010939644012080 | 4 |
| 010939644012082 | 4 |
| 010939644012079 | 4 |
| 010939644012077 | 4 |
| 010939644022028 | 4 |
| 010939644022030 | 4 |
| 010939644022029 | 4 |
| 010939644012096 | 4 |
| 010939644021091 | 4 |
| 010939644021090 | 4 |
| 010939644021054 | 4 |
| 010939644022027 | 4 |
| 010939644022037 | 4 |
| 010939644021080 | 4 |
| 010939644012074 | 4 |
| 010939644021081 | 4 |
| 010939644021055 | 4 |
| 010939644021068 | 4 |
| 010939644021067 | 4 |
| 010939644021056 | 4 |
| 010939644021057 | 4 |
| 010939643002010 | 4 |
| 010939643002009 | 4 |
| 010939643002037 | 4 |
| 010939643002026 | 4 |
| 010939643002031 | 4 |
| 010939644021076 | 4 |
| 010939644021047 | 4 |
| 010939644021052 | 4 |
| 010939644021074 | 4 |
| 010939644021075 | 4 |
| 010939644021053 | 4 |

| Block | SM3 |
|---|---|
| 010939644021005 | 4 |
| 010939644021004 | 4 |
| 010939644021002 | 4 |
| 010939644021073 | 4 |
| 010939644021003 | 4 |
| 010939644021085 | 4 |
| 010939644021001 | 4 |
| 010939644021000 | 4 |
| 010939643002048 | 4 |
| 010939643002029 | 4 |
| 010939643002028 | 4 |
| 010939643002001 | 4 |
| 010939643002027 | 4 |
| 010939643002035 | 4 |
| 010939643002036 | 4 |
| 010939643002004 | 4 |
| 010939643002003 | 4 |
| 010939643002002 | 4 |
| 010939642001102 | 4 |
| 010939643002000 | 4 |
| 010939644011126 | 4 |
| 010750300002007 | 5 |
| 010939644022094 | 4 |
| 010750300002019 | 5 |
| 010750300002015 | 5 |
| 010750300002014 | 5 |
| 010750300002013 | 5 |
| 010750300002006 | 5 |
| 010939644022095 | 4 |
| 010939644022041 | 4 |
| 010939644022026 | 4 |
| 010750300002005 | 5 |
| 010939644022042 | 4 |
| 010939644022043 | 4 |
| 010939644022098 | 4 |
| 010939644022044 | 4 |
| 010939644022045 | 4 |
| 010750300002032 | 5 |
| 010750300002049 | 5 |
| 010750300002048 | 5 |
| 010750300002027 | 5 |
| 010750300002021 | 5 |
| 010750300002050 | 5 |

| Block | SM3 |
|---|---|
| 010750300002031 | 5 |
| 010750300002053 | 5 |
| 010750300002051 | 5 |
| 010939646003056 | 4 |
| 010750300002030 | 5 |
| 010939646002018 | 4 |
| 010750300002029 | 5 |
| 010750300002028 | 5 |
| 010750300002010 | 5 |
| 010750300002012 | 5 |
| 010750300002004 | 5 |
| 010750300002002 | 5 |
| 010750300002003 | 5 |
| 010750300002132 | 5 |
| 010750300002000 | 5 |
| 010750300002001 | 5 |
| 010939644011148 | 4 |
| 010939644011128 | 4 |
| 010939644011129 | 4 |
| 010939644011147 | 4 |
| 010939644011136 | 4 |
| 010939644011135 | 4 |
| 010939644011137 | 4 |
| 010750300002009 | 5 |
| 010939644011160 | 4 |
| 010939644011150 | 4 |
| 010750300002011 | 5 |
| 010939646002000 | 4 |
| 010939644011151 | 4 |
| 010939644011152 | 4 |
| 010939644011149 | 4 |
| 010939644011145 | 4 |
| 010939644011154 | 4 |
| 010939644011146 | 4 |
| 010939644011138 | 4 |
| 010939644011139 | 4 |
| 010939644011140 | 4 |
| 010939644011144 | 4 |
| 010939644011102 | 4 |
| 010939644011100 | 4 |
| 010939644011103 | 4 |
| 010939644011104 | 4 |
| 010939644011143 | 4 |

| Block | SM3 |
|---|---|
| 010939644011142 | 4 |
| 010939644011156 | 4 |
| 010939644011141 | 4 |
| 010939644011101 | 4 |
| 010939644011095 | 4 |
| 010939644011099 | 4 |
| 010939644011097 | 4 |
| 010570201003088 | 5 |
| 010570201003082 | 5 |
| 010570201003089 | 5 |
| 010570201003123 | 5 |
| 010570201003084 | 5 |
| 010570201003083 | 5 |
| 010570201003042 | 5 |
| 010570201003044 | 5 |
| 010570201003043 | 5 |
| 010570201003081 | 5 |
| 010570201003080 | 5 |
| 010570201003050 | 5 |
| 010570201003078 | 5 |
| 010570201003079 | 5 |
| 010570201003077 | 5 |
| 010570201003054 | 5 |
| 010570201003055 | 5 |
| 010570201003070 | 5 |
| 010570201003056 | 5 |
| 010570201003052 | 5 |
| 010570201003053 | 5 |
| 010570201003069 | 5 |
| 010570201003057 | 5 |
| 010570201003051 | 5 |
| 010939644011153 | 4 |
| 010939644011117 | 4 |
| 010939644011118 | 4 |
| 010939644011120 | 4 |
| 010939644011116 | 4 |
| 010939644011115 | 4 |
| 010939644011119 | 4 |
| 010939644012092 | 4 |
| 010939644012086 | 4 |
| 010939644012087 | 4 |
| 010939644012091 | 4 |
| 010939644011114 | 4 |

| Block | SM3 |
|---|---|
| 010939644012088 | 4 |
| 010939644011121 | 4 |
| 010939644011113 | 4 |
| 010939644011130 | 4 |
| 010939644011122 | 4 |
| 010939644011123 | 4 |
| 010939644011124 | 4 |
| 010939644012089 | 4 |
| 010939644012090 | 4 |
| 010939644012081 | 4 |
| 010939644011112 | 4 |
| 010939644011131 | 4 |
| 010939644011132 | 4 |
| 010939644011134 | 4 |
| 010939644011125 | 4 |
| 010939644011108 | 4 |
| 010939644011110 | 4 |
| 010939644011109 | 4 |
| 010939644011133 | 4 |
| 010939644011092 | 4 |
| 010939644012043 | 4 |
| 010939644012039 | 4 |
| 010939644012038 | 4 |
| 010939644012037 | 4 |
| 010939644012036 | 4 |
| 010939643002054 | 4 |
| 010939643002060 | 4 |
| 010939643002055 | 4 |
| 010939643001029 | 4 |
| 010939643001022 | 4 |
| 010939643001023 | 4 |
| 010939643001021 | 4 |
| 010939643001020 | 4 |
| 010939643001019 | 4 |
| 010939643001017 | 4 |
| 010939643001027 | 4 |
| 010939643001026 | 4 |
| 010939643001016 | 4 |
| 010939643001015 | 4 |
| 010939643001018 | 4 |
| 010939644011107 | 4 |
| 010939644011105 | 4 |
| 010939644011090 | 4 |

| Block | SM3 |
|---|---|
| 010939644011091 | 4 |
| 010939644011085 | 4 |
| 010939644011066 | 4 |
| 010939644011064 | 4 |
| 010939644011065 | 4 |
| 010939644011079 | 4 |
| 010939644011062 | 4 |
| 010939644011063 | 4 |
| 010939644011078 | 4 |
| 011270213001024 | 5 |
| 011270213001027 | 5 |
| 011270213001028 | 5 |
| 010570200001049 | 5 |
| 010570204001000 | 5 |
| 011270213001021 | 5 |
| 010570200001044 | 5 |
| 010570200001015 | 5 |
| 010570200001047 | 5 |
| 011270213001020 | 5 |
| 011270212001063 | 5 |
| 010570200001013 | 5 |
| 010570200001048 | 5 |
| 011270213001017 | 5 |
| 011270212001054 | 5 |
| 011270213001019 | 5 |
| 011270212001055 | 5 |
| 010570204003002 | 5 |
| 011270213001072 | 5 |
| 011270213001045 | 5 |
| 011270213001040 | 5 |
| 011270213001039 | 5 |
| 011270213001031 | 5 |
| 011270213001038 | 5 |
| 011270213001036 | 5 |
| 011270213001035 | 5 |
| 011270213001029 | 5 |
| 011270213001030 | 5 |
| 011270213001022 | 5 |
| 011270213001032 | 5 |
| 011270213001034 | 5 |
| 011270213001044 | 5 |
| 010939643004010 | 4 |
| 010939641002003 | 4 |

| Block | SM3 |
|---|---|
| 010939642001000 | 4 |
| 010599736002095 | 6 |
| 010599736001042 | 6 |
| 010939641002016 | 4 |
| 010939641002017 | 4 |
| 010939641002015 | 4 |
| 010939641002002 | 4 |
| 010599736001043 | 6 |
| 010599736001041 | 6 |
| 010939644011029 | 4 |
| 010939644011031 | 4 |
| 010939644011023 | 4 |
| 010939644011032 | 4 |
| 010939644011060 | 4 |
| 010939644011024 | 4 |
| 010939644011014 | 4 |
| 010939644011015 | 4 |
| 010939644011058 | 4 |
| 010939644011059 | 4 |
| 010939644011037 | 4 |
| 010939644011158 | 4 |
| 010939644011025 | 4 |
| 010939644011028 | 4 |
| 010939643004049 | 4 |
| 010939643004050 | 4 |
| 010939643004045 | 4 |
| 010939643004022 | 4 |
| 010939643004041 | 4 |
| 010939643005008 | 4 |
| 010939643005009 | 4 |
| 010939643005075 | 4 |
| 010939643005065 | 4 |
| 010939643005031 | 4 |
| 010939643005070 | 4 |
| 010939643005071 | 4 |
| 010939643005072 | 4 |
| 010939643005032 | 4 |
| 010939643005073 | 4 |
| 010939643005033 | 4 |
| 010939643005064 | 4 |
| 010939643005067 | 4 |
| 010939643005077 | 4 |
| 010939643005066 | 4 |

| Block | SM3 |
|---|---|
| 010939643005063 | 4 |
| 010939643005068 | 4 |
| 010939643005034 | 4 |
| 010939643005037 | 4 |
| 010939643005036 | 4 |
| 010939643005035 | 4 |
| 010939643005007 | 4 |
| 010939643005002 | 4 |
| 010939643005006 | 4 |
| 010939644011049 | 4 |
| 010939644011051 | 4 |
| 010939644011050 | 4 |
| 010570204001024 | 5 |
| 010570204001046 | 5 |
| 010570204001005 | 5 |
| 010570200001035 | 5 |
| 010570200001045 | 5 |
| 010570200001051 | 5 |
| 010570204001045 | 5 |
| 010570204003028 | 5 |
| 010570204001025 | 5 |
| 010570204001004 | 5 |
| 010570204003031 | 5 |
| 010570204001026 | 5 |
| 010570204003029 | 5 |
| 010570204003030 | 5 |
| 010570204001027 | 5 |
| 010570204001003 | 5 |
| 010570200001042 | 5 |
| 010570204001002 | 5 |
| 010570200001036 | 5 |
| 010570200001041 | 5 |
| 010570200001046 | 5 |
| 010570200001037 | 5 |
| 010570200001040 | 5 |
| 010570200001019 | 5 |
| 010570200001018 | 5 |
| 010570200001039 | 5 |
| 010570200001038 | 5 |
| 010570200001043 | 5 |
| 010570201002078 | 5 |
| 010570201002047 | 5 |
| 010570201002046 | 5 |

| Block | SM3 |
|---|---|
| 010570201002077 | 5 |
| 011270210003002 | 5 |
| 011270210003001 | 5 |
| 011270210003000 | 5 |
| 011339656011047 | 4 |
| 011270209001008 | 5 |
| 011339656011041 | 4 |
| 011339656011040 | 4 |
| 011339656011039 | 4 |
| 011339656011038 | 4 |
| 011339656011029 | 4 |
| 011339656011032 | 4 |
| 011339656011027 | 4 |
| 011339656011045 | 4 |
| 011339656011043 | 4 |
| 011339656011044 | 4 |
| 011339656011023 | 4 |
| 011339656011042 | 4 |
| 011339656011024 | 4 |
| 011339656011026 | 4 |
| 011270209001011 | 5 |
| 011270209001012 | 5 |
| 011270209001010 | 5 |
| 011270209001014 | 5 |
| 011270209001015 | 5 |
| 011270209002033 | 5 |
| 011270209001016 | 5 |
| 011270209002032 | 5 |
| 011270209001013 | 5 |
| 011270209002029 | 5 |
| 011270209002030 | 5 |
| 010939645001030 | 4 |
| 010939645001020 | 4 |
| 010939645002000 | 4 |
| 010939645001021 | 4 |
| 010939645001029 | 4 |
| 010939645001028 | 4 |
| 010939645001019 | 4 |
| 010939640022026 | 4 |
| 010939640022019 | 4 |
| 010939640022027 | 4 |
| 010939640022023 | 4 |
| 010939640022025 | 4 |

| Block | SM3 |
|---|---|
| 010939640022020 | 4 |
| 010939640022024 | 4 |
| 010939645001006 | 4 |
| 010939640022015 | 4 |
| 010939645001026 | 4 |
| 010939645001018 | 4 |
| 010939645001004 | 4 |
| 010939645001027 | 4 |
| 010939645001025 | 4 |
| 010939645001013 | 4 |
| 010939645001012 | 4 |
| 010939645001005 | 4 |
| 010939640022013 | 4 |
| 010939645001003 | 4 |
| 010939640022016 | 4 |
| 010939640022018 | 4 |
| 010939640021044 | 4 |
| 010939640022017 | 4 |
| 010939640021037 | 4 |
| 010939640021038 | 4 |
| 010570204003027 | 5 |
| 010570204003032 | 5 |
| 010570204003034 | 5 |
| 010570204003040 | 5 |
| 010570204003039 | 5 |
| 010570204003025 | 5 |
| 010570204001037 | 5 |
| 010570204001036 | 5 |
| 010570204001033 | 5 |
| 010570204001035 | 5 |
| 010570204001012 | 5 |
| 010570204001011 | 5 |
| 010570204001034 | 5 |
| 010570204001013 | 5 |
| 010570200001062 | 5 |
| 010570200001067 | 5 |
| 010570200001064 | 5 |
| 010570200001066 | 5 |
| 010570204001032 | 5 |
| 010570204001031 | 5 |
| 010570204001063 | 5 |
| 010570204001016 | 5 |
| 010570204001019 | 5 |

| Block | SM3 |
|---|---|
| 010570204001018 | 5 |
| 010570204001010 | 5 |
| 010570204001017 | 5 |
| 010570204001007 | 5 |
| 010570204001009 | 5 |
| 010570200001068 | 5 |
| 010570200001065 | 5 |
| 010570204001008 | 5 |
| 010570200001069 | 5 |
| 010570204002024 | 5 |
| 010570204002021 | 5 |
| 010570204002063 | 5 |
| 010570204002034 | 5 |
| 010570204002035 | 5 |
| 010570204002036 | 5 |
| 010570204002017 | 5 |
| 010570204002022 | 5 |
| 010570204002023 | 5 |
| 010570204003082 | 5 |
| 010570204002018 | 5 |
| 010570204003081 | 5 |
| 010570204002019 | 5 |
| 010570204002020 | 5 |
| 010570204003037 | 5 |
| 010570204003043 | 5 |
| 010570204003080 | 5 |
| 010570204003036 | 5 |
| 010570204003035 | 5 |
| 010570204002001 | 5 |
| 010570204001049 | 5 |
| 010570204002000 | 5 |
| 010570204001048 | 5 |
| 010570204001047 | 5 |
| 010570204003053 | 5 |
| 010570204003052 | 5 |
| 010570204003057 | 5 |
| 010570204003058 | 5 |
| 010570204003042 | 5 |
| 010570204003038 | 5 |
| 010570204003033 | 5 |
| 010570204003026 | 5 |
| 010599737032065 | 6 |
| 010599737032069 | 6 |

| Block | SM3 |
|---|---:|
| 010599737032067 | 6 |
| 010599737032068 | 6 |
| 010599737032066 | 6 |
| 010599737032040 | 6 |
| 010939645001014 | 4 |
| 010939645001007 | 4 |
| 010939645001008 | 4 |
| 010939645001009 | 4 |
| 010939645001010 | 4 |
| 010939645001011 | 4 |
| 010939645001001 | 4 |
| 010939645001002 | 4 |
| 010939645001022 | 4 |
| 010939645001015 | 4 |
| 010939645001016 | 4 |
| 010939645001017 | 4 |
| 011339659003011 | 4 |
| 011339659001048 | 4 |
| 011339659001049 | 4 |
| 011339659001042 | 4 |
| 011339658002048 | 4 |
| 010939640022012 | 4 |
| 010939640021030 | 4 |
| 010939640021026 | 4 |
| 011339658005066 | 4 |
| 010939640022029 | 4 |
| 011339658002022 | 4 |
| 011339658002023 | 4 |
| 011339658002024 | 4 |
| 010939640022000 | 4 |
| 010939640022001 | 4 |
| 010939640013065 | 4 |
| 010939640013073 | 4 |
| 010939640013055 | 4 |
| 010939640013074 | 4 |
| 010939640013070 | 4 |
| 010939640013072 | 4 |
| 010939640013071 | 4 |
| 010939640013066 | 4 |
| 010939640013067 | 4 |
| 011339658002025 | 4 |
| 011339658005060 | 4 |
| 011339658002026 | 4 |

| Block | SM3 |
|---|---|
| 011339658005055 | 4 |
| 011339658005033 | 4 |
| 011339658005012 | 4 |
| 011339658005037 | 4 |
| 011339658005058 | 4 |
| 011339658005059 | 4 |
| 011339658005063 | 4 |
| 011339658005064 | 4 |
| 011339658005062 | 4 |
| 011339658005057 | 4 |
| 011339659003009 | 4 |
| 011339659003010 | 4 |
| 011339659003002 | 4 |
| 011339659003003 | 4 |
| 011339659003004 | 4 |
| 011339659003001 | 4 |
| 011339659001064 | 4 |
| 011339659001063 | 4 |
| 011339659001062 | 4 |
| 011339659003000 | 4 |
| 011339659001065 | 4 |
| 011339659001061 | 4 |
| 011339659001060 | 4 |
| 011339659001059 | 4 |
| 011339659003072 | 4 |
| 011339659003006 | 4 |
| 011339659003005 | 4 |
| 011339659001058 | 4 |
| 011339659003018 | 4 |
| 011339659001056 | 4 |
| 011339659001057 | 4 |
| 011339659001045 | 4 |
| 011339659001044 | 4 |
| 011339659001037 | 4 |
| 011339659001046 | 4 |
| 011339659001041 | 4 |
| 011339659001040 | 4 |
| 011339659001047 | 4 |
| 011339659001039 | 4 |
| 011339659001014 | 4 |
| 011339659001016 | 4 |
| 011339659001015 | 4 |
| 011339659001038 | 4 |

| Block | SM3 |
|---|---|
| 011339659001011 | 4 |
| 011339659001036 | 4 |
| 010939646001041 | 4 |
| 010939646001008 | 4 |
| 010939646001006 | 4 |
| 010939646001000 | 4 |
| 010939646001004 | 4 |
| 010939644011053 | 4 |
| 010939644011054 | 4 |
| 010939645002077 | 4 |
| 010939645002078 | 4 |
| 010939645002075 | 4 |
| 010939646001115 | 4 |
| 010939646001116 | 4 |
| 010939646001117 | 4 |
| 010939645002073 | 4 |
| 010939646001118 | 4 |
| 010939645002079 | 4 |
| 010939645002080 | 4 |
| 010939645002072 | 4 |
| 010939645002071 | 4 |
| 010939646001007 | 4 |
| 010939645002074 | 4 |
| 010939645002022 | 4 |
| 010939645002070 | 4 |
| 010939645002018 | 4 |
| 010939647022000 | 4 |
| 010939645002017 | 4 |
| 010939645002076 | 4 |
| 010939645002020 | 4 |
| 010939645002021 | 4 |
| 010939645002019 | 4 |
| 010939644011055 | 4 |
| 010939644011056 | 4 |
| 010939646003006 | 4 |
| 010939646001066 | 4 |
| 010939646001120 | 4 |
| 010939646001121 | 4 |
| 010939646001069 | 4 |
| 010939646001050 | 4 |
| 010939646001049 | 4 |
| 010939646001048 | 4 |
| 010939646001052 | 4 |

| Block | SM3 |
|---|---|
| 010939646001068 | 4 |
| 010939646001047 | 4 |
| 010939646001070 | 4 |
| 010939646001072 | 4 |
| 010939646001073 | 4 |
| 010939646001071 | 4 |
| 010939646001046 | 4 |
| 010939646001045 | 4 |
| 010939646002001 | 4 |
| 010939646002003 | 4 |
| 010939646002002 | 4 |
| 010939646001060 | 4 |
| 010939646001059 | 4 |
| 010939644011157 | 4 |
| 010939646001061 | 4 |
| 010939646001058 | 4 |
| 010939646001055 | 4 |
| 010939646001056 | 4 |
| 010939646001057 | 4 |
| 010939644011155 | 4 |
| 010939644011098 | 4 |
| 010939644011096 | 4 |
| 010939646001017 | 4 |
| 011339659001043 | 4 |
| 011339659001033 | 4 |
| 011339659001017 | 4 |
| 011339659001034 | 4 |
| 011339659001027 | 4 |
| 011339659001022 | 4 |
| 011339659001023 | 4 |
| 011339659001068 | 4 |
| 011339659001031 | 4 |
| 011339659001025 | 4 |
| 011339659001024 | 4 |
| 011339659001019 | 4 |
| 011339659001018 | 4 |
| 011339659001009 | 4 |
| 011339659001010 | 4 |
| 011339659001021 | 4 |
| 011339659001008 | 4 |
| 011339659001013 | 4 |
| 011339659001012 | 4 |
| 011339658002018 | 4 |

| Block | SM3 |
|---|---|
| 011339658002027 | 4 |
| 011339658002014 | 4 |
| 011339658002037 | 4 |
| 011339658002028 | 4 |
| 011339658002013 | 4 |
| 011339658002007 | 4 |
| 011339658002019 | 4 |
| 011339658005070 | 4 |
| 011339658005069 | 4 |
| 011339658005068 | 4 |
| 011339658004047 | 4 |
| 011339658004045 | 4 |
| 011339658004044 | 4 |
| 011339658004041 | 4 |
| 011339658002015 | 4 |
| 011339658004040 | 4 |
| 011339658002047 | 4 |
| 011339658004042 | 4 |
| 011339658004043 | 4 |
| 011339658005061 | 4 |
| 011339658004035 | 4 |
| 011339658004037 | 4 |
| 011339658004038 | 4 |
| 011339658004036 | 4 |
| 011339658004034 | 4 |
| 011339658004033 | 4 |
| 011339658004039 | 4 |
| 011339658003039 | 4 |
| 011339658004020 | 4 |
| 011339658004032 | 4 |
| 011339658004028 | 4 |
| 011339658004029 | 4 |
| 011339658004030 | 4 |
| 011339658002036 | 4 |
| 011339658002012 | 4 |
| 011339658002011 | 4 |
| 011339658002010 | 4 |
| 011339658003038 | 4 |
| 011339658002006 | 4 |
| 011339658002005 | 4 |
| 011339658004031 | 4 |
| 011339658003027 | 4 |
| 011339658003037 | 4 |

| Block | SM3 |
|---|---|
| 011339658003028 | 4 |
| 011339659002063 | 4 |
| 011339656011035 | 4 |
| 011339656011037 | 4 |
| 011270212001047 | 5 |
| 011270212001046 | 5 |
| 011270212002071 | 5 |
| 011270212002044 | 5 |
| 011270212002073 | 5 |
| 011270212002041 | 5 |
| 011270212002043 | 5 |
| 011270212002082 | 5 |
| 011270212002089 | 5 |
| 011270212002066 | 5 |
| 011270212002042 | 5 |
| 011270212002083 | 5 |
| 011270212002037 | 5 |
| 011270212002038 | 5 |
| 011270212002009 | 5 |
| 011270212002039 | 5 |
| 011270212002008 | 5 |
| 011270212003049 | 5 |
| 011270212003022 | 5 |
| 011270212003021 | 5 |
| 011270212002040 | 5 |
| 011270212002050 | 5 |
| 011270212002051 | 5 |
| 011270212002007 | 5 |
| 011270212003027 | 5 |
| 011270212002070 | 5 |
| 011270212002067 | 5 |
| 011270212002049 | 5 |
| 011270212002064 | 5 |
| 011270210003010 | 5 |
| 011339659002066 | 4 |
| 011339659002062 | 4 |
| 011339659002068 | 4 |
| 011270210003055 | 5 |
| 011270210003054 | 5 |
| 011270210003050 | 5 |
| 011270210003049 | 5 |
| 011270210003052 | 5 |
| 011270210003051 | 5 |

| Block | SM3 |
|---|---|
| 011270210003056 | 5 |
| 011270210003057 | 5 |
| 011270210003088 | 5 |
| 011270210003075 | 5 |
| 011270210003073 | 5 |
| 011270210003074 | 5 |
| 011270210003059 | 5 |
| 011270210003058 | 5 |
| 011270210003067 | 5 |
| 011270210003009 | 5 |
| 011270210003066 | 5 |
| 011270210003007 | 5 |
| 011270210003061 | 5 |
| 011270210003008 | 5 |
| 011270210003006 | 5 |
| 011339659003048 | 4 |
| 011339659002003 | 4 |
| 011339659002059 | 4 |
| 011339659002001 | 4 |
| 011339659002000 | 4 |
| 011339659002065 | 4 |
| 011339659002064 | 4 |
| 011339659002015 | 4 |
| 011339659001054 | 4 |
| 011339659002014 | 4 |
| 011339659002041 | 4 |
| 011339659002040 | 4 |
| 011339659002050 | 4 |
| 011339659002026 | 4 |
| 011339659002027 | 4 |
| 011339659002016 | 4 |
| 011339659002013 | 4 |
| 011339659002012 | 4 |
| 011339659002011 | 4 |
| 011339659003059 | 4 |
| 011339659003046 | 4 |
| 011339659003047 | 4 |
| 011339659002019 | 4 |
| 011339659002020 | 4 |
| 011339659002018 | 4 |
| 011339659002054 | 4 |
| 011339659002053 | 4 |
| 011339659002051 | 4 |

| Block | SM3 |
|-------|-----|
| 011339659002023 | 4 |
| 011339659002004 | 4 |
| 011339659002002 | 4 |
| 011339659002021 | 4 |
| 011339659002017 | 4 |
| 011339659002006 | 4 |
| 011339659002022 | 4 |
| 011339659002007 | 4 |
| 011339659002005 | 4 |
| 011339659001004 | 4 |
| 011270210001012 | 5 |
| 011270210001042 | 5 |
| 011270210003021 | 5 |
| 011339659003069 | 4 |
| 011339659003062 | 4 |
| 011339659003068 | 4 |
| 011339659003063 | 4 |
| 011339659003036 | 4 |
| 011339659003035 | 4 |
| 011339659003025 | 4 |
| 011339659003032 | 4 |
| 011339659003031 | 4 |
| 011339659003044 | 4 |
| 011339659003070 | 4 |
| 011339659003045 | 4 |
| 011339659003034 | 4 |
| 011339659002042 | 4 |
| 011339659002025 | 4 |
| 011339659002067 | 4 |
| 011339659003033 | 4 |
| 011339659002024 | 4 |
| 011339659003026 | 4 |
| 011339659002045 | 4 |
| 011339659002048 | 4 |
| 011339659002044 | 4 |
| 011339659002038 | 4 |
| 011339659002028 | 4 |
| 011339659002049 | 4 |
| 011339659002043 | 4 |
| 011339659002039 | 4 |
| 011339659002060 | 4 |
| 011339659001055 | 4 |
| 011339659002061 | 4 |

| Block | SM3 |
|---|---|
| 011270210003079 | 5 |
| 011270210003078 | 5 |
| 011270210002014 | 5 |
| 011270210002012 | 5 |
| 011270210002024 | 5 |
| 011270210002023 | 5 |
| 011270210002013 | 5 |
| 011270210002011 | 5 |
| 011270210002009 | 5 |
| 011270210002010 | 5 |
| 011270210001047 | 5 |
| 011270210001005 | 5 |
| 011339659003043 | 4 |
| 011270210001001 | 5 |
| 011339659003071 | 4 |
| 011270210001004 | 5 |
| 011270210001006 | 5 |
| 011270210001007 | 5 |
| 011270210001013 | 5 |
| 011270210001014 | 5 |
| 011270210001015 | 5 |
| 011270210001003 | 5 |
| 011270210001016 | 5 |
| 011270210001017 | 5 |
| 011270210003086 | 5 |
| 011270210003085 | 5 |
| 011270210001000 | 5 |
| 011339659003060 | 4 |
| 011339659003061 | 4 |
| 011270210003081 | 5 |
| 011270210003031 | 5 |
| 011270210001002 | 5 |
| 011339657004053 | 4 |
| 011339657004037 | 4 |
| 011339657001003 | 4 |
| 011339657001001 | 4 |
| 011339657004042 | 4 |
| 011339657001004 | 4 |
| 011339657004038 | 4 |
| 011339657004036 | 4 |
| 011339658003014 | 4 |
| 011339658003010 | 4 |
| 011339658003000 | 4 |

| Block | SM3 |
|---|---|
| 011339658003008 | 4 |
| 011339658003009 | 4 |
| 011339658003013 | 4 |
| 011339658003012 | 4 |
| 011339658001048 | 4 |
| 011339658001036 | 4 |
| 011339658001037 | 4 |
| 011339658001035 | 4 |
| 011339658001016 | 4 |
| 011339657001007 | 4 |
| 011339657001006 | 4 |
| 011339657001005 | 4 |
| 011339658003001 | 4 |
| 011339658001014 | 4 |
| 011339658001015 | 4 |
| 011339658001013 | 4 |
| 011339657004064 | 4 |
| 011339657004055 | 4 |
| 011339657004056 | 4 |
| 011339658001012 | 4 |
| 011339657004058 | 4 |
| 011339657004009 | 4 |
| 010599737031089 | 6 |
| 011339657004057 | 4 |
| 011339657004007 | 4 |
| 010599737031084 | 6 |
| 010599737031088 | 6 |
| 010599737031075 | 6 |
| 010599737031083 | 6 |
| 010599737031082 | 6 |
| 010599737031066 | 6 |
| 010599737031076 | 6 |
| 010599737011024 | 6 |
| 010599737011025 | 6 |
| 010599737011008 | 6 |
| 010599737011023 | 6 |
| 010599737011022 | 6 |
| 010599737011004 | 6 |
| 010599737011020 | 6 |
| 010599737011018 | 6 |
| 010599737011019 | 6 |
| 010599737011017 | 6 |
| 010599737011010 | 6 |

| Block | SM3 |
|---|---|
| 010599737011056 | 6 |
| 010599737011011 | 6 |
| 010599737011045 | 6 |
| 010599737011012 | 6 |
| 011270211001015 | 5 |
| 011270211001031 | 5 |
| 011270211004023 | 5 |
| 011270211004038 | 5 |
| 011270211004029 | 5 |
| 011270211004014 | 5 |
| 011270211001048 | 5 |
| 011270211004013 | 5 |
| 011270211004030 | 5 |
| 011270211004031 | 5 |
| 011270211004012 | 5 |
| 011270211001047 | 5 |
| 011270211001042 | 5 |
| 011270211001045 | 5 |
| 011270211001044 | 5 |
| 011270211001033 | 5 |
| 011270211001043 | 5 |
| 011270211001032 | 5 |
| 011270211001034 | 5 |
| 011270211001035 | 5 |
| 011270211001026 | 5 |
| 011270211001012 | 5 |
| 011270211001017 | 5 |
| 011270211001016 | 5 |
| 011270211001024 | 5 |
| 011270211001023 | 5 |
| 011270211001025 | 5 |
| 011270211001022 | 5 |
| 011270211001011 | 5 |
| 011270211001003 | 5 |
| 011270211002037 | 5 |
| 011270211002023 | 5 |
| 011270211003010 | 5 |
| 011270211003012 | 5 |
| 011270211003008 | 5 |
| 011270211003013 | 5 |
| 011270211003029 | 5 |
| 011270211003025 | 5 |
| 011270211003028 | 5 |

| Block | SM3 |
|---|---|
| 011270211001005 | 5 |
| 011270211001019 | 5 |
| 011270211003027 | 5 |
| 011270211003031 | 5 |
| 011270211003032 | 5 |
| 011270211003026 | 5 |
| 011270211003034 | 5 |
| 011270211003033 | 5 |
| 011270211004076 | 5 |
| 011270211003030 | 5 |
| 011270211004104 | 5 |
| 011270211004075 | 5 |
| 011270211004103 | 5 |
| 011270211004065 | 5 |
| 011270211004066 | 5 |
| 011270211003035 | 5 |
| 011270211004019 | 5 |
| 011270211004055 | 5 |
| 011270211004017 | 5 |
| 011270211004018 | 5 |
| 011270211004077 | 5 |
| 011270211004054 | 5 |
| 011270211004067 | 5 |
| 011270211004053 | 5 |
| 011270211004064 | 5 |
| 011270212001016 | 5 |
| 011270211004071 | 5 |
| 011270211004085 | 5 |
| 011270211004086 | 5 |
| 011270211004094 | 5 |
| 011270211004095 | 5 |
| 011270211004093 | 5 |
| 011270211004088 | 5 |
| 011270211004099 | 5 |
| 011270211004092 | 5 |
| 011270211004090 | 5 |
| 011270211004091 | 5 |
| 011270212001060 | 5 |
| 011270212001011 | 5 |
| 011270212001013 | 5 |
| 011270211004097 | 5 |
| 011270212001010 | 5 |
| 011270211004100 | 5 |

| Block | SM3 |
|---|---|
| 011270211004102 | 5 |
| 011270211004101 | 5 |
| 011270211004098 | 5 |
| 011270212001012 | 5 |
| 011270212001004 | 5 |
| 011270211003038 | 5 |
| 011270211003037 | 5 |
| 011270211003024 | 5 |
| 011270212001029 | 5 |
| 011270211003081 | 5 |
| 011270212001028 | 5 |
| 011270212001062 | 5 |
| 011270211003068 | 5 |
| 011270211003036 | 5 |
| 011339655012046 | 4 |
| 010439645003061 | 4 |
| 010439645003020 | 4 |
| 011339655012033 | 4 |
| 010439645003009 | 4 |
| 010439645003008 | 4 |
| 010439645003010 | 4 |
| 010439645003011 | 4 |
| 010439645003054 | 4 |
| 010439645003055 | 4 |
| 010439645003058 | 4 |
| 010439645003046 | 4 |
| 010439656003004 | 4 |
| 010439645003043 | 4 |
| 010439645003036 | 4 |
| 010439645003044 | 4 |
| 010439656003002 | 4 |
| 010439645003037 | 4 |
| 010439656003006 | 4 |
| 010439656003001 | 4 |
| 010439645003045 | 4 |
| 010439645003030 | 4 |
| 010439656003000 | 4 |
| 010439645003027 | 4 |
| 010439645003029 | 4 |
| 010439645003028 | 4 |
| 010439656001015 | 4 |
| 010439656001016 | 4 |
| 010439656001017 | 4 |

| Block | SM3 |
|---|---|
| 010439645003039 | 4 |
| 010439645003038 | 4 |
| 010439645003040 | 4 |
| 010599737031047 | 6 |
| 010599737031056 | 6 |
| 010599737031068 | 6 |
| 010599737031055 | 6 |
| 010599737031033 | 6 |
| 010599737031032 | 6 |
| 010599737031031 | 6 |
| 010599737031028 | 6 |
| 010599737031024 | 6 |
| 010599737031025 | 6 |
| 010599737031027 | 6 |
| 010599737031003 | 6 |
| 010599737031026 | 6 |
| 010599737031012 | 6 |
| 010599737031020 | 6 |
| 010599737031013 | 6 |
| 010599737031011 | 6 |
| 010599737031009 | 6 |
| 010599737031010 | 6 |
| 010599733001067 | 6 |
| 010599737031008 | 6 |
| 010599733001066 | 6 |
| 010599733001061 | 6 |
| 010599733001062 | 6 |
| 010599733001022 | 6 |
| 010599733001023 | 6 |
| 010599737031007 | 6 |
| 010599733001065 | 6 |
| 010599737031006 | 6 |
| 010599733001064 | 6 |
| 010599733001063 | 6 |
| 010599737031004 | 6 |
| 011270214001009 | 5 |
| 011270201004028 | 5 |
| 011270214001008 | 5 |
| 011270214001007 | 5 |
| 011270214001006 | 5 |
| 011270201004023 | 5 |
| 011270201004026 | 5 |
| 011270201004024 | 5 |

| Block | SM3 |
|---|---|
| 011270201004025 | 5 |
| 011270201004021 | 5 |
| 011270201004020 | 5 |
| 011270201004010 | 5 |
| 011270201002060 | 5 |
| 011270201004022 | 5 |
| 011270201002061 | 5 |
| 011270201002058 | 5 |
| 011270201002059 | 5 |
| 011270201002054 | 5 |
| 011270201003049 | 5 |
| 011270201002062 | 5 |
| 011270201002046 | 5 |
| 011270201003048 | 5 |
| 011270201003032 | 5 |
| 011270201003033 | 5 |
| 010570200001014 | 5 |
| 010570200001017 | 5 |
| 010570200001016 | 5 |
| 010570200001000 | 5 |
| 011270212001022 | 5 |
| 011270211003069 | 5 |
| 011270212001025 | 5 |
| 011270211003070 | 5 |
| 010939647022033 | 4 |
| 010939647022031 | 4 |
| 010939647022032 | 4 |
| 010939647022035 | 4 |
| 010939647022024 | 4 |
| 010939647022011 | 4 |
| 010939647022025 | 4 |
| 010939647022007 | 4 |
| 010939647022006 | 4 |
| 010939645002081 | 4 |
| 010939647022009 | 4 |
| 010939647022004 | 4 |
| 010939647022003 | 4 |
| 010939647022001 | 4 |
| 010939646001032 | 4 |
| 010939646001030 | 4 |
| 010939646001034 | 4 |
| 010939646001033 | 4 |
| 010939646001005 | 4 |

| Block | SM3 |
|-------|-----|
| 010939646001013 | 4 |
| 010939646001012 | 4 |
| 010939646001010 | 4 |
| 010939646001009 | 4 |
| 010939646001038 | 4 |
| 010939646001035 | 4 |
| 010939646001123 | 4 |
| 010939646001039 | 4 |
| 010939646001122 | 4 |
| 010939646001114 | 4 |
| 010939646001042 | 4 |
| 010939646001036 | 4 |
| 010939646001040 | 4 |
| 010939647022029 | 4 |
| 010939647022045 | 4 |
| 010939647022023 | 4 |
| 010939647021086 | 4 |
| 010939647021085 | 4 |
| 010939647021087 | 4 |
| 010939647021049 | 4 |
| 010939647021048 | 4 |
| 010939647021050 | 4 |
| 010939647022059 | 4 |
| 010939647022060 | 4 |
| 010939647022063 | 4 |
| 010939647022061 | 4 |
| 010939647022062 | 4 |
| 010939647021047 | 4 |
| 010939647021053 | 4 |
| 010939647021052 | 4 |
| 010939647021051 | 4 |
| 010939647021039 | 4 |
| 010939647021038 | 4 |
| 010939647021046 | 4 |
| 010939647021044 | 4 |
| 010939647022055 | 4 |
| 010939647021041 | 4 |
| 010939647021043 | 4 |
| 010939647022022 | 4 |
| 010939647021045 | 4 |
| 010939647021042 | 4 |
| 010939647021040 | 4 |
| 010939647022072 | 4 |

| Block | SM3 |
|---|---|
| 010939647022046 | 4 |
| 010939647022034 | 4 |
| 010939647011014 | 4 |
| 010939647021058 | 4 |
| 010939647021088 | 4 |
| 010939647021090 | 4 |
| 010939647021060 | 4 |
| 010939647021061 | 4 |
| 010939647021063 | 4 |
| 010939647021037 | 4 |
| 010939647021092 | 4 |
| 010939647021062 | 4 |
| 010939647021065 | 4 |
| 010939647021064 | 4 |
| 010939647021028 | 4 |
| 010939647021027 | 4 |
| 010939647021030 | 4 |
| 010939647021029 | 4 |
| 010939647012005 | 4 |
| 010939647012035 | 4 |
| 010939647012004 | 4 |
| 010939647021066 | 4 |
| 010939647021026 | 4 |
| 010939647012002 | 4 |
| 010939647012001 | 4 |
| 010939647021021 | 4 |
| 010939647021022 | 4 |
| 010939647021016 | 4 |
| 010939647021017 | 4 |
| 010939647021023 | 4 |
| 010939647021031 | 4 |
| 010939647022010 | 4 |
| 010939647022021 | 4 |
| 010939647022012 | 4 |
| 010570202004001 | 5 |
| 010570202003022 | 5 |
| 010570202004000 | 5 |
| 010570202003028 | 5 |
| 010570203001049 | 5 |
| 010570202003027 | 5 |
| 010570203003001 | 5 |
| 010570203001051 | 5 |
| 010570203001048 | 5 |

| Block | SM3 |
|---|---|
| 010570203001050 | 5 |
| 010570203001047 | 5 |
| 010570203001045 | 5 |
| 010570203001046 | 5 |
| 010570203001023 | 5 |
| 010570203001024 | 5 |
| 010570203003004 | 5 |
| 010570203001060 | 5 |
| 010570203003000 | 5 |
| 010570203001052 | 5 |
| 010570203001022 | 5 |
| 010570203001054 | 5 |
| 010570203001055 | 5 |
| 010570203001053 | 5 |
| 010570202005023 | 5 |
| 010570202005020 | 5 |
| 010570202005022 | 5 |
| 010570202005002 | 5 |
| 010570202005003 | 5 |
| 010570202005004 | 5 |
| 010570202005006 | 5 |
| 010570202005005 | 5 |
| 010570202005021 | 5 |
| 010570202004012 | 5 |
| 010570202005012 | 5 |
| 010570202005008 | 5 |
| 010570202005010 | 5 |
| 010570202005007 | 5 |
| 010570202002027 | 5 |
| 010570202002028 | 5 |
| 010570202005009 | 5 |
| 010570202002025 | 5 |
| 010570202002022 | 5 |
| 010570202005001 | 5 |
| 010570202005000 | 5 |
| 010570201003116 | 5 |
| 010570201003115 | 5 |
| 010570202002024 | 5 |
| 010570201003114 | 5 |
| 010570201003098 | 5 |
| 010570201003099 | 5 |
| 010570201003097 | 5 |
| 010570202002023 | 5 |

| Block | SM3 |
|---|---|
| 010570201003113 | 5 |
| 010570202002020 | 5 |
| 010570202002021 | 5 |
| 010570202002019 | 5 |
| 010570201003112 | 5 |
| 010570201003117 | 5 |
| 010570201003107 | 5 |
| 010570201003109 | 5 |
| 010570201003108 | 5 |
| 010570201003100 | 5 |
| 010570201003101 | 5 |
| 010570201003096 | 5 |
| 010570201003095 | 5 |
| 010570201003118 | 5 |
| 010570201003119 | 5 |
| 010570201003110 | 5 |
| 010570201003102 | 5 |
| 010570201003111 | 5 |
| 010570201003094 | 5 |
| 010570201003093 | 5 |
| 010570201003092 | 5 |
| 010570201003087 | 5 |
| 010570202004009 | 5 |
| 010570202004010 | 5 |
| 010570202005014 | 5 |
| 010570202005011 | 5 |
| 010570202004008 | 5 |
| 010570202005013 | 5 |
| 010570202005025 | 5 |
| 010570202005026 | 5 |
| 010570202005029 | 5 |
| 010570202002026 | 5 |
| 010570202002017 | 5 |
| 010570202002007 | 5 |
| 010570202002002 | 5 |
| 010570202005028 | 5 |
| 010570202005027 | 5 |
| 010570202003019 | 5 |
| 010570202003011 | 5 |
| 010570202003020 | 5 |
| 010570202003012 | 5 |
| 010570202003010 | 5 |
| 010570202003009 | 5 |

| Block | SM3 |
|---|---|
| 010570202003008 | 5 |
| 010570203002044 | 5 |
| 010570204004013 | 5 |
| 010570203002047 | 5 |
| 010570203002045 | 5 |
| 010570203002046 | 5 |
| 010570203002034 | 5 |
| 010570203002032 | 5 |
| 010570203002033 | 5 |
| 010570203002036 | 5 |
| 010570203002024 | 5 |
| 010570203002026 | 5 |
| 010570203002035 | 5 |
| 010570203002027 | 5 |
| 010570203002028 | 5 |
| 010570203002029 | 5 |
| 010570203002021 | 5 |
| 010570204004012 | 5 |
| 010570204004034 | 5 |
| 010570204004021 | 5 |
| 010570204004022 | 5 |
| 010570204004023 | 5 |
| 010570204004024 | 5 |
| 010570204004011 | 5 |
| 010570203002031 | 5 |
| 010570203002030 | 5 |
| 010570204004005 | 5 |
| 010570204004000 | 5 |
| 010570203001008 | 5 |
| 010570203001009 | 5 |
| 010570203002015 | 5 |
| 010570203002010 | 5 |
| 010570202001024 | 5 |
| 010570203001021 | 5 |
| 010570203001020 | 5 |
| 010570202001009 | 5 |
| 010570202001004 | 5 |
| 010570202001003 | 5 |
| 010570203001004 | 5 |
| 010570203001005 | 5 |
| 010570203001006 | 5 |
| 010570203001007 | 5 |
| 010570201002101 | 5 |

| Block | SM3 |
|---|---|
| 010570201002102 | 5 |
| 010570201002088 | 5 |
| 010570203001001 | 5 |
| 010570203001002 | 5 |
| 010570203001003 | 5 |
| 010570203001000 | 5 |
| 010570201002104 | 5 |
| 010570201002087 | 5 |
| 010570203002007 | 5 |
| 010570203002006 | 5 |
| 010570203002008 | 5 |
| 010570203002009 | 5 |
| 010570203002002 | 5 |
| 010570201002103 | 5 |
| 010570201002091 | 5 |
| 010570201002089 | 5 |
| 010570201002090 | 5 |
| 010570201002070 | 5 |
| 010570201002068 | 5 |
| 010570201002085 | 5 |
| 010570201002062 | 5 |
| 010570201002072 | 5 |
| 010570201002071 | 5 |
| 010570201002065 | 5 |
| 010570201002067 | 5 |
| 010570201002063 | 5 |
| 010570201002069 | 5 |
| 010570201002105 | 5 |
| 010570201002106 | 5 |
| 010570201002066 | 5 |
| 010570201002061 | 5 |
| 010570203002001 | 5 |
| 010570200002059 | 5 |
| 010570201002064 | 5 |
| 010570201002055 | 5 |
| 010570201002056 | 5 |
| 010570201002058 | 5 |
| 010570203002019 | 5 |
| 010570203002018 | 5 |
| 010570203002016 | 5 |
| 010570203002020 | 5 |
| 010570204001050 | 5 |
| 010570203002003 | 5 |

| Block | SM3 |
|---|---|
| 010570203002017 | 5 |
| 010570203002004 | 5 |
| 010570203002005 | 5 |
| 010570204001057 | 5 |
| 010570204001051 | 5 |
| 010570204001052 | 5 |
| 010570204001058 | 5 |
| 010570204001060 | 5 |
| 010570204001059 | 5 |
| 010570204001015 | 5 |
| 010570201001144 | 5 |
| 010570201001136 | 5 |
| 010570201001137 | 5 |
| 010570200002028 | 5 |
| 010570200002029 | 5 |
| 010570201001131 | 5 |
| 010570201001089 | 5 |
| 010570201001133 | 5 |
| 010570201001088 | 5 |
| 010570201001084 | 5 |
| 010570201001085 | 5 |
| 010570201001086 | 5 |
| 010570201001087 | 5 |
| 010570201001124 | 5 |
| 010570201001126 | 5 |
| 010570201001127 | 5 |
| 010570201001130 | 5 |
| 010570201001128 | 5 |
| 010570201001125 | 5 |
| 010570201001122 | 5 |
| 010570201001129 | 5 |
| 010570200002030 | 5 |
| 010570200002031 | 5 |
| 010570201001135 | 5 |
| 010570200002021 | 5 |
| 010570200002034 | 5 |
| 010570200002032 | 5 |
| 010570200002023 | 5 |
| 010570200002022 | 5 |
| 010570200002014 | 5 |
| 010570200002020 | 5 |
| 010570200002016 | 5 |
| 010570202001026 | 5 |

| Block | SM3 |
|---|---|
| 010570202001023 | 5 |
| 010570202001013 | 5 |
| 010570202001030 | 5 |
| 010570202001028 | 5 |
| 010570202001029 | 5 |
| 010570203001016 | 5 |
| 010570203001010 | 5 |
| 010570202001027 | 5 |
| 010570202001022 | 5 |
| 010570202001011 | 5 |
| 010570202001021 | 5 |
| 010570202002006 | 5 |
| 010570202002005 | 5 |
| 010570202002003 | 5 |
| 010570202002004 | 5 |
| 010570202002000 | 5 |
| 010570202001007 | 5 |
| 010570202001017 | 5 |
| 010570202001002 | 5 |
| 010570202001014 | 5 |
| 010570202001010 | 5 |
| 010570202001020 | 5 |
| 010570202001018 | 5 |
| 010570202001006 | 5 |
| 010570202001019 | 5 |
| 010570202001016 | 5 |
| 010570202001015 | 5 |
| 010570202001012 | 5 |
| 010570202001008 | 5 |
| 010570202001005 | 5 |
| 010570202001001 | 5 |
| 010939647022017 | 4 |
| 010939647022020 | 4 |
| 010939647022018 | 4 |
| 010939647021032 | 4 |
| 010939647021008 | 4 |
| 010939647022013 | 4 |
| 010939647022005 | 4 |
| 010939647022014 | 4 |
| 010939647022002 | 4 |
| 010939645002059 | 4 |
| 010939647022019 | 4 |
| 010939647022074 | 4 |

| Block | SM3 |
|---|---|
| 010939647022015 | 4 |
| 010939647022016 | 4 |
| 010939645002063 | 4 |
| 010939647021009 | 4 |
| 010939647021011 | 4 |
| 010939647021006 | 4 |
| 010939647021018 | 4 |
| 010939647021012 | 4 |
| 010939647021010 | 4 |
| 010939647021007 | 4 |
| 010939647021005 | 4 |
| 010939645002060 | 4 |
| 010939647021004 | 4 |
| 010939647021003 | 4 |
| 010939645002055 | 4 |
| 010939645002057 | 4 |
| 010939645002056 | 4 |
| 010939645002050 | 4 |
| 010939645002051 | 4 |
| 010939647012000 | 4 |
| 010750300002097 | 5 |
| 010750300002036 | 5 |
| 010750300002034 | 5 |
| 010750300002062 | 5 |
| 010750300002061 | 5 |
| 010750300002055 | 5 |
| 010750301021056 | 5 |
| 010750301021059 | 5 |
| 010750301021006 | 5 |
| 010750301021008 | 5 |
| 010750301021057 | 5 |
| 010750300002125 | 5 |
| 010750300002124 | 5 |
| 010750301021005 | 5 |
| 010750301021071 | 5 |
| 010750301021060 | 5 |
| 010750301021003 | 5 |
| 010750301021004 | 5 |
| 010750300002126 | 5 |
| 010750300002120 | 5 |
| 010750300002122 | 5 |
| 010750300002131 | 5 |
| 010750300002121 | 5 |

| Block | SM3 |
|---|---|
| 010750300002129 | 5 |
| 010750300002130 | 5 |
| 010750300002133 | 5 |
| 010750301021058 | 5 |
| 010750301021001 | 5 |
| 010750301021064 | 5 |
| 010750301021002 | 5 |
| 010750300002127 | 5 |
| 010750300002108 | 5 |
| 010939646003065 | 4 |
| 010939646003066 | 4 |
| 010570201003009 | 5 |
| 010939646003085 | 4 |
| 010570201003008 | 5 |
| 010939646003084 | 4 |
| 010939646003083 | 4 |
| 010939646003039 | 4 |
| 010939646003040 | 4 |
| 010570201003076 | 5 |
| 010570201003074 | 5 |
| 010570201003072 | 5 |
| 010570201003073 | 5 |
| 010570201003071 | 5 |
| 010570201003121 | 5 |
| 010570201003067 | 5 |
| 010570201003068 | 5 |
| 010570201003059 | 5 |
| 010570201003058 | 5 |
| 010570201003062 | 5 |
| 010570201003018 | 5 |
| 010570201003063 | 5 |
| 010570201003064 | 5 |
| 010570201003065 | 5 |
| 010570201002081 | 5 |
| 010570201002079 | 5 |
| 010570201002080 | 5 |
| 010570201002038 | 5 |
| 010570201002039 | 5 |
| 010570201002073 | 5 |
| 010570201002075 | 5 |
| 010570201002076 | 5 |
| 010939647013049 | 4 |
| 010570201001035 | 5 |

| Block | SM3 |
|---|---|
| 010939647013048 | 4 |
| 010939647013006 | 4 |
| 010939647013005 | 4 |
| 010939647013052 | 4 |
| 010939647021076 | 4 |
| 010939647021075 | 4 |
| 010939647021077 | 4 |
| 010939647021078 | 4 |
| 010939647021079 | 4 |
| 010939647012033 | 4 |
| 010939647012025 | 4 |
| 010939647021073 | 4 |
| 010939647021074 | 4 |
| 010939647021068 | 4 |
| 010939647021067 | 4 |
| 010939647012024 | 4 |
| 010939647012031 | 4 |
| 010939647012023 | 4 |
| 010939647012028 | 4 |
| 010939647012009 | 4 |
| 010939647012029 | 4 |
| 010939647012030 | 4 |
| 010939647012008 | 4 |
| 010939647012010 | 4 |
| 010939647012032 | 4 |
| 010939647012026 | 4 |
| 010939647012027 | 4 |
| 010939647021056 | 4 |
| 010939647021057 | 4 |
| 010939647012011 | 4 |
| 010939647022106 | 4 |
| 010939647022099 | 4 |
| 010939647022104 | 4 |
| 010939647022100 | 4 |
| 010939647022080 | 4 |
| 010939647022082 | 4 |
| 010939647022081 | 4 |
| 010939647022095 | 4 |
| 010939647022103 | 4 |
| 010939647022094 | 4 |
| 010939647022093 | 4 |
| 010939647022091 | 4 |
| 010939647022096 | 4 |

| Block | SM3 |
|---|---|
| 010939647022092 | 4 |
| 010939647022085 | 4 |
| 010939647022084 | 4 |
| 010939647022087 | 4 |
| 010939647022086 | 4 |
| 010939647022083 | 4 |
| 010939647022098 | 4 |
| 010939647022090 | 4 |
| 010939647021091 | 4 |
| 010939647021071 | 4 |
| 010939647021070 | 4 |
| 010939647021072 | 4 |
| 010939647021069 | 4 |
| 010939647021059 | 4 |
| 010939647022089 | 4 |
| 010939647022088 | 4 |
| 010939647021055 | 4 |
| 010939647021054 | 4 |
| 010939646003055 | 4 |
| 010570200001060 | 5 |
| 010570200001063 | 5 |
| 010570200001056 | 5 |
| 010570200001059 | 5 |
| 010570200001055 | 5 |
| 010570200001032 | 5 |
| 010570200001031 | 5 |
| 010570200001054 | 5 |
| 010570200001058 | 5 |
| 010570200002045 | 5 |
| 010570200001057 | 5 |
| 010570200002065 | 5 |
| 010570200002046 | 5 |
| 010570200002042 | 5 |
| 010570200002037 | 5 |
| 010570200001033 | 5 |
| 010570200002064 | 5 |
| 010570200001034 | 5 |
| 010570200001028 | 5 |
| 010570200002043 | 5 |
| 010570200002044 | 5 |
| 010570200001027 | 5 |
| 010570200001029 | 5 |
| 010570200001053 | 5 |

| Block | SM3 |
|---|---|
| 010570200001052 | 5 |
| 010570200001020 | 5 |
| 010570200001030 | 5 |
| 010570200001022 | 5 |
| 010570200001023 | 5 |
| 010570200001050 | 5 |
| 010570204001023 | 5 |
| 010570204001006 | 5 |
| 010939647013032 | 4 |
| 010939647013031 | 4 |
| 010939646003106 | 4 |
| 010939647022076 | 4 |
| 010939647013034 | 4 |
| 010939647022101 | 4 |
| 010939647022102 | 4 |
| 010939647013030 | 4 |
| 010939647022077 | 4 |
| 010939647022078 | 4 |
| 010939647022079 | 4 |
| 010939647022073 | 4 |
| 010939647022075 | 4 |
| 010939647022071 | 4 |
| 010939647022069 | 4 |
| 010570201003000 | 5 |
| 010939647013043 | 4 |
| 010939647013044 | 4 |
| 010939647013029 | 4 |
| 010939647013027 | 4 |
| 010939647013028 | 4 |
| 010939647013035 | 4 |
| 010939647013045 | 4 |
| 010939647013024 | 4 |
| 010939647013026 | 4 |
| 010939647013036 | 4 |
| 010939647013037 | 4 |
| 010939647022097 | 4 |
| 010939647013038 | 4 |
| 010939647013039 | 4 |
| 010939647013022 | 4 |
| 010939647013025 | 4 |
| 010939646003100 | 4 |
| 010570201003066 | 5 |
| 010570201002029 | 5 |

| Block | SM3 |
|---|---|
| 010570201003022 | 5 |
| 010570201003026 | 5 |
| 010570201003024 | 5 |
| 010570201003025 | 5 |
| 010570201003023 | 5 |
| 010570201002021 | 5 |
| 010570201002003 | 5 |
| 010570201002024 | 5 |
| 010570201002011 | 5 |
| 010570201002016 | 5 |
| 010570201002009 | 5 |
| 010570201002002 | 5 |
| 010570201002007 | 5 |
| 010570201002004 | 5 |
| 010570201002006 | 5 |
| 010570201002005 | 5 |
| 010570201001146 | 5 |
| 010570201002000 | 5 |
| 010570201002001 | 5 |
| 010570201003002 | 5 |
| 010939647013042 | 4 |
| 010570201003001 | 5 |
| 010939646003098 | 4 |
| 010570201003028 | 5 |
| 010939647013040 | 4 |
| 010939647013041 | 4 |
| 010939647013054 | 4 |
| 010939646003101 | 4 |
| 010939647013033 | 4 |
| 010570201001057 | 5 |
| 010570201001058 | 5 |
| 010570201001049 | 5 |
| 010570201001033 | 5 |
| 010570201001031 | 5 |
| 010570201001039 | 5 |
| 010939647013060 | 4 |
| 010939647013046 | 4 |
| 010570201001038 | 5 |
| 010570201001036 | 5 |
| 010939647013047 | 4 |
| 010939647013023 | 4 |
| 010939647013021 | 4 |
| 010939647013012 | 4 |

| Block | SM3 |
|---|---|
| 010939647013020 | 4 |
| 010939647013010 | 4 |
| 010939647022105 | 4 |
| 010939647013009 | 4 |
| 010939647021081 | 4 |
| 010939647021080 | 4 |
| 010939647013011 | 4 |
| 010939647013013 | 4 |
| 010939647012034 | 4 |
| 010939647013018 | 4 |
| 010939647013019 | 4 |
| 010939647013017 | 4 |
| 010939647013015 | 4 |
| 010939647013016 | 4 |
| 010939647013014 | 4 |
| 010939647013004 | 4 |
| 010939647013050 | 4 |
| 010939647013051 | 4 |
| 010570201002049 | 5 |
| 010570201002086 | 5 |
| 010570201002048 | 5 |
| 010570201002041 | 5 |
| 010570201002042 | 5 |
| 010570201002019 | 5 |
| 010570201002020 | 5 |
| 010570201002033 | 5 |
| 010570201002043 | 5 |
| 010570201002044 | 5 |
| 010570201002036 | 5 |
| 010570201002018 | 5 |
| 010570201002034 | 5 |
| 010570201002035 | 5 |
| 010570201002050 | 5 |
| 010570201002054 | 5 |
| 010570201002051 | 5 |
| 010570201002052 | 5 |
| 010570201002045 | 5 |
| 010570201001094 | 5 |
| 010570201001092 | 5 |
| 010570201001093 | 5 |
| 010570201001066 | 5 |
| 010570201002107 | 5 |
| 010570201001095 | 5 |

| Block | SM3 |
|---|---|
| 010570201001091 | 5 |
| 010570201001090 | 5 |
| 010570201001083 | 5 |
| 010570201002015 | 5 |
| 010570201002013 | 5 |
| 010570201002014 | 5 |
| 010570201002012 | 5 |
| 010570201002010 | 5 |
| 010570201002008 | 5 |
| 010570201001073 | 5 |
| 010570201001069 | 5 |
| 010570201001071 | 5 |
| 010570201002017 | 5 |
| 010570201001098 | 5 |
| 010570201001096 | 5 |
| 010570201001045 | 5 |
| 010570201001044 | 5 |
| 010570201001097 | 5 |
| 010570201001037 | 5 |
| 010570201001043 | 5 |
| 010570201001046 | 5 |
| 010570201001042 | 5 |
| 010570201001040 | 5 |
| 010570201001075 | 5 |
| 010570201001074 | 5 |
| 010570201001070 | 5 |
| 010570201001054 | 5 |
| 010570201001068 | 5 |
| 010570201001072 | 5 |
| 010570201001076 | 5 |
| 010570201001079 | 5 |
| 010570201001078 | 5 |
| 010570201001047 | 5 |
| 010570201001077 | 5 |
| 010570201001055 | 5 |
| 010570201001056 | 5 |
| 010570201001048 | 5 |
| 010570201001050 | 5 |
| 010570201001041 | 5 |
| 010570201002074 | 5 |
| 010570201002037 | 5 |
| 010570201002028 | 5 |
| 010570201002040 | 5 |

| Block | SM3 |
|---|---|
| 010570201002025 | 5 |
| 010570201002027 | 5 |
| 010570201002032 | 5 |
| 010570201002026 | 5 |
| 010570201002022 | 5 |
| 010570201002023 | 5 |
| 010570201002031 | 5 |
| 010570201002030 | 5 |
| 010570201003034 | 5 |
| 010570201003049 | 5 |
| 010570201003036 | 5 |
| 010570201003124 | 5 |
| 010570201003127 | 5 |
| 010570201003126 | 5 |
| 010570201003029 | 5 |
| 010570201003030 | 5 |
| 010570201003031 | 5 |
| 010570201003032 | 5 |
| 010570201003019 | 5 |
| 010570201003020 | 5 |
| 010570201003033 | 5 |
| 010570201003021 | 5 |
| 010570201003027 | 5 |
| 010939646003082 | 4 |
| 010570201003007 | 5 |
| 010939646003064 | 4 |
| 010939646003063 | 4 |
| 010939646003067 | 4 |
| 010570203005029 | 5 |
| 010570202004058 | 5 |
| 010570202004005 | 5 |
| 010570203005007 | 5 |
| 010570202004004 | 5 |
| 010570203005028 | 5 |
| 010570203005027 | 5 |
| 010570203005001 | 5 |
| 010570203005018 | 5 |
| 010570203005019 | 5 |
| 010570203005020 | 5 |
| 010570203005004 | 5 |
| 010570203005031 | 5 |
| 010570203005003 | 5 |
| 010570203005005 | 5 |

| Block | SM3 |
|---|---|
| 010570203005002 | 5 |
| 010570203005006 | 5 |
| 010570202004003 | 5 |
| 010570202004002 | 5 |
| 010570203003012 | 5 |
| 010570203003014 | 5 |
| 010570203003009 | 5 |
| 010570203003011 | 5 |
| 010570203003010 | 5 |
| 010570203005021 | 5 |
| 010570203005022 | 5 |
| 010570203003003 | 5 |
| 010570203005023 | 5 |
| 010570203005000 | 5 |
| 010570203003002 | 5 |
| 010570202003021 | 5 |
| 010570202004014 | 5 |
| 010750301022068 | 5 |
| 010750301022045 | 5 |
| 010750301022018 | 5 |
| 010750301022019 | 5 |
| 010750301022021 | 5 |
| 010750301022020 | 5 |
| 010750301022005 | 5 |
| 010750301022004 | 5 |
| 010750301022009 | 5 |
| 010750301022038 | 5 |
| 010750301022016 | 5 |
| 010750301022017 | 5 |
| 010750301022051 | 5 |
| 010750301022067 | 5 |
| 010750302001000 | 5 |
| 010750301022046 | 5 |
| 010750301022041 | 5 |
| 010750301022040 | 5 |
| 010750301022039 | 5 |
| 010750301022014 | 5 |
| 010750301022048 | 5 |
| 010750301022047 | 5 |
| 010750301022049 | 5 |
| 010750301022066 | 5 |
| 010750301022050 | 5 |
| 010750301022042 | 5 |

| Block | SM3 |
|---|---|
| 010750301022044 | 5 |
| 010750301022003 | 5 |
| 010750301022006 | 5 |
| 010750301022001 | 5 |
| 010750301022008 | 5 |
| 010750301022007 | 5 |
| 010570202003007 | 5 |
| 010570202003013 | 5 |
| 010570202002016 | 5 |
| 010570202003003 | 5 |
| 010570202003004 | 5 |
| 010570202002009 | 5 |
| 010570202002008 | 5 |
| 010570202002010 | 5 |
| 010570202002015 | 5 |
| 010570202002013 | 5 |
| 010570202002012 | 5 |
| 010570202002011 | 5 |
| 010570202003016 | 5 |
| 010570202003017 | 5 |
| 010570202003018 | 5 |
| 010570202003023 | 5 |
| 010570202003024 | 5 |
| 010570202003026 | 5 |
| 010570202003025 | 5 |
| 010570202003014 | 5 |
| 010570202003015 | 5 |
| 010570202003006 | 5 |
| 010570202003005 | 5 |
| 010570203001044 | 5 |
| 010570203001043 | 5 |
| 010570203001064 | 5 |
| 010570203001041 | 5 |
| 010570203001040 | 5 |
| 010570203001042 | 5 |
| 010570203001039 | 5 |
| 010570203001025 | 5 |
| 010570203001026 | 5 |
| 010570203001027 | 5 |
| 010570203001036 | 5 |
| 010570203001037 | 5 |
| 010570203001028 | 5 |
| 010570203001038 | 5 |

| Block | SM3 |
|---|---:|
| 010570203001063 | 5 |
| 010570203001062 | 5 |
| 010570203001030 | 5 |
| 010570203001061 | 5 |
| 010570202003001 | 5 |
| 010570202003002 | 5 |
| 010570202003000 | 5 |
| 010570202002014 | 5 |
| 010570202001034 | 5 |
| 010570202001033 | 5 |
| 010570202001032 | 5 |
| 010570203001033 | 5 |
| 010570203001034 | 5 |
| 010570203001031 | 5 |
| 010570203001032 | 5 |
| 010570203001012 | 5 |
| 010570202001031 | 5 |
| 010570203001035 | 5 |
| 010570203001017 | 5 |
| 010570203001011 | 5 |
| 010570203001013 | 5 |
| 010570203001029 | 5 |
| 010570203001018 | 5 |
| 010570203001015 | 5 |
| 010570203001014 | 5 |
| 010570203001019 | 5 |
| 010570202001025 | 5 |
| 010570203004023 | 5 |
| 010570203004011 | 5 |
| 010570203004009 | 5 |
| 010570202004052 | 5 |
| 010570202004051 | 5 |
| 010570202004056 | 5 |
| 010570202004050 | 5 |
| 010570202004049 | 5 |
| 010570202004048 | 5 |
| 010750302001085 | 5 |
| 010570202004037 | 5 |
| 010570202004036 | 5 |
| 010570202004035 | 5 |
| 010570202004039 | 5 |
| 010570202004040 | 5 |
| 010570202004038 | 5 |

| Block | SM3 |
|-------|-----|
| 010570202004047 | 5 |
| 010570202004054 | 5 |
| 010570202004059 | 5 |
| 010570202004060 | 5 |
| 010570202004041 | 5 |
| 010570202004042 | 5 |
| 010570202004023 | 5 |
| 010570202004028 | 5 |
| 010570202004025 | 5 |
| 010570202004029 | 5 |
| 010570202004034 | 5 |
| 010570202004033 | 5 |
| 010570202004032 | 5 |
| 010570202005030 | 5 |
| 010570202005031 | 5 |
| 010570202005024 | 5 |
| 010570201003046 | 5 |
| 010570201003045 | 5 |
| 010570201003128 | 5 |
| 010570201003060 | 5 |
| 010570201003047 | 5 |
| 010570201003061 | 5 |
| 010570201003041 | 5 |
| 010570201003014 | 5 |
| 010570201003039 | 5 |
| 010939646003108 | 4 |
| 010939646003059 | 4 |
| 010570201003013 | 5 |
| 010939646003091 | 4 |
| 010570201003012 | 5 |
| 010939646003092 | 4 |
| 010939646003088 | 4 |
| 010939646003090 | 4 |
| 010939646003087 | 4 |
| 010570201003038 | 5 |
| 010570201003122 | 5 |
| 010570201003037 | 5 |
| 010570201003011 | 5 |
| 010570201003048 | 5 |
| 010570201003035 | 5 |
| 010570201003016 | 5 |
| 010570201003017 | 5 |
| 010570201003125 | 5 |

| Block | SM3 |
|---|---:|
| 010939646003093 | 4 |
| 010939646003086 | 4 |
| 010570201003010 | 5 |
| 010939646003094 | 4 |
| 010939646003089 | 4 |
| 010750300002113 | 5 |
| 010750300002109 | 5 |
| 010750301021000 | 5 |
| 010750300002128 | 5 |
| 010570201003085 | 5 |
| 010750300002112 | 5 |
| 010750300002087 | 5 |
| 010750300002088 | 5 |
| 010750300002089 | 5 |
| 010750300002082 | 5 |
| 010750300002081 | 5 |
| 010750300002123 | 5 |
| 010750300002078 | 5 |
| 010750300002079 | 5 |
| 010750300002077 | 5 |
| 010750300002065 | 5 |
| 010750300002057 | 5 |
| 010750300002058 | 5 |
| 010750300002056 | 5 |
| 010750300002064 | 5 |
| 010750300002054 | 5 |
| 010750300002045 | 5 |
| 010750300002046 | 5 |
| 010750300002047 | 5 |
| 010750300002076 | 5 |
| 010750300002067 | 5 |
| 010750300002066 | 5 |
| 010750300002059 | 5 |
| 010750300002060 | 5 |
| 010750300002106 | 5 |
| 010750300002075 | 5 |
| 010750300002073 | 5 |
| 010939646002061 | 4 |
| 010939646002050 | 4 |
| 010939646003060 | 4 |
| 010939646003053 | 4 |
| 010939646002068 | 4 |
| 010939646002067 | 4 |

| Block | SM3 |
|---|---|
| 010939646002062 | 4 |
| 010939646002049 | 4 |
| 010939646002017 | 4 |
| 010939646002016 | 4 |
| 010939646002012 | 4 |
| 010939646002019 | 4 |
| 010939646002013 | 4 |
| 010939646003061 | 4 |
| 010939646003062 | 4 |
| 010939646003054 | 4 |
| 010939646002064 | 4 |
| 010939646002063 | 4 |
| 010939646003050 | 4 |
| 010939646002058 | 4 |
| 010939646003049 | 4 |
| 010939646002065 | 4 |
| 010939646003051 | 4 |
| 010939646003048 | 4 |
| 010939646002066 | 4 |
| 010939646002047 | 4 |
| 010939646002048 | 4 |
| 010939646002037 | 4 |
| 010939646002026 | 4 |
| 010939646002036 | 4 |
| 010939646002025 | 4 |
| 010939646002020 | 4 |
| 010939646003005 | 4 |
| 010939646001084 | 4 |
| 010939646003025 | 4 |
| 010939646003032 | 4 |
| 010939646003026 | 4 |
| 010939646003004 | 4 |
| 010939646003033 | 4 |
| 010939646003027 | 4 |
| 010939647022056 | 4 |
| 010939646003109 | 4 |
| 010939647022052 | 4 |
| 010939646003003 | 4 |
| 010939646003002 | 4 |
| 010939646003001 | 4 |
| 010939647022051 | 4 |
| 010939646003000 | 4 |
| 010939646001082 | 4 |

| Block | SM3 |
|---|---|
| 010939646001081 | 4 |
| 010939646001080 | 4 |
| 010939646001075 | 4 |
| 010939646001074 | 4 |
| 010939646001044 | 4 |
| 010939646001076 | 4 |
| 010939646001029 | 4 |
| 010939646001031 | 4 |
| 010939646001037 | 4 |
| 010939646001077 | 4 |
| 010939647022041 | 4 |
| 010939646001079 | 4 |
| 010939647022047 | 4 |
| 010939647022048 | 4 |
| 010939647022038 | 4 |
| 010939646001018 | 4 |
| 010939646001054 | 4 |
| 010939646001027 | 4 |
| 010939646001019 | 4 |
| 010939646001023 | 4 |
| 010939646001020 | 4 |
| 010939646001021 | 4 |
| 010939646001024 | 4 |
| 010939646001025 | 4 |
| 010939646001028 | 4 |
| 010939646001026 | 4 |
| 010939646001022 | 4 |
| 010939646001015 | 4 |
| 010939646001014 | 4 |
| 010939646001011 | 4 |
| 010939646001002 | 4 |
| 010939646001016 | 4 |
| 010939646001003 | 4 |
| 010939646001001 | 4 |
| 010939646003021 | 4 |
| 010939646003022 | 4 |
| 010939646003023 | 4 |
| 010939646003028 | 4 |
| 010939646003014 | 4 |
| 010939646003016 | 4 |
| 010939646003015 | 4 |
| 010939646003013 | 4 |
| 010939646003035 | 4 |

| Block | SM3 |
|---|---|
| 010939646003029 | 4 |
| 010939646003030 | 4 |
| 010939646003024 | 4 |
| 010939646003012 | 4 |
| 010939646002046 | 4 |
| 010939646002045 | 4 |
| 010939646002023 | 4 |
| 010939646002057 | 4 |
| 010939646002035 | 4 |
| 010939646002044 | 4 |
| 010939646002034 | 4 |
| 010939646002027 | 4 |
| 010939646002051 | 4 |
| 010939646002042 | 4 |
| 010939646002056 | 4 |
| 010939646002059 | 4 |
| 010939646002055 | 4 |
| 010939646002052 | 4 |
| 010939646002043 | 4 |
| 010939646002041 | 4 |
| 010939646002038 | 4 |
| 010939646002029 | 4 |
| 010939646002033 | 4 |
| 010939646002028 | 4 |
| 010939646002032 | 4 |
| 010939646002022 | 4 |
| 010939646002030 | 4 |
| 010939646002031 | 4 |
| 010939646002008 | 4 |
| 010939646002009 | 4 |
| 010939646002014 | 4 |
| 010939646002015 | 4 |
| 010939646002006 | 4 |
| 010939646002007 | 4 |
| 010939646002004 | 4 |
| 010939646001083 | 4 |
| 010570201003006 | 5 |
| 010939646003081 | 4 |
| 010570201003005 | 5 |
| 010939646003107 | 4 |
| 010939646003079 | 4 |
| 010939646003068 | 4 |
| 010939646003080 | 4 |

| Block | SM3 |
|-------|-----|
| 010939646003073 | 4 |
| 010939646003072 | 4 |
| 010939646003038 | 4 |
| 010939646003034 | 4 |
| 010939646003069 | 4 |
| 010939646003071 | 4 |
| 010939646003070 | 4 |
| 010939646003037 | 4 |
| 010939646003036 | 4 |
| 010939646003095 | 4 |
| 010570201003004 | 5 |
| 010939646003096 | 4 |
| 010570201003003 | 5 |
| 010939646003097 | 4 |
| 010939646003074 | 4 |
| 010939646003078 | 4 |
| 010939646003076 | 4 |
| 010939646003031 | 4 |
| 010939646003077 | 4 |
| 010939646003075 | 4 |
| 010939646003102 | 4 |
| 010939646003103 | 4 |
| 010939646003099 | 4 |
| 010939646003104 | 4 |
| 010939646003105 | 4 |
| 010939646002011 | 4 |
| 010939646002010 | 4 |
| 010939646002021 | 4 |
| 010939646001095 | 4 |
| 010939646002024 | 4 |
| 010939646001096 | 4 |
| 010939646001051 | 4 |
| 010939646002005 | 4 |
| 010939646001065 | 4 |
| 010939646001062 | 4 |
| 010939646001063 | 4 |
| 010939646001064 | 4 |
| 010939646001053 | 4 |
| 010939646003052 | 4 |
| 010939646003043 | 4 |
| 010939646003047 | 4 |
| 010939646003046 | 4 |
| 010939646003045 | 4 |

| Block | SM3 |
|---|---|
| 010939646003044 | 4 |
| 010939646003020 | 4 |
| 010939646003042 | 4 |
| 010939646003019 | 4 |
| 010939646002060 | 4 |
| 010939646002054 | 4 |
| 010939646002053 | 4 |
| 010939646003011 | 4 |
| 010939646001119 | 4 |
| 010939646001107 | 4 |
| 010939646001108 | 4 |
| 010939646002040 | 4 |
| 010939646002039 | 4 |
| 010939646001106 | 4 |
| 010939647022037 | 4 |
| 010939646001078 | 4 |
| 010939647022050 | 4 |
| 010939647022049 | 4 |
| 010939647022036 | 4 |
| 010939647022040 | 4 |
| 010939646001128 | 4 |
| 010939646001043 | 4 |
| 010939646001127 | 4 |
| 010939647022039 | 4 |
| 010939647022026 | 4 |
| 010939647022027 | 4 |
| 010939647022028 | 4 |
| 010939646001126 | 4 |
| 010939646001124 | 4 |
| 010939646001125 | 4 |
| 010939647022008 | 4 |
| 010939645002082 | 4 |
| 010939647022057 | 4 |
| 010939647022053 | 4 |
| 010939647022070 | 4 |
| 010939647022058 | 4 |
| 010939647022066 | 4 |
| 010939647022065 | 4 |
| 010939647022042 | 4 |
| 010939647022043 | 4 |
| 010939647022068 | 4 |
| 010939647022067 | 4 |
| 010939647022030 | 4 |

| Block | SM3 |
|---|---|
| 010939647022044 | 4 |
| 010939647022054 | 4 |
| 010939647022064 | 4 |
| 010939646001105 | 4 |
| 010939646003010 | 4 |
| 010939646001109 | 4 |
| 010939646001104 | 4 |
| 010939646001103 | 4 |
| 010939646001110 | 4 |
| 010939646001102 | 4 |
| 010939646001093 | 4 |
| 010939646001094 | 4 |
| 010939646001092 | 4 |
| 010939646001101 | 4 |
| 010939646001113 | 4 |
| 010939646003009 | 4 |
| 010939646001098 | 4 |
| 010939646001099 | 4 |
| 010939646001097 | 4 |
| 010939646001100 | 4 |
| 010939646001091 | 4 |
| 010939646003041 | 4 |
| 010939646003018 | 4 |
| 010939646003017 | 4 |
| 010939646001112 | 4 |
| 010939646001087 | 4 |
| 010939646001088 | 4 |
| 010939646001111 | 4 |
| 010939646001090 | 4 |
| 010939646001086 | 4 |
| 010939646001089 | 4 |
| 010939646001067 | 4 |
| 010939646001085 | 4 |
| 010939646003008 | 4 |
| 010939646003007 | 4 |
| 010570204003056 | 5 |
| 010570204003050 | 5 |
| 010570204003055 | 5 |
| 010570204003054 | 5 |
| 010570204003051 | 5 |
| 010570204003047 | 5 |
| 010570204003045 | 5 |
| 010570204003046 | 5 |

| Block | SM3 |
|---|---|
| 010570204003044 | 5 |
| 010570204002013 | 5 |
| 010570204002014 | 5 |
| 010570204002040 | 5 |
| 010570204002044 | 5 |
| 010570204002042 | 5 |
| 010570204002041 | 5 |
| 010570204002043 | 5 |
| 010570204002015 | 5 |
| 010570204002031 | 5 |
| 010570204002008 | 5 |
| 010570204001020 | 5 |
| 010570204002002 | 5 |
| 010570204001022 | 5 |
| 010570204002037 | 5 |
| 010570204002027 | 5 |
| 010570204002030 | 5 |
| 010570204002016 | 5 |
| 010570204002026 | 5 |
| 010570204002032 | 5 |
| 010570204002028 | 5 |
| 010570204002033 | 5 |
| 010570204002029 | 5 |
| 010570204002025 | 5 |
| 010570204004004 | 5 |
| 010570204001062 | 5 |
| 010570204004006 | 5 |
| 010570204001061 | 5 |
| 010570204001044 | 5 |
| 010570204001043 | 5 |
| 010570204001039 | 5 |
| 010570204001040 | 5 |
| 010570204002055 | 5 |
| 010570204002054 | 5 |
| 010570204004008 | 5 |
| 010570204002053 | 5 |
| 010570204002052 | 5 |
| 010570204002062 | 5 |
| 010570204002050 | 5 |
| 010570204002058 | 5 |
| 010570204002051 | 5 |
| 010570204002009 | 5 |
| 010570204002012 | 5 |

| Block | SM3 |
|---|---|
| 010570204004007 | 5 |
| 010570204001053 | 5 |
| 010570204001054 | 5 |
| 010570204001055 | 5 |
| 010570204002010 | 5 |
| 010570204001042 | 5 |
| 010570204001041 | 5 |
| 010570204001029 | 5 |
| 010570204001030 | 5 |
| 010570204001056 | 5 |
| 010570204002006 | 5 |
| 010570204002007 | 5 |
| 010570204002011 | 5 |
| 010939647011051 | 4 |
| 010939647011063 | 4 |
| 010939647011110 | 4 |
| 010939647011064 | 4 |
| 010939647011057 | 4 |
| 010939647013061 | 4 |
| 010570201001010 | 5 |
| 010939647011107 | 4 |
| 010939647011108 | 4 |
| 010939647011106 | 4 |
| 010939647011094 | 4 |
| 010939647011096 | 4 |
| 010939647011065 | 4 |
| 010939647011056 | 4 |
| 010939647011109 | 4 |
| 010939647011092 | 4 |
| 010939647011095 | 4 |
| 010939647011118 | 4 |
| 010939647011055 | 4 |
| 010939647011053 | 4 |
| 010939647011054 | 4 |
| 010570201002059 | 5 |
| 010570201002060 | 5 |
| 010570201001140 | 5 |
| 010570201001145 | 5 |
| 010570201001143 | 5 |
| 010570201001142 | 5 |
| 010570201002053 | 5 |
| 010570201001132 | 5 |
| 010570201001141 | 5 |

| Block | SM3 |
|---|---|
| 010570201001138 | 5 |
| 010570201001139 | 5 |
| 010939647021034 | 4 |
| 010939647021093 | 4 |
| 010939647021033 | 4 |
| 010939647011042 | 4 |
| 010939647021082 | 4 |
| 010939647011043 | 4 |
| 010939647021083 | 4 |
| 010939647011037 | 4 |
| 010939647021084 | 4 |
| 010939647011036 | 4 |
| 010939647011035 | 4 |
| 010939647021036 | 4 |
| 010939647011034 | 4 |
| 010939647021035 | 4 |
| 010939647021024 | 4 |
| 010939645003065 | 4 |
| 010939645003048 | 4 |
| 010939647021025 | 4 |
| 010939645003061 | 4 |
| 010939647011050 | 4 |
| 010939647011038 | 4 |
| 010939647011033 | 4 |
| 010939645003049 | 4 |
| 010939645003047 | 4 |
| 010939645003062 | 4 |
| 010939647011032 | 4 |
| 010939647011031 | 4 |
| 010939645003070 | 4 |
| 010939645003041 | 4 |
| 010939647021019 | 4 |
| 010939647021020 | 4 |
| 010939647021015 | 4 |
| 010570201001101 | 5 |
| 010570201001003 | 5 |
| 010939647011105 | 4 |
| 010939647011104 | 4 |
| 010939647011103 | 4 |
| 010939647011091 | 4 |
| 010939647011112 | 4 |
| 010939647011093 | 4 |
| 010939647011090 | 4 |

| Block | SM3 |
|---|---|
| 010939647011102 | 4 |
| 010939647011124 | 4 |
| 010939647011089 | 4 |
| 010939647011066 | 4 |
| 010939647011067 | 4 |
| 010939647011049 | 4 |
| 010939647011048 | 4 |
| 010939647011078 | 4 |
| 010939647011123 | 4 |
| 010939647011115 | 4 |
| 010939647011116 | 4 |
| 010939647011125 | 4 |
| 010939647011126 | 4 |
| 010939647011120 | 4 |
| 010939647011119 | 4 |
| 010939647011079 | 4 |
| 010939647011114 | 4 |
| 010939647011121 | 4 |
| 010939647011117 | 4 |
| 010939647011113 | 4 |
| 010939647011047 | 4 |
| 010939647011040 | 4 |
| 010570201001112 | 5 |
| 010570201001102 | 5 |
| 010570201001103 | 5 |
| 010570201001002 | 5 |
| 010570201001001 | 5 |
| 010570201001114 | 5 |
| 010570201001104 | 5 |
| 010570201001115 | 5 |
| 010570201001109 | 5 |
| 010570201001105 | 5 |
| 010570201001119 | 5 |
| 010570201001113 | 5 |
| 010570201001116 | 5 |
| 010570201001117 | 5 |
| 010570201001118 | 5 |
| 010570201001110 | 5 |
| 010570201001108 | 5 |
| 010570201001111 | 5 |
| 010570201001000 | 5 |
| 010570201001107 | 5 |
| 010570201001106 | 5 |

| Block | SM3 |
|---|---|
| 010939647011122 | 4 |
| 010939647011084 | 4 |
| 010939647011080 | 4 |
| 010939647011044 | 4 |
| 010939647011081 | 4 |
| 010939647011045 | 4 |
| 010939647011083 | 4 |
| 010939647011097 | 4 |
| 010939647011085 | 4 |
| 010939647011082 | 4 |
| 010939647011023 | 4 |
| 010939647011024 | 4 |
| 010939647011029 | 4 |
| 010939645003073 | 4 |
| 010939647011041 | 4 |
| 010939647011028 | 4 |
| 010939647011039 | 4 |
| 010939647011027 | 4 |
| 010939645003072 | 4 |
| 010939645003036 | 4 |
| 010939645003035 | 4 |
| 010939647011004 | 4 |
| 010939645003037 | 4 |
| 010939645003032 | 4 |
| 010939645003016 | 4 |
| 010939645003018 | 4 |
| 010939645003034 | 4 |
| 010939645003033 | 4 |
| 010939645003015 | 4 |
| 010939647011025 | 4 |
| 010939647011046 | 4 |
| 010939647011026 | 4 |
| 010939647011003 | 4 |
| 010939647011009 | 4 |
| 010939647011010 | 4 |
| 010939647011002 | 4 |
| 010939647011013 | 4 |
| 010939647011008 | 4 |
| 010939647011001 | 4 |
| 010939645003011 | 4 |
| 010939645003010 | 4 |
| 010939645001055 | 4 |
| 010939645001054 | 4 |

| Block | SM3 |
|---|---|
| 010939645001053 | 4 |
| 010939647012007 | 4 |
| 010939647021089 | 4 |
| 010939647012012 | 4 |
| 010570201001034 | 5 |
| 010939647013053 | 4 |
| 010939647013007 | 4 |
| 010939647013008 | 4 |
| 010939647012013 | 4 |
| 010939647012003 | 4 |
| 010939647012021 | 4 |
| 010939647013003 | 4 |
| 010939647012014 | 4 |
| 010939647012022 | 4 |
| 010939647012015 | 4 |
| 010939647012006 | 4 |
| 010570201001067 | 5 |
| 010570201001065 | 5 |
| 010570201001064 | 5 |
| 010570201001062 | 5 |
| 010570201001059 | 5 |
| 010570201001063 | 5 |
| 010570201001051 | 5 |
| 010570201001052 | 5 |
| 010570201001053 | 5 |
| 010570201001060 | 5 |
| 010570201001032 | 5 |
| 010570201001030 | 5 |
| 010570201001080 | 5 |
| 010570201001082 | 5 |
| 010570201001061 | 5 |
| 010570201001025 | 5 |
| 010570201001029 | 5 |
| 010570201001028 | 5 |
| 010570201001027 | 5 |
| 010939647013057 | 4 |
| 010939647013058 | 4 |
| 010939647013056 | 4 |
| 010939647013002 | 4 |
| 010939647013062 | 4 |
| 010939647013059 | 4 |
| 010939647011073 | 4 |
| 010939647013055 | 4 |

| Block | SM3 |
|---|---|
| 010939647013001 | 4 |
| 010939647011075 | 4 |
| 010939647013000 | 4 |
| 010939647012020 | 4 |
| 010939647012016 | 4 |
| 010939647012019 | 4 |
| 010939647012018 | 4 |
| 010939647011072 | 4 |
| 010939647011071 | 4 |
| 010939647012017 | 4 |
| 010939647011061 | 4 |
| 010939647011074 | 4 |
| 010939647011069 | 4 |
| 010939647011070 | 4 |
| 010939647011068 | 4 |
| 010939647011058 | 4 |
| 010939647011059 | 4 |
| 010939647011076 | 4 |
| 010939647011077 | 4 |
| 010939647011052 | 4 |
| 010939647011062 | 4 |
| 010939647011060 | 4 |
| 010939647011087 | 4 |
| 010939647011086 | 4 |
| 010939647011098 | 4 |
| 010939647011101 | 4 |
| 010939647011021 | 4 |
| 010939647011100 | 4 |
| 010939647011012 | 4 |
| 010570200002008 | 5 |
| 010570200002006 | 5 |
| 010570200002000 | 5 |
| 010570200002001 | 5 |
| 011270211003044 | 5 |
| 011270211003043 | 5 |
| 011270211003067 | 5 |
| 011270211003066 | 5 |
| 011270211003062 | 5 |
| 011270211003063 | 5 |
| 011270211003058 | 5 |
| 011270211003045 | 5 |
| 010939647011088 | 4 |
| 010939647011111 | 4 |

| Block | SM3 |
|---|---|
| 010939647011020 | 4 |
| 010939647011016 | 4 |
| 010939647011015 | 4 |
| 010939647011017 | 4 |
| 010939647011019 | 4 |
| 010939647011018 | 4 |
| 011270211003061 | 5 |
| 011270211003064 | 5 |
| 011270211003059 | 5 |
| 011270211003046 | 5 |
| 011270211003060 | 5 |
| 010570200002018 | 5 |
| 010570200002010 | 5 |
| 010570200002019 | 5 |
| 010570200002017 | 5 |
| 010570201001081 | 5 |
| 010570201001026 | 5 |
| 010570201001022 | 5 |
| 010570201001024 | 5 |
| 010570201001009 | 5 |
| 010570201001011 | 5 |
| 010570201001008 | 5 |
| 010570201001134 | 5 |
| 010570201001007 | 5 |
| 010570201001012 | 5 |
| 010570201001014 | 5 |
| 010570201001006 | 5 |
| 010570201001015 | 5 |
| 010570201001013 | 5 |
| 010570201001016 | 5 |
| 010570201001005 | 5 |
| 010570201001021 | 5 |
| 010570201001121 | 5 |
| 010570201001023 | 5 |
| 010570201001099 | 5 |
| 010570201001123 | 5 |
| 010570201001120 | 5 |
| 010570201001019 | 5 |
| 010570201001020 | 5 |
| 010570201001004 | 5 |
| 010570201001018 | 5 |
| 010570201001017 | 5 |
| 010570201001100 | 5 |

| Block | SM3 |
|---|---|
| 010939647021002 | 4 |
| 010939647021013 | 4 |
| 010939647021014 | 4 |
| 010939647021001 | 4 |
| 010939647021000 | 4 |
| 010939645003059 | 4 |
| 010939645003052 | 4 |
| 010939645002062 | 4 |
| 010939645003058 | 4 |
| 010939645003056 | 4 |
| 010939645002054 | 4 |
| 010939645003057 | 4 |
| 010939645002053 | 4 |
| 010939645003050 | 4 |
| 010939645003042 | 4 |
| 010939645003043 | 4 |
| 010939645003060 | 4 |
| 010939645003051 | 4 |
| 010939645003063 | 4 |
| 010939645003054 | 4 |
| 010939645003064 | 4 |
| 010939645003053 | 4 |
| 010939645003069 | 4 |
| 010939645003044 | 4 |
| 010939645003066 | 4 |
| 010939645003067 | 4 |
| 010939645003046 | 4 |
| 010939645003045 | 4 |
| 010939645003068 | 4 |
| 010939645003038 | 4 |
| 010939645003017 | 4 |
| 010939645003039 | 4 |
| 010939641003043 | 4 |
| 010939641003036 | 4 |
| 010939641003034 | 4 |
| 010939641003094 | 4 |
| 010939641003106 | 4 |
| 010939641003075 | 4 |
| 010939641003105 | 4 |
| 010939641003074 | 4 |
| 010939641003093 | 4 |
| 010939641003097 | 4 |
| 010939641003096 | 4 |

| Block | SM3 |
|---|---|
| 010939641003098 | 4 |
| 010939641003089 | 4 |
| 010939641003070 | 4 |
| 010939641003071 | 4 |
| 010939641003076 | 4 |
| 010939641003047 | 4 |
| 010939641003048 | 4 |
| 010939641003058 | 4 |
| 010939641003033 | 4 |
| 010939641003031 | 4 |
| 010939641003024 | 4 |
| 010939641003032 | 4 |
| 010939641003049 | 4 |
| 010939641003073 | 4 |
| 010939641003072 | 4 |
| 010939641003059 | 4 |
| 010939641003060 | 4 |
| 010939641003087 | 4 |
| 010939641003088 | 4 |
| 010939641003061 | 4 |
| 010939641003053 | 4 |
| 010599737011003 | 6 |
| 010599737011002 | 6 |
| 010599731002019 | 6 |
| 010599731002020 | 6 |
| 010599731002055 | 6 |
| 010599731002007 | 6 |
| 010599731002063 | 6 |
| 010599731002068 | 6 |
| 010599733002063 | 6 |
| 010599733002062 | 6 |
| 010599733002061 | 6 |
| 010599731002064 | 6 |
| 010599731002070 | 6 |
| 010599731002056 | 6 |
| 010599731002057 | 6 |
| 010599731002065 | 6 |
| 010599731002058 | 6 |
| 010599732003048 | 6 |
| 010599731002061 | 6 |
| 010599731002059 | 6 |
| 010599731002067 | 6 |
| 010599733002060 | 6 |

| Block | SM3 |
|---|---|
| 010599731002066 | 6 |
| 010599733002055 | 6 |
| 010599733002056 | 6 |
| 010599733002054 | 6 |
| 010939642001002 | 4 |
| 010599736002087 | 6 |
| 010599736002097 | 6 |
| 010599736002089 | 6 |
| 010939642001001 | 4 |
| 010599736002098 | 6 |
| 010599736002085 | 6 |
| 010599736002090 | 6 |
| 010599736002091 | 6 |
| 010939643003003 | 4 |
| 010939643003000 | 4 |
| 010939643004005 | 4 |
| 010939643004006 | 4 |
| 010939643004012 | 4 |
| 010939643004013 | 4 |
| 010939643004007 | 4 |
| 010939643004008 | 4 |
| 010939643004009 | 4 |
| 010939643004036 | 4 |
| 010939643004056 | 4 |
| 010939643004025 | 4 |
| 010939643004016 | 4 |
| 010939643004015 | 4 |
| 010939643004014 | 4 |
| 010939643004017 | 4 |
| 010939643004011 | 4 |
| 010939641002022 | 4 |
| 010939641002023 | 4 |
| 010939641002014 | 4 |
| 010939643004000 | 4 |
| 010939641002028 | 4 |
| 010939641002027 | 4 |
| 010939641001026 | 4 |
| 010939641001022 | 4 |
| 010939641001021 | 4 |
| 010599736001060 | 6 |
| 010599736001058 | 6 |
| 010599736001057 | 6 |
| 010939641001013 | 4 |

| Block | SM3 |
|---|---|
| 010599736001059 | 6 |
| 010599736001053 | 6 |
| 010599736001055 | 6 |
| 010599737011057 | 6 |
| 010939641003083 | 4 |
| 010939641003085 | 4 |
| 010939641003086 | 4 |
| 010939641003079 | 4 |
| 010939641003080 | 4 |
| 010939641003082 | 4 |
| 010939641003115 | 4 |
| 010939641003018 | 4 |
| 010939641003040 | 4 |
| 010939641003042 | 4 |
| 010939641003019 | 4 |
| 010939641003078 | 4 |
| 010939641003045 | 4 |
| 010939641003084 | 4 |
| 010939641003077 | 4 |
| 010939641003044 | 4 |
| 010939641003046 | 4 |
| 010939641003041 | 4 |
| 010939641003119 | 4 |
| 010939641003039 | 4 |
| 010939641003035 | 4 |
| 010599733001070 | 6 |
| 010599733001052 | 6 |
| 010599733001051 | 6 |
| 010599733001050 | 6 |
| 010599733001054 | 6 |
| 010599733001053 | 6 |
| 010599733001025 | 6 |
| 010599733001024 | 6 |
| 010599737032056 | 6 |
| 010599737032055 | 6 |
| 010599737031057 | 6 |
| 010599737031046 | 6 |
| 010599737031048 | 6 |
| 010599737031051 | 6 |
| 010599737031045 | 6 |
| 010599737031044 | 6 |
| 010599737031042 | 6 |
| 010599737031040 | 6 |

| Block | SM3 |
|---|---|
| 010599737031041 | 6 |
| 010599737031037 | 6 |
| 010599737031029 | 6 |
| 010599737031021 | 6 |
| 010599737031035 | 6 |
| 010599737031036 | 6 |
| 010599737031022 | 6 |
| 010599737031050 | 6 |
| 010599737031049 | 6 |
| 010599737031043 | 6 |
| 010599737031034 | 6 |
| 010599737031023 | 6 |
| 010599737031064 | 6 |
| 010599737031065 | 6 |
| 011339657004050 | 4 |
| 011339657004023 | 4 |
| 011339657004049 | 4 |
| 011339657004033 | 4 |
| 011339657004015 | 4 |
| 011339657004024 | 4 |
| 011339657004014 | 4 |
| 011339657004026 | 4 |
| 011339657004025 | 4 |
| 011339657004013 | 4 |
| 011339657004012 | 4 |
| 011339657004071 | 4 |
| 011339657004034 | 4 |
| 011339657004035 | 4 |
| 011339657004032 | 4 |
| 011339657004030 | 4 |
| 011339657004028 | 4 |
| 011339657004031 | 4 |
| 011339657004029 | 4 |
| 011339657004011 | 4 |
| 011339657004027 | 4 |
| 011339657004010 | 4 |
| 010599737031087 | 6 |
| 010599737031090 | 6 |
| 010599737031073 | 6 |
| 010599737031061 | 6 |
| 010599737031062 | 6 |
| 010599737031074 | 6 |
| 010599737031063 | 6 |

| Block | SM3 |
|---|---|
| 010599737031058 | 6 |
| 010599737031059 | 6 |
| 011339657004008 | 4 |
| 010939644011042 | 4 |
| 010939644011041 | 4 |
| 010939644011002 | 4 |
| 010939643005069 | 4 |
| 010939643005056 | 4 |
| 010939643005055 | 4 |
| 010939644011057 | 4 |
| 010939644011001 | 4 |
| 010939643005057 | 4 |
| 010939644011000 | 4 |
| 010939643005061 | 4 |
| 010939643005062 | 4 |
| 010939643005038 | 4 |
| 010939643005042 | 4 |
| 010939643005005 | 4 |
| 010939643005039 | 4 |
| 010939643005040 | 4 |
| 010939641003104 | 4 |
| 010939643005041 | 4 |
| 010939641003092 | 4 |
| 010939641003116 | 4 |
| 010939641003103 | 4 |
| 010939641003095 | 4 |
| 010939643005045 | 4 |
| 010939641003117 | 4 |
| 010939643005043 | 4 |
| 010939643005044 | 4 |
| 010939641003109 | 4 |
| 010939641003110 | 4 |
| 010939641003091 | 4 |
| 010939641003108 | 4 |
| 010939641003099 | 4 |
| 010599737021017 | 6 |
| 010599737021016 | 6 |
| 010599737021011 | 6 |
| 010599737021025 | 6 |
| 010599737021023 | 6 |
| 010599737021024 | 6 |
| 010599737032039 | 6 |
| 010599737032037 | 6 |

| Block | SM3 |
|---|---|
| 010599737032038 | 6 |
| 010599737032019 | 6 |
| 010599737021003 | 6 |
| 010599737021002 | 6 |
| 010599737032081 | 6 |
| 010599737032021 | 6 |
| 010599737032015 | 6 |
| 010599737032009 | 6 |
| 010599737032016 | 6 |
| 010599737032017 | 6 |
| 010599737032020 | 6 |
| 010599737032080 | 6 |
| 010599737032035 | 6 |
| 010599737032027 | 6 |
| 010599737032034 | 6 |
| 010599737032033 | 6 |
| 010599737032074 | 6 |
| 010599737032075 | 6 |
| 010599737032028 | 6 |
| 010599737032023 | 6 |
| 010599737032026 | 6 |
| 010599737032029 | 6 |
| 010599737032024 | 6 |
| 010599737032042 | 6 |
| 010599731002060 | 6 |
| 010599732003043 | 6 |
| 010599733002052 | 6 |
| 010599733002050 | 6 |
| 010599731002062 | 6 |
| 010599737022008 | 6 |
| 010599737021005 | 6 |
| 010599737011066 | 6 |
| 010599737021008 | 6 |
| 010599737021006 | 6 |
| 010599737021021 | 6 |
| 010599737021022 | 6 |
| 010599737021020 | 6 |
| 010599737021007 | 6 |
| 010599737021009 | 6 |
| 010599737021004 | 6 |
| 010599737011061 | 6 |
| 010599737021010 | 6 |
| 010599737021000 | 6 |

| Block | SM3 |
|---|---|
| 010599737021001 | 6 |
| 010599737011046 | 6 |
| 010599737011013 | 6 |
| 010599737011047 | 6 |
| 010599737011048 | 6 |
| 010599737011016 | 6 |
| 010599737011014 | 6 |
| 010599737011015 | 6 |
| 010599737011001 | 6 |
| 010599737011000 | 6 |
| 010599737011050 | 6 |
| 010599737011049 | 6 |
| 010599737011053 | 6 |
| 010599737011060 | 6 |
| 010599737011051 | 6 |
| 010599737011063 | 6 |
| 010599737011064 | 6 |
| 010599737011067 | 6 |
| 010599737032022 | 6 |
| 010599737011062 | 6 |
| 010599737011065 | 6 |
| 010599737032012 | 6 |
| 010599737032010 | 6 |
| 010599733002084 | 6 |
| 010599737011052 | 6 |
| 010599737032013 | 6 |
| 010599737032014 | 6 |
| 010599733002079 | 6 |
| 010599733002080 | 6 |
| 010599737032011 | 6 |
| 010599733002078 | 6 |
| 010599733002077 | 6 |
| 010599737022005 | 6 |
| 010599737021015 | 6 |
| 010599737021018 | 6 |
| 010599737022004 | 6 |
| 010599737022002 | 6 |
| 010599737022003 | 6 |
| 010599737021014 | 6 |
| 010599737021013 | 6 |
| 010599737021012 | 6 |
| 010599737022000 | 6 |
| 010599737032036 | 6 |

| Block | SM3 |
|---|---|
| 010599737021019 | 6 |
| 010939641003051 | 4 |
| 010939641003027 | 4 |
| 010939641003050 | 4 |
| 010939641003057 | 4 |
| 010939641003052 | 4 |
| 010939641003028 | 4 |
| 010939641003055 | 4 |
| 010939641003029 | 4 |
| 010939641003030 | 4 |
| 010939641001114 | 4 |
| 010939641001096 | 4 |
| 010939641001095 | 4 |
| 010939641003054 | 4 |
| 010939641003006 | 4 |
| 010939641003056 | 4 |
| 010939641001094 | 4 |
| 010939641001090 | 4 |
| 010939641001092 | 4 |
| 010939641001093 | 4 |
| 010939641003017 | 4 |
| 010939641003013 | 4 |
| 010939641001027 | 4 |
| 010939641001028 | 4 |
| 010939641003012 | 4 |
| 010939641001029 | 4 |
| 010939641001014 | 4 |
| 010939641001012 | 4 |
| 010939641001016 | 4 |
| 010939641003038 | 4 |
| 010939641003020 | 4 |
| 010939641003037 | 4 |
| 010939641003011 | 4 |
| 010939641003021 | 4 |
| 010939641003022 | 4 |
| 010939641001051 | 4 |
| 010939641001052 | 4 |
| 010939641001030 | 4 |
| 010939641001031 | 4 |
| 010939641003023 | 4 |
| 010939641003010 | 4 |
| 010939641001033 | 4 |
| 010939641001050 | 4 |

| Block | SM3 |
|---|---|
| 010939641001034 | 4 |
| 010939641001035 | 4 |
| 010939641001018 | 4 |
| 010939641001020 | 4 |
| 010939641001015 | 4 |
| 010939641001032 | 4 |
| 010939641001011 | 4 |
| 010599737011058 | 6 |
| 010599737011068 | 6 |
| 010599737011069 | 6 |
| 010599737011032 | 6 |
| 010939641001049 | 4 |
| 010939641003009 | 4 |
| 010939641003025 | 4 |
| 010939641001048 | 4 |
| 010939641001036 | 4 |
| 010939641003008 | 4 |
| 010939641003026 | 4 |
| 010939641001047 | 4 |
| 010939641001037 | 4 |
| 010939641001019 | 4 |
| 010939641001038 | 4 |
| 010939641003016 | 4 |
| 010939641002008 | 4 |
| 010939641002007 | 4 |
| 010939641002018 | 4 |
| 010939641002004 | 4 |
| 010939641002006 | 4 |
| 010939641002009 | 4 |
| 010939641002012 | 4 |
| 010939641002001 | 4 |
| 010599736001063 | 6 |
| 010599736001044 | 6 |
| 010599736001046 | 6 |
| 010599736001045 | 6 |
| 010599736001039 | 6 |
| 010939641002005 | 4 |
| 010599736001064 | 6 |
| 010599736001061 | 6 |
| 010599736001062 | 6 |
| 010599736001047 | 6 |
| 010599736001048 | 6 |
| 010599736001049 | 6 |

| Block | SM3 |
|---|---:|
| 010599736001050 | 6 |
| 010599736001038 | 6 |
| 010599736001051 | 6 |
| 010939641002010 | 4 |
| 010939641002011 | 4 |
| 010939641003015 | 4 |
| 010939641002000 | 4 |
| 010939641001024 | 4 |
| 010939641001023 | 4 |
| 010939641001025 | 4 |
| 010939641003014 | 4 |
| 010939640011001 | 4 |
| 010599737032073 | 6 |
| 010599737032072 | 6 |
| 010599737032064 | 6 |
| 010599737032076 | 6 |
| 010599737032063 | 6 |
| 010599737032062 | 6 |
| 010599737032083 | 6 |
| 010599737032043 | 6 |
| 010939640011003 | 4 |
| 010939640011086 | 4 |
| 011339657004019 | 4 |
| 011339657004020 | 4 |
| 011339657004022 | 4 |
| 011339657004021 | 4 |
| 011339657004018 | 4 |
| 010939640011000 | 4 |
| 011339657004017 | 4 |
| 011339657004016 | 4 |
| 010599737031072 | 6 |
| 010599737032082 | 6 |
| 010599737032061 | 6 |
| 010599737031071 | 6 |
| 010599737031070 | 6 |
| 010599737031069 | 6 |
| 010599737032057 | 6 |
| 010599737031060 | 6 |
| 011339658005056 | 4 |
| 011339658004019 | 4 |
| 011339658004018 | 4 |
| 011339658004027 | 4 |
| 011339658004026 | 4 |

| Block | SM3 |
|-------|-----|
| 010599731001051 | 6 |
| 010330210004094 | 6 |
| 010599736001040 | 6 |
| 010599736001066 | 6 |
| 010599736001067 | 6 |
| 010599736001022 | 6 |
| 010599736001034 | 6 |
| 010599736001015 | 6 |
| 010599736001025 | 6 |
| 010599736001026 | 6 |
| 010599736001037 | 6 |
| 010599736001065 | 6 |
| 010599736001020 | 6 |
| 010599736001036 | 6 |
| 010599736001035 | 6 |
| 010599736001018 | 6 |
| 010599736001027 | 6 |
| 010599736001029 | 6 |
| 010599736001030 | 6 |
| 010599736001052 | 6 |
| 010599736001054 | 6 |
| 010599736001056 | 6 |
| 010599737011030 | 6 |
| 010599736001028 | 6 |
| 010599736001032 | 6 |
| 010599736001000 | 6 |
| 010599735001093 | 6 |
| 010599731002042 | 6 |
| 010599736001033 | 6 |
| 010599731002041 | 6 |
| 010599735001022 | 6 |
| 010599735001021 | 6 |
| 010599735001019 | 6 |
| 010599731002039 | 6 |
| 010599731002069 | 6 |
| 010599735001020 | 6 |
| 010599731002038 | 6 |
| 010599731002040 | 6 |
| 010599731002036 | 6 |
| 010599731002043 | 6 |
| 010599731002037 | 6 |
| 010599731002031 | 6 |
| 010599737011031 | 6 |

| Block | SM3 |
|---|---|
| 010599737011029 | 6 |
| 010599737011007 | 6 |
| 010599737011027 | 6 |
| 010599737011028 | 6 |
| 010599737011026 | 6 |
| 010599737011009 | 6 |
| 010599737011006 | 6 |
| 010599737011005 | 6 |
| 010599731002044 | 6 |
| 010599731002050 | 6 |
| 010599731002049 | 6 |
| 010599731002046 | 6 |
| 010599731002045 | 6 |
| 010599731002032 | 6 |
| 010599731002048 | 6 |
| 010599731002052 | 6 |
| 010599731002051 | 6 |
| 010599731002047 | 6 |
| 010599731002011 | 6 |
| 010599735001003 | 6 |
| 010599735001002 | 6 |
| 010599731001102 | 6 |
| 010599735001001 | 6 |
| 010599735001000 | 6 |
| 010599731002035 | 6 |
| 010599731001110 | 6 |
| 010599731001103 | 6 |
| 010599731001094 | 6 |
| 010599731001095 | 6 |
| 010599731001093 | 6 |
| 010599731001079 | 6 |
| 010599731002016 | 6 |
| 010599731001135 | 6 |
| 010599731001136 | 6 |
| 010599731001084 | 6 |
| 010599731001083 | 6 |
| 010599731001085 | 6 |
| 010599731001111 | 6 |
| 010599731001122 | 6 |
| 010599731001121 | 6 |
| 010599731001112 | 6 |
| 010599731001067 | 6 |
| 010599731002023 | 6 |

| Block | SM3 |
|---|---|
| 010599731002013 | 6 |
| 010599731002015 | 6 |
| 010599731002012 | 6 |
| 010599731002014 | 6 |
| 010599731001138 | 6 |
| 010599731001137 | 6 |
| 010599731001120 | 6 |
| 010599731001133 | 6 |
| 010599731001132 | 6 |
| 010599731002021 | 6 |
| 010599731002022 | 6 |
| 010599731002006 | 6 |
| 010599731002010 | 6 |
| 010599731002009 | 6 |
| 010599731001134 | 6 |
| 010599731001129 | 6 |
| 010599731001131 | 6 |
| 010599731001130 | 6 |
| 010599731001124 | 6 |
| 010599731001118 | 6 |
| 010939640021034 | 4 |
| 010939640021031 | 4 |
| 010939640021033 | 4 |
| 010939640021007 | 4 |
| 010939640021008 | 4 |
| 010939640021006 | 4 |
| 010939640021009 | 4 |
| 010939640021032 | 4 |
| 010939640021036 | 4 |
| 010939640021035 | 4 |
| 010939640021045 | 4 |
| 010939640021017 | 4 |
| 010939640021016 | 4 |
| 010939640021013 | 4 |
| 010939640022028 | 4 |
| 010939640022014 | 4 |
| 010939640021025 | 4 |
| 010939640021024 | 4 |
| 010939640021018 | 4 |
| 010939640021014 | 4 |
| 010939640021023 | 4 |
| 010939640021028 | 4 |
| 010939640021019 | 4 |

| Block | SM3 |
|---|---|
| 010939640021020 | 4 |
| 010939641003090 | 4 |
| 010939641003069 | 4 |
| 010939641003064 | 4 |
| 010939641003067 | 4 |
| 010939641003068 | 4 |
| 010939641003102 | 4 |
| 010939641003062 | 4 |
| 010939641003063 | 4 |
| 010939641003004 | 4 |
| 010939641003065 | 4 |
| 010939641003005 | 4 |
| 010939641001099 | 4 |
| 010939641001097 | 4 |
| 010939641001098 | 4 |
| 010939641001110 | 4 |
| 010939641001107 | 4 |
| 010939641001108 | 4 |
| 010939641001109 | 4 |
| 010939641001080 | 4 |
| 010939641001100 | 4 |
| 010939641003002 | 4 |
| 010939641003066 | 4 |
| 010939641001101 | 4 |
| 010939641003003 | 4 |
| 010939641001102 | 4 |
| 010939641001116 | 4 |
| 010939641001103 | 4 |
| 010939641001079 | 4 |
| 010939641001115 | 4 |
| 010939640021005 | 4 |
| 010939640021004 | 4 |
| 010939641003001 | 4 |
| 010939641001117 | 4 |
| 010939641001105 | 4 |
| 010939641001104 | 4 |
| 010939641003000 | 4 |
| 010939641003118 | 4 |
| 010939640012033 | 4 |
| 010939641001070 | 4 |
| 010939641001062 | 4 |
| 010599732003018 | 6 |
| 010599732003069 | 6 |

| Block | SM3 |
|-------|-----|
| 010599732003017 | 6 |
| 010599731001127 | 6 |
| 010599732002008 | 6 |
| 010599732002007 | 6 |
| 010599731001027 | 6 |
| 010599732002003 | 6 |
| 010599732001021 | 6 |
| 010599731001029 | 6 |
| 010599732001020 | 6 |
| 010599732001017 | 6 |
| 010599731001028 | 6 |
| 010599731001013 | 6 |
| 010599731001012 | 6 |
| 010599731001007 | 6 |
| 010599731001017 | 6 |
| 010599731001006 | 6 |
| 010599731001008 | 6 |
| 010599731001004 | 6 |
| 010599731001018 | 6 |
| 010599731001009 | 6 |
| 010599731001011 | 6 |
| 010599731001003 | 6 |
| 010330209021070 | 6 |
| 010599731001005 | 6 |
| 010330209023071 | 6 |
| 010330209013039 | 6 |
| 010330209023059 | 6 |
| 010330209023072 | 6 |
| 010599731001024 | 6 |
| 010599731001019 | 6 |
| 010939641001063 | 4 |
| 010939641001043 | 4 |
| 010939641001005 | 4 |
| 010939641001044 | 4 |
| 010939641001053 | 4 |
| 010939641001054 | 4 |
| 010939641001045 | 4 |
| 010939641001003 | 4 |
| 010939641001002 | 4 |
| 010939641001069 | 4 |
| 010939641001064 | 4 |
| 010939641001068 | 4 |
| 010939641001065 | 4 |

| Block | SM3 |
|---|---|
| 010939641001001 | 4 |
| 010939641001000 | 4 |
| 010939641001004 | 4 |
| 010599737011039 | 6 |
| 010599737011040 | 6 |
| 010599737011036 | 6 |
| 010939641001066 | 4 |
| 010939641001067 | 4 |
| 010939641001106 | 4 |
| 010939640012016 | 4 |
| 010939640012014 | 4 |
| 010939640012015 | 4 |
| 010939640012007 | 4 |
| 010939640012006 | 4 |
| 010939640012003 | 4 |
| 010939640012017 | 4 |
| 010939640012018 | 4 |
| 010939640012002 | 4 |
| 010939640012004 | 4 |
| 010599737022025 | 6 |
| 010599737011042 | 6 |
| 010599737011041 | 6 |
| 010599737011043 | 6 |
| 010599737011044 | 6 |
| 010599737011021 | 6 |
| 010599737022009 | 6 |
| 010599737011070 | 6 |
| 010939640021003 | 4 |
| 010939640021010 | 4 |
| 010939640021002 | 4 |
| 010939640012036 | 4 |
| 010939640012034 | 4 |
| 010939640012032 | 4 |
| 010939640012035 | 4 |
| 010939640012019 | 4 |
| 010939640012031 | 4 |
| 010939640021011 | 4 |
| 010939640021001 | 4 |
| 010939640021015 | 4 |
| 010939640021022 | 4 |
| 010939640021012 | 4 |
| 010939640021000 | 4 |
| 010939640013027 | 4 |

| Block | SM3 |
|---|---|
| 010939640012030 | 4 |
| 010939640012029 | 4 |
| 010939640012027 | 4 |
| 010599737022018 | 6 |
| 010599737022011 | 6 |
| 010599737022017 | 6 |
| 010599737022006 | 6 |
| 010599737022007 | 6 |
| 010939640011040 | 4 |
| 010939640011044 | 4 |
| 010939640011045 | 4 |
| 010939640011060 | 4 |
| 010939640011032 | 4 |
| 010939640011031 | 4 |
| 010939640011025 | 4 |
| 010939640011033 | 4 |
| 010939640011024 | 4 |
| 010939640011037 | 4 |
| 010939640011036 | 4 |
| 010939640011034 | 4 |
| 010939640011023 | 4 |
| 010939640011059 | 4 |
| 010939640011063 | 4 |
| 010939640011072 | 4 |
| 010939640011064 | 4 |
| 010939640011052 | 4 |
| 010939640011073 | 4 |
| 010939640011065 | 4 |
| 010939640011066 | 4 |
| 010939640011056 | 4 |
| 010939640011053 | 4 |
| 010939640011046 | 4 |
| 010939640011051 | 4 |
| 010939640011054 | 4 |
| 010939640011050 | 4 |
| 010599731002005 | 6 |
| 010599731002004 | 6 |
| 010599731001123 | 6 |
| 010599731002003 | 6 |
| 010599731002002 | 6 |
| 010599731002001 | 6 |
| 010599731002000 | 6 |
| 010599731001033 | 6 |

| Block | SM3 |
|---|---|
| 010599731001032 | 6 |
| 010599731001128 | 6 |
| 010599731001031 | 6 |
| 010599731001035 | 6 |
| 010599731001030 | 6 |
| 010599731001126 | 6 |
| 010599731001125 | 6 |
| 010599731001026 | 6 |
| 010599731001034 | 6 |
| 010599731001025 | 6 |
| 010599732003037 | 6 |
| 010599732002009 | 6 |
| 010599732003036 | 6 |
| 010599732003019 | 6 |
| 010599732003035 | 6 |
| 010599732003042 | 6 |
| 010599732003041 | 6 |
| 010599732003039 | 6 |
| 010599732003040 | 6 |
| 010599732003045 | 6 |
| 010599732003038 | 6 |
| 010599732003034 | 6 |
| 010599732003049 | 6 |
| 010599733002043 | 6 |
| 010599733002066 | 6 |
| 010599733002048 | 6 |
| 010599733002047 | 6 |
| 010599733002044 | 6 |
| 010599733002045 | 6 |
| 010599733002025 | 6 |
| 010599733002024 | 6 |
| 010599733002065 | 6 |
| 010599733002067 | 6 |
| 010599733002021 | 6 |
| 010599733002071 | 6 |
| 010599733002023 | 6 |
| 010599733002075 | 6 |
| 010599733002073 | 6 |
| 010599733002072 | 6 |
| 010599733001075 | 6 |
| 010599733002068 | 6 |
| 010599733002069 | 6 |
| 010599733001068 | 6 |

| Block | SM3 |
|---|---|
| 010599733002070 | 6 |
| 010599733002022 | 6 |
| 010599733001048 | 6 |
| 010599733001056 | 6 |
| 010599733001055 | 6 |
| 010599733001057 | 6 |
| 010599733001058 | 6 |
| 010599733001046 | 6 |
| 010599733001047 | 6 |
| 010599733001060 | 6 |
| 010599733001049 | 6 |
| 010599731002008 | 6 |
| 010939640011017 | 4 |
| 010939640011047 | 4 |
| 010939640011048 | 4 |
| 010939640011018 | 4 |
| 010939640011049 | 4 |
| 010939640011016 | 4 |
| 010939640011058 | 4 |
| 010939640011012 | 4 |
| 010939640011009 | 4 |
| 010939640011035 | 4 |
| 010939640011022 | 4 |
| 010939640011019 | 4 |
| 010939640011020 | 4 |
| 010939640011013 | 4 |
| 010939640011152 | 4 |
| 010939640011014 | 4 |
| 010939640011021 | 4 |
| 010939640011015 | 4 |
| 010939640011011 | 4 |
| 010939640011010 | 4 |
| 010599737022026 | 6 |
| 010599737022016 | 6 |
| 010599737022022 | 6 |
| 010599737022024 | 6 |
| 010599737022012 | 6 |
| 010599737022001 | 6 |
| 010599737022013 | 6 |
| 010599737022023 | 6 |
| 010599737032071 | 6 |
| 010599737032070 | 6 |
| 010599737022015 | 6 |

| Block | SM3 |
|---|---|
| 010599737022014 | 6 |
| 010939644011077 | 4 |
| 010939644011061 | 4 |
| 010939644011030 | 4 |
| 010939644011068 | 4 |
| 010939644011071 | 4 |
| 010939644011069 | 4 |
| 010939644011084 | 4 |
| 010939644011067 | 4 |
| 010939644011070 | 4 |
| 010939644011072 | 4 |
| 010939644011083 | 4 |
| 010939644011073 | 4 |
| 010939644011080 | 4 |
| 010939644011075 | 4 |
| 010939643001007 | 4 |
| 010939643001013 | 4 |
| 010939643001006 | 4 |
| 010939643001008 | 4 |
| 010939643001014 | 4 |
| 010939643001012 | 4 |
| 010939643001004 | 4 |
| 010939644011081 | 4 |
| 010939644011082 | 4 |
| 010939644011074 | 4 |
| 010939643001005 | 4 |
| 010939644011018 | 4 |
| 010939644011017 | 4 |
| 010939644011019 | 4 |
| 010939644011012 | 4 |
| 010939644011021 | 4 |
| 010939644011020 | 4 |
| 010939644011159 | 4 |
| 010939643003025 | 4 |
| 010939643001001 | 4 |
| 010939643001002 | 4 |
| 010939643003024 | 4 |
| 010939643003035 | 4 |
| 010939643005076 | 4 |
| 010939643001000 | 4 |
| 010939644011076 | 4 |
| 010939644011011 | 4 |
| 010939643005026 | 4 |

| Block | SM3 |
|---|---|
| 010939643005025 | 4 |
| 010939643003023 | 4 |
| 010939643005029 | 4 |
| 010939643004054 | 4 |
| 010939643005027 | 4 |
| 010939643005028 | 4 |
| 010939643004057 | 4 |
| 010939643004053 | 4 |
| 010939643004052 | 4 |
| 010939644011013 | 4 |
| 010939644011022 | 4 |
| 010939644011016 | 4 |
| 010939644011010 | 4 |
| 010939643005022 | 4 |
| 010939643005024 | 4 |
| 010939643005020 | 4 |
| 010939643004055 | 4 |
| 010939643005021 | 4 |
| 010939643005015 | 4 |
| 010939643005019 | 4 |
| 010939643005018 | 4 |
| 010939643005017 | 4 |
| 010939644011026 | 4 |
| 010939644011007 | 4 |
| 010939644011027 | 4 |
| 010939644011005 | 4 |
| 010939644011004 | 4 |
| 010939644011033 | 4 |
| 010939644011047 | 4 |
| 010939644011035 | 4 |
| 010939644011034 | 4 |
| 010939644011046 | 4 |
| 010939644011052 | 4 |
| 010939644011048 | 4 |
| 010939644011045 | 4 |
| 010939644011044 | 4 |
| 010939644011036 | 4 |
| 010939643005074 | 4 |
| 010939644011038 | 4 |
| 010939644011043 | 4 |
| 010939644011039 | 4 |
| 010939644011003 | 4 |
| 010939644011040 | 4 |

| Block | SM3 |
|---|---|
| 010939644011009 | 4 |
| 010939644011008 | 4 |
| 010939643005023 | 4 |
| 010939643005013 | 4 |
| 010939643005014 | 4 |
| 010939643005012 | 4 |
| 010939643005011 | 4 |
| 010939644011006 | 4 |
| 010939643005030 | 4 |
| 010939643005010 | 4 |
| 010939643005016 | 4 |
| 010939643004021 | 4 |
| 010939643004032 | 4 |
| 010939643004023 | 4 |
| 010939643004018 | 4 |
| 010939643004019 | 4 |
| 010939643004034 | 4 |
| 010939643004033 | 4 |
| 010939643004031 | 4 |
| 010939643004026 | 4 |
| 010939643004029 | 4 |
| 010939643004028 | 4 |
| 010939643004040 | 4 |
| 010939643004047 | 4 |
| 010939643004030 | 4 |
| 010939643004037 | 4 |
| 010939643004020 | 4 |
| 010939643004027 | 4 |
| 010939641002024 | 4 |
| 010939641002021 | 4 |
| 010939641002025 | 4 |
| 010939641002020 | 4 |
| 010939641002013 | 4 |
| 010939643005003 | 4 |
| 010939643004039 | 4 |
| 010939643005004 | 4 |
| 010939643004038 | 4 |
| 010939643005001 | 4 |
| 010939643005000 | 4 |
| 010939641003107 | 4 |
| 010939641003081 | 4 |
| 010939641002026 | 4 |
| 010939641002019 | 4 |

| Block | SM3 |
|-------|-----|
| 010939642001103 | 4 |
| 010939643002014 | 4 |
| 010939643002016 | 4 |
| 010939643002012 | 4 |
| 010939643002013 | 4 |
| 010939643002006 | 4 |
| 010939643002007 | 4 |
| 010939642001101 | 4 |
| 010939642001167 | 4 |
| 010939644021042 | 4 |
| 010939644021032 | 4 |
| 010939644021034 | 4 |
| 010939644021033 | 4 |
| 010939644021019 | 4 |
| 010939644021035 | 4 |
| 010939644021020 | 4 |
| 010939644021044 | 4 |
| 010939644021041 | 4 |
| 010939644021050 | 4 |
| 010939644021051 | 4 |
| 010939644021049 | 4 |
| 010939644021039 | 4 |
| 010939644021036 | 4 |
| 010939644021037 | 4 |
| 010939644021040 | 4 |
| 010939644021006 | 4 |
| 010939644021038 | 4 |
| 010939644021013 | 4 |
| 010939643002032 | 4 |
| 010939643002011 | 4 |
| 010939643002025 | 4 |
| 010939643002024 | 4 |
| 010939643002053 | 4 |
| 010939643003028 | 4 |
| 010939643003029 | 4 |
| 010939643003033 | 4 |
| 010939643003032 | 4 |
| 010939643003027 | 4 |
| 010939643001009 | 4 |
| 010939643003026 | 4 |
| 010939643003018 | 4 |
| 010939643003019 | 4 |
| 010939643003020 | 4 |

| Block | SM3 |
|---|---|
| 010939643003031 | 4 |
| 010939643003016 | 4 |
| 010939643003021 | 4 |
| 010939643003030 | 4 |
| 010939643003022 | 4 |
| 010939643003017 | 4 |
| 010939643003015 | 4 |
| 010939643003009 | 4 |
| 010939643003014 | 4 |
| 010939643003013 | 4 |
| 010939643003005 | 4 |
| 010939643003006 | 4 |
| 010939643003007 | 4 |
| 010939643003008 | 4 |
| 010939643003010 | 4 |
| 010939643003011 | 4 |
| 010939643003012 | 4 |
| 010939643003004 | 4 |
| 010939643001010 | 4 |
| 010939643001011 | 4 |
| 010939643001003 | 4 |
| 010939644012003 | 4 |
| 010939644012000 | 4 |
| 010939644012001 | 4 |
| 010939644012002 | 4 |
| 010939643002038 | 4 |
| 010939643002040 | 4 |
| 010939643002039 | 4 |
| 010939643002043 | 4 |
| 010939643002049 | 4 |
| 010939644012006 | 4 |
| 010939644012013 | 4 |
| 010939644012008 | 4 |
| 010939644012007 | 4 |
| 010939644012009 | 4 |
| 010939644012010 | 4 |
| 010939644012011 | 4 |
| 010939643002059 | 4 |
| 010939643002050 | 4 |
| 010939643002044 | 4 |
| 010939643002030 | 4 |
| 010939643002041 | 4 |
| 010939643002005 | 4 |

| Block | SM3 |
|---|---|
| 010939643002042 | 4 |
| 010939644012012 | 4 |
| 010939643002058 | 4 |
| 010939643002051 | 4 |
| 010939643002046 | 4 |
| 010939643002052 | 4 |
| 010939643002047 | 4 |
| 010939643002045 | 4 |
| 010939643002056 | 4 |
| 010939643002057 | 4 |
| 010939644011106 | 4 |
| 010939644011111 | 4 |
| 010939644011089 | 4 |
| 010939644012061 | 4 |
| 010939644012063 | 4 |
| 010939644011093 | 4 |
| 010939644011094 | 4 |
| 010939644011088 | 4 |
| 010939644011086 | 4 |
| 010939644011087 | 4 |
| 010939644012083 | 4 |
| 010939644012025 | 4 |
| 010939644012060 | 4 |
| 010939644012014 | 4 |
| 010939644012026 | 4 |
| 010939644012094 | 4 |
| 010939644012016 | 4 |
| 010939644012017 | 4 |
| 010939644012004 | 4 |
| 010939644012027 | 4 |
| 010939644012005 | 4 |
| 010939644012054 | 4 |
| 010939644012053 | 4 |
| 010939644012028 | 4 |
| 010939644012052 | 4 |
| 010939644012051 | 4 |
| 010939644012033 | 4 |
| 010939644012062 | 4 |
| 010939644012097 | 4 |
| 010939644012066 | 4 |
| 010939644012072 | 4 |
| 010939644012071 | 4 |
| 010939644012065 | 4 |

| Block | SM3 |
|---|---|
| 010939644012067 | 4 |
| 010939644012070 | 4 |
| 010939644012068 | 4 |
| 010939644012069 | 4 |
| 010939644012058 | 4 |
| 010939644012064 | 4 |
| 010939644012059 | 4 |
| 010939644012050 | 4 |
| 010939644012049 | 4 |
| 010939644012055 | 4 |
| 010939644012056 | 4 |
| 010939644012032 | 4 |
| 010939644012048 | 4 |
| 010939644012047 | 4 |
| 010939644012029 | 4 |
| 010939644012057 | 4 |
| 010939644012031 | 4 |
| 010939644012030 | 4 |
| 010939644012046 | 4 |
| 010939644012041 | 4 |
| 010939644012045 | 4 |
| 010939644012042 | 4 |
| 010939644012040 | 4 |
| 010939644012034 | 4 |
| 010939644012035 | 4 |
| 010939643001030 | 4 |
| 010939643001025 | 4 |
| 010939644012073 | 4 |
| 010939643001024 | 4 |
| 010939644012044 | 4 |
| 010939643001028 | 4 |
| 010939641001039 | 4 |
| 010939641001017 | 4 |
| 010939641001009 | 4 |
| 010939641001077 | 4 |
| 010939641001078 | 4 |
| 010939641001046 | 4 |
| 010939641003007 | 4 |
| 010939641001081 | 4 |
| 010939641001083 | 4 |
| 010939641001082 | 4 |
| 010939641001084 | 4 |
| 010939641001076 | 4 |

| Block | SM3 |
|---|---|
| 010939641001060 | 4 |
| 010939641001113 | 4 |
| 010939641001086 | 4 |
| 010939641001112 | 4 |
| 010939641001087 | 4 |
| 010939641001085 | 4 |
| 010939641001075 | 4 |
| 010939641001073 | 4 |
| 010939641001074 | 4 |
| 010939641001055 | 4 |
| 010939641001058 | 4 |
| 010939641001059 | 4 |
| 010939641001056 | 4 |
| 010939641001057 | 4 |
| 010939641001040 | 4 |
| 010939641001111 | 4 |
| 010939641001088 | 4 |
| 010939641001071 | 4 |
| 010939641001089 | 4 |
| 010939641001072 | 4 |
| 010599731001092 | 6 |
| 010599731001091 | 6 |
| 010599731002030 | 6 |
| 010599731002029 | 6 |
| 010599731002034 | 6 |
| 010599731002027 | 6 |
| 010599731002028 | 6 |
| 010599731001109 | 6 |
| 010599731001099 | 6 |
| 010599731001100 | 6 |
| 010599731001089 | 6 |
| 010599731002033 | 6 |
| 010599731002054 | 6 |
| 010599731001107 | 6 |
| 010599731001108 | 6 |
| 010599731001098 | 6 |
| 010599731001087 | 6 |
| 010599731001104 | 6 |
| 010599731001090 | 6 |
| 010599731001057 | 6 |
| 010599731001058 | 6 |
| 010599731001088 | 6 |
| 010599731001080 | 6 |

| Block | SM3 |
|---|---|
| 010599731001086 | 6 |
| 010599731001070 | 6 |
| 010599731001139 | 6 |
| 010599731001060 | 6 |
| 010599731001048 | 6 |
| 010599731001055 | 6 |
| 010330210004110 | 6 |
| 010599736001019 | 6 |
| 010599736001011 | 6 |
| 010599736001023 | 6 |
| 010599736001012 | 6 |
| 010599736001009 | 6 |
| 010599736001013 | 6 |
| 010599736001004 | 6 |
| 010599736001021 | 6 |
| 010599736001010 | 6 |
| 010599736001031 | 6 |
| 010599736001008 | 6 |
| 010599736001006 | 6 |
| 010599736002000 | 6 |
| 010599736001007 | 6 |
| 010599735001051 | 6 |
| 010599735001031 | 6 |
| 010599735001039 | 6 |
| 010599735001040 | 6 |
| 010599735001042 | 6 |
| 010599735001043 | 6 |
| 010599735001053 | 6 |
| 010599735001012 | 6 |
| 010599735001052 | 6 |
| 010599735001056 | 6 |
| 010599735001044 | 6 |
| 010599735001015 | 6 |
| 010599735001045 | 6 |
| 010599735001014 | 6 |
| 010599735001046 | 6 |
| 010599736001003 | 6 |
| 010599736001001 | 6 |
| 010599736001002 | 6 |
| 010599736002004 | 6 |
| 010599735001092 | 6 |
| 010599735001061 | 6 |
| 010599736002106 | 6 |

| Block | SM3 |
|---|---|
| 010599735001059 | 6 |
| 010599735001033 | 6 |
| 010599735001060 | 6 |
| 010599735001064 | 6 |
| 010599735001036 | 6 |
| 010599735001032 | 6 |
| 010599735001027 | 6 |
| 010599735001023 | 6 |
| 010599735001037 | 6 |
| 010599735001041 | 6 |
| 010599735001028 | 6 |
| 010599735001038 | 6 |
| 010599736002093 | 6 |
| 010599736002096 | 6 |
| 010599736002111 | 6 |
| 010599736002110 | 6 |
| 010599736002038 | 6 |
| 010599736002016 | 6 |
| 010599736002001 | 6 |
| 010599736002039 | 6 |
| 010599736002040 | 6 |
| 010599736002109 | 6 |
| 010599736001017 | 6 |
| 010599736002041 | 6 |
| 010599736001014 | 6 |
| 010599736001005 | 6 |
| 010599736001024 | 6 |
| 010599736001016 | 6 |
| 010939640013042 | 4 |
| 010939640013044 | 4 |
| 010939640013043 | 4 |
| 010939640013040 | 4 |
| 010939640013026 | 4 |
| 010939640013016 | 4 |
| 010939640013025 | 4 |
| 010939640013041 | 4 |
| 010939640013034 | 4 |
| 010939640013015 | 4 |
| 010939640013008 | 4 |
| 010939640013022 | 4 |
| 010939640013023 | 4 |
| 010939640013014 | 4 |
| 010939640013009 | 4 |

| Block | SM3 |
|---|---|
| 010939640011121 | 4 |
| 010939640013010 | 4 |
| 010939640013011 | 4 |
| 010939640013013 | 4 |
| 010939640013032 | 4 |
| 010939640013012 | 4 |
| 010939640013004 | 4 |
| 010939640011116 | 4 |
| 010939640011109 | 4 |
| 010939640013006 | 4 |
| 010939640011117 | 4 |
| 010939640011118 | 4 |
| 010939640011082 | 4 |
| 010939640011150 | 4 |
| 010939640011069 | 4 |
| 010939640011081 | 4 |
| 010939640013007 | 4 |
| 010939640011111 | 4 |
| 010939640011080 | 4 |
| 010939640011110 | 4 |
| 010939640011079 | 4 |
| 010939640011055 | 4 |
| 010939640012012 | 4 |
| 010939640012008 | 4 |
| 010939640012005 | 4 |
| 010939640012009 | 4 |
| 010939640012010 | 4 |
| 010939640012001 | 4 |
| 010939640012000 | 4 |
| 010939640012020 | 4 |
| 010939640012013 | 4 |
| 010939640012022 | 4 |
| 010939640012023 | 4 |
| 010939640012021 | 4 |
| 010939640012011 | 4 |
| 010939640011043 | 4 |
| 010939640011038 | 4 |
| 010939640011039 | 4 |
| 010939640011028 | 4 |
| 010939640011042 | 4 |
| 010939640011041 | 4 |
| 010939640011029 | 4 |
| 010939640011030 | 4 |

| Block | SM3 |
|---|---|
| 010939640011026 | 4 |
| 010599737022020 | 6 |
| 010599737022010 | 6 |
| 010599737022021 | 6 |
| 010599737022019 | 6 |
| 010939640011027 | 4 |
| 010939640012024 | 4 |
| 010939640012025 | 4 |
| 010939640012028 | 4 |
| 010939640013018 | 4 |
| 010939640013017 | 4 |
| 010939640013003 | 4 |
| 010939640013002 | 4 |
| 010939640013001 | 4 |
| 010939640013020 | 4 |
| 010939640013019 | 4 |
| 010939640013005 | 4 |
| 010939640013021 | 4 |
| 010939640011115 | 4 |
| 010939640013000 | 4 |
| 010939640012037 | 4 |
| 010939640011078 | 4 |
| 010939640011077 | 4 |
| 010939640011113 | 4 |
| 010939640011114 | 4 |
| 010939640011112 | 4 |
| 010939640012026 | 4 |
| 010939640011076 | 4 |
| 010939640012038 | 4 |
| 010939640012039 | 4 |
| 010939640011061 | 4 |
| 010939640012040 | 4 |
| 010939640012041 | 4 |
| 010939640011062 | 4 |
| 010939640011075 | 4 |
| 010939640011057 | 4 |
| 010939640011074 | 4 |
| 010939640011067 | 4 |
| 010939640011095 | 4 |
| 010939640011093 | 4 |
| 010939640011096 | 4 |
| 011339657003022 | 4 |
| 010939640011088 | 4 |

| Block | SM3 |
|---|---|
| 011339657003021 | 4 |
| 011339657003026 | 4 |
| 011339657003025 | 4 |
| 011339657003048 | 4 |
| 011339657003027 | 4 |
| 011339657003035 | 4 |
| 011339657003041 | 4 |
| 011339657003042 | 4 |
| 011339657003037 | 4 |
| 011339657003028 | 4 |
| 011339657003020 | 4 |
| 011339657003049 | 4 |
| 011339657003019 | 4 |
| 011339657003011 | 4 |
| 011339657003012 | 4 |
| 011339657003000 | 4 |
| 011339657003002 | 4 |
| 010939640011068 | 4 |
| 010939640011008 | 4 |
| 010939640011007 | 4 |
| 010939640011070 | 4 |
| 010939640011071 | 4 |
| 010939640011002 | 4 |
| 010939640011005 | 4 |
| 010939640011006 | 4 |
| 010939640011004 | 4 |
| 010939640011084 | 4 |
| 011339658005015 | 4 |
| 011339658005025 | 4 |
| 011339658005030 | 4 |
| 011339658005026 | 4 |
| 011339658005029 | 4 |
| 011339658005027 | 4 |
| 011339658005028 | 4 |
| 011339658005006 | 4 |
| 011339658005003 | 4 |
| 011339658005016 | 4 |
| 011339658005004 | 4 |
| 011339658005017 | 4 |
| 011339658005005 | 4 |
| 011339658005022 | 4 |
| 010939640013061 | 4 |
| 011339658005021 | 4 |

| Block | SM3 |
|---|---|
| 011339658005020 | 4 |
| 011339658005019 | 4 |
| 011339658005002 | 4 |
| 011339658005018 | 4 |
| 011339658005007 | 4 |
| 011339658005001 | 4 |
| 011339658005048 | 4 |
| 011339658005053 | 4 |
| 011339658005008 | 4 |
| 011339658005011 | 4 |
| 011339658005038 | 4 |
| 011339658005047 | 4 |
| 011339658005046 | 4 |
| 011339658005009 | 4 |
| 011339658005039 | 4 |
| 011339658005050 | 4 |
| 010939640021027 | 4 |
| 010939640021029 | 4 |
| 010939640021021 | 4 |
| 010939640013045 | 4 |
| 010939640022009 | 4 |
| 010939645001000 | 4 |
| 011339658002017 | 4 |
| 011339658002016 | 4 |
| 010939640022010 | 4 |
| 010939640022008 | 4 |
| 010939640013051 | 4 |
| 010939640013057 | 4 |
| 010939640013054 | 4 |
| 010939640013062 | 4 |
| 010939640022007 | 4 |
| 010939640013052 | 4 |
| 010939640022006 | 4 |
| 010939640022011 | 4 |
| 010939640022002 | 4 |
| 010939640013053 | 4 |
| 010939640022003 | 4 |
| 010939640022005 | 4 |
| 010939640022004 | 4 |
| 010939640013064 | 4 |
| 010939640013063 | 4 |
| 010939640013058 | 4 |
| 010939640013056 | 4 |

| Block | SM3 |
|---|---|
| 011339658002046 | 4 |
| 011339658002021 | 4 |
| 011339658002020 | 4 |
| 011339658005065 | 4 |
| 011339658005067 | 4 |
| 011339657002023 | 4 |
| 011339657002008 | 4 |
| 011339657002007 | 4 |
| 011339657002072 | 4 |
| 011339657001032 | 4 |
| 011339657002005 | 4 |
| 011339657002006 | 4 |
| 011339657002025 | 4 |
| 011339657002024 | 4 |
| 011339657002004 | 4 |
| 011339657002003 | 4 |
| 011339657001033 | 4 |
| 011339658004023 | 4 |
| 011339658004024 | 4 |
| 011339658004046 | 4 |
| 011339658003026 | 4 |
| 011339658004025 | 4 |
| 011339658003017 | 4 |
| 011339658003015 | 4 |
| 011339658004001 | 4 |
| 011339658003024 | 4 |
| 011339658003023 | 4 |
| 011339658003022 | 4 |
| 011339658003020 | 4 |
| 011339658003025 | 4 |
| 011339658003016 | 4 |
| 011339658003018 | 4 |
| 011339657002002 | 4 |
| 011339658003019 | 4 |
| 011339657002001 | 4 |
| 011339657002000 | 4 |
| 011339657001026 | 4 |
| 010939640011120 | 4 |
| 010939640011119 | 4 |
| 010939640011108 | 4 |
| 010939640011107 | 4 |
| 010939640011106 | 4 |
| 010939640011105 | 4 |

| Block | SM3 |
|---|---|
| 010939640011122 | 4 |
| 010939640011145 | 4 |
| 010939640011123 | 4 |
| 010939640011149 | 4 |
| 010939640011146 | 4 |
| 010939640011104 | 4 |
| 010939640011126 | 4 |
| 010939640011125 | 4 |
| 010939640011127 | 4 |
| 010939640011092 | 4 |
| 010939640011103 | 4 |
| 010939640011083 | 4 |
| 010939640011091 | 4 |
| 010939640011085 | 4 |
| 010939640011102 | 4 |
| 010939640011090 | 4 |
| 010939640011089 | 4 |
| 010939640013046 | 4 |
| 010939640013050 | 4 |
| 010939640013060 | 4 |
| 010939640013024 | 4 |
| 010939640013028 | 4 |
| 010939640013031 | 4 |
| 010939640013033 | 4 |
| 010939640013030 | 4 |
| 010939640013029 | 4 |
| 011339658004017 | 4 |
| 011339658004016 | 4 |
| 011339658005071 | 4 |
| 011339658004013 | 4 |
| 011339658004012 | 4 |
| 011339658004010 | 4 |
| 011339658004011 | 4 |
| 011339658004005 | 4 |
| 011339658004008 | 4 |
| 011339658004009 | 4 |
| 011339658004004 | 4 |
| 011339658004015 | 4 |
| 011339658004014 | 4 |
| 011339658004021 | 4 |
| 011339658004022 | 4 |
| 011339658004007 | 4 |
| 011339658004003 | 4 |

| Block | SM3 |
|---|---|
| 011339658004002 | 4 |
| 011339657002067 | 4 |
| 011339657002052 | 4 |
| 011339658004006 | 4 |
| 011339657002030 | 4 |
| 011339657002065 | 4 |
| 011339657002066 | 4 |
| 011339657002051 | 4 |
| 011339657002047 | 4 |
| 011339657002050 | 4 |
| 011339657002049 | 4 |
| 011339657002031 | 4 |
| 011339657003050 | 4 |
| 011339657002032 | 4 |
| 011339657002017 | 4 |
| 011339658005049 | 4 |
| 011339658005054 | 4 |
| 011339658005045 | 4 |
| 011339658005040 | 4 |
| 011339658005052 | 4 |
| 011339658005051 | 4 |
| 011339658005044 | 4 |
| 011339658005041 | 4 |
| 011339658005043 | 4 |
| 010939640011148 | 4 |
| 010939640013036 | 4 |
| 010939640013037 | 4 |
| 011339657002064 | 4 |
| 011339657002063 | 4 |
| 011339657002058 | 4 |
| 010939640011143 | 4 |
| 011339657003029 | 4 |
| 011339657003030 | 4 |
| 011339657003040 | 4 |
| 011339657003023 | 4 |
| 011339657003039 | 4 |
| 011339658005000 | 4 |
| 011339658005010 | 4 |
| 011339657002062 | 4 |
| 011339657002057 | 4 |
| 011339657002056 | 4 |
| 011339657002075 | 4 |
| 011339657002074 | 4 |

| Block | SM3 |
|---|---|
| 011339657002061 | 4 |
| 011339657002060 | 4 |
| 011339657002055 | 4 |
| 011339657002070 | 4 |
| 011339657002069 | 4 |
| 011339658005042 | 4 |
| 011339657002071 | 4 |
| 011339657002068 | 4 |
| 011339657002053 | 4 |
| 011339657002054 | 4 |
| 011339657002059 | 4 |
| 011339657002029 | 4 |
| 011339657002028 | 4 |
| 011339657002027 | 4 |
| 011339657002026 | 4 |
| 011339657003033 | 4 |
| 011339657003031 | 4 |
| 011339657003024 | 4 |
| 011339657003032 | 4 |
| 011339657003047 | 4 |
| 011339657003046 | 4 |
| 011339657003034 | 4 |
| 010939640011132 | 4 |
| 010939640011133 | 4 |
| 010939640011124 | 4 |
| 010939640011135 | 4 |
| 010939640011129 | 4 |
| 010939640011128 | 4 |
| 010939640011101 | 4 |
| 010939640011136 | 4 |
| 010939640011097 | 4 |
| 010939640011098 | 4 |
| 010939640011100 | 4 |
| 010939640011087 | 4 |
| 010939640011139 | 4 |
| 010939640011094 | 4 |
| 011339657003001 | 4 |
| 011339657003003 | 4 |
| 011339657004052 | 4 |
| 011339657003005 | 4 |
| 011339657004051 | 4 |
| 011339657003008 | 4 |
| 011339657004045 | 4 |

| Block | SM3 |
|---|---|
| 011339657004044 | 4 |
| 011339657004043 | 4 |
| 011339657004046 | 4 |
| 011339657004047 | 4 |
| 011339657004048 | 4 |
| 011339657001011 | 4 |
| 011339657001010 | 4 |
| 011339657001009 | 4 |
| 011339657001021 | 4 |
| 011339657001020 | 4 |
| 011339657001012 | 4 |
| 011339657003009 | 4 |
| 011339657001013 | 4 |
| 011339657001002 | 4 |
| 011339657001023 | 4 |
| 011339657001019 | 4 |
| 011339657001024 | 4 |
| 011339657001022 | 4 |
| 011339657001008 | 4 |
| 011339657001000 | 4 |
| 011339657004039 | 4 |
| 011339657004041 | 4 |
| 011339657004070 | 4 |
| 011339657004040 | 4 |
| 011339657004054 | 4 |
| 011339657001025 | 4 |
| 011339658003007 | 4 |
| 011339658003005 | 4 |
| 011339658003004 | 4 |
| 011339657001018 | 4 |
| 011339658003011 | 4 |
| 011339658003006 | 4 |
| 011339658003003 | 4 |
| 011339658003002 | 4 |
| 011339657003043 | 4 |
| 011339657003038 | 4 |
| 011339657003036 | 4 |
| 011339657003018 | 4 |
| 011339657003045 | 4 |
| 011339657003017 | 4 |
| 011339657003013 | 4 |
| 011339657003004 | 4 |
| 011339657003014 | 4 |

| Block | SM3 |
|---|---|
| 011339657001029 | 4 |
| 011339657001031 | 4 |
| 011339657001030 | 4 |
| 011339657001016 | 4 |
| 011339657001017 | 4 |
| 011339657001028 | 4 |
| 011339657001027 | 4 |
| 011339657001015 | 4 |
| 011339657003016 | 4 |
| 011339657003015 | 4 |
| 011339657003006 | 4 |
| 011339657003007 | 4 |
| 011339657001014 | 4 |
| 011339657003010 | 4 |
| 011339657002019 | 4 |
| 011339657002018 | 4 |
| 011339657002016 | 4 |
| 011339657002046 | 4 |
| 011339657002048 | 4 |
| 011339657002034 | 4 |
| 011339657002073 | 4 |
| 011339657002045 | 4 |
| 011339657002043 | 4 |
| 011339657002044 | 4 |
| 011339657002037 | 4 |
| 011339657002038 | 4 |
| 011339657002033 | 4 |
| 011339657002015 | 4 |
| 011339657003044 | 4 |
| 011339657002013 | 4 |
| 011339657002012 | 4 |
| 011339657002014 | 4 |
| 011339657002011 | 4 |
| 011339657002020 | 4 |
| 011339657002010 | 4 |
| 011339657002009 | 4 |
| 011339657002042 | 4 |
| 011339657002041 | 4 |
| 011339657002039 | 4 |
| 011339657002040 | 4 |
| 011339657002035 | 4 |
| 011339657002036 | 4 |
| 011339658004000 | 4 |

| Block | SM3 |
|---|---|
| 011339658003021 | 4 |
| 011339657002021 | 4 |
| 011339657002022 | 4 |
| 010939640011134 | 4 |
| 010939640011138 | 4 |
| 010939640013035 | 4 |
| 010939640013038 | 4 |
| 010939640011147 | 4 |
| 010939640011140 | 4 |
| 010939640011130 | 4 |
| 010939640013039 | 4 |
| 010939640011131 | 4 |
| 010939640011137 | 4 |
| 010939640011141 | 4 |
| 010939640011151 | 4 |
| 010939640011142 | 4 |
| 010939640011144 | 4 |
| 010939640011099 | 4 |
| 010939640013048 | 4 |
| 010939640013076 | 4 |
| 010939640013049 | 4 |
| 010939640013047 | 4 |
| 010939640013068 | 4 |
| 010939640013069 | 4 |
| 010939640013075 | 4 |
| 010939640013059 | 4 |
| 011339658005024 | 4 |
| 011339658005034 | 4 |
| 011339658005013 | 4 |
| 011339658005023 | 4 |
| 011339658005036 | 4 |
| 011339658005014 | 4 |
| 011339658005035 | 4 |
| 011339658005032 | 4 |
| 011339658005031 | 4 |
| 010599730001061 | 6 |
| 010599730001052 | 6 |
| 010599730001050 | 6 |
| 010599730001051 | 6 |
| 010599730001046 | 6 |
| 010599730001022 | 6 |
| 010599730001045 | 6 |
| 010599730001023 | 6 |

| Block | SM3 |
|---|---|
| 010599730001038 | 6 |
| 010599730001039 | 6 |
| 010599733001042 | 6 |
| 010599733001041 | 6 |
| 010599733001037 | 6 |
| 010599733001039 | 6 |
| 010599733001036 | 6 |
| 010599733001040 | 6 |
| 010599733001045 | 6 |
| 010599733001044 | 6 |
| 010599733001043 | 6 |
| 010599733001035 | 6 |
| 010599733001034 | 6 |
| 010599729003036 | 6 |
| 010599729003026 | 6 |
| 010599729003027 | 6 |
| 010599729003025 | 6 |
| 010599730003000 | 6 |
| 010599729003019 | 6 |
| 010599729003024 | 6 |
| 010599729003014 | 6 |
| 010599729003037 | 6 |
| 010599733001033 | 6 |
| 010599733001031 | 6 |
| 010599733001032 | 6 |
| 010599729003043 | 6 |
| 010599729003033 | 6 |
| 010599729003028 | 6 |
| 010599729003012 | 6 |
| 010599730002020 | 6 |
| 010599729003011 | 6 |
| 010599729003013 | 6 |
| 010599730002018 | 6 |
| 010599730002015 | 6 |
| 010599730002017 | 6 |
| 010599729004051 | 6 |
| 010599730002016 | 6 |
| 010599729004048 | 6 |
| 010599729004050 | 6 |
| 010599729004049 | 6 |
| 010599730002009 | 6 |
| 010599730002008 | 6 |
| 010599729004047 | 6 |

| Block | SM3 |
|---|---|
| 010599729004043 | 6 |
| 010599729003010 | 6 |
| 010599729003044 | 6 |
| 010599729003045 | 6 |
| 010599729004040 | 6 |
| 010599729004042 | 6 |
| 010599730002010 | 6 |
| 010599730002011 | 6 |
| 010599730002007 | 6 |
| 010599730002012 | 6 |
| 010599730002003 | 6 |
| 010599730002002 | 6 |
| 010599729004041 | 6 |
| 010599737032078 | 6 |
| 010599737032045 | 6 |
| 010599737032077 | 6 |
| 010599737032052 | 6 |
| 010599737032047 | 6 |
| 010599737032054 | 6 |
| 010599737032053 | 6 |
| 010599737032079 | 6 |
| 010599737032050 | 6 |
| 010599737031016 | 6 |
| 010599737031019 | 6 |
| 010599737032051 | 6 |
| 010599737031015 | 6 |
| 010599737031014 | 6 |
| 010599737032049 | 6 |
| 010599737031039 | 6 |
| 010599737032048 | 6 |
| 010599737031038 | 6 |
| 010599737031030 | 6 |
| 010599733001073 | 6 |
| 010599733001078 | 6 |
| 010599737031017 | 6 |
| 010599733001077 | 6 |
| 010599733001072 | 6 |
| 010599733001074 | 6 |
| 010599733001069 | 6 |
| 010599733001076 | 6 |
| 010599733001059 | 6 |
| 010599733001029 | 6 |
| 010599733001028 | 6 |

| Block | SM3 |
|---|---|
| 010599733001027 | 6 |
| 010599733001071 | 6 |
| 010599729004045 | 6 |
| 010599729004044 | 6 |
| 010599730001047 | 6 |
| 010599730001048 | 6 |
| 010599730001049 | 6 |
| 010599730001040 | 6 |
| 010599729004046 | 6 |
| 010599730002001 | 6 |
| 010599730002000 | 6 |
| 010599730001025 | 6 |
| 010599730001041 | 6 |
| 010599729004029 | 6 |
| 010599729004061 | 6 |
| 010599729004039 | 6 |
| 010599729003009 | 6 |
| 010599729003015 | 6 |
| 010599729004054 | 6 |
| 010599729004053 | 6 |
| 010599729003032 | 6 |
| 010599729003008 | 6 |
| 010599729003039 | 6 |
| 010599729003007 | 6 |
| 010599729003006 | 6 |
| 010599729004052 | 6 |
| 010599729003005 | 6 |
| 010599729004062 | 6 |
| 010599732001000 | 6 |
| 010599731001022 | 6 |
| 010599732001003 | 6 |
| 010599732001004 | 6 |
| 010599730001009 | 6 |
| 010599732001002 | 6 |
| 010599729003038 | 6 |
| 010599729003004 | 6 |
| 010599729003003 | 6 |
| 010599729003002 | 6 |
| 010599729003031 | 6 |
| 010599729003035 | 6 |
| 010599729003000 | 6 |
| 010599729003001 | 6 |
| 010599729004036 | 6 |

| Block | SM3 |
|---|---|
| 010599729004037 | 6 |
| 010599729004055 | 6 |
| 010599729002015 | 6 |
| 010599729004038 | 6 |
| 010599729004034 | 6 |
| 010599729002046 | 6 |
| 010599729002025 | 6 |
| 010599729002035 | 6 |
| 010599729002018 | 6 |
| 010599729002033 | 6 |
| 010599729002014 | 6 |
| 010599729002016 | 6 |
| 010599729002017 | 6 |
| 010599729002013 | 6 |
| 010599729004035 | 6 |
| 010599729004033 | 6 |
| 010599729004032 | 6 |
| 010599729002019 | 6 |
| 010599729002008 | 6 |
| 010599729002007 | 6 |
| 010599729004011 | 6 |
| 010599729004012 | 6 |
| 010599729004009 | 6 |
| 010599729004010 | 6 |
| 010599729004008 | 6 |
| 010599729004007 | 6 |
| 010599729004005 | 6 |
| 010599729004006 | 6 |
| 010599729004004 | 6 |
| 010599729004018 | 6 |
| 010599729004003 | 6 |
| 010330209013037 | 6 |
| 010330209011067 | 6 |
| 010330209011068 | 6 |
| 010330209011069 | 6 |
| 010330209011065 | 6 |
| 010330209011064 | 6 |
| 010330209011063 | 6 |
| 010330209011066 | 6 |
| 010330209011056 | 6 |
| 010330209013036 | 6 |
| 010330209011057 | 6 |
| 010330209011059 | 6 |

| Block | SM3 |
|---|---|
| 010330209011055 | 6 |
| 010330209011052 | 6 |
| 010330209011062 | 6 |
| 010330209011033 | 6 |
| 010330209011035 | 6 |
| 010330209011058 | 6 |
| 010330209011034 | 6 |
| 010330209011021 | 6 |
| 010330209013033 | 6 |
| 010330209013034 | 6 |
| 010330209013032 | 6 |
| 010330209011060 | 6 |
| 010599729004060 | 6 |
| 010599730001059 | 6 |
| 010599729004028 | 6 |
| 010599729004059 | 6 |
| 010599730001055 | 6 |
| 010599729004058 | 6 |
| 010599730001057 | 6 |
| 010599730001036 | 6 |
| 010599730001058 | 6 |
| 010599730001056 | 6 |
| 010599729004056 | 6 |
| 010599729004057 | 6 |
| 010599729004024 | 6 |
| 010599730001037 | 6 |
| 010599729004017 | 6 |
| 010599730001035 | 6 |
| 010599730001004 | 6 |
| 010599730001001 | 6 |
| 010599729004063 | 6 |
| 010599729004025 | 6 |
| 010599729004027 | 6 |
| 010599729004031 | 6 |
| 010599730001034 | 6 |
| 010599730001031 | 6 |
| 010599730001017 | 6 |
| 010599729004026 | 6 |
| 010599729004030 | 6 |
| 010599730001019 | 6 |
| 010599729004016 | 6 |
| 010599729004015 | 6 |
| 010599729004013 | 6 |

| Block | SM3 |
|---|---|
| 010599729004014 | 6 |
| 010599732003030 | 6 |
| 010599732003023 | 6 |
| 010599732003029 | 6 |
| 010599732003013 | 6 |
| 010599732003014 | 6 |
| 010599732003012 | 6 |
| 010599732003015 | 6 |
| 010599732003067 | 6 |
| 010599732003010 | 6 |
| 010599733002012 | 6 |
| 010599733002011 | 6 |
| 010599733002008 | 6 |
| 010599733002009 | 6 |
| 010599730003085 | 6 |
| 010599733002002 | 6 |
| 010599733002007 | 6 |
| 010599733002003 | 6 |
| 010599733002006 | 6 |
| 010599733002010 | 6 |
| 010599733002004 | 6 |
| 010599733001038 | 6 |
| 010599730003083 | 6 |
| 010599730003086 | 6 |
| 010599730003082 | 6 |
| 010599730003079 | 6 |
| 010599730003078 | 6 |
| 010599733002001 | 6 |
| 010599733002000 | 6 |
| 010599733002005 | 6 |
| 010599729003040 | 6 |
| 010599730003080 | 6 |
| 010599729003023 | 6 |
| 010599737032025 | 6 |
| 010599737032032 | 6 |
| 010599737032031 | 6 |
| 010599737032030 | 6 |
| 010599737032005 | 6 |
| 010599737032006 | 6 |
| 010599737032003 | 6 |
| 010599737032008 | 6 |
| 010599733002081 | 6 |
| 010599737032018 | 6 |

| Block | SM3 |
|---|---|
| 010599737032007 | 6 |
| 010599733002074 | 6 |
| 010599733002059 | 6 |
| 010599733002064 | 6 |
| 010599733002058 | 6 |
| 010599733002057 | 6 |
| 010599733002076 | 6 |
| 010599733002053 | 6 |
| 010599733002051 | 6 |
| 010599733002049 | 6 |
| 010599732003061 | 6 |
| 010599733002041 | 6 |
| 010599733002046 | 6 |
| 010599733002042 | 6 |
| 010599733002038 | 6 |
| 010599732002036 | 6 |
| 010599732002040 | 6 |
| 010599732002024 | 6 |
| 010599732002032 | 6 |
| 010599732002033 | 6 |
| 010599732002023 | 6 |
| 010599732002031 | 6 |
| 010599732002037 | 6 |
| 010599732003001 | 6 |
| 010599732002038 | 6 |
| 010599732002025 | 6 |
| 010599732002022 | 6 |
| 010599732002042 | 6 |
| 010599732002015 | 6 |
| 010599732002026 | 6 |
| 010599732002027 | 6 |
| 010599732002016 | 6 |
| 010599732002018 | 6 |
| 010599732002001 | 6 |
| 010599732002011 | 6 |
| 010599732002012 | 6 |
| 010599732002000 | 6 |
| 010599732002010 | 6 |
| 010599732002014 | 6 |
| 010599732002013 | 6 |
| 010599732001038 | 6 |
| 010599732002017 | 6 |
| 010599732001043 | 6 |

| Block | SM3 |
|---|---|
| 010599732001039 | 6 |
| 010599732001037 | 6 |
| 010599732001019 | 6 |
| 010599732001016 | 6 |
| 010599733002015 | 6 |
| 010599733002086 | 6 |
| 010599733002013 | 6 |
| 010599733002017 | 6 |
| 010599732003056 | 6 |
| 010599732003062 | 6 |
| 010599732003057 | 6 |
| 010599732003058 | 6 |
| 010599733002085 | 6 |
| 010599732003063 | 6 |
| 010599733002018 | 6 |
| 010599733002019 | 6 |
| 010599732003064 | 6 |
| 010599732003059 | 6 |
| 010599733002014 | 6 |
| 010599733002020 | 6 |
| 010599732003060 | 6 |
| 010599732003055 | 6 |
| 010599732003054 | 6 |
| 010599732003051 | 6 |
| 010599732003033 | 6 |
| 010599732003050 | 6 |
| 010599732003009 | 6 |
| 010599732003020 | 6 |
| 010599732003022 | 6 |
| 010599732003032 | 6 |
| 010599732003011 | 6 |
| 010599732003021 | 6 |
| 010599732003052 | 6 |
| 010599732003053 | 6 |
| 010599732003016 | 6 |
| 010599732003031 | 6 |
| 010599732001022 | 6 |
| 010599732001012 | 6 |
| 010599732001015 | 6 |
| 010599732001011 | 6 |
| 010599732001014 | 6 |
| 010599732001013 | 6 |
| 010599732001010 | 6 |

| Block | SM3 |
|---|---|
| 010599732001030 | 6 |
| 010599732001023 | 6 |
| 010599732001031 | 6 |
| 010599732001024 | 6 |
| 010599732001018 | 6 |
| 010599732001006 | 6 |
| 010599732001008 | 6 |
| 010599732001009 | 6 |
| 010599732001007 | 6 |
| 010599732001005 | 6 |
| 010599732003000 | 6 |
| 010599732002030 | 6 |
| 010599730003049 | 6 |
| 010599730003050 | 6 |
| 010599730003048 | 6 |
| 010599730003029 | 6 |
| 010599730003030 | 6 |
| 010599732002028 | 6 |
| 010599732002029 | 6 |
| 010599732002021 | 6 |
| 010599732002020 | 6 |
| 010599730003015 | 6 |
| 010599730003016 | 6 |
| 010599730003014 | 6 |
| 010599730004035 | 6 |
| 010599729003022 | 6 |
| 010599732003024 | 6 |
| 010599732003066 | 6 |
| 010599732003025 | 6 |
| 010599730003077 | 6 |
| 010599732003028 | 6 |
| 010599732003068 | 6 |
| 010599732003008 | 6 |
| 010599732003007 | 6 |
| 010599732003026 | 6 |
| 010599732003006 | 6 |
| 010599732003027 | 6 |
| 010599732003005 | 6 |
| 010599732003002 | 6 |
| 010599730003068 | 6 |
| 010599732003003 | 6 |
| 010599730003067 | 6 |
| 010599730003075 | 6 |

| Block | SM3 |
|---|---|
| 010599730003074 | 6 |
| 010599730003081 | 6 |
| 010599730003069 | 6 |
| 010599732003004 | 6 |
| 010599730003070 | 6 |
| 010599730003066 | 6 |
| 010599730003065 | 6 |
| 010599730003052 | 6 |
| 010599730003076 | 6 |
| 010599730003064 | 6 |
| 010599730003063 | 6 |
| 010599730003053 | 6 |
| 010599730003054 | 6 |
| 010599730003043 | 6 |
| 010599729003020 | 6 |
| 010599730003072 | 6 |
| 010599729003018 | 6 |
| 010599729003021 | 6 |
| 010599729003016 | 6 |
| 010599730003073 | 6 |
| 010599730003071 | 6 |
| 010599730003062 | 6 |
| 010599730003055 | 6 |
| 010599730003042 | 6 |
| 010599730003056 | 6 |
| 010599730003061 | 6 |
| 010599730003057 | 6 |
| 010599730003041 | 6 |
| 010599730003060 | 6 |
| 010599730003084 | 6 |
| 010599729003017 | 6 |
| 010599730003058 | 6 |
| 010599730003040 | 6 |
| 010599730003037 | 6 |
| 010599730003039 | 6 |
| 010599730003059 | 6 |
| 010599730003001 | 6 |
| 010599730003038 | 6 |
| 010599732002039 | 6 |
| 010599732002006 | 6 |
| 010599732002005 | 6 |
| 010599732002041 | 6 |
| 010599732002035 | 6 |

| Block | SM3 |
|---|---|
| 010599732002002 | 6 |
| 010599732002004 | 6 |
| 010599732002034 | 6 |
| 010599730003051 | 6 |
| 010599730003047 | 6 |
| 010599730003046 | 6 |
| 010599730003028 | 6 |
| 010599730003031 | 6 |
| 010599730003027 | 6 |
| 010599730003045 | 6 |
| 010599730003044 | 6 |
| 010599730003032 | 6 |
| 010599730003033 | 6 |
| 010599730003026 | 6 |
| 010599730003018 | 6 |
| 010599730003019 | 6 |
| 010599730003025 | 6 |
| 010599730003020 | 6 |
| 010599730003017 | 6 |
| 010599730003012 | 6 |
| 010599730003011 | 6 |
| 010599730003013 | 6 |
| 010599730004036 | 6 |
| 010599730004041 | 6 |
| 010599730004037 | 6 |
| 010599730003010 | 6 |
| 010599730004040 | 6 |
| 010599730003009 | 6 |
| 010599730004038 | 6 |
| 010599730004028 | 6 |
| 010599730004039 | 6 |
| 010599730004027 | 6 |
| 010599732002019 | 6 |
| 010599732001041 | 6 |
| 010599732001042 | 6 |
| 010599730004019 | 6 |
| 010599730004003 | 6 |
| 010599730004020 | 6 |
| 010599730002029 | 6 |
| 010599730002028 | 6 |
| 010599730002013 | 6 |
| 010599730002019 | 6 |
| 010599730002014 | 6 |

| Block | SM3 |
|---|---|
| 010599730002006 | 6 |
| 010599730002005 | 6 |
| 010599732001032 | 6 |
| 010599732001029 | 6 |
| 010599732001033 | 6 |
| 010599730004008 | 6 |
| 010599732001028 | 6 |
| 010599732001025 | 6 |
| 010599732001027 | 6 |
| 010599732001026 | 6 |
| 010599730004006 | 6 |
| 010599730004002 | 6 |
| 010599730001020 | 6 |
| 010599730001011 | 6 |
| 010599730001010 | 6 |
| 010599730001021 | 6 |
| 010599730004004 | 6 |
| 010599730004042 | 6 |
| 010599730004001 | 6 |
| 010599730001054 | 6 |
| 010599730004000 | 6 |
| 010599730001053 | 6 |
| 010599730002004 | 6 |
| 010599730001060 | 6 |
| 010599732001040 | 6 |
| 010599730004033 | 6 |
| 010599730004032 | 6 |
| 010599730004013 | 6 |
| 010599732001036 | 6 |
| 010599732001035 | 6 |
| 010599730004012 | 6 |
| 010599732001034 | 6 |
| 010599730004034 | 6 |
| 010599730004030 | 6 |
| 010599730004029 | 6 |
| 010599730004031 | 6 |
| 010599730004014 | 6 |
| 010599730004015 | 6 |
| 010599730004016 | 6 |
| 010599730004011 | 6 |
| 010599730004010 | 6 |
| 010599730004009 | 6 |
| 010599730004017 | 6 |

| Block | SM3 |
|---|---|
| 010599730004018 | 6 |
| 010599730004007 | 6 |
| 010599730004005 | 6 |
| 010599730003034 | 6 |
| 010599730003024 | 6 |
| 010599730003035 | 6 |
| 010599730003023 | 6 |
| 010599730003021 | 6 |
| 010599730003007 | 6 |
| 010599730003036 | 6 |
| 010599730003004 | 6 |
| 010599730003005 | 6 |
| 010599730003022 | 6 |
| 010599730003006 | 6 |
| 010599730002038 | 6 |
| 010599730003008 | 6 |
| 010599730004043 | 6 |
| 010599730004026 | 6 |
| 010599730002037 | 6 |
| 010599730002035 | 6 |
| 010599730002036 | 6 |
| 010599730003003 | 6 |
| 010599730002042 | 6 |
| 010599730002040 | 6 |
| 010599730002041 | 6 |
| 010599730002039 | 6 |
| 010599730003002 | 6 |
| 010599730002032 | 6 |
| 010599730002031 | 6 |
| 010599730002034 | 6 |
| 010599730002033 | 6 |
| 010599730002043 | 6 |
| 010599730002026 | 6 |
| 010599730002025 | 6 |
| 010599730002021 | 6 |
| 010599730002024 | 6 |
| 010599730002027 | 6 |
| 010599730002022 | 6 |
| 010599730002023 | 6 |
| 010599730004025 | 6 |
| 010599730004024 | 6 |
| 010599730004022 | 6 |
| 010599730002030 | 6 |

| Block | SM3 |
|---|---|
| 010599730004023 | 6 |
| 010599730004021 | 6 |
| 011270214002015 | 5 |
| 011270214002017 | 5 |
| 011270214003029 | 5 |
| 011270214003036 | 5 |
| 011270214003035 | 5 |
| 011270214003030 | 5 |
| 011270214003031 | 5 |
| 011270214002014 | 5 |
| 011270214003037 | 5 |
| 011270214002011 | 5 |
| 011270214003032 | 5 |
| 011270214003033 | 5 |
| 011270214003038 | 5 |
| 011270214004037 | 5 |
| 011270214001041 | 5 |
| 011270214001040 | 5 |
| 011270214001047 | 5 |
| 011270214003028 | 5 |
| 011270214003027 | 5 |
| 011270214001038 | 5 |
| 011270214001039 | 5 |
| 011270214001020 | 5 |
| 011270214001024 | 5 |
| 011270214001023 | 5 |
| 011270214001050 | 5 |
| 011270214001019 | 5 |
| 011270214001021 | 5 |
| 011270214003025 | 5 |
| 011270214003024 | 5 |
| 011270214001051 | 5 |
| 011270214001049 | 5 |
| 011270214001022 | 5 |
| 011270216002031 | 5 |
| 011270216002029 | 5 |
| 011270216002034 | 5 |
| 011270216002020 | 5 |
| 011270216002019 | 5 |
| 011270216002021 | 5 |
| 011270215004064 | 5 |
| 011270215004066 | 5 |
| 011270215004059 | 5 |

| Block | SM3 |
|---|---|
| 011270215004056 | 5 |
| 011270215004058 | 5 |
| 011270215004057 | 5 |
| 011270215004053 | 5 |
| 011270216002017 | 5 |
| 011270216002022 | 5 |
| 011270215004067 | 5 |
| 011270216002014 | 5 |
| 011270216002013 | 5 |
| 011270216002015 | 5 |
| 011270216002016 | 5 |
| 011270215004055 | 5 |
| 011270215004054 | 5 |
| 011270215004036 | 5 |
| 011270214002053 | 5 |
| 011270214002016 | 5 |
| 011270214002054 | 5 |
| 011270209002028 | 5 |
| 011270209002027 | 5 |
| 011270209002012 | 5 |
| 011270209002031 | 5 |
| 011270209002026 | 5 |
| 011270209002011 | 5 |
| 011270209002008 | 5 |
| 011339656011064 | 4 |
| 011339656011063 | 4 |
| 011270209002009 | 5 |
| 011270209002010 | 5 |
| 011270209002007 | 5 |
| 011270209002006 | 5 |
| 011339656011065 | 4 |
| 011339656011062 | 4 |
| 011339656011013 | 4 |
| 011339656011009 | 4 |
| 011339656011012 | 4 |
| 011270209002002 | 5 |
| 011270209002005 | 5 |
| 011339656011059 | 4 |
| 011339656011060 | 4 |
| 011339656011061 | 4 |
| 011270209002001 | 5 |
| 011339656011057 | 4 |
| 011339656011058 | 4 |

| Block | SM3 |
|-------|-----|
| 011339656011046 | 4 |
| 011339656011025 | 4 |
| 011270209002023 | 5 |
| 011270209002022 | 5 |
| 011270209002014 | 5 |
| 011270210003076 | 5 |
| 011270210003072 | 5 |
| 011270210003060 | 5 |
| 011270210003062 | 5 |
| 011270210003068 | 5 |
| 011270210003069 | 5 |
| 011270210003065 | 5 |
| 011270210003064 | 5 |
| 011270209001035 | 5 |
| 011270210003063 | 5 |
| 011270209001034 | 5 |
| 011270209001004 | 5 |
| 011270209001003 | 5 |
| 011270210003005 | 5 |
| 011339656011049 | 4 |
| 011270210003003 | 5 |
| 011270210003004 | 5 |
| 011339656011048 | 4 |
| 011270210002001 | 5 |
| 011270209001046 | 5 |
| 011270209001049 | 5 |
| 011270209001047 | 5 |
| 011270209001048 | 5 |
| 011270209001005 | 5 |
| 011270209001001 | 5 |
| 011270209001000 | 5 |
| 011270209001009 | 5 |
| 011270209001007 | 5 |
| 011270209001002 | 5 |
| 011270202001004 | 5 |
| 011270202001005 | 5 |
| 011270202001017 | 5 |
| 011270202001002 | 5 |
| 011270209001040 | 5 |
| 011270209001038 | 5 |
| 011270202001023 | 5 |
| 011270202003043 | 5 |
| 011270202001022 | 5 |

| Block | SM3 |
|---|---|
| 011270209001041 | 5 |
| 011270202003024 | 5 |
| 011270202001026 | 5 |
| 011270202003001 | 5 |
| 011270209001042 | 5 |
| 011270209002019 | 5 |
| 011270209002020 | 5 |
| 011270209001051 | 5 |
| 011270209001052 | 5 |
| 011270202001024 | 5 |
| 011270209001043 | 5 |
| 011270209001045 | 5 |
| 011270209001044 | 5 |
| 011270202001025 | 5 |
| 011270209002025 | 5 |
| 011270209002024 | 5 |
| 011270209004036 | 5 |
| 011270209004027 | 5 |
| 011270209002018 | 5 |
| 011270209002034 | 5 |
| 011270209002013 | 5 |
| 011270209002015 | 5 |
| 011270209002021 | 5 |
| 011270213002014 | 5 |
| 011270213002011 | 5 |
| 011270213002016 | 5 |
| 011270213002017 | 5 |
| 011270213002012 | 5 |
| 011270213002006 | 5 |
| 011270213001003 | 5 |
| 011270212001048 | 5 |
| 011270213001013 | 5 |
| 011270212001049 | 5 |
| 011270213001002 | 5 |
| 011270212001059 | 5 |
| 011270212001057 | 5 |
| 011270212001058 | 5 |
| 011270212002069 | 5 |
| 011270213001008 | 5 |
| 011270213001012 | 5 |
| 011270213001095 | 5 |
| 011270213001094 | 5 |
| 011270213001007 | 5 |

| Block | SM3 |
|---|---|
| 011270213001010 | 5 |
| 011270213001001 | 5 |
| 011270212002097 | 5 |
| 011270212002091 | 5 |
| 011270212002068 | 5 |
| 011270212002065 | 5 |
| 011270212002092 | 5 |
| 011270213001092 | 5 |
| 011270213001093 | 5 |
| 011270213001000 | 5 |
| 011270212002084 | 5 |
| 011270212002093 | 5 |
| 011270214001045 | 5 |
| 011270213002010 | 5 |
| 011270201004029 | 5 |
| 011270214001010 | 5 |
| 011270214002034 | 5 |
| 011270214001046 | 5 |
| 011270214001044 | 5 |
| 011270214002020 | 5 |
| 011270214002019 | 5 |
| 011270214002021 | 5 |
| 011270214001042 | 5 |
| 011270214001043 | 5 |
| 011270214001015 | 5 |
| 011270214001037 | 5 |
| 011270214001016 | 5 |
| 011270213002000 | 5 |
| 011270213002001 | 5 |
| 011270213001096 | 5 |
| 011270213002002 | 5 |
| 011270213002007 | 5 |
| 011270213002004 | 5 |
| 011270201004017 | 5 |
| 011270201004030 | 5 |
| 011270201004018 | 5 |
| 011270201004027 | 5 |
| 011270201004015 | 5 |
| 011270212002087 | 5 |
| 011270201004014 | 5 |
| 011270201004016 | 5 |
| 011270201004013 | 5 |
| 011270201004019 | 5 |

| Block | SM3 |
|---|---|
| 011270201004012 | 5 |
| 011270212002086 | 5 |
| 011270213003000 | 5 |
| 011270213002026 | 5 |
| 011270213002052 | 5 |
| 011270213002053 | 5 |
| 011270213003001 | 5 |
| 011270213002054 | 5 |
| 011270213002018 | 5 |
| 011270213002020 | 5 |
| 011270213002019 | 5 |
| 011270213002021 | 5 |
| 011270213002023 | 5 |
| 011270213002024 | 5 |
| 011270213002005 | 5 |
| 011270213002025 | 5 |
| 011270213002027 | 5 |
| 011270213002022 | 5 |
| 011270213002008 | 5 |
| 011270214002050 | 5 |
| 011270214002040 | 5 |
| 011270214002039 | 5 |
| 011270213002009 | 5 |
| 011270213002003 | 5 |
| 011270201004031 | 5 |
| 011270214002051 | 5 |
| 011270214002018 | 5 |
| 011270214002049 | 5 |
| 011270214002038 | 5 |
| 011270214002037 | 5 |
| 011270214002052 | 5 |
| 011270214002035 | 5 |
| 011270214002036 | 5 |
| 011270208022020 | 5 |
| 011270208022021 | 5 |
| 011270208022030 | 5 |
| 011270208022028 | 5 |
| 011270208022018 | 5 |
| 011270208012007 | 5 |
| 011270208012003 | 5 |
| 011270208012006 | 5 |
| 011270208012004 | 5 |
| 011270208012001 | 5 |

| Block | SM3 |
|---|---|
| 011270208012002 | 5 |
| 011270208022023 | 5 |
| 011270208022019 | 5 |
| 011270208022022 | 5 |
| 011270208022016 | 5 |
| 011270208022024 | 5 |
| 011270208022025 | 5 |
| 011270208022026 | 5 |
| 011270208011019 | 5 |
| 011270208011039 | 5 |
| 011270208011038 | 5 |
| 011270208011020 | 5 |
| 011270208011036 | 5 |
| 011270208011035 | 5 |
| 011270208011016 | 5 |
| 011270208011018 | 5 |
| 011270208011003 | 5 |
| 011270208011006 | 5 |
| 011270208011022 | 5 |
| 011270208011014 | 5 |
| 011270208011023 | 5 |
| 011270208011013 | 5 |
| 011270208012011 | 5 |
| 011270208012014 | 5 |
| 011270208012012 | 5 |
| 011270208012009 | 5 |
| 011270208011037 | 5 |
| 011270208012019 | 5 |
| 011270208011008 | 5 |
| 011270208012008 | 5 |
| 011270208012010 | 5 |
| 011270208012013 | 5 |
| 011270208023020 | 5 |
| 011270208023021 | 5 |
| 011270208022032 | 5 |
| 011270208022031 | 5 |
| 011270208012005 | 5 |
| 011270208022037 | 5 |
| 011270208022036 | 5 |
| 011270208022034 | 5 |
| 011270208022033 | 5 |
| 011270208022035 | 5 |
| 011270208023012 | 5 |

| Block | SM3 |
|---|---|
| 011270208022029 | 5 |
| 011270212003066 | 5 |
| 011270210002074 | 5 |
| 011270210002003 | 5 |
| 011270210002002 | 5 |
| 011270210002000 | 5 |
| 011270212003001 | 5 |
| 011270209001033 | 5 |
| 011270210002077 | 5 |
| 011270209001006 | 5 |
| 011270209001050 | 5 |
| 011270209001032 | 5 |
| 011270209001031 | 5 |
| 011270209001030 | 5 |
| 011270209001028 | 5 |
| 011270209001025 | 5 |
| 011270209001024 | 5 |
| 011270209001029 | 5 |
| 011270209001026 | 5 |
| 011270212002054 | 5 |
| 011270212002060 | 5 |
| 011270201004009 | 5 |
| 011270201004002 | 5 |
| 011270212002058 | 5 |
| 011270201004001 | 5 |
| 011270201004003 | 5 |
| 011270212002063 | 5 |
| 011270212002059 | 5 |
| 011270212002055 | 5 |
| 011270212002076 | 5 |
| 011270212002061 | 5 |
| 011270209002016 | 5 |
| 011270209002004 | 5 |
| 011270209002003 | 5 |
| 011270209002017 | 5 |
| 011270209003013 | 5 |
| 011270209003014 | 5 |
| 011270209003012 | 5 |
| 011339656011068 | 4 |
| 011270209002000 | 5 |
| 011339656011056 | 4 |
| 011339656011011 | 4 |
| 011339656011050 | 4 |

| Block | SM3 |
|---|---|
| 011339656011051 | 4 |
| 011270209003006 | 5 |
| 011270209003005 | 5 |
| 011270209003004 | 5 |
| 011270209003018 | 5 |
| 011270209003016 | 5 |
| 011270209003011 | 5 |
| 011270209003010 | 5 |
| 011339656011052 | 4 |
| 011270209003008 | 5 |
| 011270209003002 | 5 |
| 011270209003003 | 5 |
| 011270209003007 | 5 |
| 011270209003020 | 5 |
| 011270209003001 | 5 |
| 011270209003000 | 5 |
| 011339656011006 | 4 |
| 011270212001026 | 5 |
| 011270212001066 | 5 |
| 011270211003071 | 5 |
| 011270211003072 | 5 |
| 011270212001023 | 5 |
| 011270212001067 | 5 |
| 011270212001024 | 5 |
| 011270211003075 | 5 |
| 011270212001065 | 5 |
| 011270211003074 | 5 |
| 011270211003073 | 5 |
| 011270212001064 | 5 |
| 011270211003077 | 5 |
| 011270212001027 | 5 |
| 011270211004079 | 5 |
| 011270211004080 | 5 |
| 011270211004078 | 5 |
| 011270212001030 | 5 |
| 011270212001031 | 5 |
| 011270212001032 | 5 |
| 011270212001021 | 5 |
| 011270211004081 | 5 |
| 011270211004074 | 5 |
| 011270212001018 | 5 |
| 011270211004070 | 5 |
| 011270211004072 | 5 |

| Block | SM3 |
|---|---|
| 011270211004096 | 5 |
| 011270212001008 | 5 |
| 011270212001019 | 5 |
| 011270212001015 | 5 |
| 011270212001020 | 5 |
| 011270212001017 | 5 |
| 011270213003041 | 5 |
| 011270213003033 | 5 |
| 011270213003037 | 5 |
| 011270213003042 | 5 |
| 011270213003058 | 5 |
| 011270213003101 | 5 |
| 011270213003038 | 5 |
| 011270213003039 | 5 |
| 011270214002024 | 5 |
| 011270213003024 | 5 |
| 011270213003034 | 5 |
| 011270213003035 | 5 |
| 011270214002023 | 5 |
| 011270213003025 | 5 |
| 011270214002010 | 5 |
| 011270214002022 | 5 |
| 011270213003026 | 5 |
| 011270214002055 | 5 |
| 011270213003069 | 5 |
| 011270214002060 | 5 |
| 011270214002041 | 5 |
| 011270213003070 | 5 |
| 011270214002025 | 5 |
| 011270214002026 | 5 |
| 011270214002027 | 5 |
| 011270213003071 | 5 |
| 011270214002048 | 5 |
| 011270214002042 | 5 |
| 011270214002043 | 5 |
| 011270214002029 | 5 |
| 011270214002012 | 5 |
| 011270207001003 | 5 |
| 011270207001005 | 5 |
| 011270207001006 | 5 |
| 011270207002037 | 5 |
| 011270203012011 | 5 |
| 011270203012014 | 5 |

| Block | SM3 |
|---|---|
| 011270207001007 | 5 |
| 011270207002036 | 5 |
| 011270207002035 | 5 |
| 011270207001008 | 5 |
| 011270207001001 | 5 |
| 011270207001010 | 5 |
| 011270207001012 | 5 |
| 011270207001009 | 5 |
| 011270207001002 | 5 |
| 011270207001000 | 5 |
| 011270207001011 | 5 |
| 011270207002006 | 5 |
| 011270206001025 | 5 |
| 011270206001008 | 5 |
| 011270206001037 | 5 |
| 011270206001024 | 5 |
| 011270206001019 | 5 |
| 011270206001038 | 5 |
| 011270206001023 | 5 |
| 011270206001006 | 5 |
| 011270207001027 | 5 |
| 011270207001016 | 5 |
| 011270207001015 | 5 |
| 011270207001014 | 5 |
| 011270207001026 | 5 |
| 011270207001020 | 5 |
| 011270212001035 | 5 |
| 011270212001044 | 5 |
| 011270212001061 | 5 |
| 011270212001037 | 5 |
| 011270212002096 | 5 |
| 011270212001045 | 5 |
| 011270212002095 | 5 |
| 011270212002094 | 5 |
| 011270212002072 | 5 |
| 011270212001036 | 5 |
| 011270212002030 | 5 |
| 011270212002031 | 5 |
| 011270212001006 | 5 |
| 011270212002028 | 5 |
| 011270212002027 | 5 |
| 011270212002021 | 5 |
| 011270212002022 | 5 |

| Block | SM3 |
|---|---|
| 011270212002023 | 5 |
| 011270212002029 | 5 |
| 011270212002024 | 5 |
| 011270212002017 | 5 |
| 011270212002018 | 5 |
| 011270212002019 | 5 |
| 011270212002025 | 5 |
| 011270212002016 | 5 |
| 011270212002015 | 5 |
| 011270212003039 | 5 |
| 011270212002014 | 5 |
| 011270212002026 | 5 |
| 011270212002013 | 5 |
| 011270212003046 | 5 |
| 011270212003076 | 5 |
| 011270203012057 | 5 |
| 011270203012048 | 5 |
| 011270203012049 | 5 |
| 011270204003004 | 5 |
| 011270203012053 | 5 |
| 011270203012054 | 5 |
| 011270203012051 | 5 |
| 011270203012027 | 5 |
| 011270203012022 | 5 |
| 011270203012028 | 5 |
| 011270203012024 | 5 |
| 011270203012023 | 5 |
| 011270203012026 | 5 |
| 011270203012059 | 5 |
| 011270203012058 | 5 |
| 011270203012050 | 5 |
| 011270206001016 | 5 |
| 011270206001009 | 5 |
| 011270206001010 | 5 |
| 011270203012025 | 5 |
| 011270206001029 | 5 |
| 011270206001027 | 5 |
| 011270206001012 | 5 |
| 011270206001014 | 5 |
| 011270206001026 | 5 |
| 011270206001007 | 5 |
| 011270206001011 | 5 |
| 011270207001004 | 5 |

| Block | SM3 |
|---|---|
| 011270207001013 | 5 |
| 011270203012021 | 5 |
| 011270203012020 | 5 |
| 011270203012012 | 5 |
| 011270204003025 | 5 |
| 011270204003030 | 5 |
| 011270204003034 | 5 |
| 011270204003032 | 5 |
| 011270206002024 | 5 |
| 011270214002002 | 5 |
| 011270215004025 | 5 |
| 011270215004024 | 5 |
| 011270214004006 | 5 |
| 011270214004009 | 5 |
| 011270215004011 | 5 |
| 011270215004010 | 5 |
| 011270215004023 | 5 |
| 011270215004012 | 5 |
| 011270215004009 | 5 |
| 011270215004022 | 5 |
| 011270215004021 | 5 |
| 011270215004013 | 5 |
| 011270215004008 | 5 |
| 011270215004007 | 5 |
| 011270215004014 | 5 |
| 011270215004027 | 5 |
| 011270215004026 | 5 |
| 011270215004031 | 5 |
| 011270215004028 | 5 |
| 011270215004017 | 5 |
| 011270215004020 | 5 |
| 011270215004015 | 5 |
| 011270215004016 | 5 |
| 011270215004006 | 5 |
| 011270215004019 | 5 |
| 011270215004005 | 5 |
| 011270206002008 | 5 |
| 011270206002009 | 5 |
| 011270206002003 | 5 |
| 011270206001002 | 5 |
| 011270206002014 | 5 |
| 011270217003022 | 5 |
| 011270206002011 | 5 |

| Block | SM3 |
|---|---|
| 011270217003019 | 5 |
| 011270206002015 | 5 |
| 011270217003018 | 5 |
| 011270206002012 | 5 |
| 011270206001039 | 5 |
| 011270217003021 | 5 |
| 011270217003017 | 5 |
| 011270217003016 | 5 |
| 011270217003015 | 5 |
| 011270218003003 | 5 |
| 011270208012018 | 5 |
| 011270217003001 | 5 |
| 011270217003012 | 5 |
| 011270217003003 | 5 |
| 011270218003008 | 5 |
| 011270213003032 | 5 |
| 011270213003009 | 5 |
| 011270213001051 | 5 |
| 011270213001076 | 5 |
| 011270213001075 | 5 |
| 011270213001052 | 5 |
| 011270213001068 | 5 |
| 011270213001054 | 5 |
| 011270213001058 | 5 |
| 011270213001005 | 5 |
| 011270213001004 | 5 |
| 011270213001053 | 5 |
| 011270213001055 | 5 |
| 011270213001060 | 5 |
| 011270213001064 | 5 |
| 011270213001061 | 5 |
| 011270213001069 | 5 |
| 011270213003005 | 5 |
| 011270213002044 | 5 |
| 011270213001059 | 5 |
| 011270213001056 | 5 |
| 011270213001057 | 5 |
| 011270213001062 | 5 |
| 011270213001089 | 5 |
| 011270213001063 | 5 |
| 011270213002043 | 5 |
| 011270213002041 | 5 |
| 011270213002047 | 5 |

| Block | SM3 |
|---|---|
| 011270213002046 | 5 |
| 011270213001070 | 5 |
| 011270213001071 | 5 |
| 011270213002036 | 5 |
| 011270203022037 | 5 |
| 011270203022022 | 5 |
| 011270203022023 | 5 |
| 011270203022025 | 5 |
| 011270203022026 | 5 |
| 011270203022028 | 5 |
| 011270203022001 | 5 |
| 011270203022021 | 5 |
| 011270203022058 | 5 |
| 011270203022020 | 5 |
| 011270203022008 | 5 |
| 011270203022009 | 5 |
| 011270203022005 | 5 |
| 011270203022006 | 5 |
| 011270203022007 | 5 |
| 011270203022002 | 5 |
| 011270209004026 | 5 |
| 011270209004025 | 5 |
| 011270209004023 | 5 |
| 011270209004029 | 5 |
| 011270209004024 | 5 |
| 011270209004017 | 5 |
| 011270209004022 | 5 |
| 011270209004021 | 5 |
| 011270209004015 | 5 |
| 011270209004018 | 5 |
| 011270209004014 | 5 |
| 011270209004016 | 5 |
| 011270209004012 | 5 |
| 011270209004013 | 5 |
| 011270209004020 | 5 |
| 011270209004005 | 5 |
| 011270204003040 | 5 |
| 011270204003041 | 5 |
| 011270204003033 | 5 |
| 011270204003027 | 5 |
| 011270206002023 | 5 |
| 011270206002025 | 5 |
| 011270206002022 | 5 |

| Block | SM3 |
|---|---|
| 011270215002010 | 5 |
| 011270206002017 | 5 |
| 011270206002018 | 5 |
| 011270206002026 | 5 |
| 011270206002019 | 5 |
| 011270215004002 | 5 |
| 011270215003027 | 5 |
| 011270215003024 | 5 |
| 011270215003022 | 5 |
| 011270215003026 | 5 |
| 011270215003025 | 5 |
| 011270215003032 | 5 |
| 011270215003034 | 5 |
| 011270215003011 | 5 |
| 011270215003014 | 5 |
| 011270215003035 | 5 |
| 011270215003015 | 5 |
| 011270215004001 | 5 |
| 011270215004000 | 5 |
| 011270215001040 | 5 |
| 011270215003030 | 5 |
| 011270215003031 | 5 |
| 011270215004003 | 5 |
| 011270215004004 | 5 |
| 011270215001041 | 5 |
| 011270218003009 | 5 |
| 011270217003023 | 5 |
| 011270218003006 | 5 |
| 011270218003029 | 5 |
| 011270218003005 | 5 |
| 011270217003024 | 5 |
| 011270218003004 | 5 |
| 011270217003025 | 5 |
| 011270217003009 | 5 |
| 011270218003007 | 5 |
| 011270217003026 | 5 |
| 011270216001012 | 5 |
| 011270216001013 | 5 |
| 011270217004054 | 5 |
| 011270217004053 | 5 |
| 011270216001011 | 5 |
| 011270217004050 | 5 |
| 011270217004052 | 5 |

| Block | SM3 |
|---|---|
| 011270217004051 | 5 |
| 011270216001007 | 5 |
| 011270217004030 | 5 |
| 011270217004032 | 5 |
| 011270217004041 | 5 |
| 011270217004042 | 5 |
| 011270217004027 | 5 |
| 011270217004043 | 5 |
| 011270217004045 | 5 |
| 011270217004046 | 5 |
| 011270217004044 | 5 |
| 011270217004047 | 5 |
| 011270217004048 | 5 |
| 011270216001006 | 5 |
| 011270207002017 | 5 |
| 011270207002020 | 5 |
| 011270202003012 | 5 |
| 011270202003038 | 5 |
| 011270202003006 | 5 |
| 011270202003037 | 5 |
| 011270202003035 | 5 |
| 011270202003033 | 5 |
| 011270202003044 | 5 |
| 011270202003007 | 5 |
| 011270202003002 | 5 |
| 011270202003000 | 5 |
| 011270202003003 | 5 |
| 011270202003004 | 5 |
| 011270202003039 | 5 |
| 011270202003036 | 5 |
| 011270202003005 | 5 |
| 011270202003034 | 5 |
| 011270202003032 | 5 |
| 011270203022049 | 5 |
| 011270202003041 | 5 |
| 011270203022039 | 5 |
| 011270203022047 | 5 |
| 011270203022038 | 5 |
| 011270203022044 | 5 |
| 011270203022046 | 5 |
| 011270203022040 | 5 |
| 011270203022030 | 5 |
| 011270203022031 | 5 |

| Block | SM3 |
|---|---|
| 011270209004037 | 5 |
| 011270203022027 | 5 |
| 011270203022032 | 5 |
| 011270201004011 | 5 |
| 011270201004008 | 5 |
| 011270201004007 | 5 |
| 011270201004006 | 5 |
| 011270201004005 | 5 |
| 011270201004004 | 5 |
| 011270201002026 | 5 |
| 011270201002025 | 5 |
| 011270201002040 | 5 |
| 011270201002039 | 5 |
| 011270201002041 | 5 |
| 011270201002057 | 5 |
| 011270201002023 | 5 |
| 011270201001100 | 5 |
| 011270201001039 | 5 |
| 011270201001046 | 5 |
| 011270201001045 | 5 |
| 011270201001044 | 5 |
| 011270201001040 | 5 |
| 011270201002055 | 5 |
| 011270201002056 | 5 |
| 011270201002036 | 5 |
| 011270201002034 | 5 |
| 011270201002038 | 5 |
| 011270201002035 | 5 |
| 011270201002037 | 5 |
| 011270201002049 | 5 |
| 011270201002050 | 5 |
| 011270201002024 | 5 |
| 011270201002047 | 5 |
| 011270201002045 | 5 |
| 011270201002053 | 5 |
| 011270212002045 | 5 |
| 011270212002052 | 5 |
| 011270212002085 | 5 |
| 011270212002088 | 5 |
| 011270212002053 | 5 |
| 011270212002046 | 5 |
| 011270212002006 | 5 |
| 011270212002047 | 5 |

| Block | SM3 |
|---|---|
| 011270212003028 | 5 |
| 011270212002048 | 5 |
| 011270212002005 | 5 |
| 011270212003052 | 5 |
| 011270212003023 | 5 |
| 011270210002068 | 5 |
| 011270210002063 | 5 |
| 011270210002070 | 5 |
| 011270210002069 | 5 |
| 011270210002030 | 5 |
| 011270212003019 | 5 |
| 011270212003020 | 5 |
| 011270212003017 | 5 |
| 011270212003018 | 5 |
| 011270210002071 | 5 |
| 011270210002029 | 5 |
| 011270210002072 | 5 |
| 011270210002028 | 5 |
| 011270210002031 | 5 |
| 011270210002008 | 5 |
| 011270210002015 | 5 |
| 011270210002007 | 5 |
| 011270210002016 | 5 |
| 011270210002022 | 5 |
| 011270201002051 | 5 |
| 011270201002052 | 5 |
| 011270201002048 | 5 |
| 011270201002042 | 5 |
| 011270201002030 | 5 |
| 011270201002021 | 5 |
| 011270201002020 | 5 |
| 011270201001055 | 5 |
| 011270201001047 | 5 |
| 011270201001019 | 5 |
| 011270201001018 | 5 |
| 011270201001054 | 5 |
| 011270201001059 | 5 |
| 011270201001017 | 5 |
| 011270201001052 | 5 |
| 011270201001014 | 5 |
| 011270201001053 | 5 |
| 011270201001058 | 5 |
| 011270201001056 | 5 |

| Block | SM3 |
|---|---|
| 011270201001061 | 5 |
| 011270202001102 | 5 |
| 011270202001050 | 5 |
| 011270202001049 | 5 |
| 011270201001024 | 5 |
| 011270201001023 | 5 |
| 011270201001006 | 5 |
| 011270201001025 | 5 |
| 011270201001004 | 5 |
| 011270201001022 | 5 |
| 011270201001041 | 5 |
| 011270201001020 | 5 |
| 011270201001008 | 5 |
| 011270203011037 | 5 |
| 011270203011008 | 5 |
| 011270203023012 | 5 |
| 011270203011007 | 5 |
| 011270204001000 | 5 |
| 011270203011006 | 5 |
| 011270203011005 | 5 |
| 011270203011004 | 5 |
| 011270203012052 | 5 |
| 011270203012038 | 5 |
| 011270203012037 | 5 |
| 011270203011003 | 5 |
| 011270203011002 | 5 |
| 011270203011001 | 5 |
| 011270203012036 | 5 |
| 011270203012034 | 5 |
| 011270204003022 | 5 |
| 011270204003020 | 5 |
| 011270204001038 | 5 |
| 011270204003028 | 5 |
| 011270204003021 | 5 |
| 011270204003012 | 5 |
| 011270204003010 | 5 |
| 011270204003016 | 5 |
| 011270204003017 | 5 |
| 011270204003015 | 5 |
| 011270204003013 | 5 |
| 011270204003009 | 5 |
| 011270203012044 | 5 |
| 011270203011056 | 5 |

| Block | SM3 |
|---|---|
| 011270203012035 | 5 |
| 011270203012031 | 5 |
| 011270203023003 | 5 |
| 011270203023010 | 5 |
| 011270203021045 | 5 |
| 011270203021037 | 5 |
| 011270203021043 | 5 |
| 011270203021047 | 5 |
| 011270203021046 | 5 |
| 011270203021035 | 5 |
| 011270203021044 | 5 |
| 011270203021042 | 5 |
| 011270203021041 | 5 |
| 011270203021036 | 5 |
| 011270202003028 | 5 |
| 011270203021028 | 5 |
| 011270203023000 | 5 |
| 011270203021032 | 5 |
| 011270202003029 | 5 |
| 011270203021026 | 5 |
| 011270203021027 | 5 |
| 011270204002027 | 5 |
| 011270204002004 | 5 |
| 011270204002028 | 5 |
| 011270204002003 | 5 |
| 011270204001001 | 5 |
| 011270204002029 | 5 |
| 011270204002002 | 5 |
| 011270204003023 | 5 |
| 011270204002030 | 5 |
| 011270204002031 | 5 |
| 011270204002001 | 5 |
| 011270204002000 | 5 |
| 011270204001037 | 5 |
| 011270202003021 | 5 |
| 011270202001061 | 5 |
| 011270202003020 | 5 |
| 011270202001060 | 5 |
| 011270202003017 | 5 |
| 011270202003008 | 5 |
| 011270202003016 | 5 |
| 011270202003022 | 5 |
| 011270202003013 | 5 |

| Block | SM3 |
|---|---|
| 011270202003065 | 5 |
| 011270202003066 | 5 |
| 011270202003068 | 5 |
| 011270202003018 | 5 |
| 011270202003015 | 5 |
| 011270202003067 | 5 |
| 011270202003009 | 5 |
| 011270202003052 | 5 |
| 011270202003053 | 5 |
| 011270202003011 | 5 |
| 011270202003025 | 5 |
| 011270202003026 | 5 |
| 011270203023007 | 5 |
| 011270202003027 | 5 |
| 011270202003040 | 5 |
| 011270202003030 | 5 |
| 011270202001075 | 5 |
| 011270203023005 | 5 |
| 011270203023008 | 5 |
| 011270203023001 | 5 |
| 011270203023004 | 5 |
| 011270203023006 | 5 |
| 011270203023002 | 5 |
| 011270203011045 | 5 |
| 011270203011034 | 5 |
| 011270203011036 | 5 |
| 011270203011035 | 5 |
| 011270203011027 | 5 |
| 011270203011028 | 5 |
| 011270203011026 | 5 |
| 011270203011016 | 5 |
| 011270203011030 | 5 |
| 011270203011010 | 5 |
| 011270203023009 | 5 |
| 011270203011029 | 5 |
| 011270203011009 | 5 |
| 011270203023019 | 5 |
| 011270202001051 | 5 |
| 011270202001052 | 5 |
| 011270202001053 | 5 |
| 011270202001067 | 5 |
| 011270202001055 | 5 |
| 011270202003063 | 5 |

| Block | SM3 |
|---|---|
| 011270202003058 | 5 |
| 011270202003055 | 5 |
| 011270202003054 | 5 |
| 011270202001065 | 5 |
| 011270202003062 | 5 |
| 011270202001072 | 5 |
| 011270202003064 | 5 |
| 011270202003056 | 5 |
| 011270202003057 | 5 |
| 011270202003059 | 5 |
| 011270202003060 | 5 |
| 011270202003061 | 5 |
| 011270214004032 | 5 |
| 011270214004039 | 5 |
| 011270214002003 | 5 |
| 011270214004038 | 5 |
| 011270214002001 | 5 |
| 011270214004030 | 5 |
| 011270214002000 | 5 |
| 011270214004023 | 5 |
| 011270214004024 | 5 |
| 011270214004026 | 5 |
| 011270214004020 | 5 |
| 011270214004015 | 5 |
| 011270214004021 | 5 |
| 011270214004022 | 5 |
| 011270214004014 | 5 |
| 011270214004011 | 5 |
| 011270214004013 | 5 |
| 011270214004010 | 5 |
| 011270214004012 | 5 |
| 011270214004007 | 5 |
| 011270214004005 | 5 |
| 011270214004008 | 5 |
| 011270214001003 | 5 |
| 011270214001005 | 5 |
| 011270201004033 | 5 |
| 011270214001001 | 5 |
| 011270214001014 | 5 |
| 011270214004002 | 5 |
| 011270214001002 | 5 |
| 011270201004032 | 5 |
| 011270201004034 | 5 |

| Block | SM3 |
|---|---|
| 011270201003059 | 5 |
| 011270201003031 | 5 |
| 011270201003028 | 5 |
| 011270201003030 | 5 |
| 011270201003029 | 5 |
| 011270201003051 | 5 |
| 011270201003044 | 5 |
| 011270201003045 | 5 |
| 011270201003034 | 5 |
| 011270201003041 | 5 |
| 011270201003025 | 5 |
| 011270201003027 | 5 |
| 011270201003023 | 5 |
| 011270201003026 | 5 |
| 011270201003055 | 5 |
| 011270201003024 | 5 |
| 011270201003054 | 5 |
| 011270201003016 | 5 |
| 011270201003050 | 5 |
| 011270201003043 | 5 |
| 011270201003042 | 5 |
| 011270201003018 | 5 |
| 011270201003017 | 5 |
| 011270201003004 | 5 |
| 011270201003011 | 5 |
| 011270214001000 | 5 |
| 011270201003058 | 5 |
| 011270201003056 | 5 |
| 011270201003057 | 5 |
| 011270201003022 | 5 |
| 011270201003052 | 5 |
| 011270201003015 | 5 |
| 011270201003013 | 5 |
| 011270201003012 | 5 |
| 011270201003014 | 5 |
| 011270204002040 | 5 |
| 011270215003005 | 5 |
| 011270201003053 | 5 |
| 011270204002035 | 5 |
| 011270204002039 | 5 |
| 011270204002038 | 5 |
| 011270214004001 | 5 |
| 011270214004000 | 5 |

| Block | SM3 |
|---|---|
| 011270215003004 | 5 |
| 011270214004003 | 5 |
| 011270215003047 | 5 |
| 011270214004004 | 5 |
| 011270204002043 | 5 |
| 011270204003069 | 5 |
| 011270204003063 | 5 |
| 011270204003068 | 5 |
| 011270204003070 | 5 |
| 011270204003053 | 5 |
| 011270204003067 | 5 |
| 011270204003075 | 5 |
| 011270204002042 | 5 |
| 011270204002037 | 5 |
| 011270204002036 | 5 |
| 011270204002044 | 5 |
| 011270204003057 | 5 |
| 011270204003062 | 5 |
| 011270204003058 | 5 |
| 011270204003059 | 5 |
| 011270202001081 | 5 |
| 011270202001080 | 5 |
| 011270202001070 | 5 |
| 011270202001071 | 5 |
| 011270202001079 | 5 |
| 011270202001073 | 5 |
| 011270202001093 | 5 |
| 011270202001078 | 5 |
| 011270202001074 | 5 |
| 011270201003001 | 5 |
| 011270201003061 | 5 |
| 011270204002033 | 5 |
| 011270201003060 | 5 |
| 011270204002018 | 5 |
| 011270204002034 | 5 |
| 011270204002019 | 5 |
| 011270204002020 | 5 |
| 011270204002032 | 5 |
| 011270201002012 | 5 |
| 011270201003000 | 5 |
| 011270201002013 | 5 |
| 011270202002074 | 5 |
| 011270202002076 | 5 |

| Block | SM3 |
|---|---|
| 011270202002066 | 5 |
| 011270202002075 | 5 |
| 011270202002065 | 5 |
| 011270202002064 | 5 |
| 011270202002063 | 5 |
| 011270204001028 | 5 |
| 011270204001029 | 5 |
| 011270204001027 | 5 |
| 011270203011054 | 5 |
| 011270206001030 | 5 |
| 011270206001022 | 5 |
| 011270206001031 | 5 |
| 011270206001032 | 5 |
| 011270206001004 | 5 |
| 011270206001005 | 5 |
| 011270206001003 | 5 |
| 011270206001033 | 5 |
| 011270206001034 | 5 |
| 011270206001020 | 5 |
| 011270206001021 | 5 |
| 011270207001024 | 5 |
| 011270207001025 | 5 |
| 011270207002030 | 5 |
| 011270207001019 | 5 |
| 011270207001017 | 5 |
| 011270207001022 | 5 |
| 011270207001023 | 5 |
| 011270207001018 | 5 |
| 011270207001021 | 5 |
| 011270207002033 | 5 |
| 011270207002005 | 5 |
| 011270208023023 | 5 |
| 011270207002001 | 5 |
| 011270207002031 | 5 |
| 011270207002029 | 5 |
| 011270207002032 | 5 |
| 011270207002025 | 5 |
| 011270207002022 | 5 |
| 011270207002010 | 5 |
| 011270207002023 | 5 |
| 011270207002024 | 5 |
| 011270204003055 | 5 |
| 011270204003060 | 5 |

| Block | SM3 |
|---|---|
| 011270204003052 | 5 |
| 011270204003061 | 5 |
| 011270204003054 | 5 |
| 011270204003056 | 5 |
| 011270204002041 | 5 |
| 011270204003074 | 5 |
| 011270204003073 | 5 |
| 011270204003024 | 5 |
| 011270204003071 | 5 |
| 011270204003072 | 5 |
| 011270204003064 | 5 |
| 011270204003066 | 5 |
| 011270204003065 | 5 |
| 011270204003046 | 5 |
| 011270204003047 | 5 |
| 011270204003045 | 5 |
| 011270204003029 | 5 |
| 011270204003044 | 5 |
| 011270204003043 | 5 |
| 011270204003038 | 5 |
| 011270204003036 | 5 |
| 011270204003037 | 5 |
| 011270204003031 | 5 |
| 011270204003035 | 5 |
| 011270204003039 | 5 |
| 011270204003051 | 5 |
| 011270204003050 | 5 |
| 011270204003048 | 5 |
| 011270204003049 | 5 |
| 011270204003026 | 5 |
| 011270201001068 | 5 |
| 011270201001069 | 5 |
| 011270202002045 | 5 |
| 011270202002043 | 5 |
| 011270202002042 | 5 |
| 011270202002057 | 5 |
| 011270202002046 | 5 |
| 011270202002040 | 5 |
| 011270202002041 | 5 |
| 011270202002008 | 5 |
| 011270202001101 | 5 |
| 011270202002009 | 5 |
| 011270202002007 | 5 |

| Block | SM3 |
|---|---|
| 011270202001105 | 5 |
| 011270202001063 | 5 |
| 011270202002010 | 5 |
| 011270202002011 | 5 |
| 011270202002012 | 5 |
| 011270202002014 | 5 |
| 011270202002013 | 5 |
| 011270202002015 | 5 |
| 011270202002005 | 5 |
| 011270202002006 | 5 |
| 011270202001097 | 5 |
| 011270202001106 | 5 |
| 011270202001062 | 5 |
| 011270202001064 | 5 |
| 011270202001087 | 5 |
| 011270202001085 | 5 |
| 011270202001086 | 5 |
| 011270201001074 | 5 |
| 011270201001071 | 5 |
| 011270201002008 | 5 |
| 011270201002009 | 5 |
| 011270201002007 | 5 |
| 011270201002003 | 5 |
| 011270201001087 | 5 |
| 011270201001088 | 5 |
| 011270201001090 | 5 |
| 011270201002001 | 5 |
| 011270201002002 | 5 |
| 011270201002011 | 5 |
| 011270201002000 | 5 |
| 011270201001089 | 5 |
| 011270202002069 | 5 |
| 011270202002077 | 5 |
| 011270202002073 | 5 |
| 011270202002068 | 5 |
| 011270202002072 | 5 |
| 011270202002067 | 5 |
| 011270201001060 | 5 |
| 011270201001082 | 5 |
| 011270201001081 | 5 |
| 011270201001065 | 5 |
| 011270201001064 | 5 |
| 011270201001080 | 5 |

| Block | SM3 |
|---|---|
| 011270201001066 | 5 |
| 011270201001062 | 5 |
| 011270201001063 | 5 |
| 011270202002044 | 5 |
| 011270201001079 | 5 |
| 011270201001078 | 5 |
| 011270201001077 | 5 |
| 011270201001067 | 5 |
| 011270202001033 | 5 |
| 011270202001034 | 5 |
| 011270202001037 | 5 |
| 011270202001044 | 5 |
| 011270202001048 | 5 |
| 011270202001043 | 5 |
| 011270202001036 | 5 |
| 011270202001035 | 5 |
| 011270202001038 | 5 |
| 011270202001039 | 5 |
| 011270202001054 | 5 |
| 011270202001056 | 5 |
| 011270202001027 | 5 |
| 011270202001028 | 5 |
| 011270202001029 | 5 |
| 011270202003050 | 5 |
| 011270202003051 | 5 |
| 011270202003049 | 5 |
| 011270202003048 | 5 |
| 011270202003046 | 5 |
| 011270202003047 | 5 |
| 011270202003042 | 5 |
| 011270202001057 | 5 |
| 011270202003045 | 5 |
| 011270202001058 | 5 |
| 011270202001059 | 5 |
| 011270202003023 | 5 |
| 011270202003014 | 5 |
| 011270202003019 | 5 |
| 011270202003010 | 5 |
| 011270212003050 | 5 |
| 011270212003061 | 5 |
| 011270218003012 | 5 |
| 011270218003015 | 5 |
| 011270218001006 | 5 |

| Block | SM3 |
|---|---|
| 011270218003001 | 5 |
| 011270208011010 | 5 |
| 011270219002030 | 5 |
| 011270219002029 | 5 |
| 011270218001000 | 5 |
| 011270219002034 | 5 |
| 011270219001015 | 5 |
| 011270218001001 | 5 |
| 011270201003035 | 5 |
| 011270201003036 | 5 |
| 011270201003037 | 5 |
| 011270201002043 | 5 |
| 011270201002031 | 5 |
| 011270201002032 | 5 |
| 011270201002044 | 5 |
| 011270201002022 | 5 |
| 011270201002019 | 5 |
| 011270201002033 | 5 |
| 011270201002018 | 5 |
| 011270201001105 | 5 |
| 011270201001057 | 5 |
| 011270201001095 | 5 |
| 011270201001094 | 5 |
| 011270201002017 | 5 |
| 011270201001096 | 5 |
| 011270201001093 | 5 |
| 011270201001097 | 5 |
| 011270201001092 | 5 |
| 011270201002014 | 5 |
| 011270213001048 | 5 |
| 011270213001049 | 5 |
| 011270213001037 | 5 |
| 011270213001050 | 5 |
| 011270213001016 | 5 |
| 011270213001033 | 5 |
| 011270213001015 | 5 |
| 011270213001018 | 5 |
| 011270212001056 | 5 |
| 011270212001039 | 5 |
| 011270213001014 | 5 |
| 011270212001050 | 5 |
| 011270212001041 | 5 |
| 011270212001051 | 5 |

| Block | SM3 |
|-------|-----|
| 011270212001052 | 5 |
| 011270212001042 | 5 |
| 011270212001053 | 5 |
| 011250101023006 | 5 |
| 011250101021000 | 5 |
| 011270217003041 | 5 |
| 011270218003027 | 5 |
| 011270218003023 | 5 |
| 011270218003024 | 5 |
| 011270217003007 | 5 |
| 011270218003020 | 5 |
| 011270218003021 | 5 |
| 011270218003019 | 5 |
| 011270218003014 | 5 |
| 011270217003000 | 5 |
| 011270218003010 | 5 |
| 011270218003022 | 5 |
| 011270218003002 | 5 |
| 011270208011009 | 5 |
| 011270218003000 | 5 |
| 011270217002001 | 5 |
| 011270217002000 | 5 |
| 011270217003040 | 5 |
| 011270218003028 | 5 |
| 011270217002007 | 5 |
| 011270218002041 | 5 |
| 011270218002033 | 5 |
| 011270218002035 | 5 |
| 011270218003026 | 5 |
| 011270218003025 | 5 |
| 011270218001015 | 5 |
| 011270218002032 | 5 |
| 011270218001019 | 5 |
| 011270218002039 | 5 |
| 011270218002040 | 5 |
| 011270218002045 | 5 |
| 011270213001090 | 5 |
| 011250101023002 | 5 |
| 011250101023003 | 5 |
| 011270213003055 | 5 |
| 011270213003056 | 5 |
| 011270213001087 | 5 |
| 011270213001086 | 5 |

| Block | SM3 |
|---|---|
| 010570204003012 | 5 |
| 011270213001079 | 5 |
| 011270213001084 | 5 |
| 011270213001085 | 5 |
| 011270213001080 | 5 |
| 011270213001078 | 5 |
| 011270213001082 | 5 |
| 011270213001077 | 5 |
| 011270213001088 | 5 |
| 011270213001081 | 5 |
| 011270213001091 | 5 |
| 011270213003018 | 5 |
| 011270213003017 | 5 |
| 011270213003011 | 5 |
| 011270213001083 | 5 |
| 011270213003012 | 5 |
| 011270213003016 | 5 |
| 011270213003013 | 5 |
| 011250101023025 | 5 |
| 011250101023026 | 5 |
| 011250101023001 | 5 |
| 011250101023000 | 5 |
| 011270213003089 | 5 |
| 011270213003088 | 5 |
| 011270213003053 | 5 |
| 011270213002033 | 5 |
| 011270213003004 | 5 |
| 011270213003006 | 5 |
| 011270213003003 | 5 |
| 011270213002050 | 5 |
| 011270213002045 | 5 |
| 011270213002051 | 5 |
| 011270213002042 | 5 |
| 011270213002040 | 5 |
| 011270213002048 | 5 |
| 011270213002037 | 5 |
| 011270213002038 | 5 |
| 011270213002049 | 5 |
| 011270213002039 | 5 |
| 011270213002034 | 5 |
| 011270213003010 | 5 |
| 011270213003007 | 5 |
| 011270213002028 | 5 |

| Block | SM3 |
|---|---|
| 011270213003002 | 5 |
| 011270213001065 | 5 |
| 011270213001011 | 5 |
| 011270213001067 | 5 |
| 011270213002032 | 5 |
| 011270213002030 | 5 |
| 011270213002031 | 5 |
| 011270213001066 | 5 |
| 011270213002029 | 5 |
| 011270213002013 | 5 |
| 011270213001006 | 5 |
| 011270213001009 | 5 |
| 011270213002035 | 5 |
| 011270213002015 | 5 |
| 011270210001020 | 5 |
| 011270210001021 | 5 |
| 011270210001022 | 5 |
| 011270210001033 | 5 |
| 011270210001023 | 5 |
| 011270210001026 | 5 |
| 011270210001025 | 5 |
| 011270210001024 | 5 |
| 011270210001027 | 5 |
| 011270210001048 | 5 |
| 011270210003087 | 5 |
| 011270210003082 | 5 |
| 011270210003040 | 5 |
| 011270210003083 | 5 |
| 011270210003084 | 5 |
| 011270210001028 | 5 |
| 011270210001029 | 5 |
| 011270210003039 | 5 |
| 011270210001034 | 5 |
| 011270210001032 | 5 |
| 011270210001031 | 5 |
| 011270210001041 | 5 |
| 011270210003046 | 5 |
| 011270210003053 | 5 |
| 011270210003047 | 5 |
| 011270210003035 | 5 |
| 011270210003037 | 5 |
| 011270210003036 | 5 |
| 011270210003034 | 5 |

| Block | SM3 |
|---|---|
| 011270210003033 | 5 |
| 011270210003030 | 5 |
| 011270210003029 | 5 |
| 011270210002075 | 5 |
| 011270210002021 | 5 |
| 011270210002020 | 5 |
| 011270210002006 | 5 |
| 011270210002017 | 5 |
| 011270210002005 | 5 |
| 011270210003071 | 5 |
| 011270210003070 | 5 |
| 011270210002018 | 5 |
| 011270210002019 | 5 |
| 011270210002004 | 5 |
| 011270212003016 | 5 |
| 011270212003029 | 5 |
| 011270212003030 | 5 |
| 011270212003031 | 5 |
| 011270212003032 | 5 |
| 011270212003015 | 5 |
| 011270212003012 | 5 |
| 011270212003011 | 5 |
| 011270210002073 | 5 |
| 011270212003010 | 5 |
| 011270212003009 | 5 |
| 011270212003004 | 5 |
| 011270212003008 | 5 |
| 011270212003013 | 5 |
| 011270212003014 | 5 |
| 011270212003051 | 5 |
| 011270212003006 | 5 |
| 011270212003005 | 5 |
| 011270212003003 | 5 |
| 011270212003007 | 5 |
| 011270212003067 | 5 |
| 011270212003075 | 5 |
| 011270212003042 | 5 |
| 011270212003045 | 5 |
| 011270212003043 | 5 |
| 011270212002032 | 5 |
| 011270212002036 | 5 |
| 011270212002034 | 5 |
| 011270212002035 | 5 |

| Block | SM3 |
|---|---|
| 011270212002033 | 5 |
| 011270212002010 | 5 |
| 011270212002020 | 5 |
| 011270212002012 | 5 |
| 011270212003047 | 5 |
| 011270212002011 | 5 |
| 011270212002090 | 5 |
| 011270212003048 | 5 |
| 011270212003040 | 5 |
| 011270210002051 | 5 |
| 011270210002052 | 5 |
| 011270210002049 | 5 |
| 011270210002050 | 5 |
| 011270210002039 | 5 |
| 011270210002044 | 5 |
| 011270210002038 | 5 |
| 011270212003036 | 5 |
| 011270210002053 | 5 |
| 011270210002059 | 5 |
| 011270210002058 | 5 |
| 011270210002060 | 5 |
| 011270210002056 | 5 |
| 011270210002057 | 5 |
| 011270210002043 | 5 |
| 011270210001038 | 5 |
| 011270210002048 | 5 |
| 011270210002062 | 5 |
| 011270210002045 | 5 |
| 011270210002076 | 5 |
| 011270211001002 | 5 |
| 011270210001044 | 5 |
| 011270211001000 | 5 |
| 011270210001045 | 5 |
| 011270210001008 | 5 |
| 011270210001010 | 5 |
| 011270210001037 | 5 |
| 011270210001011 | 5 |
| 011270212001038 | 5 |
| 011270212001007 | 5 |
| 011270212001009 | 5 |
| 011270212001003 | 5 |
| 011270212001005 | 5 |
| 011270212001002 | 5 |

| Block | SM3 |
|---|---|
| 011270212003092 | 5 |
| 011270212003041 | 5 |
| 011270212001001 | 5 |
| 011270212001014 | 5 |
| 011270212003091 | 5 |
| 011270212001000 | 5 |
| 011270212003090 | 5 |
| 011270212003037 | 5 |
| 011270212003038 | 5 |
| 011270212001040 | 5 |
| 011270212001033 | 5 |
| 011270212001034 | 5 |
| 011270212001043 | 5 |
| 011270211002022 | 5 |
| 011270211002036 | 5 |
| 011270211002057 | 5 |
| 011270211002058 | 5 |
| 011270211002049 | 5 |
| 011270211002050 | 5 |
| 011270211004073 | 5 |
| 011270211004059 | 5 |
| 011270211004063 | 5 |
| 011270211004056 | 5 |
| 011270211004046 | 5 |
| 011270211004045 | 5 |
| 011270211004035 | 5 |
| 011270211004036 | 5 |
| 011270211004033 | 5 |
| 011270211004041 | 5 |
| 011270211004082 | 5 |
| 011270211004083 | 5 |
| 011270211004057 | 5 |
| 011270211004058 | 5 |
| 011270211004068 | 5 |
| 011270211004042 | 5 |
| 011270211004043 | 5 |
| 011270211001051 | 5 |
| 011270211001041 | 5 |
| 011270211004032 | 5 |
| 011270211004011 | 5 |
| 011270211001050 | 5 |
| 011270211001040 | 5 |
| 011270211001027 | 5 |

| Block | SM3 |
|---|---|
| 011270211004010 | 5 |
| 011270211001036 | 5 |
| 011270212003062 | 5 |
| 011270212003063 | 5 |
| 011270212003074 | 5 |
| 011270212003060 | 5 |
| 011270212003069 | 5 |
| 011270212003071 | 5 |
| 011270212003070 | 5 |
| 011270212003072 | 5 |
| 011270212003073 | 5 |
| 011270212003065 | 5 |
| 011270212003002 | 5 |
| 011270212003064 | 5 |
| 011270212003068 | 5 |
| 011270202001007 | 5 |
| 011270202001008 | 5 |
| 011270202001009 | 5 |
| 011270202001006 | 5 |
| 011270202001001 | 5 |
| 011270202001000 | 5 |
| 011270209001039 | 5 |
| 011270202001003 | 5 |
| 011270209001027 | 5 |
| 011270209001036 | 5 |
| 011270209001023 | 5 |
| 011270212003000 | 5 |
| 011270209001022 | 5 |
| 011270209001021 | 5 |
| 011270209001037 | 5 |
| 011270209001018 | 5 |
| 011270209001020 | 5 |
| 011270209001019 | 5 |
| 011270209001017 | 5 |
| 011270210002042 | 5 |
| 011270210002037 | 5 |
| 011270210002054 | 5 |
| 011270210002055 | 5 |
| 011270210002036 | 5 |
| 011270210002035 | 5 |
| 011270210001036 | 5 |
| 011270210001018 | 5 |
| 011270210002027 | 5 |

| Block | SM3 |
|---|---|
| 011270210001035 | 5 |
| 011270210001019 | 5 |
| 011270210001030 | 5 |
| 011270212003035 | 5 |
| 011270212003034 | 5 |
| 011270212003026 | 5 |
| 011270210002041 | 5 |
| 011270210002040 | 5 |
| 011270212003033 | 5 |
| 011270212003044 | 5 |
| 011270212003025 | 5 |
| 011270210002065 | 5 |
| 011270210002066 | 5 |
| 011270210002034 | 5 |
| 011270210002033 | 5 |
| 011270212003024 | 5 |
| 011270210002067 | 5 |
| 011270210002064 | 5 |
| 011270210002032 | 5 |
| 011270210002025 | 5 |
| 011270210002026 | 5 |
| 011270210003080 | 5 |
| 011270210003077 | 5 |
| 011270211004044 | 5 |
| 011270211004007 | 5 |
| 011270211004008 | 5 |
| 011270211004006 | 5 |
| 011270211004087 | 5 |
| 011270211004009 | 5 |
| 011270211004084 | 5 |
| 011270211004003 | 5 |
| 011270211001021 | 5 |
| 011270211001020 | 5 |
| 011270211001008 | 5 |
| 011270211001039 | 5 |
| 011270211001009 | 5 |
| 011270211001001 | 5 |
| 011270211001010 | 5 |
| 011270211001037 | 5 |
| 011270211001007 | 5 |
| 011270211004005 | 5 |
| 011270211004089 | 5 |
| 011270211004004 | 5 |

| Block | SM3 |
|---|---|
| 011270211004002 | 5 |
| 011270211004001 | 5 |
| 011270211004000 | 5 |
| 011270210002061 | 5 |
| 011270211001038 | 5 |
| 011270210001046 | 5 |
| 011270210002047 | 5 |
| 011270210002046 | 5 |
| 011270210001043 | 5 |
| 011270210001009 | 5 |
| 011270210001040 | 5 |
| 011270210001039 | 5 |
| 011270211004060 | 5 |
| 011270211004052 | 5 |
| 011270211004040 | 5 |
| 011270211004062 | 5 |
| 011270211004069 | 5 |
| 011270211004051 | 5 |
| 011270211004050 | 5 |
| 011270211004061 | 5 |
| 011270211004047 | 5 |
| 011270211004049 | 5 |
| 011270211004037 | 5 |
| 011270211004048 | 5 |
| 011270211004028 | 5 |
| 011270211004027 | 5 |
| 011270211004034 | 5 |
| 011270211004020 | 5 |
| 011270211004021 | 5 |
| 011270211004022 | 5 |
| 011270211004026 | 5 |
| 011270211004025 | 5 |
| 011270211004039 | 5 |
| 011270211004024 | 5 |
| 011270211004016 | 5 |
| 011270211004015 | 5 |
| 011270211001049 | 5 |
| 011270211001028 | 5 |
| 011270211001014 | 5 |
| 011270211001013 | 5 |
| 011270211001018 | 5 |
| 011270211001029 | 5 |
| 011270211001030 | 5 |

| Block | SM3 |
|---|---|
| 011270211001046 | 5 |
| 011270210003028 | 5 |
| 011270210003027 | 5 |
| 011270210003026 | 5 |
| 011270210003024 | 5 |
| 011270210003020 | 5 |
| 011270210003025 | 5 |
| 011270210003023 | 5 |
| 011270210003022 | 5 |
| 011270210003019 | 5 |
| 011270210003018 | 5 |
| 011270210003016 | 5 |
| 011270210003038 | 5 |
| 011270210003032 | 5 |
| 011270210003041 | 5 |
| 011270210003044 | 5 |
| 011270210003042 | 5 |
| 011270210003043 | 5 |
| 011270210003017 | 5 |
| 011270210003015 | 5 |
| 011270210003014 | 5 |
| 011339659003064 | 4 |
| 011339659002055 | 4 |
| 011339659002052 | 4 |
| 011339659003065 | 4 |
| 011339659002057 | 4 |
| 011339659002056 | 4 |
| 011339659002058 | 4 |
| 011270210003045 | 5 |
| 011270210003013 | 5 |
| 011270210003012 | 5 |
| 011270210003048 | 5 |
| 011270210003011 | 5 |
| 011270201001051 | 5 |
| 011270201004000 | 5 |
| 011270212002074 | 5 |
| 011270201002027 | 5 |
| 011270201002028 | 5 |
| 011270201002029 | 5 |
| 011270201001043 | 5 |
| 011270212002075 | 5 |
| 011270201001101 | 5 |
| 011270201001102 | 5 |

| Block | SM3 |
|-------|-----|
| 011270201001103 | 5 |
| 011270201001104 | 5 |
| 011270201001050 | 5 |
| 011270201001048 | 5 |
| 011270201001042 | 5 |
| 011270212002081 | 5 |
| 011270212002056 | 5 |
| 011270212002003 | 5 |
| 011270212002057 | 5 |
| 011270212002004 | 5 |
| 011270212002080 | 5 |
| 011270212002002 | 5 |
| 011270212003089 | 5 |
| 011270212003054 | 5 |
| 011270212003055 | 5 |
| 011270212003053 | 5 |
| 011270212003058 | 5 |
| 011270212003059 | 5 |
| 011270212002062 | 5 |
| 011270212002079 | 5 |
| 011270212002001 | 5 |
| 011270212002077 | 5 |
| 011270201001021 | 5 |
| 011270201001016 | 5 |
| 011270201001011 | 5 |
| 011270201001005 | 5 |
| 011270201001007 | 5 |
| 011270202001042 | 5 |
| 011270201001002 | 5 |
| 011270201001003 | 5 |
| 011270201001000 | 5 |
| 011270202001014 | 5 |
| 011270202001013 | 5 |
| 011270202001010 | 5 |
| 011270202001012 | 5 |
| 011270202001016 | 5 |
| 011270202001032 | 5 |
| 011270202001018 | 5 |
| 011270202001020 | 5 |
| 011270202001031 | 5 |
| 011270202001019 | 5 |
| 011270202001021 | 5 |
| 011270202001011 | 5 |

| Block | SM3 |
|---|---|
| 011270202001047 | 5 |
| 011270202001030 | 5 |
| 011270201001010 | 5 |
| 011270201001013 | 5 |
| 011270201001009 | 5 |
| 011270202001040 | 5 |
| 011270201001012 | 5 |
| 011270201001015 | 5 |
| 011270202001045 | 5 |
| 011270202001046 | 5 |
| 011270202001041 | 5 |
| 011270212002078 | 5 |
| 011270201001049 | 5 |
| 011270212002000 | 5 |
| 011270201001034 | 5 |
| 011270201001035 | 5 |
| 011270201001033 | 5 |
| 011270212003057 | 5 |
| 011270201001037 | 5 |
| 011270201001036 | 5 |
| 011270201001038 | 5 |
| 011270201001031 | 5 |
| 011270201001032 | 5 |
| 011270201001029 | 5 |
| 011270201001030 | 5 |
| 011270201001026 | 5 |
| 011270212003056 | 5 |
| 011270212003081 | 5 |
| 011270212003080 | 5 |
| 011270212003077 | 5 |
| 011270212003079 | 5 |
| 011270212003078 | 5 |
| 011270212003083 | 5 |
| 011270212003084 | 5 |
| 011270212003085 | 5 |
| 011270201001028 | 5 |
| 011270201001027 | 5 |
| 011270212003086 | 5 |
| 011270201001001 | 5 |
| 011270212003088 | 5 |
| 011270212003082 | 5 |
| 011270212003087 | 5 |
| 011270202001015 | 5 |

| Block | SM3 |
|---|---|
| 010730122001009 | 5 |
| 010730122001021 | 5 |
| 010730122001014 | 5 |
| 010730122001007 | 5 |
| 011270216001030 | 5 |
| 011270216001029 | 5 |
| 011270216001027 | 5 |
| 011270216001026 | 5 |
| 011270216001014 | 5 |
| 010730122001018 | 5 |
| 010730122001016 | 5 |
| 010730122001017 | 5 |
| 010730122001015 | 5 |
| 010730122001020 | 5 |
| 010730122001006 | 5 |
| 010730122001005 | 5 |
| 010730122001003 | 5 |
| 010730122001004 | 5 |
| 010730122001037 | 5 |
| 011270216001031 | 5 |
| 011270216001023 | 5 |
| 011270216001024 | 5 |
| 011270216001028 | 5 |
| 011270216001025 | 5 |
| 011270216001017 | 5 |
| 010730121041107 | 5 |
| 010730123021001 | 5 |
| 010730121041225 | 5 |
| 010730121041108 | 5 |
| 010730121041112 | 5 |
| 010730121041113 | 5 |
| 010730121041230 | 5 |
| 011270217004017 | 5 |
| 011270215004040 | 5 |
| 011270215004041 | 5 |
| 011270217004013 | 5 |
| 011270215001029 | 5 |
| 011270215001025 | 5 |
| 011270215001030 | 5 |
| 011270215001027 | 5 |
| 011270215001026 | 5 |
| 011270215001024 | 5 |
| 011270215001028 | 5 |

| Block | SM3 |
|---|---|
| 011270217004007 | 5 |
| 011270217003014 | 5 |
| 011270217004003 | 5 |
| 011270217004001 | 5 |
| 011270217004008 | 5 |
| 011270217004000 | 5 |
| 011270217004034 | 5 |
| 011270217004039 | 5 |
| 011270217004056 | 5 |
| 011270217004055 | 5 |
| 011270217004049 | 5 |
| 011270217004029 | 5 |
| 011270217004033 | 5 |
| 011270217004025 | 5 |
| 011270217004031 | 5 |
| 011270217004028 | 5 |
| 011270217004009 | 5 |
| 011270217004010 | 5 |
| 011270217004018 | 5 |
| 011270217003054 | 5 |
| 011270216002036 | 5 |
| 011270214002046 | 5 |
| 011270214002047 | 5 |
| 011270215004065 | 5 |
| 011270214002031 | 5 |
| 011270214002030 | 5 |
| 011270214002033 | 5 |
| 011270215004061 | 5 |
| 011270215004060 | 5 |
| 011270214002006 | 5 |
| 011270215004062 | 5 |
| 011270214002032 | 5 |
| 011270215004070 | 5 |
| 011270215004063 | 5 |
| 011270216002042 | 5 |
| 011270216002048 | 5 |
| 011270216002047 | 5 |
| 011270216002044 | 5 |
| 011270216002046 | 5 |
| 011270216002055 | 5 |
| 011270216002039 | 5 |
| 011270216002035 | 5 |
| 011270216002033 | 5 |

| Block | SM3 |
|---|---|
| 011270215004068 | 5 |
| 011270216002040 | 5 |
| 011270216002032 | 5 |
| 011270215004069 | 5 |
| 011270216002045 | 5 |
| 011270216002053 | 5 |
| 011270216002030 | 5 |
| 011270216002063 | 5 |
| 011270216002054 | 5 |
| 010730122002003 | 5 |
| 010730122001195 | 5 |
| 010730122002046 | 5 |
| 010730122002002 | 5 |
| 010730122002008 | 5 |
| 010730122002009 | 5 |
| 010730123022083 | 5 |
| 010730123022041 | 5 |
| 010730123022042 | 5 |
| 010730122001197 | 5 |
| 010730122002001 | 5 |
| 010730123022039 | 5 |
| 010730122002000 | 5 |
| 010730123022040 | 5 |
| 010730122001147 | 5 |
| 010730122001146 | 5 |
| 010730123022043 | 5 |
| 010730123022044 | 5 |
| 010730123022037 | 5 |
| 010730122001107 | 5 |
| 010730123022038 | 5 |
| 010730122001151 | 5 |
| 010730122001160 | 5 |
| 010730122001150 | 5 |
| 010730122001152 | 5 |
| 010730122001154 | 5 |
| 010730122001159 | 5 |
| 010730122001158 | 5 |
| 010730122001155 | 5 |
| 011270216002060 | 5 |
| 010730122001153 | 5 |
| 011270216002059 | 5 |
| 010730122001207 | 5 |
| 010730122001134 | 5 |

| Block | SM3 |
|---|---|
| 010730122001200 | 5 |
| 010730122001132 | 5 |
| 010730122001199 | 5 |
| 010730122001111 | 5 |
| 010730122001117 | 5 |
| 010730122001095 | 5 |
| 010730122001116 | 5 |
| 011270216002056 | 5 |
| 011270216002028 | 5 |
| 011270216002027 | 5 |
| 011270216002058 | 5 |
| 011270216002057 | 5 |
| 011270216002010 | 5 |
| 011270216002023 | 5 |
| 011270216002009 | 5 |
| 011270216002011 | 5 |
| 010730122001093 | 5 |
| 010730122001092 | 5 |
| 011270216002007 | 5 |
| 011270216002008 | 5 |
| 011270216002024 | 5 |
| 011270216002025 | 5 |
| 011270216002012 | 5 |
| 011270216001038 | 5 |
| 011270216001037 | 5 |
| 011270216001035 | 5 |
| 011270215004035 | 5 |
| 011270215004032 | 5 |
| 011270216001036 | 5 |
| 011270215004018 | 5 |
| 011270215004030 | 5 |
| 011270215001031 | 5 |
| 011270215001023 | 5 |
| 011270215001033 | 5 |
| 011270215001022 | 5 |
| 011270215001032 | 5 |
| 011270215001021 | 5 |
| 011270215003038 | 5 |
| 011270215003037 | 5 |
| 011270215003036 | 5 |
| 011270215003007 | 5 |
| 011270215003006 | 5 |
| 011270215003003 | 5 |

| Block | SM3 |
|-------|-----|
| 011270215003042 | 5 |
| 011270215003041 | 5 |
| 011270215003029 | 5 |
| 011270215003043 | 5 |
| 011270215003044 | 5 |
| 011270215003028 | 5 |
| 011270215003046 | 5 |
| 011270215003045 | 5 |
| 011270215003023 | 5 |
| 011270215003008 | 5 |
| 011270215003009 | 5 |
| 011270215003002 | 5 |
| 011270215003001 | 5 |
| 011270215003010 | 5 |
| 011270215003000 | 5 |
| 011270215003016 | 5 |
| 011270204003077 | 5 |
| 011270204003042 | 5 |
| 011270217004024 | 5 |
| 011270217004023 | 5 |
| 011270217004019 | 5 |
| 011270217004020 | 5 |
| 011270217004011 | 5 |
| 011270217003055 | 5 |
| 011270217003005 | 5 |
| 011270217003027 | 5 |
| 011270217003028 | 5 |
| 011270217003030 | 5 |
| 011270217003008 | 5 |
| 011270217003029 | 5 |
| 011270217003060 | 5 |
| 011270217003061 | 5 |
| 011270217004006 | 5 |
| 011270217004002 | 5 |
| 011270215002003 | 5 |
| 011270215002002 | 5 |
| 011270217003013 | 5 |
| 011270215002001 | 5 |
| 011270217003020 | 5 |
| 011270215002000 | 5 |
| 011270206002010 | 5 |
| 011270215002016 | 5 |
| 011270215002025 | 5 |

| Block | SM3 |
|---|---|
| 011270215002017 | 5 |
| 011270215002019 | 5 |
| 011270215003019 | 5 |
| 011270215002026 | 5 |
| 011270215003020 | 5 |
| 011270215002009 | 5 |
| 011270215002008 | 5 |
| 011270215002007 | 5 |
| 011270215002028 | 5 |
| 011270215002013 | 5 |
| 011270215002027 | 5 |
| 011270215001020 | 5 |
| 011270215001016 | 5 |
| 011270215001015 | 5 |
| 011270215001008 | 5 |
| 011270215001001 | 5 |
| 011270215001002 | 5 |
| 011270215001018 | 5 |
| 011270215001042 | 5 |
| 011270215001043 | 5 |
| 011270215001019 | 5 |
| 011270215001004 | 5 |
| 011270215001005 | 5 |
| 011270215001017 | 5 |
| 011270215001007 | 5 |
| 011270215001006 | 5 |
| 011270215002020 | 5 |
| 011270215002015 | 5 |
| 011270215002011 | 5 |
| 011270215002012 | 5 |
| 011270214004027 | 5 |
| 011270214003015 | 5 |
| 011270214001032 | 5 |
| 011270214003014 | 5 |
| 011270214001029 | 5 |
| 011270214001033 | 5 |
| 011270214003013 | 5 |
| 011270214001027 | 5 |
| 011270214001034 | 5 |
| 011270214001035 | 5 |
| 011270214003010 | 5 |
| 011270214003006 | 5 |
| 011270214001036 | 5 |

| Block | SM3 |
|---|---|
| 011270214001013 | 5 |
| 011270214003002 | 5 |
| 011270214003001 | 5 |
| 011270214003003 | 5 |
| 011270214003000 | 5 |
| 011270214004029 | 5 |
| 011270214004028 | 5 |
| 011270214004017 | 5 |
| 011270214004019 | 5 |
| 011270214004016 | 5 |
| 011270214004018 | 5 |
| 011270214004035 | 5 |
| 011270214002013 | 5 |
| 011270214002008 | 5 |
| 011270214002059 | 5 |
| 011270214004033 | 5 |
| 011270214004034 | 5 |
| 011270214004036 | 5 |
| 011270214004031 | 5 |
| 011270214001048 | 5 |
| 011270214001025 | 5 |
| 011270214003023 | 5 |
| 011270214001030 | 5 |
| 011270214003009 | 5 |
| 011270214003011 | 5 |
| 011270214001017 | 5 |
| 011270214001018 | 5 |
| 011270214001026 | 5 |
| 011270214001011 | 5 |
| 011270214001012 | 5 |
| 011270214001028 | 5 |
| 011270214003017 | 5 |
| 011270214003016 | 5 |
| 011270214001031 | 5 |
| 011270214001004 | 5 |
| 011270214003026 | 5 |
| 011270214003022 | 5 |
| 011270214003019 | 5 |
| 011270214003039 | 5 |
| 011270214003021 | 5 |
| 011270214003008 | 5 |
| 011270214003007 | 5 |
| 011270214003020 | 5 |

| Block | SM3 |
|---|---|
| 011270214003018 | 5 |
| 011270214003005 | 5 |
| 011270214004040 | 5 |
| 011270214004041 | 5 |
| 011270214004025 | 5 |
| 011270214003012 | 5 |
| 011270214003034 | 5 |
| 011270214003004 | 5 |
| 011270215001037 | 5 |
| 011270215004052 | 5 |
| 011270215001036 | 5 |
| 011270215001034 | 5 |
| 011270215001039 | 5 |
| 011270215001038 | 5 |
| 011270215001012 | 5 |
| 011270215001013 | 5 |
| 011270215001011 | 5 |
| 011270215001010 | 5 |
| 011270215001003 | 5 |
| 011270215001035 | 5 |
| 011270215001014 | 5 |
| 011270215003021 | 5 |
| 011270215003039 | 5 |
| 011270215003033 | 5 |
| 011270215003040 | 5 |
| 011270215003017 | 5 |
| 011270215002034 | 5 |
| 011270215002030 | 5 |
| 011270215002032 | 5 |
| 011270215002033 | 5 |
| 011270215003012 | 5 |
| 011270215003013 | 5 |
| 011270215003018 | 5 |
| 011270215002031 | 5 |
| 011270215002014 | 5 |
| 011270215002018 | 5 |
| 011270215002021 | 5 |
| 011270215001009 | 5 |
| 011270215002022 | 5 |
| 011270215002023 | 5 |
| 010730123022007 | 5 |
| 010730123022003 | 5 |
| 010730123022006 | 5 |

| Block | SM3 |
|---|---|
| 010730123022004 | 5 |
| 010730123022005 | 5 |
| 010730123022002 | 5 |
| 010730122001198 | 5 |
| 010730122001113 | 5 |
| 010730122001115 | 5 |
| 010730122001114 | 5 |
| 010730122001118 | 5 |
| 010730122001130 | 5 |
| 010730122001119 | 5 |
| 010730122001126 | 5 |
| 010730123021006 | 5 |
| 010730122001120 | 5 |
| 010730122001112 | 5 |
| 010730122001122 | 5 |
| 010730123022001 | 5 |
| 010730123022000 | 5 |
| 010730123021016 | 5 |
| 010730122001121 | 5 |
| 010730122001202 | 5 |
| 010730123021015 | 5 |
| 010730122001203 | 5 |
| 010730122001123 | 5 |
| 010730122001125 | 5 |
| 010730123021007 | 5 |
| 010730122001124 | 5 |
| 010730123021008 | 5 |
| 010730123021014 | 5 |
| 010730123021005 | 5 |
| 010730122001011 | 5 |
| 010730122001059 | 5 |
| 010730122001061 | 5 |
| 010730122001064 | 5 |
| 010730122001025 | 5 |
| 010730122001022 | 5 |
| 010730122001023 | 5 |
| 010730122001019 | 5 |
| 010730122001024 | 5 |
| 010730122001086 | 5 |
| 010730122001087 | 5 |
| 010730122001127 | 5 |
| 010730122001081 | 5 |
| 010730122001128 | 5 |

| Block | SM3 |
|---|---|
| 010730122001129 | 5 |
| 010730121041109 | 5 |
| 010730122001079 | 5 |
| 010730121041110 | 5 |
| 010730121041111 | 5 |
| 010730122001080 | 5 |
| 010730122001057 | 5 |
| 010730122001062 | 5 |
| 010730122001028 | 5 |
| 010730122001026 | 5 |
| 010730122001027 | 5 |
| 010730122001029 | 5 |
| 010730122001002 | 5 |
| 011270216002005 | 5 |
| 010730122001010 | 5 |
| 010730122001012 | 5 |
| 010730122001008 | 5 |
| 010730122001013 | 5 |
| 011270218002047 | 5 |
| 011270218002034 | 5 |
| 011270218002031 | 5 |
| 011270218002038 | 5 |
| 011270218002044 | 5 |
| 011270218002043 | 5 |
| 011270218002042 | 5 |
| 011270218002046 | 5 |
| 011270218002036 | 5 |
| 011270218002028 | 5 |
| 011270218002027 | 5 |
| 011270218001037 | 5 |
| 011270218001036 | 5 |
| 011270218001030 | 5 |
| 011270218002037 | 5 |
| 011270218002029 | 5 |
| 011270218001040 | 5 |
| 011270218002030 | 5 |
| 011270218001042 | 5 |
| 011270218001039 | 5 |
| 011270218001034 | 5 |
| 011270218001013 | 5 |
| 011270218001033 | 5 |
| 011270218001038 | 5 |
| 011270218001031 | 5 |

| Block | SM3 |
|---|---|
| 011270218001032 | 5 |
| 011270218001022 | 5 |
| 011270218001016 | 5 |
| 011270218001018 | 5 |
| 011270218001009 | 5 |
| 011270218001017 | 5 |
| 011270218001008 | 5 |
| 011270216001005 | 5 |
| 011270217001044 | 5 |
| 011270217001043 | 5 |
| 011270217001042 | 5 |
| 011270216001015 | 5 |
| 011270216001016 | 5 |
| 011270216001010 | 5 |
| 011270216001008 | 5 |
| 011270216001009 | 5 |
| 011270217001046 | 5 |
| 011270217001045 | 5 |
| 011270216001004 | 5 |
| 011270217001018 | 5 |
| 011270217001010 | 5 |
| 011270217001011 | 5 |
| 011270217001008 | 5 |
| 011270217004022 | 5 |
| 011270217004026 | 5 |
| 011270217001027 | 5 |
| 011270217001020 | 5 |
| 011270217004021 | 5 |
| 011270217001028 | 5 |
| 011270217001029 | 5 |
| 011270217001031 | 5 |
| 011270217001030 | 5 |
| 011270217001024 | 5 |
| 011270217001023 | 5 |
| 011270217001022 | 5 |
| 011270217003053 | 5 |
| 011270217001021 | 5 |
| 011270217001026 | 5 |
| 011270217001025 | 5 |
| 011270217001017 | 5 |
| 011270217003059 | 5 |
| 011270217003056 | 5 |
| 011270217001019 | 5 |

| Block | SM3 |
|---|---|
| 011270217001016 | 5 |
| 011270217003057 | 5 |
| 011270217001014 | 5 |
| 011270217001015 | 5 |
| 011270217003052 | 5 |
| 011270217003062 | 5 |
| 011270217003004 | 5 |
| 011270217003031 | 5 |
| 011270217003032 | 5 |
| 011270217003051 | 5 |
| 011270217003010 | 5 |
| 011270217003058 | 5 |
| 011270217003011 | 5 |
| 011270217003050 | 5 |
| 011270217003049 | 5 |
| 011270217003047 | 5 |
| 011270217003048 | 5 |
| 011270217003036 | 5 |
| 011270217001012 | 5 |
| 011270217001047 | 5 |
| 011270217001009 | 5 |
| 011270217001007 | 5 |
| 011270217001048 | 5 |
| 011270217001013 | 5 |
| 011270217002021 | 5 |
| 011270217003035 | 5 |
| 011270217003039 | 5 |
| 011270217003033 | 5 |
| 011339656011054 | 4 |
| 011270208021021 | 5 |
| 011339656011053 | 4 |
| 011339655022024 | 4 |
| 011339655022025 | 4 |
| 011339655023006 | 4 |
| 011339655022023 | 4 |
| 011339655022022 | 4 |
| 011339655022021 | 4 |
| 011270208021017 | 5 |
| 011270208021025 | 5 |
| 011339655022026 | 4 |
| 011339655022020 | 4 |
| 011339655022015 | 4 |
| 011270208023002 | 5 |

| Block | SM3 |
|---|---|
| 011270208023001 | 5 |
| 011270208021035 | 5 |
| 011270208021031 | 5 |
| 011270208021027 | 5 |
| 011270208022006 | 5 |
| 011270208021015 | 5 |
| 011270208021026 | 5 |
| 011270208021016 | 5 |
| 011270208021008 | 5 |
| 011270208021014 | 5 |
| 011270208021012 | 5 |
| 011270208021003 | 5 |
| 011270208021007 | 5 |
| 011270208021000 | 5 |
| 011270208021001 | 5 |
| 011270208021006 | 5 |
| 011270208021005 | 5 |
| 011270207002012 | 5 |
| 011270207002004 | 5 |
| 011270208023024 | 5 |
| 011270207002003 | 5 |
| 011270208023029 | 5 |
| 011270207002011 | 5 |
| 011270207002026 | 5 |
| 011270207002009 | 5 |
| 011270207002008 | 5 |
| 011270207002007 | 5 |
| 011270207002002 | 5 |
| 011270208023030 | 5 |
| 011270208023025 | 5 |
| 011270208023013 | 5 |
| 011270208023015 | 5 |
| 011270208023006 | 5 |
| 011270208023005 | 5 |
| 011270208023027 | 5 |
| 011270208023004 | 5 |
| 011270208023009 | 5 |
| 011270208023026 | 5 |
| 011270208023008 | 5 |
| 011270208023003 | 5 |
| 011270208023017 | 5 |
| 011270208023016 | 5 |
| 011270208023022 | 5 |

| Block | SM3 |
|---|---|
| 011270208023019 | 5 |
| 011270208023018 | 5 |
| 011270208023028 | 5 |
| 011270208023011 | 5 |
| 011270208023010 | 5 |
| 011270208023000 | 5 |
| 010439656002015 | 4 |
| 011339655031024 | 4 |
| 011339655031027 | 4 |
| 011270208022015 | 5 |
| 011270208022014 | 5 |
| 010439656002007 | 4 |
| 010439657002031 | 4 |
| 010439656002008 | 4 |
| 010439657002030 | 4 |
| 010439656002028 | 4 |
| 010439656002018 | 4 |
| 010439656002033 | 4 |
| 011339655031028 | 4 |
| 010439656002019 | 4 |
| 011339655031030 | 4 |
| 011339655031039 | 4 |
| 011339655031023 | 4 |
| 011339655031026 | 4 |
| 011339655031046 | 4 |
| 011339655031029 | 4 |
| 011270203022024 | 5 |
| 011270209004028 | 5 |
| 011270209004030 | 5 |
| 011270203022000 | 5 |
| 011270209004031 | 5 |
| 011270202003031 | 5 |
| 011270203022048 | 5 |
| 011270203022043 | 5 |
| 011270203022045 | 5 |
| 011270203022034 | 5 |
| 011270203022041 | 5 |
| 011270203022042 | 5 |
| 011270203021021 | 5 |
| 011270203021025 | 5 |
| 011270203021022 | 5 |
| 011270203021024 | 5 |
| 011270203021023 | 5 |

| Block | SM3 |
|---|---|
| 011270203022011 | 5 |
| 011270203022054 | 5 |
| 011270203022014 | 5 |
| 011270203022012 | 5 |
| 011270203022013 | 5 |
| 011270203022015 | 5 |
| 011270203022017 | 5 |
| 011270203022016 | 5 |
| 011270203022018 | 5 |
| 011270203022019 | 5 |
| 011270203022010 | 5 |
| 011270203022033 | 5 |
| 011270203022035 | 5 |
| 011270203022029 | 5 |
| 011270203022036 | 5 |
| 011270203021029 | 5 |
| 011270203021031 | 5 |
| 011270203021039 | 5 |
| 011270203021018 | 5 |
| 011270203021019 | 5 |
| 011270203021016 | 5 |
| 011270203021010 | 5 |
| 011270203012016 | 5 |
| 011270203012007 | 5 |
| 011270203021013 | 5 |
| 011270203021017 | 5 |
| 011270203021012 | 5 |
| 011270203021009 | 5 |
| 011270203021008 | 5 |
| 011270203012015 | 5 |
| 011270203012019 | 5 |
| 011270203012010 | 5 |
| 011270203012006 | 5 |
| 011270203012003 | 5 |
| 011270203012009 | 5 |
| 011270203012000 | 5 |
| 011270203012008 | 5 |
| 011270203012005 | 5 |
| 011270203012002 | 5 |
| 011270207002041 | 5 |
| 011270207002039 | 5 |
| 011270207002038 | 5 |
| 011270207002040 | 5 |

| Block | SM3 |
|---|---|
| 011270207002018 | 5 |
| 011270203012004 | 5 |
| 011270203012001 | 5 |
| 011270207002034 | 5 |
| 011270203011000 | 5 |
| 011270203012033 | 5 |
| 011270203012032 | 5 |
| 011270204003011 | 5 |
| 011270203012043 | 5 |
| 011270203012045 | 5 |
| 011270204003014 | 5 |
| 011270204003008 | 5 |
| 011270203012046 | 5 |
| 011270203012047 | 5 |
| 011270203012042 | 5 |
| 011270203012017 | 5 |
| 011270203012041 | 5 |
| 011270203012029 | 5 |
| 011270203012018 | 5 |
| 011270203012030 | 5 |
| 011270203023018 | 5 |
| 011270203023016 | 5 |
| 011270203023017 | 5 |
| 011270203023015 | 5 |
| 011270203023011 | 5 |
| 011270203012040 | 5 |
| 011270203023013 | 5 |
| 011270203023014 | 5 |
| 011270203021034 | 5 |
| 011270203021040 | 5 |
| 011270203012039 | 5 |
| 011270203021011 | 5 |
| 011270203012013 | 5 |
| 011270203021038 | 5 |
| 011270203021033 | 5 |
| 011270203021030 | 5 |
| 011270207002016 | 5 |
| 011270203021000 | 5 |
| 011270209004009 | 5 |
| 011270209004004 | 5 |
| 011270209004003 | 5 |
| 011270209004011 | 5 |
| 011270209004008 | 5 |

| Block | SM3 |
|-------|-----|
| 011270209004010 | 5 |
| 011270209004002 | 5 |
| 011270209004006 | 5 |
| 011270209004001 | 5 |
| 011270209004007 | 5 |
| 011270209004000 | 5 |
| 011270208023014 | 5 |
| 011270209003019 | 5 |
| 011270204003018 | 5 |
| 011270204003000 | 5 |
| 011270204003003 | 5 |
| 011270204003002 | 5 |
| 011270204003001 | 5 |
| 011270206001028 | 5 |
| 011270204003076 | 5 |
| 011270206001015 | 5 |
| 011270206001017 | 5 |
| 011270206001013 | 5 |
| 011270206001018 | 5 |
| 011270204003007 | 5 |
| 011270204003005 | 5 |
| 011270204003019 | 5 |
| 011270204003006 | 5 |
| 011270203012056 | 5 |
| 011270203012055 | 5 |
| 011270209004019 | 5 |
| 011270209003015 | 5 |
| 011270203021020 | 5 |
| 011270203022055 | 5 |
| 011270203022056 | 5 |
| 011270203022057 | 5 |
| 011270203021015 | 5 |
| 011270203021014 | 5 |
| 011270203022052 | 5 |
| 011270203021007 | 5 |
| 011270203022053 | 5 |
| 011270203022051 | 5 |
| 011270203022050 | 5 |
| 011270203021006 | 5 |
| 011270203021004 | 5 |
| 011270203022004 | 5 |
| 011270209004032 | 5 |
| 011270203022003 | 5 |

| Block | SM3 |
|---|---|
| 011270209004034 | 5 |
| 011270203021003 | 5 |
| 011270209004035 | 5 |
| 011270209004033 | 5 |
| 011270207002019 | 5 |
| 011270203021005 | 5 |
| 011270203021002 | 5 |
| 011270207002021 | 5 |
| 011270207002014 | 5 |
| 011270207002028 | 5 |
| 011270207002027 | 5 |
| 011270207002015 | 5 |
| 011270207002013 | 5 |
| 011270203021001 | 5 |
| 011270204001041 | 5 |
| 011270203011055 | 5 |
| 011270203011051 | 5 |
| 011270204002007 | 5 |
| 011270204002017 | 5 |
| 011270204002008 | 5 |
| 011270204002016 | 5 |
| 011270204002009 | 5 |
| 011270204002010 | 5 |
| 011270204002006 | 5 |
| 011270204001032 | 5 |
| 011270204001039 | 5 |
| 011270204001026 | 5 |
| 011270204001010 | 5 |
| 011270204001009 | 5 |
| 011270204001040 | 5 |
| 011270204001025 | 5 |
| 011270204001030 | 5 |
| 011270204001024 | 5 |
| 011270204001011 | 5 |
| 011270204001008 | 5 |
| 011270204001012 | 5 |
| 011270204001007 | 5 |
| 011270204002021 | 5 |
| 011270204002022 | 5 |
| 011270204002023 | 5 |
| 011270204002026 | 5 |
| 011270204002011 | 5 |
| 011270204002015 | 5 |

| Block | SM3 |
|---|---|
| 011270204002012 | 5 |
| 011270204002014 | 5 |
| 011270204002013 | 5 |
| 011270203011039 | 5 |
| 011270203011032 | 5 |
| 011270203011024 | 5 |
| 011270202002026 | 5 |
| 011270202002027 | 5 |
| 011270203011031 | 5 |
| 011270203011020 | 5 |
| 011270203011050 | 5 |
| 011270203011041 | 5 |
| 011270203011049 | 5 |
| 011270203011021 | 5 |
| 011270203011023 | 5 |
| 011270203011022 | 5 |
| 011270202001107 | 5 |
| 011270203011017 | 5 |
| 011270202001096 | 5 |
| 011270203011018 | 5 |
| 011270203011019 | 5 |
| 011270203011014 | 5 |
| 011270202001077 | 5 |
| 011270202001076 | 5 |
| 011270203011013 | 5 |
| 011270203011015 | 5 |
| 011270203011012 | 5 |
| 011270203011011 | 5 |
| 011270203011048 | 5 |
| 011270203011042 | 5 |
| 011270203011047 | 5 |
| 011270203011033 | 5 |
| 011270203011043 | 5 |
| 011270203011046 | 5 |
| 011270203011044 | 5 |
| 011270202002058 | 5 |
| 011270202002029 | 5 |
| 011270202002059 | 5 |
| 011270202002028 | 5 |
| 011270202002030 | 5 |
| 011270202002025 | 5 |
| 011270202002024 | 5 |
| 011270202002033 | 5 |

| Block | SM3 |
|---|---|
| 011270202002022 | 5 |
| 011270202002023 | 5 |
| 011270202002001 | 5 |
| 011270202002004 | 5 |
| 011270202001098 | 5 |
| 011270202002003 | 5 |
| 011270202001099 | 5 |
| 011270202001103 | 5 |
| 011270202001100 | 5 |
| 011270202001088 | 5 |
| 011270202001084 | 5 |
| 011270202001069 | 5 |
| 011270202001068 | 5 |
| 011270202001089 | 5 |
| 011270202001083 | 5 |
| 011270202001090 | 5 |
| 011270202001082 | 5 |
| 011270202001066 | 5 |
| 011270202001104 | 5 |
| 011270202001091 | 5 |
| 011270202002000 | 5 |
| 011270202001092 | 5 |
| 011270202001095 | 5 |
| 011270202001094 | 5 |
| 011270204001033 | 5 |
| 011270204001034 | 5 |
| 011270204001031 | 5 |
| 011270204001023 | 5 |
| 011270204001021 | 5 |
| 011270204001022 | 5 |
| 011270204001013 | 5 |
| 011270204001006 | 5 |
| 011270204001014 | 5 |
| 011270204001005 | 5 |
| 011270204001020 | 5 |
| 011270204001018 | 5 |
| 011270204001019 | 5 |
| 011270204001017 | 5 |
| 011270204001015 | 5 |
| 011270204001004 | 5 |
| 011270204001016 | 5 |
| 011270204001003 | 5 |
| 011270204002024 | 5 |

| Block | SM3 |
|-------|-----|
| 011270204002005 | 5 |
| 011270204002025 | 5 |
| 011270204001035 | 5 |
| 011270204001036 | 5 |
| 011270204001002 | 5 |
| 011270202002060 | 5 |
| 011270202002061 | 5 |
| 011270203011053 | 5 |
| 011270202002062 | 5 |
| 011270203011052 | 5 |
| 011270203011038 | 5 |
| 011270203011040 | 5 |
| 011270203011025 | 5 |
| 011270201001070 | 5 |
| 011270202002056 | 5 |
| 011270202002050 | 5 |
| 011270201001073 | 5 |
| 011270201001072 | 5 |
| 011270202002055 | 5 |
| 011270202002071 | 5 |
| 011270202002054 | 5 |
| 011270202002051 | 5 |
| 011270202002053 | 5 |
| 011270202002052 | 5 |
| 011270202002048 | 5 |
| 011270202002047 | 5 |
| 011270202002049 | 5 |
| 011270202002037 | 5 |
| 011270202002039 | 5 |
| 011270202002016 | 5 |
| 011270202002038 | 5 |
| 011270202002017 | 5 |
| 011270202002035 | 5 |
| 011270202002036 | 5 |
| 011270202002034 | 5 |
| 011270202002021 | 5 |
| 011270202002019 | 5 |
| 011270202002018 | 5 |
| 011270202002020 | 5 |
| 011270202002002 | 5 |
| 011270202002070 | 5 |
| 011270202002078 | 5 |
| 011270202002079 | 5 |

| Block | SM3 |
|---|---|
| 011270202002031 | 5 |
| 011270202002032 | 5 |
| 011270201002005 | 5 |
| 011270201002004 | 5 |
| 011270201002015 | 5 |
| 011270201002016 | 5 |
| 011270201001098 | 5 |
| 011270201001099 | 5 |
| 011270201001083 | 5 |
| 011270201001076 | 5 |
| 011270201002063 | 5 |
| 011270201002006 | 5 |
| 011270201001091 | 5 |
| 011270201001084 | 5 |
| 011270201001075 | 5 |
| 011270201001085 | 5 |
| 011270201001086 | 5 |
| 011270201003038 | 5 |
| 011270201003040 | 5 |
| 011270201003039 | 5 |
| 011270201003046 | 5 |
| 011270201003047 | 5 |
| 011270201003002 | 5 |
| 011270201003005 | 5 |
| 011270201003010 | 5 |
| 011270201003006 | 5 |
| 011270201003003 | 5 |
| 011270201003021 | 5 |
| 011270201003020 | 5 |
| 011270201003019 | 5 |
| 011270201003007 | 5 |
| 011270201003008 | 5 |
| 011270201003009 | 5 |
| 011270201002010 | 5 |
| 010799797002049 | 6 |
| 010799797002046 | 6 |
| 011030052012067 | 3 |
| 011030052012075 | 3 |
| 011030052012065 | 3 |
| 010799797002047 | 6 |
| 010799797002048 | 6 |
| 011030052012070 | 3 |
| 011030052012068 | 3 |

| Block | SM3 |
|---|---|
| 010799797002050 | 6 |
| 011030052012066 | 3 |
| 011030052012069 | 3 |
| 011030052012071 | 3 |
| 010799797002031 | 6 |
| 010799797002022 | 6 |
| 010799797002024 | 6 |
| 010799797002027 | 6 |
| 010799797002030 | 6 |
| 010799797002026 | 6 |
| 010799797002065 | 6 |
| 010799797002029 | 6 |
| 011030052012008 | 3 |
| 011030052012009 | 3 |
| 011030052012007 | 3 |
| 010799797002025 | 6 |
| 011030052012002 | 3 |
| 010799797002004 | 6 |
| 010799797002003 | 6 |
| 010799797001045 | 6 |
| 010799797002007 | 6 |
| 010799797002002 | 6 |
| 010799797001044 | 6 |
| 011030052012064 | 3 |
| 011030052012063 | 3 |
| 011030052012072 | 3 |
| 011030052012018 | 3 |
| 011030052012017 | 3 |
| 011030052012062 | 3 |
| 011030052012025 | 3 |
| 011030052012026 | 3 |
| 011030052012061 | 3 |
| 011030052012060 | 3 |
| 011030052012059 | 3 |
| 011030052012019 | 3 |
| 011030052012004 | 3 |
| 011030052012005 | 3 |
| 011030052012020 | 3 |
| 011030052012021 | 3 |
| 011030052012027 | 3 |
| 011030052012028 | 3 |
| 011030052012022 | 3 |
| 011030052012010 | 3 |

| Block | SM3 |
|---|---|
| 011030052012014 | 3 |
| 011030052012013 | 3 |
| 011030052012015 | 3 |
| 011030052012012 | 3 |
| 011030052012011 | 3 |
| 011030052012016 | 3 |
| 011030052012006 | 3 |
| 011030052012003 | 3 |
| 011030052011052 | 3 |
| 011030052012081 | 3 |
| 011030052012093 | 3 |
| 011030052012056 | 3 |
| 011339656012004 | 4 |
| 011339656023048 | 4 |
| 011339656023056 | 4 |
| 011339656023055 | 4 |
| 011339656023054 | 4 |
| 011339656023051 | 4 |
| 011339656023053 | 4 |
| 011339656012007 | 4 |
| 011339656012005 | 4 |
| 011339656023052 | 4 |
| 011339656012001 | 4 |
| 011339656012002 | 4 |
| 011339656012003 | 4 |
| 011339655021020 | 4 |
| 011339655021024 | 4 |
| 011339656012000 | 4 |
| 011339655021028 | 4 |
| 011339655021026 | 4 |
| 011339655021022 | 4 |
| 011339655021025 | 4 |
| 011339656023043 | 4 |
| 011339656023044 | 4 |
| 011339656023003 | 4 |
| 011339656023046 | 4 |
| 011339656023018 | 4 |
| 011339656023015 | 4 |
| 011339656023045 | 4 |
| 011339656023009 | 4 |
| 011339656023013 | 4 |
| 011339656023016 | 4 |
| 011339656021036 | 4 |

| Block | SM3 |
|---|---|
| 011339656021033 | 4 |
| 011339656023008 | 4 |
| 011339656023010 | 4 |
| 011339656023001 | 4 |
| 011339655011043 | 4 |
| 011339656023000 | 4 |
| 011339656023047 | 4 |
| 011339656023049 | 4 |
| 011339656023019 | 4 |
| 011339656023050 | 4 |
| 011339655011049 | 4 |
| 011339656023012 | 4 |
| 011339656023017 | 4 |
| 011339655011051 | 4 |
| 011339655011050 | 4 |
| 011339655021052 | 4 |
| 011339655021018 | 4 |
| 011339656023011 | 4 |
| 011339656023014 | 4 |
| 011339655011044 | 4 |
| 011339655021041 | 4 |
| 011339655021040 | 4 |
| 011339655021039 | 4 |
| 011339655021019 | 4 |
| 011339655011052 | 4 |
| 011339655011054 | 4 |
| 011339655021038 | 4 |
| 011339655011053 | 4 |
| 011339655011048 | 4 |
| 011339655011047 | 4 |
| 011339655011045 | 4 |
| 011339656021027 | 4 |
| 011339656021014 | 4 |
| 011339656021028 | 4 |
| 011339656021029 | 4 |
| 011339656021031 | 4 |
| 011339656021030 | 4 |
| 011339656021034 | 4 |
| 011339656021013 | 4 |
| 011339655011042 | 4 |
| 011339656021004 | 4 |
| 011339656021003 | 4 |
| 011339656021012 | 4 |

| Block | SM3 |
|---|---|
| 011339656021001 | 4 |
| 011339656021002 | 4 |
| 010799799002093 | 6 |
| 010799799002090 | 6 |
| 011339656021000 | 4 |
| 010799799002091 | 6 |
| 011339655011041 | 4 |
| 010799799002084 | 6 |
| 010799799002089 | 6 |
| 010799799002088 | 6 |
| 010799799002035 | 6 |
| 010799799002023 | 6 |
| 010799799002024 | 6 |
| 010799799002013 | 6 |
| 010799799002049 | 6 |
| 010799799002081 | 6 |
| 010799799002083 | 6 |
| 010799799002062 | 6 |
| 010799799002079 | 6 |
| 010799799002050 | 6 |
| 010799799002048 | 6 |
| 010799799002055 | 6 |
| 010799799002054 | 6 |
| 010799799002053 | 6 |
| 010799799002056 | 6 |
| 010799799002052 | 6 |
| 010799799002094 | 6 |
| 010799799002080 | 6 |
| 010799799002082 | 6 |
| 010799799002051 | 6 |
| 010799799001104 | 6 |
| 010799799002074 | 6 |
| 010799799001103 | 6 |
| 010799799001099 | 6 |
| 010799799002027 | 6 |
| 010799799002044 | 6 |
| 010799799002043 | 6 |
| 010799799002028 | 6 |
| 010799799001098 | 6 |
| 010799799002026 | 6 |
| 010799799002025 | 6 |
| 010799799001090 | 6 |
| 010799794003027 | 6 |

| Block | SM3 |
|---|---|
| 010799794003022 | 6 |
| 010799794003023 | 6 |
| 010799794003001 | 6 |
| 010799794003014 | 6 |
| 010799795023008 | 6 |
| 010799795023009 | 6 |
| 010799795023042 | 6 |
| 010799793004065 | 6 |
| 010799793004066 | 6 |
| 010799795021021 | 6 |
| 010799795021019 | 6 |
| 010799794003008 | 6 |
| 010799795021031 | 6 |
| 010799795021037 | 6 |
| 010799795021029 | 6 |
| 010799795021038 | 6 |
| 010799795021030 | 6 |
| 010799795021020 | 6 |
| 010799795021040 | 6 |
| 010799793004054 | 6 |
| 010799793004020 | 6 |
| 010799793004023 | 6 |
| 010799793004024 | 6 |
| 010799795021013 | 6 |
| 010799795021018 | 6 |
| 010799794003006 | 6 |
| 010799794003007 | 6 |
| 010799795021033 | 6 |
| 010799795021032 | 6 |
| 010799795021028 | 6 |
| 010799795021039 | 6 |
| 010799794003050 | 6 |
| 010799794003049 | 6 |
| 010799794003047 | 6 |
| 010799794001022 | 6 |
| 010799794001014 | 6 |
| 010799794001011 | 6 |
| 010799794001021 | 6 |
| 010799794001012 | 6 |
| 010799794001017 | 6 |
| 010799794001020 | 6 |
| 010799794001015 | 6 |
| 010799794003048 | 6 |

| Block | SM3 |
|---|---|
| 010799794001019 | 6 |
| 010799798003081 | 6 |
| 010799798003082 | 6 |
| 010799794001005 | 6 |
| 010799798003061 | 6 |
| 010799794001004 | 6 |
| 010799798003062 | 6 |
| 010799794001001 | 6 |
| 010799794001000 | 6 |
| 010799794003033 | 6 |
| 010799794003016 | 6 |
| 010799794003015 | 6 |
| 010799794003009 | 6 |
| 010799794001013 | 6 |
| 010799794003021 | 6 |
| 010799794003005 | 6 |
| 010799794003020 | 6 |
| 010799794003004 | 6 |
| 010799795022040 | 6 |
| 010799795022039 | 6 |
| 010799797001050 | 6 |
| 010799797001046 | 6 |
| 010799797001034 | 6 |
| 010799797002011 | 6 |
| 010799797001056 | 6 |
| 010799797002005 | 6 |
| 010799797001058 | 6 |
| 010799797001059 | 6 |
| 010799797001040 | 6 |
| 010799797001057 | 6 |
| 010799797001041 | 6 |
| 010799797001042 | 6 |
| 010799797001036 | 6 |
| 010799797001016 | 6 |
| 010799797001035 | 6 |
| 010799797001037 | 6 |
| 010799796004049 | 6 |
| 010799796004047 | 6 |
| 010799796004048 | 6 |
| 010799797001018 | 6 |
| 010799797001019 | 6 |
| 010799797001017 | 6 |
| 010799798001052 | 6 |

| Block | SM3 |
|-------|-----|
| 010799794004048 | 6 |
| 010799798001051 | 6 |
| 010799794002027 | 6 |
| 010799794002026 | 6 |
| 010799794002016 | 6 |
| 010799798001059 | 6 |
| 010799794002017 | 6 |
| 010799794002015 | 6 |
| 010799794002014 | 6 |
| 010799798002042 | 6 |
| 010799798002004 | 6 |
| 010799794004042 | 6 |
| 010799794004037 | 6 |
| 010799794004043 | 6 |
| 010799794004050 | 6 |
| 010799794004032 | 6 |
| 010799794004033 | 6 |
| 010799794004023 | 6 |
| 010799794004022 | 6 |
| 010799794004014 | 6 |
| 010799794004024 | 6 |
| 010799794004026 | 6 |
| 010799794004013 | 6 |
| 010799794004036 | 6 |
| 010799794004034 | 6 |
| 010799794004035 | 6 |
| 010799794004027 | 6 |
| 010799794004038 | 6 |
| 010799794004028 | 6 |
| 010799794004025 | 6 |
| 010799794004011 | 6 |
| 010799797002040 | 6 |
| 010799797002038 | 6 |
| 010799797002036 | 6 |
| 010799797002041 | 6 |
| 010799797002035 | 6 |
| 010799797002015 | 6 |
| 010799797002037 | 6 |
| 010799797002014 | 6 |
| 010799798002001 | 6 |
| 010799797002013 | 6 |
| 010799798002008 | 6 |
| 010799798002019 | 6 |

| Block | SM3 |
|---|---|
| 010799798002045 | 6 |
| 010799798002017 | 6 |
| 010799798002006 | 6 |
| 010799798002007 | 6 |
| 010799794004044 | 6 |
| 010799798001064 | 6 |
| 010799798001061 | 6 |
| 010799794004045 | 6 |
| 010799794004046 | 6 |
| 010799794004056 | 6 |
| 010799794004049 | 6 |
| 010799794004047 | 6 |
| 010799794002031 | 6 |
| 010799794002030 | 6 |
| 010799794004051 | 6 |
| 010799794002032 | 6 |
| 010799794004020 | 6 |
| 010799794004019 | 6 |
| 010799794004017 | 6 |
| 010799794004021 | 6 |
| 010799794004015 | 6 |
| 010799798002015 | 6 |
| 010799798002040 | 6 |
| 010799798002005 | 6 |
| 010799794004054 | 6 |
| 010799794004055 | 6 |
| 010799794004053 | 6 |
| 010799794004052 | 6 |
| 010799798002043 | 6 |
| 010799798002041 | 6 |
| 010799797002056 | 6 |
| 010799797002053 | 6 |
| 010799797002042 | 6 |
| 011339655012006 | 4 |
| 010799797002055 | 6 |
| 011339655012000 | 4 |
| 010799797002063 | 6 |
| 010439645002019 | 4 |
| 010439645002005 | 4 |
| 010799797002052 | 6 |
| 010799797002062 | 6 |
| 011030052012097 | 3 |
| 010439645002004 | 4 |

| Block | SM3 |
|---|---|
| 011030052012096 | 3 |
| 010799797002051 | 6 |
| 011030052012073 | 3 |
| 011030052012074 | 3 |
| 010439645003005 | 4 |
| 010439645003004 | 4 |
| 010439645002018 | 4 |
| 010439645003013 | 4 |
| 010439645003002 | 4 |
| 010439645002025 | 4 |
| 010439645002017 | 4 |
| 010439645002016 | 4 |
| 010439645003001 | 4 |
| 010439645003014 | 4 |
| 010439645003000 | 4 |
| 010439645001059 | 4 |
| 010799799002085 | 6 |
| 010799799002076 | 6 |
| 010799799001097 | 6 |
| 010799799002066 | 6 |
| 010799799001110 | 6 |
| 010799799001095 | 6 |
| 010799799001093 | 6 |
| 010799799001092 | 6 |
| 010799799001094 | 6 |
| 010799799001105 | 6 |
| 010799799001091 | 6 |
| 010799798001045 | 6 |
| 010799798001044 | 6 |
| 010799798001043 | 6 |
| 010799798001037 | 6 |
| 010799799001080 | 6 |
| 010799799001081 | 6 |
| 010799799001112 | 6 |
| 010799799001111 | 6 |
| 010799799001074 | 6 |
| 010799798001036 | 6 |
| 010799798001035 | 6 |
| 010799798001042 | 6 |
| 010799799002071 | 6 |
| 010799798001049 | 6 |
| 010799798001032 | 6 |
| 010799798001041 | 6 |

| Block | SM3 |
|---|---|
| 010799798001034 | 6 |
| 010799798001046 | 6 |
| 010799798001047 | 6 |
| 010799798002030 | 6 |
| 010799798001031 | 6 |
| 010799798001038 | 6 |
| 010799798001039 | 6 |
| 010799798001033 | 6 |
| 010799798001018 | 6 |
| 010799798001016 | 6 |
| 010799798001017 | 6 |
| 010799798001022 | 6 |
| 010799798001048 | 6 |
| 010799798001015 | 6 |
| 010799798001020 | 6 |
| 010799798001024 | 6 |
| 010799799002087 | 6 |
| 010799799002077 | 6 |
| 010799799002086 | 6 |
| 010799798002039 | 6 |
| 010799798002038 | 6 |
| 010799798002037 | 6 |
| 010799798002029 | 6 |
| 010799798001040 | 6 |
| 010799799002078 | 6 |
| 010799798002028 | 6 |
| 010799798001019 | 6 |
| 010799798001028 | 6 |
| 010799798001023 | 6 |
| 010799798001027 | 6 |
| 010799798001069 | 6 |
| 010799798001021 | 6 |
| 010799798001030 | 6 |
| 010799798001025 | 6 |
| 010799798001026 | 6 |
| 010799798002027 | 6 |
| 010799798001072 | 6 |
| 010799798002021 | 6 |
| 010799798002024 | 6 |
| 010799798001070 | 6 |
| 010799798002026 | 6 |
| 010799798002025 | 6 |
| 010799798001068 | 6 |

| Block | SM3 |
|---|---|
| 010799798001067 | 6 |
| 010799798001066 | 6 |
| 010799798001008 | 6 |
| 010799798001009 | 6 |
| 010799798001065 | 6 |
| 010799798001071 | 6 |
| 010799798001057 | 6 |
| 010799798001063 | 6 |
| 010799798001062 | 6 |
| 010799798001056 | 6 |
| 010799798001055 | 6 |
| 010799798001060 | 6 |
| 010799798001053 | 6 |
| 010799799001019 | 6 |
| 010799799001073 | 6 |
| 010799799001065 | 6 |
| 010799799001017 | 6 |
| 010799799001005 | 6 |
| 010799799001004 | 6 |
| 010799799001066 | 6 |
| 010799799001067 | 6 |
| 010799799001068 | 6 |
| 010799799001069 | 6 |
| 010799799001106 | 6 |
| 010799799001070 | 6 |
| 010799799001003 | 6 |
| 010799798002056 | 6 |
| 010799798002057 | 6 |
| 010799798002049 | 6 |
| 011339655011007 | 4 |
| 010799797002060 | 6 |
| 011339655011012 | 4 |
| 011339655011011 | 4 |
| 011339655011006 | 4 |
| 010799798002058 | 6 |
| 010799797002059 | 6 |
| 011339655011055 | 4 |
| 011339655011010 | 4 |
| 011339655011057 | 4 |
| 011339655011060 | 4 |
| 011339655011058 | 4 |
| 011339655012021 | 4 |
| 011339655012023 | 4 |

| Block | SM3 |
|---|---|
| 011339655012013 | 4 |
| 011339655012011 | 4 |
| 011339655011030 | 4 |
| 011339655011005 | 4 |
| 011339655011004 | 4 |
| 010799797002058 | 6 |
| 011339655011003 | 4 |
| 011339655011002 | 4 |
| 011339655011031 | 4 |
| 011339655011001 | 4 |
| 010799797002064 | 6 |
| 011339655011072 | 4 |
| 011339655011063 | 4 |
| 011339655011071 | 4 |
| 011339655011070 | 4 |
| 011339655011065 | 4 |
| 011339655011069 | 4 |
| 011339655011068 | 4 |
| 011339655011067 | 4 |
| 011339655011066 | 4 |
| 011339655033007 | 4 |
| 011339655033008 | 4 |
| 011339655033002 | 4 |
| 011339655033001 | 4 |
| 011339655012037 | 4 |
| 011339655033000 | 4 |
| 011339655012036 | 4 |
| 011339655011015 | 4 |
| 011339655011014 | 4 |
| 011339655011008 | 4 |
| 011339655011024 | 4 |
| 011339655011056 | 4 |
| 011339655011080 | 4 |
| 011339655011027 | 4 |
| 011339655011013 | 4 |
| 011339655011078 | 4 |
| 011339655011079 | 4 |
| 011339655011081 | 4 |
| 011339655011082 | 4 |
| 010799798002063 | 6 |
| 010799798002060 | 6 |
| 011339655011009 | 4 |
| 010799798002059 | 6 |

| Block | SM3 |
|---|---|
| 010799798001003 | 6 |
| 010799798003072 | 6 |
| 010799798003084 | 6 |
| 010799798001004 | 6 |
| 010799798001001 | 6 |
| 010799798003075 | 6 |
| 010799798003068 | 6 |
| 010799798003069 | 6 |
| 010799798003046 | 6 |
| 010799798003063 | 6 |
| 010799798003047 | 6 |
| 010799798003048 | 6 |
| 010799798003070 | 6 |
| 010799798003065 | 6 |
| 010799798003064 | 6 |
| 010799798003025 | 6 |
| 010799798003055 | 6 |
| 010799798003000 | 6 |
| 010799798003049 | 6 |
| 010799798003060 | 6 |
| 010799798003054 | 6 |
| 010799798003053 | 6 |
| 010799798003052 | 6 |
| 010799798003056 | 6 |
| 010799793004062 | 6 |
| 010799793004063 | 6 |
| 010799798003057 | 6 |
| 010799798003050 | 6 |
| 010799798003051 | 6 |
| 010799793004067 | 6 |
| 010799794003017 | 6 |
| 010799794003018 | 6 |
| 010799798003034 | 6 |
| 010799798003021 | 6 |
| 010799798003030 | 6 |
| 010799798003031 | 6 |
| 010799798003023 | 6 |
| 010799798003013 | 6 |
| 010799798003012 | 6 |
| 010799798003007 | 6 |
| 010799798003010 | 6 |
| 010799798003009 | 6 |
| 010799798003011 | 6 |

| Block | SM3 |
|---|---|
| 010799798003003 | 6 |
| 010799798003006 | 6 |
| 010799798003022 | 6 |
| 010799798003008 | 6 |
| 010799798003024 | 6 |
| 010799798003080 | 6 |
| 010799798003004 | 6 |
| 010799798003005 | 6 |
| 010799798003002 | 6 |
| 010799798003044 | 6 |
| 010799798003073 | 6 |
| 010799798003045 | 6 |
| 010799798003032 | 6 |
| 010799798003033 | 6 |
| 010799798001007 | 6 |
| 010799798003071 | 6 |
| 010799798001006 | 6 |
| 010799798001050 | 6 |
| 010799798001054 | 6 |
| 010799798001005 | 6 |
| 010799798001002 | 6 |
| 011339656022023 | 4 |
| 011339656022019 | 4 |
| 011339656023034 | 4 |
| 011339656022016 | 4 |
| 011339656022012 | 4 |
| 011339656022011 | 4 |
| 011339656022013 | 4 |
| 011339656022014 | 4 |
| 011339656021061 | 4 |
| 011339656022015 | 4 |
| 011339656021065 | 4 |
| 011339656021052 | 4 |
| 011339656021062 | 4 |
| 011339656021059 | 4 |
| 011339656021051 | 4 |
| 011339656021060 | 4 |
| 011339656021063 | 4 |
| 011339656021057 | 4 |
| 011339656023033 | 4 |
| 011339656021058 | 4 |
| 011339656021056 | 4 |
| 011339656021053 | 4 |

| Block | SM3 |
|---|---|
| 011339656022025 | 4 |
| 011339656022026 | 4 |
| 011339656022024 | 4 |
| 011339656022042 | 4 |
| 011339656022033 | 4 |
| 011339656022041 | 4 |
| 011339656022034 | 4 |
| 011339656022040 | 4 |
| 011339656022032 | 4 |
| 011339656022030 | 4 |
| 011339656022029 | 4 |
| 011339656022028 | 4 |
| 011339656022027 | 4 |
| 011339656022035 | 4 |
| 011339656022031 | 4 |
| 011339656022036 | 4 |
| 011339656023035 | 4 |
| 011339656023037 | 4 |
| 011339656023027 | 4 |
| 011339656023032 | 4 |
| 011339656023031 | 4 |
| 011339656023029 | 4 |
| 011339656021055 | 4 |
| 011339656021050 | 4 |
| 011339656021054 | 4 |
| 011339656021049 | 4 |
| 011339656023030 | 4 |
| 011339656023028 | 4 |
| 011339656023022 | 4 |
| 011339656023023 | 4 |
| 011339656021048 | 4 |
| 011339656021038 | 4 |
| 011339656021037 | 4 |
| 011339656021047 | 4 |
| 011339656023024 | 4 |
| 011339656023025 | 4 |
| 011339656021046 | 4 |
| 011339656021039 | 4 |
| 011339656023058 | 4 |
| 011339656023057 | 4 |
| 011339656023036 | 4 |
| 011339656023038 | 4 |
| 010799799001036 | 6 |

| Block | SM3 |
|---|---|
| 010799799001042 | 6 |
| 010799799001038 | 6 |
| 010799799001033 | 6 |
| 010799799001037 | 6 |
| 010799799001035 | 6 |
| 010799799001114 | 6 |
| 010799799002000 | 6 |
| 010799799001032 | 6 |
| 010799799001013 | 6 |
| 010799799001012 | 6 |
| 010799793002040 | 6 |
| 010799793002039 | 6 |
| 010799793002042 | 6 |
| 010799793002041 | 6 |
| 010799799001031 | 6 |
| 010799799001011 | 6 |
| 010799793002081 | 6 |
| 010799793002082 | 6 |
| 010799793002044 | 6 |
| 010799793002050 | 6 |
| 010799799001043 | 6 |
| 010799799001034 | 6 |
| 010799799001062 | 6 |
| 010799799001061 | 6 |
| 010799799001060 | 6 |
| 010799799001026 | 6 |
| 010799799001023 | 6 |
| 010799799001029 | 6 |
| 010799799001028 | 6 |
| 010799799001030 | 6 |
| 010799799001027 | 6 |
| 010799799001025 | 6 |
| 010799799001024 | 6 |
| 010799799001014 | 6 |
| 010799799001058 | 6 |
| 010799799001059 | 6 |
| 010799799001064 | 6 |
| 010799799001020 | 6 |
| 010799799001022 | 6 |
| 010799799001018 | 6 |
| 010799799001015 | 6 |
| 010799799001021 | 6 |
| 010799799001006 | 6 |

| Block | SM3 |
|---|---|
| 010799799001016 | 6 |
| 010799799001010 | 6 |
| 010799799001009 | 6 |
| 010799793002090 | 6 |
| 010799793002051 | 6 |
| 010799793002052 | 6 |
| 010799793002045 | 6 |
| 010799799001007 | 6 |
| 010799799001008 | 6 |
| 010799793002083 | 6 |
| 010799793002084 | 6 |
| 010799793002053 | 6 |
| 010799793002054 | 6 |
| 010799793002055 | 6 |
| 010799793002043 | 6 |
| 010799793002023 | 6 |
| 010799793001046 | 6 |
| 010799793002024 | 6 |
| 010799793002022 | 6 |
| 010799793002021 | 6 |
| 010799793004029 | 6 |
| 010799793003034 | 6 |
| 010799793004031 | 6 |
| 010799793004032 | 6 |
| 010799793004030 | 6 |
| 010799793004033 | 6 |
| 010799793004028 | 6 |
| 010799793004034 | 6 |
| 010799793004035 | 6 |
| 010799793003027 | 6 |
| 010799793003023 | 6 |
| 010799793003024 | 6 |
| 010799793003009 | 6 |
| 010799793003015 | 6 |
| 010799793004013 | 6 |
| 010799793004014 | 6 |
| 010799793003035 | 6 |
| 010799792023062 | 6 |
| 010799793003016 | 6 |
| 010799798001029 | 6 |
| 010799798003085 | 6 |
| 010799798001012 | 6 |
| 010799798003027 | 6 |

| Block | SM3 |
|---|---|
| 010799798003083 | 6 |
| 010799798003028 | 6 |
| 010799798003019 | 6 |
| 010799798003020 | 6 |
| 010799798003026 | 6 |
| 010799798001011 | 6 |
| 010799798001010 | 6 |
| 010799798003029 | 6 |
| 010799798003035 | 6 |
| 010799799001002 | 6 |
| 010799799001001 | 6 |
| 010799793002077 | 6 |
| 010799793002089 | 6 |
| 010799793002072 | 6 |
| 010799793002074 | 6 |
| 010799793002056 | 6 |
| 010799793002070 | 6 |
| 010799793002075 | 6 |
| 010799793002073 | 6 |
| 010799793002057 | 6 |
| 010799793002071 | 6 |
| 010799799001107 | 6 |
| 010799799001071 | 6 |
| 010799799001072 | 6 |
| 010799798003076 | 6 |
| 010799798003078 | 6 |
| 010799798003077 | 6 |
| 010799799001000 | 6 |
| 010799798003043 | 6 |
| 010799798003042 | 6 |
| 010799798003018 | 6 |
| 010799798001014 | 6 |
| 010799798003079 | 6 |
| 010799798003038 | 6 |
| 010799798003037 | 6 |
| 010799798001013 | 6 |
| 010799798003036 | 6 |
| 010799798003041 | 6 |
| 010799798003040 | 6 |
| 010799798003039 | 6 |
| 010799793002076 | 6 |
| 010799793004044 | 6 |
| 010799793004027 | 6 |

| Block | SM3 |
|---|---|
| 010799793004037 | 6 |
| 010799793004036 | 6 |
| 010799793004026 | 6 |
| 010799793004025 | 6 |
| 010799793004015 | 6 |
| 010799793004043 | 6 |
| 010799798003001 | 6 |
| 010799793004061 | 6 |
| 010799793004042 | 6 |
| 010799793004038 | 6 |
| 010799793004039 | 6 |
| 010799793004040 | 6 |
| 010799793004041 | 6 |
| 010799793004008 | 6 |
| 010799793003029 | 6 |
| 010799793004012 | 6 |
| 010799793004017 | 6 |
| 010799793004016 | 6 |
| 010799793004011 | 6 |
| 010799793004007 | 6 |
| 010799793004010 | 6 |
| 010799793004009 | 6 |
| 010799793004004 | 6 |
| 010799793004060 | 6 |
| 010799793004048 | 6 |
| 010799793004059 | 6 |
| 010799793004058 | 6 |
| 010799793004049 | 6 |
| 010799793004050 | 6 |
| 010799793004051 | 6 |
| 010799793002069 | 6 |
| 010799793002063 | 6 |
| 010799793002067 | 6 |
| 010799798003015 | 6 |
| 010799798003014 | 6 |
| 010799798003017 | 6 |
| 010799798003016 | 6 |
| 010799793002078 | 6 |
| 010799793002068 | 6 |
| 010799793002079 | 6 |
| 010799793002065 | 6 |
| 010799793002080 | 6 |
| 010799793002066 | 6 |

| Block | SM3 |
|---|---|
| 010799793002049 | 6 |
| 010799793002048 | 6 |
| 010799793002016 | 6 |
| 010799793002015 | 6 |
| 010799793001037 | 6 |
| 010799793002013 | 6 |
| 010799793002012 | 6 |
| 010799793002011 | 6 |
| 010799793002014 | 6 |
| 010799793003017 | 6 |
| 010799793003033 | 6 |
| 010799793003025 | 6 |
| 010799793002006 | 6 |
| 010799793002008 | 6 |
| 010799793002005 | 6 |
| 010799793002058 | 6 |
| 010799793002007 | 6 |
| 010799793002059 | 6 |
| 010799793002004 | 6 |
| 011339655021042 | 4 |
| 011339655031007 | 4 |
| 011339655031006 | 4 |
| 011339655021012 | 4 |
| 011339655021011 | 4 |
| 011339655021043 | 4 |
| 011339655021013 | 4 |
| 011339655021044 | 4 |
| 011339655021009 | 4 |
| 011339655021008 | 4 |
| 011339655021007 | 4 |
| 011339655031020 | 4 |
| 011339655031013 | 4 |
| 011339655031005 | 4 |
| 011339655031010 | 4 |
| 011339655031009 | 4 |
| 011339655031004 | 4 |
| 011339655031015 | 4 |
| 011339655033023 | 4 |
| 011339655031014 | 4 |
| 011339655033024 | 4 |
| 011339655031003 | 4 |
| 011339655031002 | 4 |
| 011339655031000 | 4 |

| Block | SM3 |
|---|---|
| 011339655033017 | 4 |
| 011339655031001 | 4 |
| 011339655033031 | 4 |
| 011339655033033 | 4 |
| 011339655033032 | 4 |
| 011339655021002 | 4 |
| 011339655021006 | 4 |
| 011339655011075 | 4 |
| 011339655011076 | 4 |
| 011339655021003 | 4 |
| 011339655021004 | 4 |
| 011339655021001 | 4 |
| 011339655021000 | 4 |
| 011339655011074 | 4 |
| 011339655011061 | 4 |
| 011339655033030 | 4 |
| 011339655033019 | 4 |
| 011339655033005 | 4 |
| 011339655021005 | 4 |
| 011339655033027 | 4 |
| 011339655033028 | 4 |
| 011339655033025 | 4 |
| 011339655033006 | 4 |
| 011339655033035 | 4 |
| 011339655033003 | 4 |
| 011339655011073 | 4 |
| 011339655033026 | 4 |
| 011339655033004 | 4 |
| 011339655011062 | 4 |
| 011339655011064 | 4 |
| 011339655011059 | 4 |
| 010439645003050 | 4 |
| 011339655033016 | 4 |
| 011339655033010 | 4 |
| 011339655033015 | 4 |
| 011339655033012 | 4 |
| 011339655033011 | 4 |
| 011339655033014 | 4 |
| 011339655033009 | 4 |
| 011339655012053 | 4 |
| 011339655012041 | 4 |
| 011339655012039 | 4 |
| 011339655012035 | 4 |

| Block | SM3 |
|-------|-----|
| 011339655012038 | 4 |
| 011339655012040 | 4 |
| 011339655012042 | 4 |
| 011339655012052 | 4 |
| 011339655012051 | 4 |
| 011339655012047 | 4 |
| 011339655012045 | 4 |
| 011339655033020 | 4 |
| 011339655033021 | 4 |
| 011339655032000 | 4 |
| 011339655033034 | 4 |
| 010439645003031 | 4 |
| 011339655033029 | 4 |
| 010439645003035 | 4 |
| 010439645003051 | 4 |
| 010439645003034 | 4 |
| 011339655033013 | 4 |
| 011339655012050 | 4 |
| 011339655012049 | 4 |
| 011339655012048 | 4 |
| 011339655012015 | 4 |
| 011339655012043 | 4 |
| 011339655012029 | 4 |
| 011339655012028 | 4 |
| 011339655012016 | 4 |
| 011339655012017 | 4 |
| 011339655012018 | 4 |
| 011339655012004 | 4 |
| 011339655012012 | 4 |
| 011339655012014 | 4 |
| 011339655012008 | 4 |
| 011339655012010 | 4 |
| 011339655012009 | 4 |
| 011339655012003 | 4 |
| 011339655012007 | 4 |
| 011339655012002 | 4 |
| 011339655012031 | 4 |
| 011339655012032 | 4 |
| 011339655012030 | 4 |
| 011339655012019 | 4 |
| 011339655012034 | 4 |
| 010439645003007 | 4 |
| 010439645003006 | 4 |

| Block | SM3 |
|---|---|
| 010439645002023 | 4 |
| 011339655012020 | 4 |
| 011339655012005 | 4 |
| 010439645002022 | 4 |
| 010439645002021 | 4 |
| 010439645002020 | 4 |
| 011339655012001 | 4 |
| 011339655011000 | 4 |
| 010799797002054 | 6 |
| 010799797002034 | 6 |
| 010799797002033 | 6 |
| 010799797002016 | 6 |
| 010799797002012 | 6 |
| 010799797002009 | 6 |
| 010799797002008 | 6 |
| 010799797002010 | 6 |
| 010799797002021 | 6 |
| 010799798002003 | 6 |
| 010799798002002 | 6 |
| 010799794004041 | 6 |
| 010799794004040 | 6 |
| 010799798002000 | 6 |
| 010799797001054 | 6 |
| 010799797001052 | 6 |
| 010799794004039 | 6 |
| 010799794004029 | 6 |
| 010799794004030 | 6 |
| 010799794004007 | 6 |
| 010799794004031 | 6 |
| 010799794004008 | 6 |
| 010799797001053 | 6 |
| 010799797001049 | 6 |
| 010799797001048 | 6 |
| 010799797001047 | 6 |
| 010799797001038 | 6 |
| 010799797001039 | 6 |
| 010799796004051 | 6 |
| 010799796004050 | 6 |
| 010799797001055 | 6 |
| 010799797002006 | 6 |
| 010799797001051 | 6 |
| 010799796004040 | 6 |
| 010799796004035 | 6 |

| Block | SM3 |
|---|---|
| 010799796004021 | 6 |
| 010799796004020 | 6 |
| 010799795023028 | 6 |
| 010799795023040 | 6 |
| 010799795023039 | 6 |
| 010799795023027 | 6 |
| 010799795023029 | 6 |
| 010799795023021 | 6 |
| 010799796001028 | 6 |
| 010799796001033 | 6 |
| 010799795023024 | 6 |
| 010799795023025 | 6 |
| 010799796001027 | 6 |
| 010799795023016 | 6 |
| 010799796001011 | 6 |
| 010799796001032 | 6 |
| 010799796001031 | 6 |
| 010799796001029 | 6 |
| 010799795023026 | 6 |
| 010799796001030 | 6 |
| 010799796001018 | 6 |
| 010799796001012 | 6 |
| 010799796001022 | 6 |
| 010799796001019 | 6 |
| 010799796001023 | 6 |
| 010799796004022 | 6 |
| 010799796004015 | 6 |
| 010799796004013 | 6 |
| 010799796004014 | 6 |
| 010799796002026 | 6 |
| 010799796004010 | 6 |
| 010799796004009 | 6 |
| 010799796004012 | 6 |
| 010799796004008 | 6 |
| 010799796002029 | 6 |
| 010799796002028 | 6 |
| 010799796002027 | 6 |
| 010799796002022 | 6 |
| 010799796002030 | 6 |
| 010799796002021 | 6 |
| 010799796002018 | 6 |
| 010799796003052 | 6 |
| 010799796003053 | 6 |

| Block | SM3 |
|---|---|
| 010799796004007 | 6 |
| 010799796002032 | 6 |
| 010799796002033 | 6 |
| 010799796003037 | 6 |
| 010799796002031 | 6 |
| 010799796003050 | 6 |
| 010799796003051 | 6 |
| 010799797001005 | 6 |
| 010799797001004 | 6 |
| 010799796004036 | 6 |
| 010799797001013 | 6 |
| 010799797001003 | 6 |
| 010799797001008 | 6 |
| 010799796004039 | 6 |
| 010799796004023 | 6 |
| 010799796004024 | 6 |
| 010799796004038 | 6 |
| 010799796004025 | 6 |
| 010799796004026 | 6 |
| 010799796003032 | 6 |
| 010799796003031 | 6 |
| 011030051072038 | 3 |
| 011030051072018 | 3 |
| 010799796002016 | 6 |
| 010799796002008 | 6 |
| 010799796002009 | 6 |
| 010799796002006 | 6 |
| 010799796002005 | 6 |
| 010799796001026 | 6 |
| 010799796002004 | 6 |
| 010799796002003 | 6 |
| 010799795011025 | 6 |
| 010799796002017 | 6 |
| 010799796003049 | 6 |
| 010799796002010 | 6 |
| 010799796003054 | 6 |
| 010799796003048 | 6 |
| 010799796002002 | 6 |
| 010799796002011 | 6 |
| 010799796001000 | 6 |
| 010799795011019 | 6 |
| 010799795012029 | 6 |
| 010799795012047 | 6 |

| Block | SM3 |
|---|---|
| 010799795011018 | 6 |
| 010799795011020 | 6 |
| 010799796003046 | 6 |
| 010799796003047 | 6 |
| 010799796003044 | 6 |
| 010799796003045 | 6 |
| 010799796002013 | 6 |
| 010799796002012 | 6 |
| 010799794002025 | 6 |
| 010799794002019 | 6 |
| 010799794002024 | 6 |
| 010799794002020 | 6 |
| 010799794002018 | 6 |
| 010799794002013 | 6 |
| 010799794002006 | 6 |
| 010799794002005 | 6 |
| 010799798001058 | 6 |
| 010799798001000 | 6 |
| 010799798003074 | 6 |
| 010799794002010 | 6 |
| 010799794002009 | 6 |
| 010799794001045 | 6 |
| 010799794002011 | 6 |
| 010799794002008 | 6 |
| 010799794001044 | 6 |
| 010799794001040 | 6 |
| 010799794001041 | 6 |
| 010799794001039 | 6 |
| 010799794001038 | 6 |
| 010799794002012 | 6 |
| 010799794002007 | 6 |
| 010799794001043 | 6 |
| 010799794001042 | 6 |
| 010799794001032 | 6 |
| 010799794001026 | 6 |
| 010799794001046 | 6 |
| 010799794001033 | 6 |
| 010799794002021 | 6 |
| 010799794002028 | 6 |
| 010799794002023 | 6 |
| 010799794004016 | 6 |
| 010799794003045 | 6 |
| 010799794003044 | 6 |

| Block | SM3 |
|---|---|
| 010799794003038 | 6 |
| 010799794001018 | 6 |
| 010799794001016 | 6 |
| 010799794003043 | 6 |
| 010799794003037 | 6 |
| 010799794003039 | 6 |
| 010799794003042 | 6 |
| 010799794003040 | 6 |
| 010799794003013 | 6 |
| 010799794003041 | 6 |
| 010799794003035 | 6 |
| 010799794003011 | 6 |
| 010799794004012 | 6 |
| 010799794004005 | 6 |
| 010799794004010 | 6 |
| 010799794004004 | 6 |
| 010799794004003 | 6 |
| 010799794004002 | 6 |
| 010799794003034 | 6 |
| 010799794003029 | 6 |
| 010799794003036 | 6 |
| 010799794003030 | 6 |
| 010799794003003 | 6 |
| 010799794003010 | 6 |
| 010799794003000 | 6 |
| 010799794003002 | 6 |
| 010799794003019 | 6 |
| 010799794003012 | 6 |
| 010799794003026 | 6 |
| 010799794002022 | 6 |
| 010799794002029 | 6 |
| 010799794002003 | 6 |
| 010799794002002 | 6 |
| 010799794001029 | 6 |
| 010799794001031 | 6 |
| 010799794001027 | 6 |
| 010799794002004 | 6 |
| 010799794001028 | 6 |
| 010799794001034 | 6 |
| 010799794001030 | 6 |
| 010799798003067 | 6 |
| 010799798003066 | 6 |
| 010799798003058 | 6 |

| Block | SM3 |
|---|---|
| 010799794001025 | 6 |
| 010799794001008 | 6 |
| 010799794001024 | 6 |
| 010799798003059 | 6 |
| 010799794001007 | 6 |
| 010799794001006 | 6 |
| 010799794001009 | 6 |
| 010799794001023 | 6 |
| 010799794001010 | 6 |
| 010799794001035 | 6 |
| 010799794001036 | 6 |
| 010799794001037 | 6 |
| 010799794001002 | 6 |
| 010799794001003 | 6 |
| 010799794002001 | 6 |
| 010799794002000 | 6 |
| 010799794003046 | 6 |
| 010799794004018 | 6 |
| 010799797001043 | 6 |
| 010799797001022 | 6 |
| 010799797001033 | 6 |
| 010799797002001 | 6 |
| 010799797001032 | 6 |
| 010799797001020 | 6 |
| 010799797001021 | 6 |
| 010799797001015 | 6 |
| 010799796004053 | 6 |
| 010799796004052 | 6 |
| 010799797001014 | 6 |
| 010799796004042 | 6 |
| 010799797001023 | 6 |
| 010799797001029 | 6 |
| 010799797001028 | 6 |
| 010799797001024 | 6 |
| 010799797001025 | 6 |
| 010799797001011 | 6 |
| 010799797001012 | 6 |
| 010799797001027 | 6 |
| 010799797002028 | 6 |
| 010799797001031 | 6 |
| 010799797002000 | 6 |
| 011030052012001 | 3 |
| 011030052011014 | 3 |

| Block | SM3 |
|---|---|
| 011030052011013 | 3 |
| 011030052011012 | 3 |
| 010799797001030 | 6 |
| 010799797001026 | 6 |
| 010799797001007 | 6 |
| 010799797001010 | 6 |
| 011030052023010 | 3 |
| 010799796004032 | 6 |
| 010799796004031 | 6 |
| 010799796004030 | 6 |
| 010799794003028 | 6 |
| 010799794003024 | 6 |
| 010799794003025 | 6 |
| 010799795023043 | 6 |
| 010799795023036 | 6 |
| 010799795023038 | 6 |
| 010799795023032 | 6 |
| 010799795023010 | 6 |
| 010799795023033 | 6 |
| 010799795023020 | 6 |
| 010799795023037 | 6 |
| 010799795023035 | 6 |
| 010799794003032 | 6 |
| 010799795023041 | 6 |
| 010799795023031 | 6 |
| 010799795023022 | 6 |
| 010799795023023 | 6 |
| 010799795023030 | 6 |
| 010799795023034 | 6 |
| 010799795023019 | 6 |
| 010799795023017 | 6 |
| 010799795023018 | 6 |
| 010799795023014 | 6 |
| 010799795023013 | 6 |
| 010799796004041 | 6 |
| 010799796004029 | 6 |
| 010799796004034 | 6 |
| 010799796004028 | 6 |
| 010799796004027 | 6 |
| 010799797001009 | 6 |
| 010799797001002 | 6 |
| 011030052023011 | 3 |
| 011030052023008 | 3 |

| Block | SM3 |
|---|---|
| 011030052023009 | 3 |
| 010799797001001 | 6 |
| 010799796004002 | 6 |
| 010799797001000 | 6 |
| 010799796004037 | 6 |
| 011030052023003 | 3 |
| 010799796004006 | 6 |
| 010799796004005 | 6 |
| 010799796003041 | 6 |
| 010799796004004 | 6 |
| 010799796004003 | 6 |
| 010799796003042 | 6 |
| 010799796003043 | 6 |
| 010799796003036 | 6 |
| 010799796003038 | 6 |
| 010799796003039 | 6 |
| 010799796003035 | 6 |
| 010799796003034 | 6 |
| 010799796003029 | 6 |
| 010799796004001 | 6 |
| 010799796003056 | 6 |
| 010799796004000 | 6 |
| 010799796003057 | 6 |
| 011030051072039 | 3 |
| 011030051072032 | 3 |
| 011030051072040 | 3 |
| 010799796003033 | 6 |
| 010799796003055 | 6 |
| 010770115022001 | 1 |
| 010770116023034 | 1 |
| 010770116023033 | 1 |
| 010770116024006 | 1 |
| 010770116024022 | 1 |
| 010770116024021 | 1 |
| 010770116024016 | 1 |
| 010770116024005 | 1 |
| 010770116024015 | 1 |
| 010770116023035 | 1 |
| 010770116024014 | 1 |
| 010770116024004 | 1 |
| 010770116023032 | 1 |
| 010770115022000 | 1 |
| 010770116023005 | 1 |

| Block | SM3 |
|---|---|
| 010770116023004 | 1 |
| 010770116023031 | 1 |
| 010770116023036 | 1 |
| 010770116023030 | 1 |
| 010770116023007 | 1 |
| 010330208023072 | 6 |
| 010799792022030 | 6 |
| 010799792022027 | 6 |
| 010799792022026 | 6 |
| 010799792022010 | 6 |
| 010799792022011 | 6 |
| 010799792022002 | 6 |
| 010799792022003 | 6 |
| 010330208023000 | 6 |
| 010330208012061 | 6 |
| 010799792011056 | 6 |
| 010330208012058 | 6 |
| 010330208012060 | 6 |
| 010799792011054 | 6 |
| 010330208011025 | 6 |
| 010330208011018 | 6 |
| 010330208011013 | 6 |
| 010330208011023 | 6 |
| 010330208011024 | 6 |
| 010330208012042 | 6 |
| 010330208012040 | 6 |
| 010330208012041 | 6 |
| 010330208011015 | 6 |
| 010330208012037 | 6 |
| 010330208011008 | 6 |
| 010330208011002 | 6 |
| 010330208013052 | 6 |
| 010330208013021 | 6 |
| 010330208013025 | 6 |
| 010330208013019 | 6 |
| 010330208013026 | 6 |
| 010330208013020 | 6 |
| 010770115023010 | 1 |
| 010770115023020 | 1 |
| 010770115023016 | 1 |
| 010770115023013 | 1 |
| 010770115023021 | 1 |
| 010770116034006 | 1 |

| Block | SM3 |
|---|---|
| 010770115023018 | 1 |
| 010770116034005 | 1 |
| 010770115023000 | 1 |
| 010770116031017 | 1 |
| 010770116031011 | 1 |
| 010770115023009 | 1 |
| 010770116031009 | 1 |
| 010770116031010 | 1 |
| 010770116031027 | 1 |
| 010770116031006 | 1 |
| 010770116031013 | 1 |
| 010770116031012 | 1 |
| 010770116031014 | 1 |
| 010770116031008 | 1 |
| 010770116031024 | 1 |
| 010770116031007 | 1 |
| 010770116031025 | 1 |
| 010770116031002 | 1 |
| 010330208023085 | 6 |
| 010330208023096 | 6 |
| 010330208023091 | 6 |
| 010330208023090 | 6 |
| 010330208023042 | 6 |
| 010330208023035 | 6 |
| 010330208023034 | 6 |
| 010330207061000 | 6 |
| 010330207062016 | 6 |
| 010330208023009 | 6 |
| 010330208023008 | 6 |
| 010330208011028 | 6 |
| 010330208023019 | 6 |
| 010330208023018 | 6 |
| 010330208023033 | 6 |
| 010330208023004 | 6 |
| 010330208023006 | 6 |
| 010330208023007 | 6 |
| 010330208023005 | 6 |
| 010330208011029 | 6 |
| 010330206001042 | 6 |
| 010330206001040 | 6 |
| 010330206001039 | 6 |
| 010330206001029 | 6 |
| 010330206001026 | 6 |

| Block | SM3 |
|---|---|
| 010330206001033 | 6 |
| 010330206001030 | 6 |
| 010330206001028 | 6 |
| 010330206001031 | 6 |
| 010330206001027 | 6 |
| 010330206001025 | 6 |
| 010330206001011 | 6 |
| 010330208013034 | 6 |
| 010330208013014 | 6 |
| 010330208013008 | 6 |
| 010330208013018 | 6 |
| 010330208013006 | 6 |
| 010330208013002 | 6 |
| 010330208013016 | 6 |
| 010330208013003 | 6 |
| 010330208013012 | 6 |
| 010330208013005 | 6 |
| 010770116051031 | 1 |
| 010770116051064 | 1 |
| 010770116051085 | 1 |
| 010770116051086 | 1 |
| 010770116051083 | 1 |
| 010770116034025 | 1 |
| 010770116034020 | 1 |
| 010770116051070 | 1 |
| 010770116051065 | 1 |
| 010770116051069 | 1 |
| 010770116051066 | 1 |
| 010770116051068 | 1 |
| 010770116033037 | 1 |
| 010770116051067 | 1 |
| 010770116051075 | 1 |
| 010770116051053 | 1 |
| 010770116051049 | 1 |
| 010770116051048 | 1 |
| 010770116033036 | 1 |
| 010770116051054 | 1 |
| 010770116051055 | 1 |
| 010770116051047 | 1 |
| 010330208023029 | 6 |
| 010330208023036 | 6 |
| 010330208023051 | 6 |
| 010330208023027 | 6 |

| Block | SM3 |
|-------|-----|
| 010330208023059 | 6 |
| 010330208023060 | 6 |
| 010330208023052 | 6 |
| 010330208023055 | 6 |
| 010330208023017 | 6 |
| 010330208023028 | 6 |
| 010330208023002 | 6 |
| 010330208023032 | 6 |
| 010330208023030 | 6 |
| 010330208023021 | 6 |
| 010330208023020 | 6 |
| 010330208023026 | 6 |
| 010330208023025 | 6 |
| 010330208023022 | 6 |
| 010330208023016 | 6 |
| 010330208023053 | 6 |
| 010330208023023 | 6 |
| 010330208023024 | 6 |
| 010330208023003 | 6 |
| 010330208012043 | 6 |
| 010330208023054 | 6 |
| 010330208023056 | 6 |
| 010330208023014 | 6 |
| 010330208023013 | 6 |
| 010330208023061 | 6 |
| 010330208023057 | 6 |
| 010330208023012 | 6 |
| 010330208023015 | 6 |
| 010770116031003 | 1 |
| 010770116031005 | 1 |
| 010770116031016 | 1 |
| 010770116024023 | 1 |
| 010770116024024 | 1 |
| 010770116031004 | 1 |
| 010770115022052 | 1 |
| 010770115022007 | 1 |
| 010770115022047 | 1 |
| 010770115022074 | 1 |
| 010770115022057 | 1 |
| 010770116024010 | 1 |
| 010770115022009 | 1 |
| 010770116024007 | 1 |
| 010770115022010 | 1 |

| Block | SM3 |
|---|---|
| 010770115022008 | 1 |
| 010770116024009 | 1 |
| 010770116024008 | 1 |
| 010770115022011 | 1 |
| 010770115022015 | 1 |
| 010770115022012 | 1 |
| 010770115022013 | 1 |
| 010770115022070 | 1 |
| 010770115022069 | 1 |
| 010770115022067 | 1 |
| 010770115022002 | 1 |
| 010770115022003 | 1 |
| 010770116023006 | 1 |
| 010770116022048 | 1 |
| 010770116024002 | 1 |
| 010770116022043 | 1 |
| 010770116022045 | 1 |
| 010770116022042 | 1 |
| 010770116024011 | 1 |
| 010770116024001 | 1 |
| 010770116022039 | 1 |
| 010770116022041 | 1 |
| 010770116023029 | 1 |
| 010770116023028 | 1 |
| 010770116023020 | 1 |
| 010770116023021 | 1 |
| 010770116023019 | 1 |
| 010770116023009 | 1 |
| 010770116023027 | 1 |
| 010770116023026 | 1 |
| 010770116024000 | 1 |
| 010770116023025 | 1 |
| 010770116023023 | 1 |
| 010770116023022 | 1 |
| 010770116023012 | 1 |
| 010770116023010 | 1 |
| 010770116023018 | 1 |
| 010770116023014 | 1 |
| 010770116022046 | 1 |
| 010770116022044 | 1 |
| 010770116022040 | 1 |
| 010770116022038 | 1 |
| 010770116022032 | 1 |

| Block | SM3 |
|---|---|
| 010770116022047 | 1 |
| 010770116032000 | 1 |
| 010770116033038 | 1 |
| 010770116051037 | 1 |
| 010770116051034 | 1 |
| 010770116051071 | 1 |
| 010770116051033 | 1 |
| 010770116051072 | 1 |
| 010770116051074 | 1 |
| 010770116051073 | 1 |
| 010770116051042 | 1 |
| 010770116051043 | 1 |
| 010770116051046 | 1 |
| 010770116051044 | 1 |
| 010770116051045 | 1 |
| 010770116033033 | 1 |
| 010770116033032 | 1 |
| 010770116051008 | 1 |
| 010770116051007 | 1 |
| 010770116033034 | 1 |
| 010770116033031 | 1 |
| 010770116033035 | 1 |
| 010770116033030 | 1 |
| 010770116051041 | 1 |
| 010770116051030 | 1 |
| 010770116051039 | 1 |
| 010770116051035 | 1 |
| 010770116051029 | 1 |
| 010770116051051 | 1 |
| 010770116051056 | 1 |
| 010770116051036 | 1 |
| 010770116051050 | 1 |
| 010770116051052 | 1 |
| 010770116051010 | 1 |
| 010770116051006 | 1 |
| 010770116051009 | 1 |
| 010770116032033 | 1 |
| 010770116051040 | 1 |
| 010770116051011 | 1 |
| 010770116051004 | 1 |
| 010770116051005 | 1 |
| 010770116032031 | 1 |
| 010770116032030 | 1 |

| Block | SM3 |
|---|---|
| 010330208013007 | 6 |
| 010330208013000 | 6 |
| 010770116052033 | 1 |
| 010770116052032 | 1 |
| 010770116051058 | 1 |
| 010770116051059 | 1 |
| 010770116052027 | 1 |
| 010770116051062 | 1 |
| 010770116051063 | 1 |
| 010770116051021 | 1 |
| 010770116052024 | 1 |
| 010770116051057 | 1 |
| 010770116051027 | 1 |
| 010770116051026 | 1 |
| 010770116051025 | 1 |
| 010770116051024 | 1 |
| 010770116051028 | 1 |
| 010330207051077 | 6 |
| 010330207062015 | 6 |
| 010330208011027 | 6 |
| 010330207062000 | 6 |
| 010330208011022 | 6 |
| 010330207051087 | 6 |
| 010330207051086 | 6 |
| 010330208011026 | 6 |
| 010330208011021 | 6 |
| 010330208011012 | 6 |
| 010330208011011 | 6 |
| 010330208011020 | 6 |
| 010330208011019 | 6 |
| 010330208011010 | 6 |
| 010330208011009 | 6 |
| 010330208011007 | 6 |
| 010330207051076 | 6 |
| 010330207051081 | 6 |
| 010330208011005 | 6 |
| 010330208011006 | 6 |
| 010330208013027 | 6 |
| 010330208011004 | 6 |
| 010330208011003 | 6 |
| 010330208013024 | 6 |
| 010770108003050 | 1 |
| 010770108003049 | 1 |

| Block | SM3 |
|---|---|
| 010770108003042 | 1 |
| 010770108003047 | 1 |
| 010770108003048 | 1 |
| 010770108003040 | 1 |
| 010770108003044 | 1 |
| 010770108003045 | 1 |
| 010770116033021 | 1 |
| 010770116033025 | 1 |
| 010770116033026 | 1 |
| 010770116031026 | 1 |
| 010770116034000 | 1 |
| 010770116033009 | 1 |
| 010770116031000 | 1 |
| 010770116031001 | 1 |
| 010770116024025 | 1 |
| 010770116024019 | 1 |
| 010770116033011 | 1 |
| 010770116033012 | 1 |
| 010770116033010 | 1 |
| 010770116033018 | 1 |
| 010770116033016 | 1 |
| 010770116033013 | 1 |
| 010770116033014 | 1 |
| 010770116033008 | 1 |
| 010770116033003 | 1 |
| 010770116033007 | 1 |
| 010770116033002 | 1 |
| 010770116033001 | 1 |
| 010770116032023 | 1 |
| 010770116032018 | 1 |
| 010770116061007 | 1 |
| 010770116061006 | 1 |
| 010770116061008 | 1 |
| 010770116061009 | 1 |
| 010770116061034 | 1 |
| 010770116061011 | 1 |
| 010770116032024 | 1 |
| 010770116033017 | 1 |
| 010770118012084 | 1 |
| 010770118012077 | 1 |
| 010770118013108 | 1 |
| 010770118012078 | 1 |
| 010770118012062 | 1 |

| Block | SM3 |
|---|---|
| 010770118012058 | 1 |
| 010770118012057 | 1 |
| 010770118012055 | 1 |
| 010770118012056 | 1 |
| 010770118012054 | 1 |
| 010770116034008 | 1 |
| 010770116034012 | 1 |
| 010770116034013 | 1 |
| 010770116034014 | 1 |
| 010770116034018 | 1 |
| 010770116034017 | 1 |
| 010770116034015 | 1 |
| 010770116034027 | 1 |
| 010770116034026 | 1 |
| 010770116034016 | 1 |
| 010770116033027 | 1 |
| 010770116034011 | 1 |
| 010770116034009 | 1 |
| 010770116034004 | 1 |
| 010770116034003 | 1 |
| 010770116034010 | 1 |
| 010770116034001 | 1 |
| 010770116034002 | 1 |
| 010770116033028 | 1 |
| 010770116033029 | 1 |
| 010770116032032 | 1 |
| 010770116033024 | 1 |
| 010770116033015 | 1 |
| 010770116033020 | 1 |
| 010770116033019 | 1 |
| 010770116033023 | 1 |
| 010770116033004 | 1 |
| 010770116033005 | 1 |
| 010770116033006 | 1 |
| 010770116033022 | 1 |
| 010770116032014 | 1 |
| 010770116033000 | 1 |
| 010770116032016 | 1 |
| 010770116032017 | 1 |
| 010770116032015 | 1 |
| 010770116032020 | 1 |
| 010770116032010 | 1 |
| 010770116032019 | 1 |

| Block | SM3 |
|---|---|
| 010770116032034 | 1 |
| 010770116032013 | 1 |
| 010770116032012 | 1 |
| 010770116032011 | 1 |
| 010770116032009 | 1 |
| 010770116032008 | 1 |
| 010770116032005 | 1 |
| 010770116032004 | 1 |
| 010770116032001 | 1 |
| 010770116024020 | 1 |
| 010770116024013 | 1 |
| 010770116024012 | 1 |
| 010770116023037 | 1 |
| 010770116024003 | 1 |
| 010770116024018 | 1 |
| 010770116024017 | 1 |
| 010770115031029 | 1 |
| 010770115032033 | 1 |
| 010770115032028 | 1 |
| 010770115031021 | 1 |
| 010770115032029 | 1 |
| 010770115032025 | 1 |
| 010770115032021 | 1 |
| 010770115032015 | 1 |
| 010770115023047 | 1 |
| 010770115023046 | 1 |
| 010770115032008 | 1 |
| 010770115032007 | 1 |
| 010770115032004 | 1 |
| 010770115032002 | 1 |
| 010330207051080 | 6 |
| 010330207051000 | 6 |
| 010330207051001 | 6 |
| 010770115031001 | 1 |
| 010770115031004 | 1 |
| 010330208013023 | 6 |
| 010330208013022 | 6 |
| 010770115031012 | 1 |
| 010770115031046 | 1 |
| 010770115031022 | 1 |
| 010770115032027 | 1 |
| 010770115031023 | 1 |
| 010770115032026 | 1 |

| Block | SM3 |
|---|---|
| 010770115031045 | 1 |
| 010770115031024 | 1 |
| 010770115032036 | 1 |
| 010770115032022 | 1 |
| 010770115032037 | 1 |
| 010770115031055 | 1 |
| 010770115031003 | 1 |
| 010770115031009 | 1 |
| 010770115031058 | 1 |
| 010770115031056 | 1 |
| 010770116051084 | 1 |
| 010770116051032 | 1 |
| 010770115031007 | 1 |
| 010770115031008 | 1 |
| 010770115032024 | 1 |
| 010770115031000 | 1 |
| 010770116051082 | 1 |
| 010770116051081 | 1 |
| 010770116051038 | 1 |
| 010770116051080 | 1 |
| 010770116034022 | 1 |
| 010770116034023 | 1 |
| 010770115023022 | 1 |
| 010770116051079 | 1 |
| 010770116034024 | 1 |
| 010770116051078 | 1 |
| 010770116051087 | 1 |
| 010770116051076 | 1 |
| 010770116034021 | 1 |
| 010770116034019 | 1 |
| 010770116051077 | 1 |
| 010770116034007 | 1 |
| 010770112003020 | 1 |
| 010770112003011 | 1 |
| 010770112003019 | 1 |
| 010770114022045 | 1 |
| 010770112003010 | 1 |
| 010770114022007 | 1 |
| 010770114022009 | 1 |
| 010770114022017 | 1 |
| 010770114022011 | 1 |
| 010770114022019 | 1 |
| 010770114022010 | 1 |

| Block | SM3 |
|---|---|
| 010770114022006 | 1 |
| 010770112003015 | 1 |
| 010770112001002 | 1 |
| 010770114022041 | 1 |
| 010770114022033 | 1 |
| 010770114022032 | 1 |
| 010770114022031 | 1 |
| 010770114022027 | 1 |
| 010770114022030 | 1 |
| 010770112001003 | 1 |
| 010770114012033 | 1 |
| 010770114022020 | 1 |
| 010770114022005 | 1 |
| 010770114022028 | 1 |
| 010770114022003 | 1 |
| 010770114022029 | 1 |
| 010770114022002 | 1 |
| 010770114022004 | 1 |
| 010770114022000 | 1 |
| 010770114012011 | 1 |
| 010770114012012 | 1 |
| 010770114022001 | 1 |
| 010770114022046 | 1 |
| 010770114021064 | 1 |
| 010770114022014 | 1 |
| 010770114022015 | 1 |
| 010770112003014 | 1 |
| 010770112003012 | 1 |
| 010770112003013 | 1 |
| 010770114022048 | 1 |
| 010770114022043 | 1 |
| 010770112003018 | 1 |
| 010770114022040 | 1 |
| 010770114022044 | 1 |
| 010770114022039 | 1 |
| 010770114022042 | 1 |
| 010770114022021 | 1 |
| 010770114022016 | 1 |
| 010770114022022 | 1 |
| 010770114022018 | 1 |
| 010770114022023 | 1 |
| 010770114022038 | 1 |
| 010770114022037 | 1 |

| Block | SM3 |
|---|---|
| 010770114022036 | 1 |
| 010770114022034 | 1 |
| 010770114022024 | 1 |
| 010770114022025 | 1 |
| 010770114022026 | 1 |
| 010770114022035 | 1 |
| 010770114022047 | 1 |
| 010770114022013 | 1 |
| 010770114021060 | 1 |
| 010770114022012 | 1 |
| 010770114022008 | 1 |
| 010770114011074 | 1 |
| 010770114021035 | 1 |
| 010770114021034 | 1 |
| 010770114021052 | 1 |
| 010770114021030 | 1 |
| 010770114021031 | 1 |
| 010770114011048 | 1 |
| 010770114021032 | 1 |
| 010770114011047 | 1 |
| 010770114011026 | 1 |
| 010770114011049 | 1 |
| 010770114011020 | 1 |
| 010770114011021 | 1 |
| 010770114011033 | 1 |
| 010770114011027 | 1 |
| 010770114011030 | 1 |
| 010770114011017 | 1 |
| 010770114011067 | 1 |
| 010770114021033 | 1 |
| 010770114011051 | 1 |
| 010770114011036 | 1 |
| 010770114011050 | 1 |
| 010770114011037 | 1 |
| 010770114011068 | 1 |
| 010770114011069 | 1 |
| 010770114011038 | 1 |
| 010770114011039 | 1 |
| 010770114011034 | 1 |
| 010770114011035 | 1 |
| 010770114011031 | 1 |
| 010770114011029 | 1 |
| 010770114011032 | 1 |

| Block | SM3 |
|---|---|
| 010770115031025 | 1 |
| 010770115031062 | 1 |
| 010770115031047 | 1 |
| 010770115031061 | 1 |
| 010770115031060 | 1 |
| 010770115031044 | 1 |
| 010770115031043 | 1 |
| 010770115031034 | 1 |
| 010770115032035 | 1 |
| 010770115032034 | 1 |
| 010770115031035 | 1 |
| 010770115031026 | 1 |
| 010770115031036 | 1 |
| 010770115032023 | 1 |
| 010770115031048 | 1 |
| 010770115031042 | 1 |
| 010770115031049 | 1 |
| 010770115031050 | 1 |
| 010770115031005 | 1 |
| 010770115032006 | 1 |
| 010770115032005 | 1 |
| 010770115032003 | 1 |
| 010770115032001 | 1 |
| 010770115031027 | 1 |
| 010770115032000 | 1 |
| 010770115031059 | 1 |
| 010770115031054 | 1 |
| 010770115031057 | 1 |
| 010770115031051 | 1 |
| 010770115031053 | 1 |
| 010770115031006 | 1 |
| 010770115031052 | 1 |
| 010770114011028 | 1 |
| 010770114011013 | 1 |
| 010770112001001 | 1 |
| 010770114012035 | 1 |
| 010770114012034 | 1 |
| 010770114012038 | 1 |
| 010770114012032 | 1 |
| 010770114012021 | 1 |
| 010770111013007 | 1 |
| 010770114012022 | 1 |
| 010770114012026 | 1 |

| Block | SM3 |
|---|---|
| 010770114012025 | 1 |
| 010770114012024 | 1 |
| 010770114012023 | 1 |
| 010770114012040 | 1 |
| 010770114012029 | 1 |
| 010770114012039 | 1 |
| 010770114012010 | 1 |
| 010770114012008 | 1 |
| 010770114012007 | 1 |
| 010770114011073 | 1 |
| 010770114012006 | 1 |
| 010770114011071 | 1 |
| 010770114012027 | 1 |
| 010770114012028 | 1 |
| 010770114012009 | 1 |
| 010770114011072 | 1 |
| 010770114012005 | 1 |
| 010770114012004 | 1 |
| 010770111013016 | 1 |
| 010770111013009 | 1 |
| 010770111013008 | 1 |
| 010770111013006 | 1 |
| 010770115021021 | 1 |
| 010770114012015 | 1 |
| 010770111013005 | 1 |
| 010770115021020 | 1 |
| 010770111013014 | 1 |
| 010770111013011 | 1 |
| 010770111021010 | 1 |
| 010770111021005 | 1 |
| 010770111021004 | 1 |
| 010770111021002 | 1 |
| 010770111013010 | 1 |
| 010770111013001 | 1 |
| 010770111013004 | 1 |
| 010770111021001 | 1 |
| 010770111021006 | 1 |
| 010770111021000 | 1 |
| 010770111012003 | 1 |
| 010770111012007 | 1 |
| 010770111012004 | 1 |
| 010770111012006 | 1 |
| 010770111021003 | 1 |

| Block | SM3 |
|---|---|
| 010770108003004 | 1 |
| 010770115043026 | 1 |
| 010770115043013 | 1 |
| 010770115043014 | 1 |
| 010770115043012 | 1 |
| 010770108003002 | 1 |
| 010770115031033 | 1 |
| 010770115031030 | 1 |
| 010770115031031 | 1 |
| 010770115043030 | 1 |
| 010770115043028 | 1 |
| 010770115043031 | 1 |
| 010770115043032 | 1 |
| 010770115043022 | 1 |
| 010770115043024 | 1 |
| 010770115031032 | 1 |
| 010770115031016 | 1 |
| 010770115043025 | 1 |
| 010770115043023 | 1 |
| 010770115043010 | 1 |
| 010770115043020 | 1 |
| 010770115043015 | 1 |
| 010770115043017 | 1 |
| 010770115043008 | 1 |
| 010770115043011 | 1 |
| 010770115043007 | 1 |
| 010770115043004 | 1 |
| 010770115043002 | 1 |
| 010770115043009 | 1 |
| 010770115043006 | 1 |
| 010770115043016 | 1 |
| 010770115043005 | 1 |
| 010770114011043 | 1 |
| 010770114011044 | 1 |
| 010770114011045 | 1 |
| 010770114011008 | 1 |
| 010770114011061 | 1 |
| 010770114011062 | 1 |
| 010770114011054 | 1 |
| 010770114011055 | 1 |
| 010770114011066 | 1 |
| 010770114011065 | 1 |
| 010770114011060 | 1 |

| Block | SM3 |
|---|---|
| 010770114011056 | 1 |
| 010770115022066 | 1 |
| 010770114011059 | 1 |
| 010770114011057 | 1 |
| 010770114011058 | 1 |
| 010770115022040 | 1 |
| 010770115022065 | 1 |
| 010770114011006 | 1 |
| 010770114011009 | 1 |
| 010770114011003 | 1 |
| 010770114011001 | 1 |
| 010770114011005 | 1 |
| 010770115022035 | 1 |
| 010770114011004 | 1 |
| 010770115022022 | 1 |
| 010770114011022 | 1 |
| 010770114011019 | 1 |
| 010770114011018 | 1 |
| 010770114011016 | 1 |
| 010770114011015 | 1 |
| 010770114011014 | 1 |
| 010770114011012 | 1 |
| 010770114011011 | 1 |
| 010770114011010 | 1 |
| 010770114011002 | 1 |
| 010770114011000 | 1 |
| 010770111012002 | 1 |
| 010770111011009 | 1 |
| 010770111011008 | 1 |
| 010770111011011 | 1 |
| 010770111011025 | 1 |
| 010770111011024 | 1 |
| 010770111011023 | 1 |
| 010770111011030 | 1 |
| 010770111011026 | 1 |
| 010770111011016 | 1 |
| 010770111011017 | 1 |
| 010770111012005 | 1 |
| 010770111012001 | 1 |
| 010770111012000 | 1 |
| 010770111022007 | 1 |
| 010770111022004 | 1 |
| 010770111022006 | 1 |

| Block | SM3 |
|---|---|
| 010770111022000 | 1 |
| 010770111011032 | 1 |
| 010770111011033 | 1 |
| 010770111011028 | 1 |
| 010770111011029 | 1 |
| 010770111011027 | 1 |
| 010770111011018 | 1 |
| 010770111011019 | 1 |
| 010770111011020 | 1 |
| 010770111011021 | 1 |
| 010770115041017 | 1 |
| 010770115041003 | 1 |
| 010770115041002 | 1 |
| 010770115024029 | 1 |
| 010770115024028 | 1 |
| 010770115024010 | 1 |
| 010770115024020 | 1 |
| 010770115024021 | 1 |
| 010770115024022 | 1 |
| 010770115024019 | 1 |
| 010770115024018 | 1 |
| 010770115024007 | 1 |
| 010770115021007 | 1 |
| 010770115021003 | 1 |
| 010770115021010 | 1 |
| 010770115021008 | 1 |
| 010770115021009 | 1 |
| 010770115021002 | 1 |
| 010770115021001 | 1 |
| 010770115021004 | 1 |
| 010770115021000 | 1 |
| 010770115024009 | 1 |
| 010770115024004 | 1 |
| 010770115024000 | 1 |
| 010770115041019 | 1 |
| 010770115041001 | 1 |
| 010770115041020 | 1 |
| 010770115041000 | 1 |
| 010770115024023 | 1 |
| 010770115024017 | 1 |
| 010770109012026 | 1 |
| 010770109012035 | 1 |
| 010770109012027 | 1 |

| Block | SM3 |
|---|---|
| 010770109012030 | 1 |
| 010770109012005 | 1 |
| 010770109012031 | 1 |
| 010770109012003 | 1 |
| 010770109012000 | 1 |
| 010770109012002 | 1 |
| 010770109012001 | 1 |
| 010770109012004 | 1 |
| 010770115042038 | 1 |
| 010770115042042 | 1 |
| 010770115042043 | 1 |
| 010770115042018 | 1 |
| 010770115042013 | 1 |
| 010770115042011 | 1 |
| 010770115042012 | 1 |
| 010770115042009 | 1 |
| 010770115042008 | 1 |
| 010770115042010 | 1 |
| 010770115042041 | 1 |
| 010770115042039 | 1 |
| 010770115042040 | 1 |
| 010770115042036 | 1 |
| 010770115042005 | 1 |
| 010770115042002 | 1 |
| 010770115042007 | 1 |
| 010770115042001 | 1 |
| 010330207062010 | 6 |
| 010330207062009 | 6 |
| 010330207062017 | 6 |
| 010770115042045 | 1 |
| 010770109012008 | 1 |
| 010770109012012 | 1 |
| 010770115042026 | 1 |
| 010770115042027 | 1 |
| 010770115042029 | 1 |
| 010770115042017 | 1 |
| 010770115042028 | 1 |
| 010770115042023 | 1 |
| 010770115042022 | 1 |
| 010770115042024 | 1 |
| 010770115041029 | 1 |
| 010770115041027 | 1 |
| 010770115041028 | 1 |

| Block | SM3 |
|---|---|
| 010770115042021 | 1 |
| 010770115042020 | 1 |
| 010770115042025 | 1 |
| 010770115042016 | 1 |
| 010770115042015 | 1 |
| 010770115042019 | 1 |
| 010770115042014 | 1 |
| 010770115041040 | 1 |
| 010770115041039 | 1 |
| 010770109012018 | 1 |
| 010770109012013 | 1 |
| 010770109012016 | 1 |
| 010770109012015 | 1 |
| 010770109012014 | 1 |
| 010770109012006 | 1 |
| 010770109012011 | 1 |
| 010770109012007 | 1 |
| 010770115042037 | 1 |
| 010770115024011 | 1 |
| 010770115024024 | 1 |
| 010770115024016 | 1 |
| 010770115024015 | 1 |
| 010770115024012 | 1 |
| 010770115041021 | 1 |
| 010770115041022 | 1 |
| 010770115024025 | 1 |
| 010770115024030 | 1 |
| 010770115042006 | 1 |
| 010770115042004 | 1 |
| 010770115042003 | 1 |
| 010770115041023 | 1 |
| 010770115042000 | 1 |
| 010770115041024 | 1 |
| 010770115024032 | 1 |
| 010770115024034 | 1 |
| 010770115024035 | 1 |
| 010770115023043 | 1 |
| 010770115024033 | 1 |
| 010770115024026 | 1 |
| 010770115024014 | 1 |
| 010770115024013 | 1 |
| 010770115024031 | 1 |
| 010770115024027 | 1 |

| Block | SM3 |
|---|---|
| 010770115024006 | 1 |
| 010770115024008 | 1 |
| 010770115024001 | 1 |
| 010770115024005 | 1 |
| 010770115024003 | 1 |
| 010770115023035 | 1 |
| 010770115024002 | 1 |
| 010770115022050 | 1 |
| 010770115022051 | 1 |
| 010770115022031 | 1 |
| 010770115022030 | 1 |
| 010770115022026 | 1 |
| 010770115022046 | 1 |
| 010770115022014 | 1 |
| 010770115022029 | 1 |
| 010770115022027 | 1 |
| 010770115022028 | 1 |
| 010770115043003 | 1 |
| 010770115023042 | 1 |
| 010770115023041 | 1 |
| 010770115023032 | 1 |
| 010770115023040 | 1 |
| 010770115023039 | 1 |
| 010770115043000 | 1 |
| 010770115043001 | 1 |
| 010770115023038 | 1 |
| 010770115023031 | 1 |
| 010770115023033 | 1 |
| 010770115023030 | 1 |
| 010770115023007 | 1 |
| 010770115023029 | 1 |
| 010770115023006 | 1 |
| 010770115023045 | 1 |
| 010770115043018 | 1 |
| 010770115023037 | 1 |
| 010770115023027 | 1 |
| 010770115023036 | 1 |
| 010770115023044 | 1 |
| 010770115023025 | 1 |
| 010770115041015 | 1 |
| 010770115041033 | 1 |
| 010770115042031 | 1 |
| 010770115041034 | 1 |

| Block | SM3 |
|---|---|
| 010770115041041 | 1 |
| 010770115041016 | 1 |
| 010770115041031 | 1 |
| 010770115041032 | 1 |
| 010770115041025 | 1 |
| 010770115041030 | 1 |
| 010770115041026 | 1 |
| 010770107001057 | 1 |
| 010770107001051 | 1 |
| 010770107001052 | 1 |
| 010770107001059 | 1 |
| 010770107001053 | 1 |
| 010770107001036 | 1 |
| 010770107001038 | 1 |
| 010770107001037 | 1 |
| 010770107001058 | 1 |
| 010770107001028 | 1 |
| 010770107001041 | 1 |
| 010770107001027 | 1 |
| 010770107001035 | 1 |
| 010770107001043 | 1 |
| 010770107001047 | 1 |
| 010770107001042 | 1 |
| 010770107001044 | 1 |
| 010770107001040 | 1 |
| 010770107001039 | 1 |
| 010770107001034 | 1 |
| 010770107001026 | 1 |
| 010770111023004 | 1 |
| 010770111023014 | 1 |
| 010770111023022 | 1 |
| 010770111023015 | 1 |
| 010770111023002 | 1 |
| 010770111012010 | 1 |
| 010770111012008 | 1 |
| 010770111023016 | 1 |
| 010770111023017 | 1 |
| 010770111023001 | 1 |
| 010770111023019 | 1 |
| 010770111023000 | 1 |
| 010770111023018 | 1 |
| 010770111022014 | 1 |
| 010770111022012 | 1 |

| Block | SM3 |
|---|---|
| 010770111022011 | 1 |
| 010770111012009 | 1 |
| 010770111022009 | 1 |
| 010770111022008 | 1 |
| 010770111022003 | 1 |
| 010770111022001 | 1 |
| 010770111022002 | 1 |
| 010770111022005 | 1 |
| 010770109023011 | 1 |
| 010770109023010 | 1 |
| 010770109023012 | 1 |
| 010770109023009 | 1 |
| 010770109023005 | 1 |
| 010770109023003 | 1 |
| 010770109023014 | 1 |
| 010770109023013 | 1 |
| 010770109023015 | 1 |
| 010330209021053 | 6 |
| 010330209021016 | 6 |
| 010330209021003 | 6 |
| 010330209023035 | 6 |
| 010330209023044 | 6 |
| 010330209023033 | 6 |
| 010330209023065 | 6 |
| 010330209023066 | 6 |
| 010330209023058 | 6 |
| 010330209023061 | 6 |
| 010330209023062 | 6 |
| 010330209023063 | 6 |
| 010330209023048 | 6 |
| 010330209023070 | 6 |
| 010330209023046 | 6 |
| 010330209023047 | 6 |
| 010330209021049 | 6 |
| 010330209021014 | 6 |
| 010330209021015 | 6 |
| 010330209023034 | 6 |
| 010330209021002 | 6 |
| 010330209021001 | 6 |
| 010330209021050 | 6 |
| 010330209023039 | 6 |
| 010330209021051 | 6 |
| 010330210004016 | 6 |

| Block | SM3 |
|---|---|
| 010330210002027 | 6 |
| 010330210004008 | 6 |
| 010330210002011 | 6 |
| 010330210004020 | 6 |
| 010330210004080 | 6 |
| 010330210004007 | 6 |
| 010330210004000 | 6 |
| 010330210004076 | 6 |
| 010330210004001 | 6 |
| 010330210004074 | 6 |
| 010330210004075 | 6 |
| 010330209023027 | 6 |
| 010330209023026 | 6 |
| 010330209021011 | 6 |
| 010330209021010 | 6 |
| 010330209023028 | 6 |
| 010330209023024 | 6 |
| 010330209023023 | 6 |
| 010330210001197 | 6 |
| 010330210002000 | 6 |
| 010330210001195 | 6 |
| 010330210001196 | 6 |
| 010330209023003 | 6 |
| 010330210001194 | 6 |
| 010770112002024 | 1 |
| 010330210001026 | 6 |
| 010770113001112 | 1 |
| 010770113001113 | 1 |
| 010770113002051 | 1 |
| 010770113002050 | 1 |
| 010770112002048 | 1 |
| 010770112002023 | 1 |
| 010770113002049 | 1 |
| 010770112002022 | 1 |
| 010770112002012 | 1 |
| 010330209021009 | 6 |
| 010330209023029 | 6 |
| 010330209021008 | 6 |
| 010330209021007 | 6 |
| 010330209023021 | 6 |
| 010330209021006 | 6 |
| 010330209023030 | 6 |
| 010330209023022 | 6 |

| Block | SM3 |
|---|---|
| 010330209023025 | 6 |
| 010330209023020 | 6 |
| 010330209023019 | 6 |
| 010330209023031 | 6 |
| 010330209023017 | 6 |
| 010330209023002 | 6 |
| 010330209023018 | 6 |
| 010330209023016 | 6 |
| 010770112002045 | 1 |
| 010770112002046 | 1 |
| 010770112002044 | 1 |
| 010770112002060 | 1 |
| 010770112002043 | 1 |
| 010770112002025 | 1 |
| 010770112002047 | 1 |
| 010770112002021 | 1 |
| 010770112002015 | 1 |
| 010770112002014 | 1 |
| 010770112002013 | 1 |
| 010770112002020 | 1 |
| 010770112002019 | 1 |
| 010770112002016 | 1 |
| 010770112002017 | 1 |
| 010770112002007 | 1 |
| 010770113002008 | 1 |
| 010770113002000 | 1 |
| 010770113002009 | 1 |
| 010770114021009 | 1 |
| 010770114021010 | 1 |
| 010770112002009 | 1 |
| 010770112003023 | 1 |
| 010770112003007 | 1 |
| 010770112002008 | 1 |
| 010770112003022 | 1 |
| 010770112003008 | 1 |
| 010770112003006 | 1 |
| 010770113002022 | 1 |
| 010770113002031 | 1 |
| 010770113002032 | 1 |
| 010770113002026 | 1 |
| 010770113002028 | 1 |
| 010770112003004 | 1 |
| 010770112003021 | 1 |

| Block | SM3 |
|---|---|
| 010770112003009 | 1 |
| 010770114021062 | 1 |
| 010770114021063 | 1 |
| 010770112003002 | 1 |
| 010770112003005 | 1 |
| 010770113002027 | 1 |
| 010770113002030 | 1 |
| 010770112003000 | 1 |
| 010770114021056 | 1 |
| 010770114021054 | 1 |
| 010770114021058 | 1 |
| 010770112003003 | 1 |
| 010770112003001 | 1 |
| 010770114021057 | 1 |
| 010770114021061 | 1 |
| 010770114021059 | 1 |
| 010770114021053 | 1 |
| 010770113002052 | 1 |
| 010770113002025 | 1 |
| 010770113002023 | 1 |
| 010770113002024 | 1 |
| 010770113002021 | 1 |
| 010770113002029 | 1 |
| 010770114021043 | 1 |
| 010770114021044 | 1 |
| 010770114021041 | 1 |
| 010770114021042 | 1 |
| 010770114021040 | 1 |
| 010770114021014 | 1 |
| 010770114021012 | 1 |
| 010770114021011 | 1 |
| 010770114021017 | 1 |
| 010770114021039 | 1 |
| 010770114021015 | 1 |
| 010770114021016 | 1 |
| 010770114021051 | 1 |
| 010770114021018 | 1 |
| 010770114021028 | 1 |
| 010770114021020 | 1 |
| 010770114021049 | 1 |
| 010770114021050 | 1 |
| 010770114021045 | 1 |
| 010770114021046 | 1 |

| Block | SM3 |
|---|---|
| 010770114021038 | 1 |
| 010770114021055 | 1 |
| 010330209023067 | 6 |
| 010330209023007 | 6 |
| 010330209023011 | 6 |
| 010330209024003 | 6 |
| 010330209023009 | 6 |
| 010330209023012 | 6 |
| 010330209023000 | 6 |
| 010330209024005 | 6 |
| 010330205002098 | 6 |
| 010330209023008 | 6 |
| 010330209023013 | 6 |
| 010330209024001 | 6 |
| 010330209024000 | 6 |
| 010330209023005 | 6 |
| 010330209024004 | 6 |
| 010330209022008 | 6 |
| 010330205002096 | 6 |
| 010330209023040 | 6 |
| 010330209023004 | 6 |
| 010330205004042 | 6 |
| 010330205004031 | 6 |
| 010330205004030 | 6 |
| 010330205004029 | 6 |
| 010330209013005 | 6 |
| 010330209013035 | 6 |
| 010770110003019 | 1 |
| 010770110003003 | 1 |
| 010770110003010 | 1 |
| 010770110003014 | 1 |
| 010770110003011 | 1 |
| 010770111014021 | 1 |
| 010770114012018 | 1 |
| 010770111014019 | 1 |
| 010770111014020 | 1 |
| 010770111014024 | 1 |
| 010770111014025 | 1 |
| 010770111014027 | 1 |
| 010770111014026 | 1 |
| 010770111014017 | 1 |
| 010770111014016 | 1 |
| 010770111014005 | 1 |

| Block | SM3 |
|---|---|
| 010770111014006 | 1 |
| 010770111013018 | 1 |
| 010770114012017 | 1 |
| 010770111013015 | 1 |
| 010770111013012 | 1 |
| 010770111013019 | 1 |
| 010770111013026 | 1 |
| 010770111013025 | 1 |
| 010770111013021 | 1 |
| 010770111013024 | 1 |
| 010770111013020 | 1 |
| 010770111013013 | 1 |
| 010770111014029 | 1 |
| 010770111014028 | 1 |
| 010770111014032 | 1 |
| 010770111014018 | 1 |
| 010330206003065 | 6 |
| 010330206003069 | 6 |
| 010330206003066 | 6 |
| 010330206003044 | 6 |
| 010330206003045 | 6 |
| 010330206003038 | 6 |
| 010330206003028 | 6 |
| 010330206003021 | 6 |
| 010330206003046 | 6 |
| 010330206003037 | 6 |
| 010330206003047 | 6 |
| 010330206003036 | 6 |
| 010330206003029 | 6 |
| 010330206003030 | 6 |
| 010330206003035 | 6 |
| 010330206003031 | 6 |
| 010330206003078 | 6 |
| 010330206003079 | 6 |
| 010330206003068 | 6 |
| 010330206003067 | 6 |
| 010330206003048 | 6 |
| 010330206003049 | 6 |
| 010330206003034 | 6 |
| 010330206003032 | 6 |
| 010770112002059 | 1 |
| 010770112002050 | 1 |
| 010770112002052 | 1 |

| Block | SM3 |
|---|---|
| 010770112002042 | 1 |
| 010770112002049 | 1 |
| 010330205004043 | 6 |
| 010770112002041 | 1 |
| 010770112002053 | 1 |
| 010770112002030 | 1 |
| 010770112002027 | 1 |
| 010770112002031 | 1 |
| 010770112002040 | 1 |
| 010770112002032 | 1 |
| 010770112002037 | 1 |
| 010770112002029 | 1 |
| 010770112002028 | 1 |
| 010770112002004 | 1 |
| 010770112003031 | 1 |
| 010770112002003 | 1 |
| 010770112002001 | 1 |
| 010770112002002 | 1 |
| 010770112002033 | 1 |
| 010770112003028 | 1 |
| 010770112002000 | 1 |
| 010770112003026 | 1 |
| 010770112003027 | 1 |
| 010770112002038 | 1 |
| 010770112002034 | 1 |
| 010770112002039 | 1 |
| 010770112002035 | 1 |
| 010770112001026 | 1 |
| 010770112002036 | 1 |
| 010770112003029 | 1 |
| 010770112003030 | 1 |
| 010770112003017 | 1 |
| 010770112003016 | 1 |
| 010770112003032 | 1 |
| 010770112001024 | 1 |
| 010770112001006 | 1 |
| 010770112003025 | 1 |
| 010770115023028 | 1 |
| 010770115023011 | 1 |
| 010770115023008 | 1 |
| 010770115023015 | 1 |
| 010770115023014 | 1 |
| 010770115023034 | 1 |

| Block | SM3 |
|---|---|
| 010770115023004 | 1 |
| 010770115023005 | 1 |
| 010770115023002 | 1 |
| 010770116031018 | 1 |
| 010770115023003 | 1 |
| 010770115022058 | 1 |
| 010770115022053 | 1 |
| 010770116031021 | 1 |
| 010770115023001 | 1 |
| 010770116031019 | 1 |
| 010770116031023 | 1 |
| 010770116031020 | 1 |
| 010770115022054 | 1 |
| 010770116031015 | 1 |
| 010770116031022 | 1 |
| 010770115023024 | 1 |
| 010770115023026 | 1 |
| 010770115023023 | 1 |
| 010770115023048 | 1 |
| 010770115023019 | 1 |
| 010770115023017 | 1 |
| 010770115023012 | 1 |
| 010770112001016 | 1 |
| 010770112001020 | 1 |
| 010770112001017 | 1 |
| 010770112001018 | 1 |
| 010770112001013 | 1 |
| 010770112001015 | 1 |
| 010770112001014 | 1 |
| 010770112001009 | 1 |
| 010770112001010 | 1 |
| 010770112001008 | 1 |
| 010770114012036 | 1 |
| 010770112001000 | 1 |
| 010770112001019 | 1 |
| 010770112001012 | 1 |
| 010770112001011 | 1 |
| 010770111014022 | 1 |
| 010770114012037 | 1 |
| 010770114012031 | 1 |
| 010770114012030 | 1 |
| 010770114012019 | 1 |
| 010770111013017 | 1 |

| Block | SM3 |
|---|---|
| 010770114012020 | 1 |
| 010770112001030 | 1 |
| 010770112001031 | 1 |
| 010770112001056 | 1 |
| 010770112001055 | 1 |
| 010770112001045 | 1 |
| 010770112001044 | 1 |
| 010770103002003 | 1 |
| 010770103002004 | 1 |
| 010770103002002 | 1 |
| 010770112001058 | 1 |
| 010330210004059 | 6 |
| 010330210001179 | 6 |
| 010330210001180 | 6 |
| 010330210001172 | 6 |
| 010330210001042 | 6 |
| 010330210001041 | 6 |
| 010330210001030 | 6 |
| 010330210001031 | 6 |
| 010330210004035 | 6 |
| 010330210004032 | 6 |
| 010330210004033 | 6 |
| 010330210004046 | 6 |
| 010330210004034 | 6 |
| 010330210004039 | 6 |
| 010330210004036 | 6 |
| 010330210004037 | 6 |
| 010330210001040 | 6 |
| 010330210004038 | 6 |
| 010330210003041 | 6 |
| 010330210003030 | 6 |
| 010330210003031 | 6 |
| 010330210001027 | 6 |
| 010330210001028 | 6 |
| 010330210001029 | 6 |
| 010330210001032 | 6 |
| 010330210001036 | 6 |
| 010330210002008 | 6 |
| 010330210002007 | 6 |
| 010330210004021 | 6 |
| 010330210004040 | 6 |
| 010330210003046 | 6 |
| 010330210003047 | 6 |

| Block | SM3 |
|---|---|
| 010330210002012 | 6 |
| 010330210004079 | 6 |
| 010330210004017 | 6 |
| 010330210004078 | 6 |
| 010330210004006 | 6 |
| 010330210002026 | 6 |
| 010330210004109 | 6 |
| 010330210004005 | 6 |
| 010330210002009 | 6 |
| 010330210002025 | 6 |
| 010330210002024 | 6 |
| 010330210002001 | 6 |
| 010330210002002 | 6 |
| 010330210002004 | 6 |
| 010330210001192 | 6 |
| 010330210002003 | 6 |
| 010330210001193 | 6 |
| 010330210001191 | 6 |
| 010330210004027 | 6 |
| 010330210004004 | 6 |
| 010330210004026 | 6 |
| 010330210002010 | 6 |
| 010330210004019 | 6 |
| 010330210004022 | 6 |
| 010330210004082 | 6 |
| 010330210004025 | 6 |
| 010330210004003 | 6 |
| 010330210002051 | 6 |
| 010330210002023 | 6 |
| 010330210004029 | 6 |
| 010330210004002 | 6 |
| 010330210004030 | 6 |
| 010330210002014 | 6 |
| 010330210002040 | 6 |
| 010330210002041 | 6 |
| 010330210002050 | 6 |
| 010330210002048 | 6 |
| 010330210002049 | 6 |
| 010330210003000 | 6 |
| 010330210002022 | 6 |
| 010330210002021 | 6 |
| 010330210003001 | 6 |
| 010330210002035 | 6 |

| Block | SM3 |
|---|---|
| 010330210002019 | 6 |
| 010330210002020 | 6 |
| 010330210002006 | 6 |
| 010330210001198 | 6 |
| 010330210002036 | 6 |
| 010330210002034 | 6 |
| 010330210002039 | 6 |
| 010330210002037 | 6 |
| 010330210002038 | 6 |
| 010330210002045 | 6 |
| 010330210002043 | 6 |
| 010330210002044 | 6 |
| 010330210002042 | 6 |
| 010330210002016 | 6 |
| 010330210002017 | 6 |
| 010330210002018 | 6 |
| 010330210002015 | 6 |
| 010330210002005 | 6 |
| 010330210001020 | 6 |
| 010330210001019 | 6 |
| 010330210001021 | 6 |
| 010330210003018 | 6 |
| 010330210003014 | 6 |
| 010330210003015 | 6 |
| 010330210003008 | 6 |
| 010330210003011 | 6 |
| 010330210003012 | 6 |
| 010330210003007 | 6 |
| 010330210003002 | 6 |
| 010330210003005 | 6 |
| 010330210004015 | 6 |
| 010330210004012 | 6 |
| 010330210004014 | 6 |
| 010330210004013 | 6 |
| 010330210004010 | 6 |
| 010330210004009 | 6 |
| 010330210003044 | 6 |
| 010330210003032 | 6 |
| 010330210003017 | 6 |
| 010330210003016 | 6 |
| 010330210004011 | 6 |
| 010330210002030 | 6 |
| 010330210003006 | 6 |

| Block | SM3 |
|---|---|
| 010330210003003 | 6 |
| 010330210003004 | 6 |
| 010330210002033 | 6 |
| 010330210002029 | 6 |
| 010330210002032 | 6 |
| 010330210002047 | 6 |
| 010330210002046 | 6 |
| 010330210002028 | 6 |
| 010330210002031 | 6 |
| 010330210002013 | 6 |
| 010330210003045 | 6 |
| 010330210004081 | 6 |
| 010330210003039 | 6 |
| 010330210003040 | 6 |
| 010330210003038 | 6 |
| 010330210003029 | 6 |
| 010330210003036 | 6 |
| 010330210003028 | 6 |
| 010330210001039 | 6 |
| 010330210001038 | 6 |
| 010330210003037 | 6 |
| 010330210001033 | 6 |
| 010330210001034 | 6 |
| 010330210001035 | 6 |
| 010330210001037 | 6 |
| 010330210003035 | 6 |
| 010330210003027 | 6 |
| 010330210003024 | 6 |
| 010330210003034 | 6 |
| 010330210003026 | 6 |
| 010330210003025 | 6 |
| 010330210003023 | 6 |
| 010330210003009 | 6 |
| 010330210003022 | 6 |
| 010330210003010 | 6 |
| 010330210003021 | 6 |
| 010330210003020 | 6 |
| 010330210003013 | 6 |
| 010330210003019 | 6 |
| 010330210003033 | 6 |
| 010330210003043 | 6 |
| 010330210003042 | 6 |
| 010770112003024 | 1 |

| Block | SM3 |
|---|---|
| 010770113002047 | 1 |
| 010770113002035 | 1 |
| 010770113002036 | 1 |
| 010770113002037 | 1 |
| 010770113002039 | 1 |
| 010770113002038 | 1 |
| 010770113002033 | 1 |
| 010770113002015 | 1 |
| 010770113002017 | 1 |
| 010770113002006 | 1 |
| 010770113002013 | 1 |
| 010770113002004 | 1 |
| 010770113002002 | 1 |
| 010770113002001 | 1 |
| 010770113001007 | 1 |
| 010770113002003 | 1 |
| 010770113002014 | 1 |
| 010770113002016 | 1 |
| 010770113002007 | 1 |
| 010770113002012 | 1 |
| 010770113002011 | 1 |
| 010770113002018 | 1 |
| 010770113002019 | 1 |
| 010770113002020 | 1 |
| 010770113002010 | 1 |
| 010770113001099 | 1 |
| 010770113001092 | 1 |
| 010770113001083 | 1 |
| 010770113001084 | 1 |
| 010770113001010 | 1 |
| 010770113001035 | 1 |
| 010770113001101 | 1 |
| 010770113001102 | 1 |
| 010770113001096 | 1 |
| 010770113002057 | 1 |
| 010770113002056 | 1 |
| 010770113002053 | 1 |
| 010770113002054 | 1 |
| 010770113001095 | 1 |
| 010770113001094 | 1 |
| 010770113002045 | 1 |
| 010770113001103 | 1 |
| 010770113001104 | 1 |

| Block | SM3 |
|---|---:|
| 010770113001107 | 1 |
| 010770113002055 | 1 |
| 010770113001105 | 1 |
| 010770113002044 | 1 |
| 010770113001098 | 1 |
| 010770113001093 | 1 |
| 010770113001009 | 1 |
| 010770113001085 | 1 |
| 010770113001008 | 1 |
| 010770113001006 | 1 |
| 010770113001003 | 1 |
| 010330206001043 | 6 |
| 010330206001041 | 6 |
| 010330206001001 | 6 |
| 010330203001013 | 6 |
| 010330203001022 | 6 |
| 010330203001014 | 6 |
| 010330203001015 | 6 |
| 010330203001023 | 6 |
| 010330203001016 | 6 |
| 010330203001018 | 6 |
| 010330203001031 | 6 |
| 010330203001024 | 6 |
| 010330203001030 | 6 |
| 010330203001025 | 6 |
| 010330203001019 | 6 |
| 010330203001029 | 6 |
| 010330203001032 | 6 |
| 010330203001027 | 6 |
| 010330203001026 | 6 |
| 010330203001021 | 6 |
| 010330203001033 | 6 |
| 010330203001007 | 6 |
| 010330203001028 | 6 |
| 010330203001011 | 6 |
| 010330203003021 | 6 |
| 010330203002030 | 6 |
| 010330203003013 | 6 |
| 010330203003014 | 6 |
| 010330203002032 | 6 |
| 010330203002029 | 6 |
| 010330203002034 | 6 |
| 010330203002028 | 6 |

| Block | SM3 |
|---|---:|
| 010330207043033 | 6 |
| 010330207041005 | 6 |
| 010330207041010 | 6 |
| 010330207041002 | 6 |
| 010330207041001 | 6 |
| 010330207043038 | 6 |
| 010330207043034 | 6 |
| 010330207043040 | 6 |
| 010330207043039 | 6 |
| 010330207043035 | 6 |
| 010330203001004 | 6 |
| 010330207043031 | 6 |
| 010330203001003 | 6 |
| 010330201003050 | 6 |
| 010330201003018 | 6 |
| 010330201003020 | 6 |
| 010330201003021 | 6 |
| 010330201003019 | 6 |
| 010330201002064 | 6 |
| 010330201002063 | 6 |
| 010330201002060 | 6 |
| 010330201003017 | 6 |
| 010330201003016 | 6 |
| 010330201002061 | 6 |
| 010330201003014 | 6 |
| 010330201001047 | 6 |
| 010330201001048 | 6 |
| 010330201001042 | 6 |
| 010330201001043 | 6 |
| 010330201001040 | 6 |
| 010330201001041 | 6 |
| 010330201003001 | 6 |
| 010770110001022 | 1 |
| 010770110001023 | 1 |
| 010770110001020 | 1 |
| 010770110001016 | 1 |
| 010770110001014 | 1 |
| 010770110003016 | 1 |
| 010770110003018 | 1 |
| 010770110003023 | 1 |
| 010770110003017 | 1 |
| 010770110003013 | 1 |
| 010770110003012 | 1 |

| Block | SM3 |
|---|---|
| 010770110002024 | 1 |
| 010770110002025 | 1 |
| 010770110001011 | 1 |
| 010770110001010 | 1 |
| 010770110002019 | 1 |
| 010770110001009 | 1 |
| 010770110001008 | 1 |
| 010770110002026 | 1 |
| 010770110002023 | 1 |
| 010770110002018 | 1 |
| 010770106002013 | 1 |
| 010770106002009 | 1 |
| 010770106002028 | 1 |
| 010770106002014 | 1 |
| 010770106002008 | 1 |
| 010770106002007 | 1 |
| 010770106002006 | 1 |
| 010770106002022 | 1 |
| 010770106002005 | 1 |
| 010770106002017 | 1 |
| 010770106002004 | 1 |
| 010330201001028 | 6 |
| 010330201001030 | 6 |
| 010330201001037 | 6 |
| 010330201003000 | 6 |
| 010330201001036 | 6 |
| 010330201001033 | 6 |
| 010330201001034 | 6 |
| 010330201001007 | 6 |
| 010330201001006 | 6 |
| 010330201001031 | 6 |
| 010330201001004 | 6 |
| 010330201001005 | 6 |
| 010330201001032 | 6 |
| 010330201001003 | 6 |
| 010330201001001 | 6 |
| 010330201001002 | 6 |
| 010330201004051 | 6 |
| 010330201004052 | 6 |
| 010330201004044 | 6 |
| 010330201004043 | 6 |
| 010330201004050 | 6 |
| 010330201004042 | 6 |

| Block | SM3 |
|---|---|
| 010330201004040 | 6 |
| 010330201001000 | 6 |
| 010330201004041 | 6 |
| 010330201004009 | 6 |
| 010330201004006 | 6 |
| 010330201004003 | 6 |
| 010330201004002 | 6 |
| 010770102002023 | 1 |
| 010330201004038 | 6 |
| 010330201004039 | 6 |
| 010330206001024 | 6 |
| 010330206001022 | 6 |
| 010330206001023 | 6 |
| 010330203001034 | 6 |
| 010330206001010 | 6 |
| 010330203001006 | 6 |
| 010330203001008 | 6 |
| 010330203001005 | 6 |
| 010330206001012 | 6 |
| 010330206001000 | 6 |
| 010330206001013 | 6 |
| 010330207041012 | 6 |
| 010330203001012 | 6 |
| 010330207041013 | 6 |
| 010330207041014 | 6 |
| 010330207041035 | 6 |
| 010330207041017 | 6 |
| 010330207041015 | 6 |
| 010330207041016 | 6 |
| 010330207041003 | 6 |
| 010330207041021 | 6 |
| 010330207041004 | 6 |
| 010330207041006 | 6 |
| 010330207041011 | 6 |
| 010330207041008 | 6 |
| 010330207041028 | 6 |
| 010330207041007 | 6 |
| 010330207043044 | 6 |
| 010330207043043 | 6 |
| 010330207043042 | 6 |
| 010330207043041 | 6 |
| 010330207043032 | 6 |
| 010330201004034 | 6 |

| Block | SM3 |
|---|---|
| 010330201004035 | 6 |
| 010330201004005 | 6 |
| 010330201002012 | 6 |
| 010330201002011 | 6 |
| 010330201002007 | 6 |
| 010330201004054 | 6 |
| 010330201004045 | 6 |
| 010330201002003 | 6 |
| 010330201002010 | 6 |
| 010330201002006 | 6 |
| 010330201002004 | 6 |
| 010330201004046 | 6 |
| 010330201002002 | 6 |
| 010330201004047 | 6 |
| 010330201004033 | 6 |
| 010330201004007 | 6 |
| 010330201004030 | 6 |
| 010330201004029 | 6 |
| 010330201004032 | 6 |
| 010330201004049 | 6 |
| 010330201004048 | 6 |
| 010330201004031 | 6 |
| 010330201004021 | 6 |
| 010330201004023 | 6 |
| 010330201004022 | 6 |
| 010330201004028 | 6 |
| 010330201004004 | 6 |
| 010330201004019 | 6 |
| 010330201004008 | 6 |
| 010330201004010 | 6 |
| 010770102002024 | 1 |
| 010770106002021 | 1 |
| 010770104002009 | 1 |
| 010770104002006 | 1 |
| 010770110003032 | 1 |
| 010770104001020 | 1 |
| 010770104002005 | 1 |
| 010770104002010 | 1 |
| 010770104002002 | 1 |
| 010770110003033 | 1 |
| 010770110003034 | 1 |
| 010770110003022 | 1 |
| 010770110003027 | 1 |

| Block | SM3 |
|---|---|
| 010770110003026 | 1 |
| 010770110003028 | 1 |
| 010770110003029 | 1 |
| 010770110003025 | 1 |
| 010770104002011 | 1 |
| 010770104002004 | 1 |
| 010770104002012 | 1 |
| 010770104002003 | 1 |
| 010770104002001 | 1 |
| 010770104002000 | 1 |
| 010770106002016 | 1 |
| 010770106002012 | 1 |
| 010770106002011 | 1 |
| 010770110001028 | 1 |
| 010770110001027 | 1 |
| 010770106002010 | 1 |
| 010770110003024 | 1 |
| 010770110001021 | 1 |
| 010770110001015 | 1 |
| 010770110001024 | 1 |
| 010330201002041 | 6 |
| 010330201002039 | 6 |
| 010330201002038 | 6 |
| 010330201002033 | 6 |
| 010330201002032 | 6 |
| 010330201002027 | 6 |
| 010330201002018 | 6 |
| 010330201002019 | 6 |
| 010330201002047 | 6 |
| 010330201002016 | 6 |
| 010330207051099 | 6 |
| 010330201002043 | 6 |
| 010330201002042 | 6 |
| 010330201002037 | 6 |
| 010330201002031 | 6 |
| 010330201002030 | 6 |
| 010330201002029 | 6 |
| 010330201002028 | 6 |
| 010330201002017 | 6 |
| 010330201002015 | 6 |
| 010330201002036 | 6 |
| 010330201002014 | 6 |
| 010330201002035 | 6 |

| Block | SM3 |
|---|---|
| 010330201002008 | 6 |
| 010330201002009 | 6 |
| 010330207041022 | 6 |
| 010330207041032 | 6 |
| 010330207041023 | 6 |
| 010330207041024 | 6 |
| 010330207041025 | 6 |
| 010330207041026 | 6 |
| 010330207041027 | 6 |
| 010330207063006 | 6 |
| 010330207063012 | 6 |
| 010330207063005 | 6 |
| 010330207063007 | 6 |
| 010330207061020 | 6 |
| 010330207063013 | 6 |
| 010330207063015 | 6 |
| 010330207063035 | 6 |
| 010330207063016 | 6 |
| 010330207063004 | 6 |
| 010330207061021 | 6 |
| 010330207061023 | 6 |
| 010330207061017 | 6 |
| 010330207061019 | 6 |
| 010330207061018 | 6 |
| 010330207061015 | 6 |
| 010330207061016 | 6 |
| 010330207061014 | 6 |
| 010330207031028 | 6 |
| 010330207031029 | 6 |
| 010330207031030 | 6 |
| 010330207031031 | 6 |
| 010330207031052 | 6 |
| 010330207031042 | 6 |
| 010330207031043 | 6 |
| 010330207031044 | 6 |
| 010330207063029 | 6 |
| 010330207063030 | 6 |
| 010330207063018 | 6 |
| 010330207063017 | 6 |
| 010330207061022 | 6 |
| 010330207061024 | 6 |
| 010330207064007 | 6 |
| 010330207064006 | 6 |

| Block | SM3 |
|---|---|
| 010330207064004 | 6 |
| 010330207064003 | 6 |
| 010330207041033 | 6 |
| 010330207041034 | 6 |
| 010330207041031 | 6 |
| 010330207042038 | 6 |
| 010330207042036 | 6 |
| 010330207042037 | 6 |
| 010330207042034 | 6 |
| 010330207064018 | 6 |
| 010330207064002 | 6 |
| 010330207064000 | 6 |
| 010330207042020 | 6 |
| 010330207064001 | 6 |
| 010330207042021 | 6 |
| 010330207063072 | 6 |
| 010330207063022 | 6 |
| 010330207063020 | 6 |
| 010330207063033 | 6 |
| 010330207063034 | 6 |
| 010330207063024 | 6 |
| 010330207063036 | 6 |
| 010330207063014 | 6 |
| 010330207063037 | 6 |
| 010330207063023 | 6 |
| 010330207063026 | 6 |
| 010330207063027 | 6 |
| 010330207063051 | 6 |
| 010330207063052 | 6 |
| 010330207063050 | 6 |
| 010770102002032 | 1 |
| 010770102002018 | 1 |
| 010770102002009 | 1 |
| 010770102002034 | 1 |
| 010770102002033 | 1 |
| 010770102002016 | 1 |
| 010770102002012 | 1 |
| 010770103002026 | 1 |
| 010770103002023 | 1 |
| 010770103002025 | 1 |
| 010770103001021 | 1 |
| 010770103001020 | 1 |
| 010770103001012 | 1 |

| Block | SM3 |
|---|---|
| 010770103002024 | 1 |
| 010770102002014 | 1 |
| 010770102002020 | 1 |
| 010770102002013 | 1 |
| 010770102002015 | 1 |
| 010770102002017 | 1 |
| 010770103001015 | 1 |
| 010770102002019 | 1 |
| 010770103001014 | 1 |
| 010770103001013 | 1 |
| 010770102001010 | 1 |
| 010770102001012 | 1 |
| 010770102001017 | 1 |
| 010770102001013 | 1 |
| 010770102001014 | 1 |
| 010770102002022 | 1 |
| 010770101001157 | 1 |
| 010770101001149 | 1 |
| 010770102002021 | 1 |
| 010330207051098 | 6 |
| 010330207051089 | 6 |
| 010330207051097 | 6 |
| 010330201002013 | 6 |
| 010330207051088 | 6 |
| 010330207051090 | 6 |
| 010330207044006 | 6 |
| 010330207044021 | 6 |
| 010330207044028 | 6 |
| 010330207044023 | 6 |
| 010330207044022 | 6 |
| 010330207044024 | 6 |
| 010330207044003 | 6 |
| 010330207044002 | 6 |
| 010330207044001 | 6 |
| 010330207044025 | 6 |
| 010330207044027 | 6 |
| 010330207044026 | 6 |
| 010330207033003 | 6 |
| 010330207033004 | 6 |
| 010330207034024 | 6 |
| 010330207034014 | 6 |
| 010330207044014 | 6 |
| 010330207044015 | 6 |

| Block | SM3 |
|---|---|
| 010330207044000 | 6 |
| 010330207034011 | 6 |
| 010330207034010 | 6 |
| 010330207034009 | 6 |
| 010330207034006 | 6 |
| 010330207034005 | 6 |
| 010330201001026 | 6 |
| 010330201001035 | 6 |
| 010330204002013 | 6 |
| 010330204002009 | 6 |
| 010330204002004 | 6 |
| 010330204002014 | 6 |
| 010330205003010 | 6 |
| 010330205003009 | 6 |
| 010330205001008 | 6 |
| 010330205001007 | 6 |
| 010330204002025 | 6 |
| 010330204002026 | 6 |
| 010330204002024 | 6 |
| 010330204002003 | 6 |
| 010330204002021 | 6 |
| 010330204002019 | 6 |
| 010330204002020 | 6 |
| 010330204002015 | 6 |
| 010330204002017 | 6 |
| 010330204002018 | 6 |
| 010330204002000 | 6 |
| 010330204002011 | 6 |
| 010330205001009 | 6 |
| 010330204002016 | 6 |
| 010330203003055 | 6 |
| 010330203003056 | 6 |
| 010330203003057 | 6 |
| 010330204002007 | 6 |
| 010330205003040 | 6 |
| 010330205003031 | 6 |
| 010330205003016 | 6 |
| 010330205003008 | 6 |
| 010330205003015 | 6 |
| 010330205003007 | 6 |
| 010770112001005 | 1 |
| 010770112001004 | 1 |
| 010330204001029 | 6 |

| Block | SM3 |
|---|---|
| 010330204001001 | 6 |
| 010330204001003 | 6 |
| 010330204001004 | 6 |
| 010330204001031 | 6 |
| 010330204001032 | 6 |
| 010330204001030 | 6 |
| 010330204001005 | 6 |
| 010330204001002 | 6 |
| 010330204001011 | 6 |
| 010330204001007 | 6 |
| 010330204002023 | 6 |
| 010330204001006 | 6 |
| 010330204001008 | 6 |
| 010330204001012 | 6 |
| 010330204001013 | 6 |
| 010330204001010 | 6 |
| 010330204002022 | 6 |
| 010330204002002 | 6 |
| 010330204002008 | 6 |
| 010330204002006 | 6 |
| 010330204002027 | 6 |
| 010330204002005 | 6 |
| 010330204002001 | 6 |
| 010330204001000 | 6 |
| 010330204002012 | 6 |
| 010330204002010 | 6 |
| 010770112002051 | 1 |
| 010770112001028 | 1 |
| 010330204001009 | 6 |
| 010770104002023 | 1 |
| 010770104002024 | 1 |
| 010770104002018 | 1 |
| 010770104002025 | 1 |
| 010770104002017 | 1 |
| 010770104001004 | 1 |
| 010770104001000 | 1 |
| 010770104001001 | 1 |
| 010770111014034 | 1 |
| 010770111014033 | 1 |
| 010770104001003 | 1 |
| 010770104001005 | 1 |
| 010770104001015 | 1 |
| 010770104001010 | 1 |

| Block | SM3 |
|---|---|
| 010770104001007 | 1 |
| 010770104001011 | 1 |
| 010770104001012 | 1 |
| 010770104001013 | 1 |
| 010770104001016 | 1 |
| 010770104002008 | 1 |
| 010770104002007 | 1 |
| 010770104001018 | 1 |
| 010770104001019 | 1 |
| 010770104001014 | 1 |
| 010770110003015 | 1 |
| 010770110003030 | 1 |
| 010770110003031 | 1 |
| 010770110003004 | 1 |
| 010770110003005 | 1 |
| 010770110003006 | 1 |
| 010770110003021 | 1 |
| 010770110003020 | 1 |
| 010330206003041 | 6 |
| 010330206003025 | 6 |
| 010330206003024 | 6 |
| 010330206003043 | 6 |
| 010330206003040 | 6 |
| 010330206003039 | 6 |
| 010330206003026 | 6 |
| 010330206003023 | 6 |
| 010330206003027 | 6 |
| 010330206003022 | 6 |
| 010330206002005 | 6 |
| 010330206002006 | 6 |
| 010330206002004 | 6 |
| 010330206002003 | 6 |
| 010330206004033 | 6 |
| 010330206004025 | 6 |
| 010330206004021 | 6 |
| 010330206004026 | 6 |
| 010330206004020 | 6 |
| 010330206002002 | 6 |
| 010330206004029 | 6 |
| 010330206004027 | 6 |
| 010330206004019 | 6 |
| 010330206004028 | 6 |
| 010330206003073 | 6 |

| Block | SM3 |
|---|---|
| 010330206003062 | 6 |
| 010330206003063 | 6 |
| 010330206003072 | 6 |
| 010330206003071 | 6 |
| 010330206003077 | 6 |
| 010330206003070 | 6 |
| 010330206003064 | 6 |
| 010330207031008 | 6 |
| 010330207031015 | 6 |
| 010330207031012 | 6 |
| 010330207042014 | 6 |
| 010330207042000 | 6 |
| 010330207033023 | 6 |
| 010330207033022 | 6 |
| 010330207033016 | 6 |
| 010330207031007 | 6 |
| 010330207033025 | 6 |
| 010330207033017 | 6 |
| 010330207033018 | 6 |
| 010330207033010 | 6 |
| 010330207033011 | 6 |
| 010330207033005 | 6 |
| 010330207033006 | 6 |
| 010330207033012 | 6 |
| 010330207033013 | 6 |
| 010330207032057 | 6 |
| 010330207032056 | 6 |
| 010330207031006 | 6 |
| 010330207033014 | 6 |
| 010330207033015 | 6 |
| 010330207032040 | 6 |
| 010330207032041 | 6 |
| 010330207032042 | 6 |
| 010330207031011 | 6 |
| 010330207031032 | 6 |
| 010330207031033 | 6 |
| 010330207031034 | 6 |
| 010330207031035 | 6 |
| 010330207031010 | 6 |
| 010770103001008 | 1 |
| 010770103001002 | 1 |
| 010770103001004 | 1 |
| 010770103001007 | 1 |

| Block | SM3 |
|---|---|
| 010770103001006 | 1 |
| 010770103001005 | 1 |
| 010770103001001 | 1 |
| 010770103001003 | 1 |
| 010770102001002 | 1 |
| 010770102001006 | 1 |
| 010770102001003 | 1 |
| 010770102001005 | 1 |
| 010770101001079 | 1 |
| 010770102001011 | 1 |
| 010770102001004 | 1 |
| 010770102001001 | 1 |
| 010770102001007 | 1 |
| 010770102001009 | 1 |
| 010770102001000 | 1 |
| 010770101001081 | 1 |
| 010770101001080 | 1 |
| 010770101001084 | 1 |
| 010770101001076 | 1 |
| 010770104002046 | 1 |
| 010770101001078 | 1 |
| 010770104002027 | 1 |
| 010770104002036 | 1 |
| 010770104002035 | 1 |
| 010770104002044 | 1 |
| 010770104002045 | 1 |
| 010770104002026 | 1 |
| 010770104002016 | 1 |
| 010770109013007 | 1 |
| 010770109021000 | 1 |
| 010770109013002 | 1 |
| 010770109023022 | 1 |
| 010770109021001 | 1 |
| 010770109023016 | 1 |
| 010770109023026 | 1 |
| 010770109023025 | 1 |
| 010770109013001 | 1 |
| 010770109013003 | 1 |
| 010770109013004 | 1 |
| 010770109013000 | 1 |
| 010770109023024 | 1 |
| 010770109011017 | 1 |
| 010770110002021 | 1 |

| Block | SM3 |
|---|---|
| 010770111023039 | 1 |
| 010770110002022 | 1 |
| 010770110002020 | 1 |
| 010770110002009 | 1 |
| 010770110002010 | 1 |
| 010770110002001 | 1 |
| 010770111023038 | 1 |
| 010770111023035 | 1 |
| 010770111023033 | 1 |
| 010770111023008 | 1 |
| 010770111023010 | 1 |
| 010770111023034 | 1 |
| 010770111023032 | 1 |
| 010770111023037 | 1 |
| 010770111023036 | 1 |
| 010770111023023 | 1 |
| 010770111023026 | 1 |
| 010330206004008 | 6 |
| 010330206004007 | 6 |
| 010330206003053 | 6 |
| 010330206003050 | 6 |
| 010330206003033 | 6 |
| 010330206003052 | 6 |
| 010330206003051 | 6 |
| 010330206004005 | 6 |
| 010330206001032 | 6 |
| 010330206004010 | 6 |
| 010330206004016 | 6 |
| 010330206004011 | 6 |
| 010330206004009 | 6 |
| 010330206004002 | 6 |
| 010330206004014 | 6 |
| 010330206004000 | 6 |
| 010330206004004 | 6 |
| 010330206004003 | 6 |
| 010330207041009 | 6 |
| 010330206004001 | 6 |
| 010330207064005 | 6 |
| 010330207041018 | 6 |
| 010330207041019 | 6 |
| 010330207041020 | 6 |
| 010330207064037 | 6 |
| 010330207064056 | 6 |

| Block | SM3 |
|-------|-----|
| 010330207064055 | 6 |
| 010330207064054 | 6 |
| 010330207064028 | 6 |
| 010330207064046 | 6 |
| 010330207064047 | 6 |
| 010330207064025 | 6 |
| 010330205002005 | 6 |
| 010330205002000 | 6 |
| 010330206002008 | 6 |
| 010330206002007 | 6 |
| 010330206004022 | 6 |
| 010330205003065 | 6 |
| 010330206004023 | 6 |
| 010330206004024 | 6 |
| 010330205003057 | 6 |
| 010330205003058 | 6 |
| 010330205003050 | 6 |
| 010330205003045 | 6 |
| 010330205003056 | 6 |
| 010330205003053 | 6 |
| 010330205003055 | 6 |
| 010330205003054 | 6 |
| 010330205003049 | 6 |
| 010330205003046 | 6 |
| 010330205003048 | 6 |
| 010330205003047 | 6 |
| 010330206003076 | 6 |
| 010330206003059 | 6 |
| 010330206003058 | 6 |
| 010330206003057 | 6 |
| 010330206003075 | 6 |
| 010330206003060 | 6 |
| 010330206003074 | 6 |
| 010330206003061 | 6 |
| 010330206003055 | 6 |
| 010330206003056 | 6 |
| 010330206003054 | 6 |
| 010330206003042 | 6 |
| 010330207062025 | 6 |
| 010330207062026 | 6 |
| 010330207031002 | 6 |
| 010330207031001 | 6 |
| 010330207031003 | 6 |

| Block | SM3 |
|---|---|
| 010330207031000 | 6 |
| 010330207062014 | 6 |
| 010330207032025 | 6 |
| 010330207032023 | 6 |
| 010330207062012 | 6 |
| 010330207062013 | 6 |
| 010330207062011 | 6 |
| 010330207062018 | 6 |
| 010330207062023 | 6 |
| 010330207032022 | 6 |
| 010330207032036 | 6 |
| 010330207032028 | 6 |
| 010330207032029 | 6 |
| 010330207032006 | 6 |
| 010330207032037 | 6 |
| 010330207032005 | 6 |
| 010330207032031 | 6 |
| 010330207032004 | 6 |
| 010330207051053 | 6 |
| 010330207051054 | 6 |
| 010330207051101 | 6 |
| 010330207051056 | 6 |
| 010330207032030 | 6 |
| 010330207032003 | 6 |
| 010330207032002 | 6 |
| 010330207032032 | 6 |
| 010330207032001 | 6 |
| 010770111023024 | 1 |
| 010770111023021 | 1 |
| 010770111023025 | 1 |
| 010770110002016 | 1 |
| 010770110002015 | 1 |
| 010770110002006 | 1 |
| 010770110002008 | 1 |
| 010770110002007 | 1 |
| 010770110002002 | 1 |
| 010770110002005 | 1 |
| 010770110002011 | 1 |
| 010770110002004 | 1 |
| 010770109023008 | 1 |
| 010770111023040 | 1 |
| 010770111023027 | 1 |
| 010770111023030 | 1 |

| Block | SM3 |
|---|---|
| 010770111023031 | 1 |
| 010770111023028 | 1 |
| 010770111023029 | 1 |
| 010770111023020 | 1 |
| 010770110002003 | 1 |
| 010770109023002 | 1 |
| 010770110002000 | 1 |
| 010770111022016 | 1 |
| 010770111022017 | 1 |
| 010770111022015 | 1 |
| 010770111023007 | 1 |
| 010770111023009 | 1 |
| 010770111023003 | 1 |
| 010770111023013 | 1 |
| 010770111023005 | 1 |
| 010770111023006 | 1 |
| 010330205003039 | 6 |
| 010330205003041 | 6 |
| 010330205003070 | 6 |
| 010330205003069 | 6 |
| 010330205003062 | 6 |
| 010330205003061 | 6 |
| 010330205003063 | 6 |
| 010330205003060 | 6 |
| 010330205003042 | 6 |
| 010330205003052 | 6 |
| 010330205003043 | 6 |
| 010330205003064 | 6 |
| 010330205003059 | 6 |
| 010330205003051 | 6 |
| 010330205003044 | 6 |
| 010330205002043 | 6 |
| 010330205002042 | 6 |
| 010330205002044 | 6 |
| 010330205002045 | 6 |
| 010330205002004 | 6 |
| 010330205002003 | 6 |
| 010330205002047 | 6 |
| 010330205002046 | 6 |
| 010330206002024 | 6 |
| 010330206002012 | 6 |
| 010330206002028 | 6 |
| 010330206002017 | 6 |

| Block | SM3 |
|---|---|
| 010330206002016 | 6 |
| 010330206002011 | 6 |
| 010330206002009 | 6 |
| 010330206002015 | 6 |
| 010330206002010 | 6 |
| 010330207032044 | 6 |
| 010330207032045 | 6 |
| 010330207032021 | 6 |
| 010330207032014 | 6 |
| 010330207032013 | 6 |
| 010330207032012 | 6 |
| 010330207032035 | 6 |
| 010330207032008 | 6 |
| 010330207032017 | 6 |
| 010330207032016 | 6 |
| 010330207032026 | 6 |
| 010330207032007 | 6 |
| 010330207032009 | 6 |
| 010330207051058 | 6 |
| 010330207031047 | 6 |
| 010330207031039 | 6 |
| 010330207031038 | 6 |
| 010330207031026 | 6 |
| 010330207031027 | 6 |
| 010330207031020 | 6 |
| 010330207031018 | 6 |
| 010330207031019 | 6 |
| 010330207062031 | 6 |
| 010330207062030 | 6 |
| 010330207062029 | 6 |
| 010330207062028 | 6 |
| 010330207062027 | 6 |
| 010330207062019 | 6 |
| 010330207062020 | 6 |
| 010330207062022 | 6 |
| 010330207062021 | 6 |
| 010330207062024 | 6 |
| 010330205004006 | 6 |
| 010330205002015 | 6 |
| 010330205004000 | 6 |
| 010330205003011 | 6 |
| 010330205003032 | 6 |
| 010330205002103 | 6 |

| Block | SM3 |
|---|---|
| 010330205002007 | 6 |
| 010330205002100 | 6 |
| 010330205002008 | 6 |
| 010330205002026 | 6 |
| 010330205002017 | 6 |
| 010330205002018 | 6 |
| 010330205002009 | 6 |
| 010330205002022 | 6 |
| 010330205002006 | 6 |
| 010330205002001 | 6 |
| 010330205002014 | 6 |
| 010330205002013 | 6 |
| 010330205002019 | 6 |
| 010330205002011 | 6 |
| 010330205002012 | 6 |
| 010330205002010 | 6 |
| 010330205002002 | 6 |
| 010330205003035 | 6 |
| 010330205003034 | 6 |
| 010330205003066 | 6 |
| 010330205003067 | 6 |
| 010330205003068 | 6 |
| 010330205003033 | 6 |
| 010330205003036 | 6 |
| 010330205003037 | 6 |
| 010330205003038 | 6 |
| 010330202001071 | 6 |
| 010330201003031 | 6 |
| 010330201003032 | 6 |
| 010330201003029 | 6 |
| 010330201003030 | 6 |
| 010330201003052 | 6 |
| 010330201003045 | 6 |
| 010330201003051 | 6 |
| 010330201003039 | 6 |
| 010330201003038 | 6 |
| 010330201003037 | 6 |
| 010330201003046 | 6 |
| 010330201003047 | 6 |
| 010330201003049 | 6 |
| 010330201003048 | 6 |
| 010330201003022 | 6 |
| 010330201003035 | 6 |

| Block | SM3 |
|---|---|
| 010330201003036 | 6 |
| 010330201003026 | 6 |
| 010330201003028 | 6 |
| 010330201003027 | 6 |
| 010330201001024 | 6 |
| 010330201001022 | 6 |
| 010330201003024 | 6 |
| 010330201003025 | 6 |
| 010330201003023 | 6 |
| 010330201001045 | 6 |
| 010330201001044 | 6 |
| 010330201001038 | 6 |
| 010330201001039 | 6 |
| 010330201001025 | 6 |
| 010770112002058 | 1 |
| 010330206002027 | 6 |
| 010330206002022 | 6 |
| 010330206002023 | 6 |
| 010330206002026 | 6 |
| 010330206002019 | 6 |
| 010330206002018 | 6 |
| 010330206002014 | 6 |
| 010330206002013 | 6 |
| 010330206002001 | 6 |
| 010330206002021 | 6 |
| 010330206002020 | 6 |
| 010330206002000 | 6 |
| 010330207064045 | 6 |
| 010330207064042 | 6 |
| 010330207064043 | 6 |
| 010330207064034 | 6 |
| 010330207064036 | 6 |
| 010330207064040 | 6 |
| 010330207064038 | 6 |
| 010330207064039 | 6 |
| 010330207064026 | 6 |
| 010330207064033 | 6 |
| 010330207064035 | 6 |
| 010330207064032 | 6 |
| 010330206004018 | 6 |
| 010330206004015 | 6 |
| 010330206004013 | 6 |
| 010330207064030 | 6 |

| Block | SM3 |
|---|---|
| 010330207064031 | 6 |
| 010330206004017 | 6 |
| 010330206004012 | 6 |
| 010330206004006 | 6 |
| 010330209012044 | 6 |
| 010330209012043 | 6 |
| 010330209012040 | 6 |
| 010330209012041 | 6 |
| 010330209012037 | 6 |
| 010330209012042 | 6 |
| 010330209012064 | 6 |
| 010330209012010 | 6 |
| 010330209012036 | 6 |
| 010330209012035 | 6 |
| 010330209012031 | 6 |
| 010330206002025 | 6 |
| 010330207064044 | 6 |
| 010330209012008 | 6 |
| 010330207064058 | 6 |
| 010330209012014 | 6 |
| 010330209012011 | 6 |
| 010330209012012 | 6 |
| 010330209012003 | 6 |
| 010330209012013 | 6 |
| 010330209012007 | 6 |
| 010330209012009 | 6 |
| 010330209012005 | 6 |
| 010330209012006 | 6 |
| 010330207064041 | 6 |
| 010330209012004 | 6 |
| 010330209012002 | 6 |
| 010330209012001 | 6 |
| 010330207064057 | 6 |
| 010330209012000 | 6 |
| 010330207064052 | 6 |
| 010330207063021 | 6 |
| 010770111014008 | 1 |
| 010770111014007 | 1 |
| 010770111014004 | 1 |
| 010770111014009 | 1 |
| 010770111014002 | 1 |
| 010770110003000 | 1 |
| 010770110003002 | 1 |

| Block | SM3 |
|-------|-----|
| 010770111014031 | 1 |
| 010770110003008 | 1 |
| 010770110003007 | 1 |
| 010770110003009 | 1 |
| 010770110003001 | 1 |
| 010770111014030 | 1 |
| 010770111014015 | 1 |
| 010770111014014 | 1 |
| 010770111014011 | 1 |
| 010770111014012 | 1 |
| 010770111014013 | 1 |
| 010770111014010 | 1 |
| 010770111023012 | 1 |
| 010770111013031 | 1 |
| 010770111013027 | 1 |
| 010770111013028 | 1 |
| 010770111013029 | 1 |
| 010770111013030 | 1 |
| 010770111021033 | 1 |
| 010770111013022 | 1 |
| 010770111021032 | 1 |
| 010770111021026 | 1 |
| 010770111014003 | 1 |
| 010770111021030 | 1 |
| 010770111021031 | 1 |
| 010330205004046 | 6 |
| 010330205004023 | 6 |
| 010330205004021 | 6 |
| 010330205004027 | 6 |
| 010330205004041 | 6 |
| 010330205004024 | 6 |
| 010330205004019 | 6 |
| 010330205004020 | 6 |
| 010330204001018 | 6 |
| 010330204001019 | 6 |
| 010330204001017 | 6 |
| 010330205002067 | 6 |
| 010330205004034 | 6 |
| 010330205002086 | 6 |
| 010330205002085 | 6 |
| 010330205002099 | 6 |
| 010330205002092 | 6 |
| 010330205002083 | 6 |

| Block | SM3 |
|---|---|
| 010330205002084 | 6 |
| 010330205002068 | 6 |
| 010330205002070 | 6 |
| 010330205002058 | 6 |
| 010330205002057 | 6 |
| 010330205002088 | 6 |
| 010330205002081 | 6 |
| 010330205002065 | 6 |
| 010330205002064 | 6 |
| 010330205002082 | 6 |
| 010330205002066 | 6 |
| 010330205004033 | 6 |
| 010330205004016 | 6 |
| 010330205004017 | 6 |
| 010330205004018 | 6 |
| 010330204001020 | 6 |
| 010330204001016 | 6 |
| 010330205004003 | 6 |
| 010330204001021 | 6 |
| 010330204001015 | 6 |
| 010330204001027 | 6 |
| 010330204001014 | 6 |
| 010330205002069 | 6 |
| 010330205002080 | 6 |
| 010330205002072 | 6 |
| 010330205004014 | 6 |
| 010330205002071 | 6 |
| 010330205002079 | 6 |
| 010330205002078 | 6 |
| 010330205002077 | 6 |
| 010330205002073 | 6 |
| 010330205004012 | 6 |
| 010330205004013 | 6 |
| 010330205004045 | 6 |
| 010330205004044 | 6 |
| 010330205004011 | 6 |
| 010330205004015 | 6 |
| 010330204001022 | 6 |
| 010330204001028 | 6 |
| 010330204001023 | 6 |
| 010330205004002 | 6 |
| 010330204001024 | 6 |
| 010330204001025 | 6 |

| Block | SM3 |
|---|---|
| 010330204001026 | 6 |
| 010330209022020 | 6 |
| 010330209022034 | 6 |
| 010330207062008 | 6 |
| 010330207032034 | 6 |
| 010330207032033 | 6 |
| 010330207032000 | 6 |
| 010330207062007 | 6 |
| 010330207062005 | 6 |
| 010330207062006 | 6 |
| 010330207051059 | 6 |
| 010330207062004 | 6 |
| 010330207051060 | 6 |
| 010330207051095 | 6 |
| 010330207062003 | 6 |
| 010330207062002 | 6 |
| 010330207051096 | 6 |
| 010330207062001 | 6 |
| 010330207051085 | 6 |
| 010330207051103 | 6 |
| 010330207051030 | 6 |
| 010330207051031 | 6 |
| 010330207051102 | 6 |
| 010330207051065 | 6 |
| 010330207051105 | 6 |
| 010330207051032 | 6 |
| 010330207051066 | 6 |
| 010330207051033 | 6 |
| 010330207051061 | 6 |
| 010330207051062 | 6 |
| 010330207051063 | 6 |
| 010330207051084 | 6 |
| 010330207051064 | 6 |
| 010330207051014 | 6 |
| 010330207051017 | 6 |
| 010770112001043 | 1 |
| 010770112001042 | 1 |
| 010770112001046 | 1 |
| 010770112001054 | 1 |
| 010770112001057 | 1 |
| 010770112001053 | 1 |
| 010770112001051 | 1 |
| 010770112001041 | 1 |

| Block | SM3 |
|-------|-----|
| 010770104001008 | 1 |
| 010770104001006 | 1 |
| 010770104001009 | 1 |
| 010770112001035 | 1 |
| 010770104001002 | 1 |
| 010770112001040 | 1 |
| 010770112001034 | 1 |
| 010770111014023 | 1 |
| 010770112001049 | 1 |
| 010770112001050 | 1 |
| 010770103002001 | 1 |
| 010770112001052 | 1 |
| 010770112001048 | 1 |
| 010770112001047 | 1 |
| 010770103002000 | 1 |
| 010770104002042 | 1 |
| 010770103001018 | 1 |
| 010770103001009 | 1 |
| 010770103001016 | 1 |
| 010770103001010 | 1 |
| 010770103001000 | 1 |
| 010770104002022 | 1 |
| 010770104002043 | 1 |
| 010770104001017 | 1 |
| 010770103002014 | 1 |
| 010770103002009 | 1 |
| 010770103002011 | 1 |
| 010770103002015 | 1 |
| 010770103002016 | 1 |
| 010770103002008 | 1 |
| 010770103002010 | 1 |
| 010770103002017 | 1 |
| 010770103002027 | 1 |
| 010770103002018 | 1 |
| 010770103002019 | 1 |
| 010770103002030 | 1 |
| 010770103002029 | 1 |
| 010770103002031 | 1 |
| 010770103001024 | 1 |
| 010770103001023 | 1 |
| 010770103001017 | 1 |
| 010770103002020 | 1 |
| 010770103002028 | 1 |

| Block | SM3 |
|---|---|
| 010770103002021 | 1 |
| 010770103002022 | 1 |
| 010770103001019 | 1 |
| 010770103001022 | 1 |
| 010770112001025 | 1 |
| 010770112001021 | 1 |
| 010770112001027 | 1 |
| 010770112001032 | 1 |
| 010770112001023 | 1 |
| 010770112001022 | 1 |
| 010770112001033 | 1 |
| 010770112001036 | 1 |
| 010770112001007 | 1 |
| 010330202001008 | 6 |
| 010330202001007 | 6 |
| 010330201001011 | 6 |
| 010330201001014 | 6 |
| 010330201001023 | 6 |
| 010330201001018 | 6 |
| 010330201001015 | 6 |
| 010330201001027 | 6 |
| 010330201001029 | 6 |
| 010330201001012 | 6 |
| 010330201001017 | 6 |
| 010330201001010 | 6 |
| 010330201001016 | 6 |
| 010330201001009 | 6 |
| 010330201001046 | 6 |
| 010330201001008 | 6 |
| 010330201001013 | 6 |
| 010770102002025 | 1 |
| 010770112002055 | 1 |
| 010770112002057 | 1 |
| 010770112001039 | 1 |
| 010770102002029 | 1 |
| 010770112001037 | 1 |
| 010770103002012 | 1 |
| 010770103002005 | 1 |
| 010770102002026 | 1 |
| 010770102002028 | 1 |
| 010770102002030 | 1 |
| 010770102002027 | 1 |
| 010770103002007 | 1 |

| Block | SM3 |
|---|---|
| 010770103002006 | 1 |
| 010770103002013 | 1 |
| 010330209022015 | 6 |
| 010330209022002 | 6 |
| 010330209012050 | 6 |
| 010330209012051 | 6 |
| 010330209012030 | 6 |
| 010330209012029 | 6 |
| 010330209012067 | 6 |
| 010330209012039 | 6 |
| 010330209012038 | 6 |
| 010330209022016 | 6 |
| 010330209022017 | 6 |
| 010330209022001 | 6 |
| 010330205002048 | 6 |
| 010330209022035 | 6 |
| 010330209022018 | 6 |
| 010330209012034 | 6 |
| 010330209012033 | 6 |
| 010330209022019 | 6 |
| 010330209022000 | 6 |
| 010330209012032 | 6 |
| 010330205002055 | 6 |
| 010330205002059 | 6 |
| 010330205002038 | 6 |
| 010330205002063 | 6 |
| 010330205002061 | 6 |
| 010330205002060 | 6 |
| 010330205002062 | 6 |
| 010330205002030 | 6 |
| 010330205002039 | 6 |
| 010330205002054 | 6 |
| 010330205002031 | 6 |
| 010330205002032 | 6 |
| 010330209022005 | 6 |
| 010330209022012 | 6 |
| 010330209022004 | 6 |
| 010330209022023 | 6 |
| 010330209022022 | 6 |
| 010330209022021 | 6 |
| 010330209022013 | 6 |
| 010330209022014 | 6 |
| 010330209022003 | 6 |

| Block | SM3 |
| --- | --- |
| 010330205002056 | 6 |
| 010330209022006 | 6 |
| 010330205002101 | 6 |
| 010330205002094 | 6 |
| 010330205002097 | 6 |
| 010330205004047 | 6 |
| 010330205004036 | 6 |
| 010330205004037 | 6 |
| 010330205002095 | 6 |
| 010330205002089 | 6 |
| 010330205002093 | 6 |
| 010330205002091 | 6 |
| 010330205002090 | 6 |
| 010330205004028 | 6 |
| 010330205002087 | 6 |
| 010330205004035 | 6 |
| 010330205004032 | 6 |
| 010330205004038 | 6 |
| 010330205004040 | 6 |
| 010330205004022 | 6 |
| 010330205004039 | 6 |
| 010330205004025 | 6 |
| 010330205004026 | 6 |
| 010330209023053 | 6 |
| 010330209023050 | 6 |
| 010330209023051 | 6 |
| 010330209023036 | 6 |
| 010330209023014 | 6 |
| 010330209023052 | 6 |
| 010330209023010 | 6 |
| 010330209023045 | 6 |
| 010330209023054 | 6 |
| 010330209023069 | 6 |
| 010330209023068 | 6 |
| 010330209024009 | 6 |
| 010330209024002 | 6 |
| 010330209024008 | 6 |
| 010330209022009 | 6 |
| 010330209024006 | 6 |
| 010330209022007 | 6 |
| 010330209023006 | 6 |
| 010330205002033 | 6 |
| 010330205002034 | 6 |

| Block | SM3 |
|---|---|
| 010330205002050 | 6 |
| 010330205002049 | 6 |
| 010330205002051 | 6 |
| 010330205002052 | 6 |
| 010330205002040 | 6 |
| 010330205002053 | 6 |
| 010330205002035 | 6 |
| 010330205002036 | 6 |
| 010330205002037 | 6 |
| 010330205002021 | 6 |
| 010330205002041 | 6 |
| 010330205002102 | 6 |
| 010330205002023 | 6 |
| 010330205002020 | 6 |
| 010330205002024 | 6 |
| 010330205002075 | 6 |
| 010330205002076 | 6 |
| 010330205002074 | 6 |
| 010330205002029 | 6 |
| 010330205004010 | 6 |
| 010330205004007 | 6 |
| 010330205002028 | 6 |
| 010330205002025 | 6 |
| 010330205002027 | 6 |
| 010330205002016 | 6 |
| 010330205004008 | 6 |
| 010330205004009 | 6 |
| 010330205004004 | 6 |
| 010330205004005 | 6 |
| 010330205004001 | 6 |
| 010330202002014 | 6 |
| 010330202002000 | 6 |
| 010330202002001 | 6 |
| 010330202002013 | 6 |
| 010330202002007 | 6 |
| 010770112001029 | 1 |
| 010770112002054 | 1 |
| 010770112002056 | 1 |
| 010770112001038 | 1 |
| 010330202002015 | 6 |
| 010330202002006 | 6 |
| 010330202002002 | 6 |
| 010330202002025 | 6 |

| Block | SM3 |
|---|---|
| 010330202002008 | 6 |
| 010330202002009 | 6 |
| 010330202002012 | 6 |
| 010330202001053 | 6 |
| 010330202001034 | 6 |
| 010330202001033 | 6 |
| 010330202001020 | 6 |
| 010330202001021 | 6 |
| 010330202001019 | 6 |
| 010330202001018 | 6 |
| 010330202001035 | 6 |
| 010330202001036 | 6 |
| 010330202001032 | 6 |
| 010330202001031 | 6 |
| 010330202001037 | 6 |
| 010330202001046 | 6 |
| 010330202001038 | 6 |
| 010330202001022 | 6 |
| 010330202001023 | 6 |
| 010330202002048 | 6 |
| 010330202002042 | 6 |
| 010330202002054 | 6 |
| 010330202002051 | 6 |
| 010330202002067 | 6 |
| 010330202002053 | 6 |
| 010330202001119 | 6 |
| 010330202002052 | 6 |
| 010330202002047 | 6 |
| 010330202002046 | 6 |
| 010330202001103 | 6 |
| 010330202001083 | 6 |
| 010330202002027 | 6 |
| 010330202002026 | 6 |
| 010330202002028 | 6 |
| 010330202002019 | 6 |
| 010330202002043 | 6 |
| 010330202002044 | 6 |
| 010330202002020 | 6 |
| 010330202002011 | 6 |
| 010330202002045 | 6 |
| 010330202001082 | 6 |
| 010330202001081 | 6 |
| 010330202002066 | 6 |

| Block | SM3 |
|---|---|
| 010330202002021 | 6 |
| 010330202002022 | 6 |
| 010330202002004 | 6 |
| 010330202002023 | 6 |
| 010330202002024 | 6 |
| 010330202001120 | 6 |
| 010330202001117 | 6 |
| 010330202001116 | 6 |
| 010330203002043 | 6 |
| 010330203001009 | 6 |
| 010330202001110 | 6 |
| 010330202001107 | 6 |
| 010330202001108 | 6 |
| 010330202001109 | 6 |
| 010330202001098 | 6 |
| 010330202001091 | 6 |
| 010330202001097 | 6 |
| 010330202001096 | 6 |
| 010330202001092 | 6 |
| 010330202001093 | 6 |
| 010330201003044 | 6 |
| 010330202001095 | 6 |
| 010330201003043 | 6 |
| 010330202001094 | 6 |
| 010330201003041 | 6 |
| 010330201003040 | 6 |
| 010330202001075 | 6 |
| 010330202001067 | 6 |
| 010330202001074 | 6 |
| 010330202001068 | 6 |
| 010330202001069 | 6 |
| 010330202001055 | 6 |
| 010330202001054 | 6 |
| 010330202001070 | 6 |
| 010330202001045 | 6 |
| 010330202001073 | 6 |
| 010330201003042 | 6 |
| 010330202001072 | 6 |
| 010330201003033 | 6 |
| 010330201003034 | 6 |
| 010330202001114 | 6 |
| 010330202001115 | 6 |
| 010330202001102 | 6 |

| Block | SM3 |
|---|---|
| 010330202001084 | 6 |
| 010330202001085 | 6 |
| 010330202001101 | 6 |
| 010330202001086 | 6 |
| 010330202001113 | 6 |
| 010330202001112 | 6 |
| 010330202001104 | 6 |
| 010330202001111 | 6 |
| 010330202001105 | 6 |
| 010330202001106 | 6 |
| 010330202001100 | 6 |
| 010330202001087 | 6 |
| 010330202001088 | 6 |
| 010330202001099 | 6 |
| 010330202001089 | 6 |
| 010330202001090 | 6 |
| 010330202001080 | 6 |
| 010330202002065 | 6 |
| 010330202001079 | 6 |
| 010330202001062 | 6 |
| 010330202002061 | 6 |
| 010330202002064 | 6 |
| 010330202002062 | 6 |
| 010330202002063 | 6 |
| 010330202001061 | 6 |
| 010330202001060 | 6 |
| 010330202001052 | 6 |
| 010330202001051 | 6 |
| 010330202001078 | 6 |
| 010330203003068 | 6 |
| 010330203003046 | 6 |
| 010330203003033 | 6 |
| 010330203003032 | 6 |
| 010330203003031 | 6 |
| 010330203003030 | 6 |
| 010330203003005 | 6 |
| 010330203003045 | 6 |
| 010330203003006 | 6 |
| 010330203003007 | 6 |
| 010330203003035 | 6 |
| 010330203003034 | 6 |
| 010330203003018 | 6 |
| 010330203003017 | 6 |

| Block | SM3 |
|---|---|
| 010330203003019 | 6 |
| 010330203003020 | 6 |
| 010330203003015 | 6 |
| 010330203003012 | 6 |
| 010330203003000 | 6 |
| 010330203003004 | 6 |
| 010330203003003 | 6 |
| 010330202002005 | 6 |
| 010330203003008 | 6 |
| 010330203003001 | 6 |
| 010330203003002 | 6 |
| 010330203003009 | 6 |
| 010330202002038 | 6 |
| 010330203003011 | 6 |
| 010330203003010 | 6 |
| 010330202002057 | 6 |
| 010330202002059 | 6 |
| 010330202002037 | 6 |
| 010330202001017 | 6 |
| 010330202001024 | 6 |
| 010330202001025 | 6 |
| 010330202001013 | 6 |
| 010330202001003 | 6 |
| 010330202001004 | 6 |
| 010330202001016 | 6 |
| 010330202001015 | 6 |
| 010330202001002 | 6 |
| 010330202001014 | 6 |
| 010330202001005 | 6 |
| 010330202001000 | 6 |
| 010330202001039 | 6 |
| 010330202001040 | 6 |
| 010330202001044 | 6 |
| 010330202001041 | 6 |
| 010330202001042 | 6 |
| 010330202001026 | 6 |
| 010330202001027 | 6 |
| 010330202001012 | 6 |
| 010330202001011 | 6 |
| 010330202001028 | 6 |
| 010330202001010 | 6 |
| 010330202001043 | 6 |
| 010330201001019 | 6 |

| Block | SM3 |
|---|---|
| 010330202001029 | 6 |
| 010330202001030 | 6 |
| 010330201001020 | 6 |
| 010330201001021 | 6 |
| 010330202001006 | 6 |
| 010330202001009 | 6 |
| 010330202001001 | 6 |
| 010330202001077 | 6 |
| 010330202001063 | 6 |
| 010330202001064 | 6 |
| 010330202001076 | 6 |
| 010330202001065 | 6 |
| 010330202001066 | 6 |
| 010330202001059 | 6 |
| 010330202001058 | 6 |
| 010330202001050 | 6 |
| 010330202001049 | 6 |
| 010330202001057 | 6 |
| 010330202001056 | 6 |
| 010330202001048 | 6 |
| 010330202001047 | 6 |
| 010330203001017 | 6 |
| 010330203002039 | 6 |
| 010330203002048 | 6 |
| 010330203002022 | 6 |
| 010330203002040 | 6 |
| 010330203002041 | 6 |
| 010330203002021 | 6 |
| 010330203002042 | 6 |
| 010330203002020 | 6 |
| 010330203002015 | 6 |
| 010330203002016 | 6 |
| 010330203002002 | 6 |
| 010330203002001 | 6 |
| 010330203002017 | 6 |
| 010330203002018 | 6 |
| 010330203002019 | 6 |
| 010330203001020 | 6 |
| 010330203001010 | 6 |
| 010330205001000 | 6 |
| 010330203002071 | 6 |
| 010330203003069 | 6 |
| 010330203003029 | 6 |

| Block | SM3 |
|---|---|
| 010330203002072 | 6 |
| 010330203003028 | 6 |
| 010330203003027 | 6 |
| 010330203003022 | 6 |
| 010330203003024 | 6 |
| 010330203003023 | 6 |
| 010330203002063 | 6 |
| 010330203003026 | 6 |
| 010330203003025 | 6 |
| 010330203002052 | 6 |
| 010330203002031 | 6 |
| 010330205001021 | 6 |
| 010330206001018 | 6 |
| 010330205001020 | 6 |
| 010330206001019 | 6 |
| 010330206001035 | 6 |
| 010330206001020 | 6 |
| 010330206001009 | 6 |
| 010330203002070 | 6 |
| 010330206001005 | 6 |
| 010330206001021 | 6 |
| 010330206001002 | 6 |
| 010330206001008 | 6 |
| 010330203002068 | 6 |
| 010330206001007 | 6 |
| 010330203002067 | 6 |
| 010330203002062 | 6 |
| 010330203002061 | 6 |
| 010330203002027 | 6 |
| 010330203002035 | 6 |
| 010330203002036 | 6 |
| 010330203002047 | 6 |
| 010330203002038 | 6 |
| 010330203002011 | 6 |
| 010330203002010 | 6 |
| 010330203002037 | 6 |
| 010330203002025 | 6 |
| 010330203002026 | 6 |
| 010330203002008 | 6 |
| 010330203002007 | 6 |
| 010330203002009 | 6 |
| 010330203002006 | 6 |
| 010330203003016 | 6 |

| Block | SM3 |
|---|---|
| 010330203002005 | 6 |
| 010330203002012 | 6 |
| 010330203002024 | 6 |
| 010330203002023 | 6 |
| 010330203002013 | 6 |
| 010330203002014 | 6 |
| 010330203002004 | 6 |
| 010330203002000 | 6 |
| 010330202001118 | 6 |
| 010330203002003 | 6 |
| 010330202002056 | 6 |
| 010330202002058 | 6 |
| 010330202002055 | 6 |
| 010330202002050 | 6 |
| 010330202002040 | 6 |
| 010330202002049 | 6 |
| 010330202002041 | 6 |
| 010330205001031 | 6 |
| 010330206003008 | 6 |
| 010330206003007 | 6 |
| 010330206001037 | 6 |
| 010330206001036 | 6 |
| 010330206003009 | 6 |
| 010330206003006 | 6 |
| 010330206003010 | 6 |
| 010330206003011 | 6 |
| 010330206003005 | 6 |
| 010330206003004 | 6 |
| 010330206001014 | 6 |
| 010330206001015 | 6 |
| 010330206001016 | 6 |
| 010330206001017 | 6 |
| 010330206001034 | 6 |
| 010330206001004 | 6 |
| 010330206001038 | 6 |
| 010330206001006 | 6 |
| 010330206001003 | 6 |
| 010330205001026 | 6 |
| 010330205001014 | 6 |
| 010330205001025 | 6 |
| 010330205001015 | 6 |
| 010330203002073 | 6 |
| 010330205001024 | 6 |

| Block | SM3 |
|---|---|
| 010330205001016 | 6 |
| 010330205001017 | 6 |
| 010330205001023 | 6 |
| 010330205001022 | 6 |
| 010330205001018 | 6 |
| 010330205001019 | 6 |
| 010330203002064 | 6 |
| 010330203002065 | 6 |
| 010330203002069 | 6 |
| 010330203002060 | 6 |
| 010330203002051 | 6 |
| 010330203002050 | 6 |
| 010330203002053 | 6 |
| 010330203002049 | 6 |
| 010330203002057 | 6 |
| 010330203002033 | 6 |
| 010330203002044 | 6 |
| 010330203002059 | 6 |
| 010330203002066 | 6 |
| 010330203002058 | 6 |
| 010330203002045 | 6 |
| 010330203002054 | 6 |
| 010330203002055 | 6 |
| 010330203002046 | 6 |
| 010330203002056 | 6 |
| 010330206003020 | 6 |
| 010330206003012 | 6 |
| 010330206003003 | 6 |
| 010330206003019 | 6 |
| 010330206003013 | 6 |
| 010330206003018 | 6 |
| 010330206003014 | 6 |
| 010330206003002 | 6 |
| 010330206003001 | 6 |
| 010330206003017 | 6 |
| 010330206003016 | 6 |
| 010330206003015 | 6 |
| 010330206003000 | 6 |
| 010330202002060 | 6 |
| 010330202002039 | 6 |
| 010330202002036 | 6 |
| 010330202002035 | 6 |
| 010330202002016 | 6 |

| Block | SM3 |
|---|---|
| 010330202002031 | 6 |
| 010330202002030 | 6 |
| 010330202002003 | 6 |
| 010330202002032 | 6 |
| 010330202002033 | 6 |
| 010330202002034 | 6 |
| 010330202002029 | 6 |
| 010330202002018 | 6 |
| 010330202002017 | 6 |
| 010330202002010 | 6 |
| 010330205003026 | 6 |
| 010330205003021 | 6 |
| 010330205003002 | 6 |
| 010330205003001 | 6 |
| 010330205003025 | 6 |
| 010330205003022 | 6 |
| 010330205003024 | 6 |
| 010330205003023 | 6 |
| 010330205003000 | 6 |
| 010330205001042 | 6 |
| 010330205001034 | 6 |
| 010330205001027 | 6 |
| 010330205001028 | 6 |
| 010330205001032 | 6 |
| 010330205001033 | 6 |
| 010330205001029 | 6 |
| 010330205001030 | 6 |
| 010330205003030 | 6 |
| 010330205003017 | 6 |
| 010330205003014 | 6 |
| 010330205003006 | 6 |
| 010330205001038 | 6 |
| 010330205001037 | 6 |
| 010330205001036 | 6 |
| 010330205001010 | 6 |
| 010330205003029 | 6 |
| 010330205003018 | 6 |
| 010330205003028 | 6 |
| 010330205003019 | 6 |
| 010330205003013 | 6 |
| 010330205003005 | 6 |
| 010330205003012 | 6 |
| 010330205003027 | 6 |

| Block | SM3 |
|---|---|
| 010330205003020 | 6 |
| 010330205003004 | 6 |
| 010330205003003 | 6 |
| 010330205001011 | 6 |
| 010330205001040 | 6 |
| 010330205001041 | 6 |
| 010330205001012 | 6 |
| 010330205001035 | 6 |
| 010330205001006 | 6 |
| 010330205001005 | 6 |
| 010330203003058 | 6 |
| 010330203003059 | 6 |
| 010330205001004 | 6 |
| 010330203003073 | 6 |
| 010330203003072 | 6 |
| 010330203003042 | 6 |
| 010330203003041 | 6 |
| 010330203003060 | 6 |
| 010330203003044 | 6 |
| 010330203003039 | 6 |
| 010330203003040 | 6 |
| 010330203003061 | 6 |
| 010330203003054 | 6 |
| 010330203003053 | 6 |
| 010330203003063 | 6 |
| 010330203003062 | 6 |
| 010330203003043 | 6 |
| 010330203003052 | 6 |
| 010330205001003 | 6 |
| 010330203003071 | 6 |
| 010330203003074 | 6 |
| 010330205001013 | 6 |
| 010330205001039 | 6 |
| 010330205001002 | 6 |
| 010330203003067 | 6 |
| 010330205001001 | 6 |
| 010330203003070 | 6 |
| 010330203003051 | 6 |
| 010330203003050 | 6 |
| 010330203003065 | 6 |
| 010330203003064 | 6 |
| 010330203003038 | 6 |
| 010330203003037 | 6 |

| Block | SM3 |
|---|---|
| 010330203003036 | 6 |
| 010330203003049 | 6 |
| 010330203003066 | 6 |
| 010330203003048 | 6 |
| 010330203003047 | 6 |
| 010330207063061 | 6 |
| 010330207063064 | 6 |
| 010330207063062 | 6 |
| 010330207063063 | 6 |
| 010330207063054 | 6 |
| 010330207063059 | 6 |
| 010330207063055 | 6 |
| 010330207063060 | 6 |
| 010330207063049 | 6 |
| 010330207063003 | 6 |
| 010330207063096 | 6 |
| 010330207061003 | 6 |
| 010330207061007 | 6 |
| 010330207061008 | 6 |
| 010330207061005 | 6 |
| 010330207061006 | 6 |
| 010330207061004 | 6 |
| 010330207063000 | 6 |
| 010330207063045 | 6 |
| 010330207061001 | 6 |
| 010330207061002 | 6 |
| 010330208022001 | 6 |
| 010330208023087 | 6 |
| 010330208023086 | 6 |
| 010330208023045 | 6 |
| 010330208023044 | 6 |
| 010330207063058 | 6 |
| 010330208023046 | 6 |
| 010330208023043 | 6 |
| 010330208022000 | 6 |
| 010330208023088 | 6 |
| 010330208023089 | 6 |
| 010330207064051 | 6 |
| 010330207064048 | 6 |
| 010330207064024 | 6 |
| 010330207064023 | 6 |
| 010330207064029 | 6 |
| 010330207064050 | 6 |

| Block | SM3 |
|-------|-----|
| 010330207064027 | 6 |
| 010330207064059 | 6 |
| 010330207064014 | 6 |
| 010330207064060 | 6 |
| 010330207064013 | 6 |
| 010330207064012 | 6 |
| 010330207064020 | 6 |
| 010330207064015 | 6 |
| 010330207064019 | 6 |
| 010330207064011 | 6 |
| 010330207064010 | 6 |
| 010330207064053 | 6 |
| 010330207064021 | 6 |
| 010330207064049 | 6 |
| 010330207063011 | 6 |
| 010330207063010 | 6 |
| 010330207063009 | 6 |
| 010330207064022 | 6 |
| 010330207064016 | 6 |
| 010330207063008 | 6 |
| 010330207064017 | 6 |
| 010330206004032 | 6 |
| 010330207064008 | 6 |
| 010330206004031 | 6 |
| 010330207064009 | 6 |
| 010330206004030 | 6 |
| 010770101001072 | 1 |
| 010770101001083 | 1 |
| 010770101001074 | 1 |
| 010770101001075 | 1 |
| 010770101001073 | 1 |
| 010770106003018 | 1 |
| 010770106003019 | 1 |
| 010770101001070 | 1 |
| 010770101001096 | 1 |
| 010770101001102 | 1 |
| 010770101001071 | 1 |
| 010770101001069 | 1 |
| 010770106003038 | 1 |
| 010770101001095 | 1 |
| 010770101001103 | 1 |
| 010770106003037 | 1 |
| 010770106003036 | 1 |

| Block | SM3 |
|-------|-----|
| 010770101001068 | 1 |
| 010770101001067 | 1 |
| 010770106003039 | 1 |
| 010770106003023 | 1 |
| 010770106003022 | 1 |
| 010770106003017 | 1 |
| 010770106003021 | 1 |
| 010770106003016 | 1 |
| 010770106003020 | 1 |
| 010770106003034 | 1 |
| 010770106003033 | 1 |
| 010770106003032 | 1 |
| 010770106003024 | 1 |
| 010770106003014 | 1 |
| 010770106003015 | 1 |
| 010770101001150 | 1 |
| 010770102002008 | 1 |
| 010770102002007 | 1 |
| 010770102002006 | 1 |
| 010770102002002 | 1 |
| 010770102002003 | 1 |
| 010770102002010 | 1 |
| 010770102001015 | 1 |
| 010770102002000 | 1 |
| 010770102001016 | 1 |
| 010770102002004 | 1 |
| 010770102002001 | 1 |
| 010770102002005 | 1 |
| 010770101001099 | 1 |
| 010770101001098 | 1 |
| 010770101001100 | 1 |
| 010770101001138 | 1 |
| 010770102002011 | 1 |
| 010770102002031 | 1 |
| 010770101001156 | 1 |
| 010770101001153 | 1 |
| 010770101001155 | 1 |
| 010770101001152 | 1 |
| 010770101001016 | 1 |
| 010770101001151 | 1 |
| 010770101001148 | 1 |
| 010770101001154 | 1 |
| 010770101001139 | 1 |

| Block | SM3 |
|---|---|
| 010770101001140 | 1 |
| 010770101001101 | 1 |
| 010770101001137 | 1 |
| 010770101001141 | 1 |
| 010770101001048 | 1 |
| 010770101001045 | 1 |
| 010770101001115 | 1 |
| 010770101001121 | 1 |
| 010770101001120 | 1 |
| 010770101001116 | 1 |
| 010770101001046 | 1 |
| 010770101001042 | 1 |
| 010770101001044 | 1 |
| 010770101001043 | 1 |
| 010770101001027 | 1 |
| 010770101001059 | 1 |
| 010770101001057 | 1 |
| 010770101001052 | 1 |
| 010770101001053 | 1 |
| 010770101001038 | 1 |
| 010770101001054 | 1 |
| 010770101001037 | 1 |
| 010770101001058 | 1 |
| 010770101001031 | 1 |
| 010770101001032 | 1 |
| 010770101001122 | 1 |
| 010770101001118 | 1 |
| 010770101001123 | 1 |
| 010770101001117 | 1 |
| 010770101001021 | 1 |
| 010770101001041 | 1 |
| 010770101001022 | 1 |
| 010770107001056 | 1 |
| 010770107001055 | 1 |
| 010770101001028 | 1 |
| 010770101001029 | 1 |
| 010770101001147 | 1 |
| 010770101001142 | 1 |
| 010770101001135 | 1 |
| 010770101001136 | 1 |
| 010770101001104 | 1 |
| 010330201002005 | 6 |
| 010330201002001 | 6 |

| Block | SM3 |
|---|---|
| 010330201002000 | 6 |
| 010330207051048 | 6 |
| 010330207051091 | 6 |
| 010330207051092 | 6 |
| 010330201004053 | 6 |
| 010330201004024 | 6 |
| 010330201004018 | 6 |
| 010330201004025 | 6 |
| 010330201004017 | 6 |
| 010330201004027 | 6 |
| 010330201004026 | 6 |
| 010330201004016 | 6 |
| 010330201004015 | 6 |
| 010330207051093 | 6 |
| 010330201004020 | 6 |
| 010330201004011 | 6 |
| 010330201004012 | 6 |
| 010330201004014 | 6 |
| 010330201004001 | 6 |
| 010330201004000 | 6 |
| 010330201004013 | 6 |
| 010330207051094 | 6 |
| 010330207051045 | 6 |
| 010330207051047 | 6 |
| 010330207051046 | 6 |
| 010770108003046 | 1 |
| 010770108003019 | 1 |
| 010770108003015 | 1 |
| 010770108003011 | 1 |
| 010770108003016 | 1 |
| 010770108003017 | 1 |
| 010770109012039 | 1 |
| 010770108003014 | 1 |
| 010770115043033 | 1 |
| 010770108003013 | 1 |
| 010770108003005 | 1 |
| 010770108003010 | 1 |
| 010770108003012 | 1 |
| 010770108003006 | 1 |
| 010770108003001 | 1 |
| 010770108003009 | 1 |
| 010770108003000 | 1 |
| 010770108003007 | 1 |

| Block | SM3 |
|---|---|
| 010770115031015 | 1 |
| 010330207051002 | 6 |
| 010770108003008 | 1 |
| 010770115031014 | 1 |
| 010770115031041 | 1 |
| 010770115031039 | 1 |
| 010770115031038 | 1 |
| 010770115031011 | 1 |
| 010770115031040 | 1 |
| 010770115031002 | 1 |
| 010770115031013 | 1 |
| 010770115043027 | 1 |
| 010770115043029 | 1 |
| 010770108003003 | 1 |
| 010770101001051 | 1 |
| 010770101001050 | 1 |
| 010770101001056 | 1 |
| 010770101001055 | 1 |
| 010770101001040 | 1 |
| 010770106003003 | 1 |
| 010770106001011 | 1 |
| 010770106001006 | 1 |
| 010770106001012 | 1 |
| 010770106001008 | 1 |
| 010770106001009 | 1 |
| 010770106002000 | 1 |
| 010770106001002 | 1 |
| 010770106001007 | 1 |
| 010770106001029 | 1 |
| 010770106001005 | 1 |
| 010770106001004 | 1 |
| 010770106001032 | 1 |
| 010770106001010 | 1 |
| 010770101001033 | 1 |
| 010770101001034 | 1 |
| 010770101001035 | 1 |
| 010770101001026 | 1 |
| 010770106001003 | 1 |
| 010770106001000 | 1 |
| 010770101001025 | 1 |
| 010770101001024 | 1 |
| 010770101001113 | 1 |
| 010770101001119 | 1 |

| Block | SM3 |
|---|---|
| 010770101001114 | 1 |
| 010770101001047 | 1 |
| 010770101001049 | 1 |
| 010770101001010 | 1 |
| 010770101001015 | 1 |
| 010770101001017 | 1 |
| 010770101001133 | 1 |
| 010770101001134 | 1 |
| 010770101001132 | 1 |
| 010770101001106 | 1 |
| 010770101001146 | 1 |
| 010770101001131 | 1 |
| 010770101001145 | 1 |
| 010770101001129 | 1 |
| 010770101001130 | 1 |
| 010770101001144 | 1 |
| 010770101001143 | 1 |
| 010770101001128 | 1 |
| 010330207051027 | 6 |
| 010770101001014 | 1 |
| 010770101001009 | 1 |
| 010770101001011 | 1 |
| 010770101001126 | 1 |
| 010770101001158 | 1 |
| 010770101001127 | 1 |
| 010770101001019 | 1 |
| 010770101001125 | 1 |
| 010770101001018 | 1 |
| 010770101001124 | 1 |
| 010770101001012 | 1 |
| 010770101001020 | 1 |
| 010330207042019 | 6 |
| 010330207042016 | 6 |
| 010330207042015 | 6 |
| 010330207031009 | 6 |
| 010330207051055 | 6 |
| 010330207051057 | 6 |
| 010330207051049 | 6 |
| 010330207051043 | 6 |
| 010330207051044 | 6 |
| 010330207051042 | 6 |
| 010330207051100 | 6 |
| 010770101001013 | 1 |

| Block | SM3 |
|---|---|
| 010770101001008 | 1 |
| 010770101001006 | 1 |
| 010770101001007 | 1 |
| 010330207051036 | 6 |
| 010330207051038 | 6 |
| 010330207051037 | 6 |
| 010330207051028 | 6 |
| 010330207051025 | 6 |
| 010770101001005 | 1 |
| 010330207051026 | 6 |
| 010770101001003 | 1 |
| 010770101001002 | 1 |
| 010330207051051 | 6 |
| 010330207051104 | 6 |
| 010330207051035 | 6 |
| 010330207051040 | 6 |
| 010330207051039 | 6 |
| 010330207051041 | 6 |
| 010330207051052 | 6 |
| 010330207051029 | 6 |
| 010330207051024 | 6 |
| 010330207051005 | 6 |
| 010770101001004 | 1 |
| 010770103001011 | 1 |
| 010770101001094 | 1 |
| 010770101001066 | 1 |
| 010770106003040 | 1 |
| 010770101001063 | 1 |
| 010770106003041 | 1 |
| 010770101001107 | 1 |
| 010770101001109 | 1 |
| 010770101001108 | 1 |
| 010770101001065 | 1 |
| 010770101001064 | 1 |
| 010770101001062 | 1 |
| 010770106003025 | 1 |
| 010770106003026 | 1 |
| 010770106003031 | 1 |
| 010770106003010 | 1 |
| 010770106003011 | 1 |
| 010770106003009 | 1 |
| 010770106003008 | 1 |
| 010770106003035 | 1 |

| Block | SM3 |
|---|---|
| 010770106003029 | 1 |
| 010770106003028 | 1 |
| 010770106003042 | 1 |
| 010770106003002 | 1 |
| 010770106003027 | 1 |
| 010770101001061 | 1 |
| 010770101001111 | 1 |
| 010770101001110 | 1 |
| 010770101001112 | 1 |
| 010770101001060 | 1 |
| 010770106003030 | 1 |
| 010770106003001 | 1 |
| 010770106003000 | 1 |
| 010770110001030 | 1 |
| 010770110001033 | 1 |
| 010770110001025 | 1 |
| 010770110001032 | 1 |
| 010770110001019 | 1 |
| 010770110001018 | 1 |
| 010770110001013 | 1 |
| 010770110001017 | 1 |
| 010770110001026 | 1 |
| 010770110001006 | 1 |
| 010770106002003 | 1 |
| 010770106002020 | 1 |
| 010770106002002 | 1 |
| 010770106002001 | 1 |
| 010770110001029 | 1 |
| 010770110001031 | 1 |
| 010770110001005 | 1 |
| 010770110001004 | 1 |
| 010770110001000 | 1 |
| 010770110001007 | 1 |
| 010770110001012 | 1 |
| 010770110002027 | 1 |
| 010770110001003 | 1 |
| 010770110002028 | 1 |
| 010770110002017 | 1 |
| 010770110002014 | 1 |
| 010770110001002 | 1 |
| 010770110001001 | 1 |
| 010770110002029 | 1 |
| 010770110002013 | 1 |

| Block | SM3 |
|-------|-----|
| 010770110002012 | 1 |
| 010770101001105 | 1 |
| 010770107002025 | 1 |
| 010770107002020 | 1 |
| 010770107002021 | 1 |
| 010770107002023 | 1 |
| 010770108001023 | 1 |
| 010770108001022 | 1 |
| 010770107001050 | 1 |
| 010770107001045 | 1 |
| 010770107001031 | 1 |
| 010770107001021 | 1 |
| 010770107001014 | 1 |
| 010770107001046 | 1 |
| 010770107001005 | 1 |
| 010770108001075 | 1 |
| 010770101001000 | 1 |
| 010770107001004 | 1 |
| 010770107001001 | 1 |
| 010770107001003 | 1 |
| 010770107001002 | 1 |
| 010770107001020 | 1 |
| 010770107001016 | 1 |
| 010770107001015 | 1 |
| 010770107001018 | 1 |
| 010770107001007 | 1 |
| 010770107001009 | 1 |
| 010770107001008 | 1 |
| 010770108001058 | 1 |
| 010770108001057 | 1 |
| 010770108001056 | 1 |
| 010770107001006 | 1 |
| 010770108001060 | 1 |
| 010770108001061 | 1 |
| 010770108001042 | 1 |
| 010770108001040 | 1 |
| 010770108002058 | 1 |
| 010770101001001 | 1 |
| 010770108003051 | 1 |
| 010770108002056 | 1 |
| 010770108003043 | 1 |
| 010770108003037 | 1 |
| 010770108003041 | 1 |

| Block | SM3 |
|---|---|
| 010770108001010 | 1 |
| 010770108001011 | 1 |
| 010770108001005 | 1 |
| 010770108001006 | 1 |
| 010770108001012 | 1 |
| 010770108001014 | 1 |
| 010770108001013 | 1 |
| 010770108002045 | 1 |
| 010770108001001 | 1 |
| 010770108002032 | 1 |
| 010770108001000 | 1 |
| 010770108002033 | 1 |
| 010770108002029 | 1 |
| 010770108002028 | 1 |
| 010770108002044 | 1 |
| 010770108002034 | 1 |
| 010770108002035 | 1 |
| 010770108002027 | 1 |
| 010770108002060 | 1 |
| 010770108002046 | 1 |
| 010770108002059 | 1 |
| 010770108002043 | 1 |
| 010770108002047 | 1 |
| 010770108002040 | 1 |
| 010770108002023 | 1 |
| 010770108002052 | 1 |
| 010770108002022 | 1 |
| 010770108003039 | 1 |
| 010770108003036 | 1 |
| 010770108003038 | 1 |
| 010770108003034 | 1 |
| 010770108003033 | 1 |
| 010770108003029 | 1 |
| 010770108003030 | 1 |
| 010770108003032 | 1 |
| 010770108003031 | 1 |
| 010770108002021 | 1 |
| 010770108003027 | 1 |
| 010770108003024 | 1 |
| 010770109012042 | 1 |
| 010770109012028 | 1 |
| 010770109012036 | 1 |
| 010770108003026 | 1 |

| Block | SM3 |
|---|---|
| 010770109012034 | 1 |
| 010770108003028 | 1 |
| 010770108003020 | 1 |
| 010770109012033 | 1 |
| 010770108003025 | 1 |
| 010770109012032 | 1 |
| 010770109012041 | 1 |
| 010770108003021 | 1 |
| 010770108003022 | 1 |
| 010770108003018 | 1 |
| 010770108003023 | 1 |
| 010770109012040 | 1 |
| 010770109012037 | 1 |
| 010770109012038 | 1 |
| 010770109022012 | 1 |
| 010770109011020 | 1 |
| 010770109011021 | 1 |
| 010770109011005 | 1 |
| 010770109011007 | 1 |
| 010770109011004 | 1 |
| 010770109022024 | 1 |
| 010770109022008 | 1 |
| 010770109022007 | 1 |
| 010770109011006 | 1 |
| 010770109011022 | 1 |
| 010770109011012 | 1 |
| 010770109011003 | 1 |
| 010770109022001 | 1 |
| 010770109022009 | 1 |
| 010770109022002 | 1 |
| 010770109022003 | 1 |
| 010770109022000 | 1 |
| 010770115042034 | 1 |
| 010770115042035 | 1 |
| 010770115042030 | 1 |
| 010770115042044 | 1 |
| 010770109011009 | 1 |
| 010770109011002 | 1 |
| 010770109011000 | 1 |
| 010770109011001 | 1 |
| 010770109012009 | 1 |
| 010770109012020 | 1 |
| 010770109012019 | 1 |

| Block | SM3 |
|---|---|
| 010770109012010 | 1 |
| 010330207051020 | 6 |
| 010330207051010 | 6 |
| 010330207051016 | 6 |
| 010330207051022 | 6 |
| 010330207051015 | 6 |
| 010330207051003 | 6 |
| 010330207051034 | 6 |
| 010330207051013 | 6 |
| 010330207051023 | 6 |
| 010330207051012 | 6 |
| 010330207051073 | 6 |
| 010330207051072 | 6 |
| 010330207051067 | 6 |
| 010330207051009 | 6 |
| 010330207051021 | 6 |
| 010330207051019 | 6 |
| 010330207051018 | 6 |
| 010330207051011 | 6 |
| 010330207051078 | 6 |
| 010330207051074 | 6 |
| 010330207051079 | 6 |
| 010330207051082 | 6 |
| 010330207051083 | 6 |
| 010330207051075 | 6 |
| 010330207051071 | 6 |
| 010330207051070 | 6 |
| 010330207051068 | 6 |
| 010330207051069 | 6 |
| 010330207051007 | 6 |
| 010330207051008 | 6 |
| 010330207051006 | 6 |
| 010330207051004 | 6 |
| 010770104002015 | 1 |
| 010770104002019 | 1 |
| 010770104002028 | 1 |
| 010770104002014 | 1 |
| 010770101001077 | 1 |
| 010770104002041 | 1 |
| 010770104002034 | 1 |
| 010770104002040 | 1 |
| 010770104002033 | 1 |
| 010770104002039 | 1 |

| Block | SM3 |
|---|---:|
| 010770104002038 | 1 |
| 010770104002032 | 1 |
| 010770104002037 | 1 |
| 010770104002031 | 1 |
| 010770104002029 | 1 |
| 010770104002020 | 1 |
| 010770104002013 | 1 |
| 010770104002030 | 1 |
| 010770104002021 | 1 |
| 010770106002015 | 1 |
| 010770102001008 | 1 |
| 010770101001090 | 1 |
| 010770101001089 | 1 |
| 010770101001085 | 1 |
| 010770101001088 | 1 |
| 010770101001082 | 1 |
| 010770101001093 | 1 |
| 010770101001091 | 1 |
| 010770101001097 | 1 |
| 010770101001092 | 1 |
| 010770101001087 | 1 |
| 010770101001086 | 1 |
| 010330207044045 | 6 |
| 010330207044042 | 6 |
| 010330207044037 | 6 |
| 010330207044032 | 6 |
| 010330207042023 | 6 |
| 010330207042009 | 6 |
| 010330207042022 | 6 |
| 010330207042010 | 6 |
| 010330207042011 | 6 |
| 010330207042017 | 6 |
| 010330207042012 | 6 |
| 010330207042018 | 6 |
| 010330207044054 | 6 |
| 010330207044049 | 6 |
| 010330207042002 | 6 |
| 010330207044046 | 6 |
| 010330207044041 | 6 |
| 010330207044038 | 6 |
| 010330207044034 | 6 |
| 010330207044033 | 6 |
| 010330207044048 | 6 |

| Block | SM3 |
|---|---|
| 010330207042013 | 6 |
| 010330207042001 | 6 |
| 010330207033024 | 6 |
| 010330207033021 | 6 |
| 010330207044047 | 6 |
| 010330207044040 | 6 |
| 010330207044039 | 6 |
| 010330207033020 | 6 |
| 010330207033019 | 6 |
| 010330207033009 | 6 |
| 010330207033008 | 6 |
| 010330201003002 | 6 |
| 010330201001049 | 6 |
| 010330201003015 | 6 |
| 010330201003013 | 6 |
| 010330201003003 | 6 |
| 010330201003004 | 6 |
| 010330201003005 | 6 |
| 010330201002065 | 6 |
| 010330201002058 | 6 |
| 010330201002062 | 6 |
| 010330201002057 | 6 |
| 010330201002068 | 6 |
| 010330201002066 | 6 |
| 010330201002050 | 6 |
| 010330201002059 | 6 |
| 010330201002049 | 6 |
| 010330201003012 | 6 |
| 010330201003011 | 6 |
| 010330201002055 | 6 |
| 010330201003007 | 6 |
| 010330201003006 | 6 |
| 010330201002054 | 6 |
| 010330201003010 | 6 |
| 010330201002052 | 6 |
| 010330201002051 | 6 |
| 010330201002053 | 6 |
| 010330201003008 | 6 |
| 010330201003009 | 6 |
| 010330207043030 | 6 |
| 010330207043029 | 6 |
| 010330207043007 | 6 |
| 010330207043005 | 6 |

| Block | SM3 |
|---|---|
| 010330207043006 | 6 |
| 010330203001000 | 6 |
| 010330207043026 | 6 |
| 010330207043027 | 6 |
| 010330207043022 | 6 |
| 010330207043008 | 6 |
| 010330207043028 | 6 |
| 010330207043004 | 6 |
| 010330207043009 | 6 |
| 010330207043010 | 6 |
| 010330207043003 | 6 |
| 010330207043011 | 6 |
| 010330207043002 | 6 |
| 010330203001001 | 6 |
| 010330203001002 | 6 |
| 010330201002067 | 6 |
| 010330201002024 | 6 |
| 010330201002021 | 6 |
| 010330201002023 | 6 |
| 010330201002020 | 6 |
| 010330201002056 | 6 |
| 010330201002048 | 6 |
| 010330201002046 | 6 |
| 010330201002025 | 6 |
| 010330201002022 | 6 |
| 010330201002040 | 6 |
| 010330201002034 | 6 |
| 010330201004037 | 6 |
| 010330201002026 | 6 |
| 010330201004036 | 6 |
| 010330201002045 | 6 |
| 010330201002044 | 6 |
| 010330207033002 | 6 |
| 010330207034023 | 6 |
| 010330207034015 | 6 |
| 010330207034012 | 6 |
| 010330207033001 | 6 |
| 010330207033000 | 6 |
| 010330207034025 | 6 |
| 010330207034016 | 6 |
| 010330207034017 | 6 |
| 010330207034008 | 6 |
| 010330207034007 | 6 |

| Block | SM3 |
|---|---|
| 010330207034018 | 6 |
| 010330207034013 | 6 |
| 010330207034002 | 6 |
| 010330207034003 | 6 |
| 010330207034026 | 6 |
| 010330207034027 | 6 |
| 010330207034028 | 6 |
| 010330207034022 | 6 |
| 010330207034021 | 6 |
| 010330207032043 | 6 |
| 010330207032018 | 6 |
| 010330207032020 | 6 |
| 010330207034019 | 6 |
| 010330207034020 | 6 |
| 010330207034004 | 6 |
| 010330207034001 | 6 |
| 010330207034000 | 6 |
| 010330207032015 | 6 |
| 010330207032011 | 6 |
| 010330207032010 | 6 |
| 010330207051050 | 6 |
| 010330207041030 | 6 |
| 010330207042035 | 6 |
| 010330207042032 | 6 |
| 010330207042033 | 6 |
| 010330207042028 | 6 |
| 010330207042029 | 6 |
| 010330207042030 | 6 |
| 010330207042026 | 6 |
| 010330207042027 | 6 |
| 010330207042024 | 6 |
| 010330207042031 | 6 |
| 010330207042008 | 6 |
| 010330207042025 | 6 |
| 010330207041029 | 6 |
| 010330207041000 | 6 |
| 010330207042005 | 6 |
| 010330207044052 | 6 |
| 010330207043036 | 6 |
| 010330207043045 | 6 |
| 010330207043037 | 6 |
| 010330207042007 | 6 |
| 010330207042006 | 6 |

| Block | SM3 |
|---|---:|
| 010330207042004 | 6 |
| 010330207044053 | 6 |
| 010330207044051 | 6 |
| 010330207042003 | 6 |
| 010330207044050 | 6 |
| 010330207044044 | 6 |
| 010330207044043 | 6 |
| 010330207044036 | 6 |
| 010330207044035 | 6 |
| 010330207044031 | 6 |
| 010330207033007 | 6 |
| 010330207043025 | 6 |
| 010330207043021 | 6 |
| 010330207043023 | 6 |
| 010330207043020 | 6 |
| 010330207043024 | 6 |
| 010330207043017 | 6 |
| 010330207043019 | 6 |
| 010330207043016 | 6 |
| 010330207043012 | 6 |
| 010330207043001 | 6 |
| 010330207043013 | 6 |
| 010330207043000 | 6 |
| 010330207043018 | 6 |
| 010330207043015 | 6 |
| 010330207044013 | 6 |
| 010330207043014 | 6 |
| 010330207044010 | 6 |
| 010330207044030 | 6 |
| 010330207044019 | 6 |
| 010330207044018 | 6 |
| 010330207044017 | 6 |
| 010330207044016 | 6 |
| 010330207044029 | 6 |
| 010330207044020 | 6 |
| 010330207044012 | 6 |
| 010330207044008 | 6 |
| 010330207044009 | 6 |
| 010330207044011 | 6 |
| 010330207044007 | 6 |
| 010330207044005 | 6 |
| 010330207044004 | 6 |
| 010330207031013 | 6 |

| Block | SM3 |
|---|---|
| 010330207031014 | 6 |
| 010330207031036 | 6 |
| 010330207031024 | 6 |
| 010330207031023 | 6 |
| 010330207031016 | 6 |
| 010330207031045 | 6 |
| 010330207031046 | 6 |
| 010330207031040 | 6 |
| 010330207031041 | 6 |
| 010330207031037 | 6 |
| 010330207031025 | 6 |
| 010330207031022 | 6 |
| 010330207031021 | 6 |
| 010330207031017 | 6 |
| 010330207031005 | 6 |
| 010330207032038 | 6 |
| 010330207032039 | 6 |
| 010330207032048 | 6 |
| 010330207032047 | 6 |
| 010330207032054 | 6 |
| 010330207032055 | 6 |
| 010330207032049 | 6 |
| 010330207032046 | 6 |
| 010330207031004 | 6 |
| 010330207032019 | 6 |
| 010330207032050 | 6 |
| 010330207032051 | 6 |
| 010330207032027 | 6 |
| 010330207032024 | 6 |
| 010330207032053 | 6 |
| 010330207032052 | 6 |
| 010770107001033 | 1 |
| 010770107001048 | 1 |
| 010770107001032 | 1 |
| 010770107001049 | 1 |
| 010770107001029 | 1 |
| 010770107001030 | 1 |
| 010770107002026 | 1 |
| 010770107002038 | 1 |
| 010770107002034 | 1 |
| 010770107002027 | 1 |
| 010770107002037 | 1 |
| 010770107002035 | 1 |

| Block | SM3 |
|---|---|
| 010770107001019 | 1 |
| 010770107002017 | 1 |
| 010770107002018 | 1 |
| 010770107002012 | 1 |
| 010770107002019 | 1 |
| 010770107001017 | 1 |
| 010770107002036 | 1 |
| 010770107001025 | 1 |
| 010770107001013 | 1 |
| 010770107002030 | 1 |
| 010770107002031 | 1 |
| 010770107001024 | 1 |
| 010770107001023 | 1 |
| 010770107001012 | 1 |
| 010770107001022 | 1 |
| 010770107001011 | 1 |
| 010770107002032 | 1 |
| 010770107002022 | 1 |
| 010770107001010 | 1 |
| 010770107002024 | 1 |
| 010770108001015 | 1 |
| 010770108001007 | 1 |
| 010770108001009 | 1 |
| 010770108001008 | 1 |
| 010770108001004 | 1 |
| 010770108001003 | 1 |
| 010770108001002 | 1 |
| 010770108002031 | 1 |
| 010770108002030 | 1 |
| 010770108002015 | 1 |
| 010770108002011 | 1 |
| 010770108002063 | 1 |
| 010770109011008 | 1 |
| 010770109011013 | 1 |
| 010770108002009 | 1 |
| 010770109012024 | 1 |
| 010770108002006 | 1 |
| 010770108002005 | 1 |
| 010770109012023 | 1 |
| 010770109012022 | 1 |
| 010770109012025 | 1 |
| 010770109012021 | 1 |
| 010770107001000 | 1 |

| Block | SM3 |
|---|---|
| 010770108001069 | 1 |
| 010770108001048 | 1 |
| 010770108001047 | 1 |
| 010770108001070 | 1 |
| 010770108001036 | 1 |
| 010770108001037 | 1 |
| 010770108001039 | 1 |
| 010770108001038 | 1 |
| 010770108001041 | 1 |
| 010770109022013 | 1 |
| 010770109023004 | 1 |
| 010770109023001 | 1 |
| 010770111022018 | 1 |
| 010770109023006 | 1 |
| 010770109023007 | 1 |
| 010770109023000 | 1 |
| 010770115041044 | 1 |
| 010770115041043 | 1 |
| 010770109022023 | 1 |
| 010770109022022 | 1 |
| 010770109022014 | 1 |
| 010770109022016 | 1 |
| 010770109022006 | 1 |
| 010770109022021 | 1 |
| 010770109022018 | 1 |
| 010770109022017 | 1 |
| 010770109022015 | 1 |
| 010770109022020 | 1 |
| 010770109022019 | 1 |
| 010770109022010 | 1 |
| 010770109022011 | 1 |
| 010770109022005 | 1 |
| 010770109022004 | 1 |
| 010770115042032 | 1 |
| 010770115042033 | 1 |
| 010770111022010 | 1 |
| 010770111022013 | 1 |
| 010770115041036 | 1 |
| 010770115041038 | 1 |
| 010770115041037 | 1 |
| 010770115041035 | 1 |
| 010770109013015 | 1 |
| 010770109013020 | 1 |

| Block | SM3 |
|---|---|
| 010770109013013 | 1 |
| 010770109013019 | 1 |
| 010770109013012 | 1 |
| 010770109021010 | 1 |
| 010770109023021 | 1 |
| 010770109021003 | 1 |
| 010770109021006 | 1 |
| 010770109021005 | 1 |
| 010770109021009 | 1 |
| 010770109021008 | 1 |
| 010770109021004 | 1 |
| 010770109021007 | 1 |
| 010770109021015 | 1 |
| 010770109023020 | 1 |
| 010770109023019 | 1 |
| 010770109021002 | 1 |
| 010770109023023 | 1 |
| 010770109023017 | 1 |
| 010770109023018 | 1 |
| 010770107002003 | 1 |
| 010770109013011 | 1 |
| 010770109013009 | 1 |
| 010770109013018 | 1 |
| 010770107002000 | 1 |
| 010770109013006 | 1 |
| 010770109013010 | 1 |
| 010770109021018 | 1 |
| 010770109021016 | 1 |
| 010770109021017 | 1 |
| 010770109013008 | 1 |
| 010770107002040 | 1 |
| 010770107001054 | 1 |
| 010770101001039 | 1 |
| 010770101001036 | 1 |
| 010770101001030 | 1 |
| 010770101001023 | 1 |
| 010770107002041 | 1 |
| 010770107002039 | 1 |
| 010770107002005 | 1 |
| 010770107002002 | 1 |
| 010770107002009 | 1 |
| 010770107002004 | 1 |
| 010770107002001 | 1 |

| Block | SM3 |
|---|---|
| 010770107002042 | 1 |
| 010770107002008 | 1 |
| 010770107002007 | 1 |
| 010770107002033 | 1 |
| 010770107002028 | 1 |
| 010770107002014 | 1 |
| 010770107002010 | 1 |
| 010770107002015 | 1 |
| 010770107002029 | 1 |
| 010770107002016 | 1 |
| 010770107002011 | 1 |
| 010770106001001 | 1 |
| 010770109013016 | 1 |
| 010770109021014 | 1 |
| 010770109021011 | 1 |
| 010770109021012 | 1 |
| 010770109021013 | 1 |
| 010770109013017 | 1 |
| 010770109013014 | 1 |
| 010770108001033 | 1 |
| 010770108001050 | 1 |
| 010770108001045 | 1 |
| 010770108001046 | 1 |
| 010770108001034 | 1 |
| 010770108001035 | 1 |
| 010770107002006 | 1 |
| 010770107002013 | 1 |
| 010770108002064 | 1 |
| 010770108002065 | 1 |
| 010770109011023 | 1 |
| 010770108002061 | 1 |
| 010770108002012 | 1 |
| 010770108002062 | 1 |
| 010770109013005 | 1 |
| 010770109011025 | 1 |
| 010770109011024 | 1 |
| 010770109011026 | 1 |
| 010770109011016 | 1 |
| 010770109011019 | 1 |
| 010770109011018 | 1 |
| 010770109011015 | 1 |
| 010770109011011 | 1 |
| 010770109011010 | 1 |

| Block | SM3 |
|---|---|
| 010770109011027 | 1 |
| 010770109011014 | 1 |
| 010770108001018 | 1 |
| 010770108001017 | 1 |
| 010770108002014 | 1 |
| 010770108002013 | 1 |
| 010770108002010 | 1 |
| 010770108001016 | 1 |
| 010770108002042 | 1 |
| 010770108002057 | 1 |
| 010770108002048 | 1 |
| 010770108002049 | 1 |
| 010770108002036 | 1 |
| 010770108002037 | 1 |
| 010770108002026 | 1 |
| 010770108002025 | 1 |
| 010770108002041 | 1 |
| 010770108002038 | 1 |
| 010770108002039 | 1 |
| 010770108002024 | 1 |
| 010770108002016 | 1 |
| 010770108002007 | 1 |
| 010770108002017 | 1 |
| 010770108002003 | 1 |
| 010770108002004 | 1 |
| 010770109012017 | 1 |
| 010770108002018 | 1 |
| 010770108002019 | 1 |
| 010770108002020 | 1 |
| 010770108002008 | 1 |
| 010770108002002 | 1 |
| 010770108002001 | 1 |
| 010770108002000 | 1 |
| 010770109012029 | 1 |
| 010770108002050 | 1 |
| 010770108002055 | 1 |
| 010770108002051 | 1 |
| 010770108002053 | 1 |
| 010770108002054 | 1 |
| 010770108003035 | 1 |
| 010770106003043 | 1 |
| 010770106001027 | 1 |
| 010770106001030 | 1 |

| Block | SM3 |
|---|---|
| 010770106001031 | 1 |
| 010770106001028 | 1 |
| 010770106001020 | 1 |
| 010770106001019 | 1 |
| 010770106001021 | 1 |
| 010770106001018 | 1 |
| 010770106002025 | 1 |
| 010770106001022 | 1 |
| 010770106001017 | 1 |
| 010770106002026 | 1 |
| 010770106002024 | 1 |
| 010770106002023 | 1 |
| 010770106003007 | 1 |
| 010770106003006 | 1 |
| 010770106003005 | 1 |
| 010770106001023 | 1 |
| 010770106001026 | 1 |
| 010770106003013 | 1 |
| 010770106003004 | 1 |
| 010770106003012 | 1 |
| 010770106001025 | 1 |
| 010770106001016 | 1 |
| 010770106001024 | 1 |
| 010770106002027 | 1 |
| 010770106002019 | 1 |
| 010770106002018 | 1 |
| 010770106001015 | 1 |
| 010770106001014 | 1 |
| 010770106001013 | 1 |
| 010770108001059 | 1 |
| 010770108001055 | 1 |
| 010770108001054 | 1 |
| 010770108001053 | 1 |
| 010770108001026 | 1 |
| 010770108001025 | 1 |
| 010770108001020 | 1 |
| 010770108001021 | 1 |
| 010770108001028 | 1 |
| 010770108001024 | 1 |
| 010770108001029 | 1 |
| 010770108001030 | 1 |
| 010770108001019 | 1 |
| 010770108001074 | 1 |

| Block | SM3 |
|---|---|
| 010770108001062 | 1 |
| 010770108001063 | 1 |
| 010770108001073 | 1 |
| 010770108001052 | 1 |
| 010770108001064 | 1 |
| 010770108001065 | 1 |
| 010770108001051 | 1 |
| 010770108001072 | 1 |
| 010770108001071 | 1 |
| 010770108001067 | 1 |
| 010770108001068 | 1 |
| 010770108001066 | 1 |
| 010770108001049 | 1 |
| 010770108001043 | 1 |
| 010770108001031 | 1 |
| 010770108001044 | 1 |
| 010770108001027 | 1 |
| 010770108001032 | 1 |
| 010770115031037 | 1 |
| 010770115043035 | 1 |
| 010770115043034 | 1 |
| 010770115031017 | 1 |
| 010770115032044 | 1 |
| 010770115032041 | 1 |
| 010770115031018 | 1 |
| 010770115032042 | 1 |
| 010770115043021 | 1 |
| 010770115032043 | 1 |
| 010770115032013 | 1 |
| 010770115043019 | 1 |
| 010770115032014 | 1 |
| 010770115032038 | 1 |
| 010770115032039 | 1 |
| 010770115032012 | 1 |
| 010770115032040 | 1 |
| 010770115031010 | 1 |
| 010770115031020 | 1 |
| 010770115032016 | 1 |
| 010770115031019 | 1 |
| 010770115031028 | 1 |
| 010770115032030 | 1 |
| 010770115032031 | 1 |
| 010770115032032 | 1 |

| Block | SM3 |
|---|---|
| 010770115032009 | 1 |
| 010770115032010 | 1 |
| 010770115032011 | 1 |
| 010770115032017 | 1 |
| 010770115032018 | 1 |
| 010770115032019 | 1 |
| 010770115032020 | 1 |
| 010770111011013 | 1 |
| 010770111011012 | 1 |
| 010770111011010 | 1 |
| 010770111013000 | 1 |
| 010770115021022 | 1 |
| 010770111013003 | 1 |
| 010770111011007 | 1 |
| 010770111013002 | 1 |
| 010770114012013 | 1 |
| 010770114012002 | 1 |
| 010770114012014 | 1 |
| 010770114012003 | 1 |
| 010770114012001 | 1 |
| 010770114012000 | 1 |
| 010770115021017 | 1 |
| 010770114012016 | 1 |
| 010770115021006 | 1 |
| 010770115021019 | 1 |
| 010770115021018 | 1 |
| 010770115021005 | 1 |
| 010770114011052 | 1 |
| 010770114011070 | 1 |
| 010770114011040 | 1 |
| 010770114011053 | 1 |
| 010770114011063 | 1 |
| 010770114011064 | 1 |
| 010770114011007 | 1 |
| 010770114011041 | 1 |
| 010770114011042 | 1 |
| 010770114011046 | 1 |
| 010770115022056 | 1 |
| 010770115022060 | 1 |
| 010770115022063 | 1 |
| 010770115022064 | 1 |
| 010770115022038 | 1 |
| 010770115022062 | 1 |

| Block | SM3 |
|---|---|
| 010770115022039 | 1 |
| 010770115022037 | 1 |
| 010770115022041 | 1 |
| 010770115022036 | 1 |
| 010770115022024 | 1 |
| 010770115022034 | 1 |
| 010770115022023 | 1 |
| 010770115022033 | 1 |
| 010770115022025 | 1 |
| 010770115022020 | 1 |
| 010770115022061 | 1 |
| 010770115022043 | 1 |
| 010770115022071 | 1 |
| 010770115022072 | 1 |
| 010770115022073 | 1 |
| 010770115022055 | 1 |
| 010770115022042 | 1 |
| 010770115022045 | 1 |
| 010770115022044 | 1 |
| 010770115022032 | 1 |
| 010770115022048 | 1 |
| 010770115022049 | 1 |
| 010770115022059 | 1 |
| 010770111011004 | 1 |
| 010770111011031 | 1 |
| 010770115041042 | 1 |
| 010770111011022 | 1 |
| 010770111011003 | 1 |
| 010770115041007 | 1 |
| 010770115041006 | 1 |
| 010770111011014 | 1 |
| 010770111011015 | 1 |
| 010770111011006 | 1 |
| 010770115021013 | 1 |
| 010770111011005 | 1 |
| 010770115021024 | 1 |
| 010770115021023 | 1 |
| 010770115021014 | 1 |
| 010770115021016 | 1 |
| 010770115021012 | 1 |
| 010770115021015 | 1 |
| 010770115021011 | 1 |
| 010770111011001 | 1 |

| Block | SM3 |
|---|---|
| 010770111011002 | 1 |
| 010770115041009 | 1 |
| 010770115041008 | 1 |
| 010770111011000 | 1 |
| 010770115041014 | 1 |
| 010770115041013 | 1 |
| 010770115041010 | 1 |
| 010770115041005 | 1 |
| 010770115041011 | 1 |
| 010770115041012 | 1 |
| 010770115041004 | 1 |
| 010770115041018 | 1 |
| 010770116022037 | 1 |
| 010770116022027 | 1 |
| 010770116022036 | 1 |
| 010770116022033 | 1 |
| 010770116022034 | 1 |
| 010770116023024 | 1 |
| 010770116022035 | 1 |
| 010770116022023 | 1 |
| 010770116022031 | 1 |
| 010770116022024 | 1 |
| 010770116022020 | 1 |
| 010770116022022 | 1 |
| 010770116023013 | 1 |
| 010770116022021 | 1 |
| 010770116023038 | 1 |
| 010770116023015 | 1 |
| 010770116023016 | 1 |
| 010770116022025 | 1 |
| 010770116022026 | 1 |
| 010770116022019 | 1 |
| 010770116022010 | 1 |
| 010770116022018 | 1 |
| 010770116022009 | 1 |
| 010770116022011 | 1 |
| 010770116022008 | 1 |
| 010770116022007 | 1 |
| 010770116023039 | 1 |
| 010770116023017 | 1 |
| 010770116022006 | 1 |
| 010770116061013 | 1 |
| 010770116061005 | 1 |

| Block | SM3 |
|---|---|
| 010770116061045 | 1 |
| 010770116061014 | 1 |
| 010770116032025 | 1 |
| 010770116032026 | 1 |
| 010770116061015 | 1 |
| 010770116061016 | 1 |
| 010770116061019 | 1 |
| 010770116061020 | 1 |
| 010770116061004 | 1 |
| 010770116032027 | 1 |
| 010770116061021 | 1 |
| 010770116061024 | 1 |
| 010770116061003 | 1 |
| 010770116032021 | 1 |
| 010770116032003 | 1 |
| 010770116032002 | 1 |
| 010770116021031 | 1 |
| 010770116032028 | 1 |
| 010770116032022 | 1 |
| 010770116032006 | 1 |
| 010770116032007 | 1 |
| 010770116021027 | 1 |
| 010770116021020 | 1 |
| 010770116061027 | 1 |
| 010770116061022 | 1 |
| 010770116061028 | 1 |
| 010770116061023 | 1 |
| 010770116061030 | 1 |
| 010770116061002 | 1 |
| 010770116062004 | 1 |
| 010770116062003 | 1 |
| 010830203003000 | 1 |
| 010830204032010 | 1 |
| 010830204032009 | 1 |
| 010830204032016 | 1 |
| 010830204032017 | 1 |
| 010830204022011 | 6 |
| 010830204022010 | 6 |
| 010830204032011 | 1 |
| 010830204032013 | 6 |
| 010830204031050 | 6 |
| 010830204032012 | 1 |
| 010830204031049 | 1 |

| Block | SM3 |
| --- | --- |
| 010830204032006 | 1 |
| 010830204032003 | 1 |
| 010830204032004 | 1 |
| 010830204032002 | 1 |
| 010830203003025 | 1 |
| 010830203003026 | 1 |
| 010830203003001 | 1 |
| 010830203002088 | 1 |
| 010830204032005 | 1 |
| 010830204032001 | 1 |
| 010830204032000 | 1 |
| 010830204031018 | 1 |
| 010830204031041 | 1 |
| 010830204031020 | 1 |
| 010830203002087 | 1 |
| 010830204031017 | 1 |
| 010830204031016 | 1 |
| 010830204041060 | 6 |
| 010830204041063 | 6 |
| 010830204041033 | 6 |
| 010770117004043 | 1 |
| 010770117004041 | 1 |
| 010770116061000 | 1 |
| 010770117004040 | 1 |
| 010770117004039 | 1 |
| 010770117004038 | 1 |
| 010770116061001 | 1 |
| 010770117003053 | 1 |
| 010770116021017 | 1 |
| 010770117004029 | 1 |
| 010770117004028 | 1 |
| 010770117004027 | 1 |
| 010770117004017 | 1 |
| 010770116021016 | 1 |
| 010770117003050 | 1 |
| 010770116021015 | 1 |
| 010770117003052 | 1 |
| 010770116021029 | 1 |
| 010770116021030 | 1 |
| 010770116021026 | 1 |
| 010770116022028 | 1 |
| 010770116022029 | 1 |
| 010770116021028 | 1 |

| Block | SM3 |
|---|---|
| 010770116021022 | 1 |
| 010770116021021 | 1 |
| 010770116021025 | 1 |
| 010770116021024 | 1 |
| 010770116022030 | 1 |
| 010770116021023 | 1 |
| 010770116021014 | 1 |
| 010770116022017 | 1 |
| 010770116022016 | 1 |
| 010770116062033 | 1 |
| 010770116062012 | 1 |
| 010770116062017 | 1 |
| 010770116062009 | 1 |
| 010770117004042 | 1 |
| 010770116062010 | 1 |
| 010770117002008 | 1 |
| 010770116062053 | 1 |
| 010770116062002 | 1 |
| 010770117002044 | 1 |
| 010770116062016 | 1 |
| 010770117002010 | 1 |
| 010770117002011 | 1 |
| 010770117002043 | 1 |
| 010770117002013 | 1 |
| 010770117002014 | 1 |
| 010770117002009 | 1 |
| 010770117002006 | 1 |
| 010770117002012 | 1 |
| 010770117002021 | 1 |
| 010770117002022 | 1 |
| 010770117002025 | 1 |
| 010770117002016 | 1 |
| 010770117002020 | 1 |
| 010770117002024 | 1 |
| 010770117002005 | 1 |
| 010770117002004 | 1 |
| 010799792011001 | 6 |
| 010770117002070 | 1 |
| 010799792011000 | 6 |
| 010770117002069 | 1 |
| 010770117002065 | 1 |
| 010830204022063 | 6 |
| 010830204022072 | 6 |

| Block | SM3 |
|---|---|
| 010830204022022 | 6 |
| 010830204041000 | 1 |
| 010830204041001 | 1 |
| 010830204022012 | 6 |
| 010830204022021 | 6 |
| 010830204022020 | 6 |
| 010830204022013 | 6 |
| 010830204022019 | 6 |
| 010830204032021 | 1 |
| 010830204032036 | 1 |
| 010830204032027 | 1 |
| 010830203003020 | 1 |
| 010830204032008 | 1 |
| 010830203003019 | 1 |
| 010830203003027 | 1 |
| 010830203003028 | 1 |
| 010830203003040 | 1 |
| 010830203003033 | 1 |
| 010830203003034 | 1 |
| 010830203003005 | 1 |
| 010830203003030 | 1 |
| 010830203003029 | 1 |
| 010830203003038 | 1 |
| 010830203003039 | 1 |
| 010830203003037 | 1 |
| 010830203003036 | 1 |
| 010830203003035 | 1 |
| 010830203003031 | 1 |
| 010830203003032 | 1 |
| 010830203003002 | 1 |
| 010830204042049 | 1 |
| 010830204042044 | 1 |
| 010830204042043 | 1 |
| 010830204042042 | 1 |
| 010830204042002 | 1 |
| 010830204032030 | 1 |
| 010830204032046 | 1 |
| 010830204032045 | 1 |
| 010830204032047 | 1 |
| 010770118023051 | 1 |
| 010830204042071 | 1 |
| 010830204032031 | 1 |
| 010830204042009 | 1 |

| Block | SM3 |
|---|---|
| 010770118023028 | 1 |
| 010770118023026 | 1 |
| 010770118023025 | 1 |
| 010830203003023 | 1 |
| 010830204032032 | 1 |
| 010830204032026 | 1 |
| 010830204032044 | 1 |
| 010830204032043 | 1 |
| 010830203003047 | 1 |
| 010830204032018 | 1 |
| 010830204032022 | 1 |
| 010830204032019 | 1 |
| 010830204032024 | 1 |
| 010770118023024 | 1 |
| 010770118023000 | 1 |
| 010770118013051 | 1 |
| 010770118013052 | 1 |
| 010770118013063 | 1 |
| 010770118013065 | 1 |
| 010799792012073 | 6 |
| 010799792012134 | 6 |
| 010799792012135 | 6 |
| 010799792012105 | 6 |
| 010799792012095 | 6 |
| 010799792012096 | 6 |
| 010799792012102 | 6 |
| 010799792012103 | 6 |
| 010799792012101 | 6 |
| 010799792012099 | 6 |
| 010799792012074 | 6 |
| 010799792012049 | 6 |
| 010799792012050 | 6 |
| 010799792012048 | 6 |
| 010799792012097 | 6 |
| 010799792012098 | 6 |
| 010799792012047 | 6 |
| 010799792012045 | 6 |
| 010799792012046 | 6 |
| 010799792012043 | 6 |
| 010799792012052 | 6 |
| 010799792012054 | 6 |
| 010799792012053 | 6 |
| 010799792012051 | 6 |

| Block | SM3 |
|---|---|
| 010799792012044 | 6 |
| 010799792012130 | 6 |
| 010799792012012 | 6 |
| 010799792012017 | 6 |
| 010799792012013 | 6 |
| 010799792012131 | 6 |
| 010799792012011 | 6 |
| 010799792011043 | 6 |
| 010770118022007 | 1 |
| 010770118022008 | 1 |
| 010770118022009 | 1 |
| 010770118022011 | 1 |
| 010770118022010 | 1 |
| 010770118022013 | 1 |
| 010770118022004 | 1 |
| 010770118022005 | 1 |
| 010770118022012 | 1 |
| 010770118022003 | 1 |
| 010770118012083 | 1 |
| 010770118012081 | 1 |
| 010770118021027 | 1 |
| 010770118012080 | 1 |
| 010770118012071 | 1 |
| 010770118012072 | 1 |
| 010770118012074 | 1 |
| 010770118012073 | 1 |
| 010770118012067 | 1 |
| 010770118012066 | 1 |
| 010770118012065 | 1 |
| 010770118012064 | 1 |
| 010770118012059 | 1 |
| 010770118012079 | 1 |
| 010770118012086 | 1 |
| 010770118012063 | 1 |
| 010770118012075 | 1 |
| 010770118012090 | 1 |
| 010770118012091 | 1 |
| 010770118012085 | 1 |
| 010770118013109 | 1 |
| 010770118012076 | 1 |
| 010770116023000 | 1 |
| 010770116022004 | 1 |
| 010770116022003 | 1 |

| Block | SM3 |
|-------|-----|
| 010770116021001 | 1 |
| 010770116021000 | 1 |
| 010770117001015 | 1 |
| 010770117001014 | 1 |
| 010770116062001 | 1 |
| 010770117004045 | 1 |
| 010770117002007 | 1 |
| 010770116062000 | 1 |
| 010770117004044 | 1 |
| 010770117004037 | 1 |
| 010770117004026 | 1 |
| 010770117004047 | 1 |
| 010770117004046 | 1 |
| 010770117004036 | 1 |
| 010770117004012 | 1 |
| 010770117004014 | 1 |
| 010770117003051 | 1 |
| 010770117004013 | 1 |
| 010770117004011 | 1 |
| 010770117003035 | 1 |
| 010770117004020 | 1 |
| 010770117004021 | 1 |
| 010770117004010 | 1 |
| 010770117004009 | 1 |
| 010770117004032 | 1 |
| 010770117002002 | 1 |
| 010770117004051 | 1 |
| 010770117004049 | 1 |
| 010770117004034 | 1 |
| 010799792021025 | 6 |
| 010799792021022 | 6 |
| 010799792021026 | 6 |
| 010799792021021 | 6 |
| 010799792021011 | 6 |
| 010799792021012 | 6 |
| 010799792021013 | 6 |
| 010799792021044 | 6 |
| 010799792021040 | 6 |
| 010799792021028 | 6 |
| 010799792021029 | 6 |
| 010799792021038 | 6 |
| 010799792021020 | 6 |
| 010799792021037 | 6 |

| Block | SM3 |
|---|---|
| 010799792021036 | 6 |
| 010799792021014 | 6 |
| 010799792021019 | 6 |
| 010799792021015 | 6 |
| 010799792021016 | 6 |
| 010799792021035 | 6 |
| 010799792021018 | 6 |
| 010799792021017 | 6 |
| 010799792021001 | 6 |
| 010799792021030 | 6 |
| 010799792021034 | 6 |
| 010799792021000 | 6 |
| 010799792021031 | 6 |
| 010799792023005 | 6 |
| 010799792023030 | 6 |
| 010799792011064 | 6 |
| 010799792012086 | 6 |
| 010799792012083 | 6 |
| 010330208013004 | 6 |
| 010330208013053 | 6 |
| 010330208013001 | 6 |
| 010770116052028 | 1 |
| 010770116052036 | 1 |
| 010770116052035 | 1 |
| 010770116062046 | 1 |
| 010770116052030 | 1 |
| 010770116052020 | 1 |
| 010770116052029 | 1 |
| 010770116061043 | 1 |
| 010770116061012 | 1 |
| 010770116052010 | 1 |
| 010770116061044 | 1 |
| 010770116061010 | 1 |
| 010770116052009 | 1 |
| 010770116061046 | 1 |
| 010770116052008 | 1 |
| 010770116052018 | 1 |
| 010770116052019 | 1 |
| 010770116062047 | 1 |
| 010770116052017 | 1 |
| 010770116052006 | 1 |
| 010770116052007 | 1 |
| 010770116052005 | 1 |

| Block | SM3 |
|---|---|
| 010770116061017 | 1 |
| 010770116052004 | 1 |
| 010770116061018 | 1 |
| 010770116061025 | 1 |
| 010770116052003 | 1 |
| 010770116061026 | 1 |
| 010770116062041 | 1 |
| 010770117004035 | 1 |
| 010770117004033 | 1 |
| 010770117002001 | 1 |
| 010770117002000 | 1 |
| 010770117004030 | 1 |
| 010770117002072 | 1 |
| 010770117004050 | 1 |
| 010770117004052 | 1 |
| 010770117004048 | 1 |
| 010770118012087 | 1 |
| 010770117004031 | 1 |
| 010770118012044 | 1 |
| 010770118012047 | 1 |
| 010770117004022 | 1 |
| 010770117004019 | 1 |
| 010770117004023 | 1 |
| 010770117004018 | 1 |
| 010770117004008 | 1 |
| 010770117004015 | 1 |
| 010770117004007 | 1 |
| 010770117004024 | 1 |
| 010770117004025 | 1 |
| 010770118012046 | 1 |
| 010770118012045 | 1 |
| 010770117004016 | 1 |
| 010770117004006 | 1 |
| 010770117004004 | 1 |
| 010770117004005 | 1 |
| 010770117003040 | 1 |
| 010770117003036 | 1 |
| 010770117003038 | 1 |
| 010770117003041 | 1 |
| 010770117001050 | 1 |
| 010770117001047 | 1 |
| 010770117001049 | 1 |
| 010770117001038 | 1 |

| Block | SM3 |
|---|---|
| 010770117001039 | 1 |
| 010770117001032 | 1 |
| 010770117001040 | 1 |
| 010770117001041 | 1 |
| 010770117001034 | 1 |
| 010770117001054 | 1 |
| 010770117001046 | 1 |
| 010770117001048 | 1 |
| 010770117001033 | 1 |
| 010770117001004 | 1 |
| 010770117001035 | 1 |
| 010770117001036 | 1 |
| 010770117001003 | 1 |
| 010770118012042 | 1 |
| 010770118012016 | 1 |
| 010770118012015 | 1 |
| 010770118012041 | 1 |
| 010770118012043 | 1 |
| 010770118012034 | 1 |
| 010770118012040 | 1 |
| 010770118012014 | 1 |
| 010770118012013 | 1 |
| 010770118012011 | 1 |
| 010770117004003 | 1 |
| 010770117004002 | 1 |
| 010770117004001 | 1 |
| 010770118012012 | 1 |
| 010770117004000 | 1 |
| 010770118012082 | 1 |
| 010770118021026 | 1 |
| 010770118021000 | 1 |
| 010770118012069 | 1 |
| 010770118012070 | 1 |
| 010770118012068 | 1 |
| 010770118021045 | 1 |
| 010770118021046 | 1 |
| 010770118021044 | 1 |
| 010770118021039 | 1 |
| 010770118021040 | 1 |
| 010770118021043 | 1 |
| 010770118021041 | 1 |
| 010770118021061 | 1 |
| 010770118021060 | 1 |

| Block | SM3 |
|---|---|
| 010770118021059 | 1 |
| 010770118021057 | 1 |
| 010770118012094 | 1 |
| 010770118021054 | 1 |
| 010770118021042 | 1 |
| 010770118021053 | 1 |
| 010770118021055 | 1 |
| 010770118022019 | 1 |
| 010770118021058 | 1 |
| 010770118021056 | 1 |
| 010770118012093 | 1 |
| 010770118022006 | 1 |
| 010770118022036 | 1 |
| 010770118022018 | 1 |
| 010770118022037 | 1 |
| 010770118022020 | 1 |
| 010770118022017 | 1 |
| 010770118023001 | 1 |
| 010770118013064 | 1 |
| 010830203002095 | 1 |
| 010830203003046 | 1 |
| 010830203003021 | 1 |
| 010830203003044 | 1 |
| 010830203003043 | 1 |
| 010830203003045 | 1 |
| 010830203002094 | 1 |
| 010830203002093 | 1 |
| 010830203003042 | 1 |
| 010830203002099 | 1 |
| 010830204032042 | 1 |
| 010830204042005 | 1 |
| 010830204032041 | 1 |
| 010830204032038 | 1 |
| 010830204032037 | 1 |
| 010830204032039 | 1 |
| 010830204032040 | 1 |
| 010830204032025 | 1 |
| 010830204032035 | 1 |
| 010830204032020 | 1 |
| 010830204032033 | 1 |
| 010830204032034 | 1 |
| 010830204032023 | 1 |
| 010830203003022 | 1 |

| Block | SM3 |
|---|---|
| 010830204032007 | 1 |
| 010830203003024 | 1 |
| 010830203003041 | 1 |
| 010830203003018 | 1 |
| 010830203003017 | 1 |
| 010830203003013 | 1 |
| 010770118011100 | 1 |
| 010770118011107 | 1 |
| 010770118011106 | 1 |
| 010770118011098 | 1 |
| 010770118011092 | 1 |
| 010770118011109 | 1 |
| 010770118011030 | 1 |
| 010770118011029 | 1 |
| 010770118011017 | 1 |
| 010770118011082 | 1 |
| 010770118011016 | 1 |
| 010770118011091 | 1 |
| 010770118011081 | 1 |
| 010770118011080 | 1 |
| 010770118011013 | 1 |
| 010770118011083 | 1 |
| 010770118011011 | 1 |
| 010770117001010 | 1 |
| 010770117001009 | 1 |
| 010770117001008 | 1 |
| 010770117001007 | 1 |
| 010770117001001 | 1 |
| 010770117001000 | 1 |
| 010770118011023 | 1 |
| 010770118011022 | 1 |
| 010770118011025 | 1 |
| 010770118011020 | 1 |
| 010770118011019 | 1 |
| 010770118011018 | 1 |
| 010770118011015 | 1 |
| 010770118011014 | 1 |
| 010770118011012 | 1 |
| 010770116051013 | 1 |
| 010770116051014 | 1 |
| 010770116051060 | 1 |
| 010770116051023 | 1 |
| 010770116051003 | 1 |

| Block | SM3 |
|---|---:|
| 010770116051012 | 1 |
| 010770116051002 | 1 |
| 010770116032029 | 1 |
| 010770116051061 | 1 |
| 010770116051022 | 1 |
| 010770116051016 | 1 |
| 010770116051020 | 1 |
| 010770116051018 | 1 |
| 010770116052026 | 1 |
| 010770116052025 | 1 |
| 010770116051019 | 1 |
| 010770116051017 | 1 |
| 010770116051001 | 1 |
| 010770116051015 | 1 |
| 010770116061041 | 1 |
| 010770116051000 | 1 |
| 010770116061037 | 1 |
| 010770116061040 | 1 |
| 010770116052034 | 1 |
| 010770116052022 | 1 |
| 010770116052023 | 1 |
| 010770116052031 | 1 |
| 010770116052021 | 1 |
| 010770116052013 | 1 |
| 010770116052014 | 1 |
| 010770116061036 | 1 |
| 010770116052011 | 1 |
| 010799791001095 | 6 |
| 010799791001021 | 6 |
| 010799791001022 | 6 |
| 010799792012128 | 6 |
| 010799791002080 | 6 |
| 010799791001092 | 6 |
| 010799791001015 | 6 |
| 010799791001014 | 6 |
| 010799791002044 | 6 |
| 010799792012142 | 6 |
| 010799792012100 | 6 |
| 010799792012037 | 6 |
| 010799792012042 | 6 |
| 010799792012015 | 6 |
| 010799792012034 | 6 |
| 010799792012129 | 6 |

| Block | SM3 |
|---|---|
| 010799792012036 | 6 |
| 010799792012018 | 6 |
| 010799792012019 | 6 |
| 010799792012020 | 6 |
| 010799792012014 | 6 |
| 010799792012016 | 6 |
| 010799792012139 | 6 |
| 010799792012140 | 6 |
| 010799792012138 | 6 |
| 010799792012021 | 6 |
| 010799792012022 | 6 |
| 010799792012023 | 6 |
| 010799792012024 | 6 |
| 010799792012125 | 6 |
| 010799792012032 | 6 |
| 010799792012033 | 6 |
| 010799791002047 | 6 |
| 010799791002045 | 6 |
| 010799791002046 | 6 |
| 010799791002039 | 6 |
| 010799791002030 | 6 |
| 010799791002031 | 6 |
| 010799791002038 | 6 |
| 010799791002027 | 6 |
| 010799791002029 | 6 |
| 010799791002028 | 6 |
| 010799791002040 | 6 |
| 010799791002026 | 6 |
| 010799791002025 | 6 |
| 010799791002032 | 6 |
| 010799791002037 | 6 |
| 010799791002033 | 6 |
| 010799791002022 | 6 |
| 010799791002034 | 6 |
| 010799791002023 | 6 |
| 010799791002024 | 6 |
| 010799791002017 | 6 |
| 010799791002001 | 6 |
| 010799791002016 | 6 |
| 010799791002015 | 6 |
| 010799791002000 | 6 |
| 010799792012003 | 6 |
| 010770118021035 | 1 |

| Block | SM3 |
|---|---|
| 010770118022054 | 1 |
| 010770118022056 | 1 |
| 010799792012136 | 6 |
| 010799792012137 | 6 |
| 010770118022058 | 1 |
| 010799792012141 | 6 |
| 010830204042015 | 1 |
| 010770118021048 | 1 |
| 010770118021049 | 1 |
| 010770118022057 | 1 |
| 010770118022055 | 1 |
| 010770118021050 | 1 |
| 010770118022050 | 1 |
| 010770118022059 | 1 |
| 010830204042068 | 1 |
| 010770118023057 | 1 |
| 010770118023059 | 1 |
| 010770118023058 | 1 |
| 010770118023056 | 1 |
| 010770118023055 | 1 |
| 010799792012000 | 6 |
| 010830204042023 | 1 |
| 010799792012029 | 6 |
| 010799792012028 | 6 |
| 010830204042018 | 1 |
| 010770118023052 | 1 |
| 010770118023047 | 1 |
| 010830204042019 | 1 |
| 010830204042058 | 1 |
| 010830204042064 | 1 |
| 010830204042013 | 1 |
| 010830204042012 | 1 |
| 010830204042014 | 1 |
| 010770118023048 | 1 |
| 010830204042060 | 1 |
| 010770118022051 | 1 |
| 010770118022048 | 1 |
| 010770118022052 | 1 |
| 010770118022047 | 1 |
| 010770118022038 | 1 |
| 010770118022040 | 1 |
| 010770118022021 | 1 |
| 010770118022034 | 1 |

| Block | SM3 |
|---|---|
| 010770118022022 | 1 |
| 010770118022033 | 1 |
| 010770118022039 | 1 |
| 010770118022035 | 1 |
| 010770118022027 | 1 |
| 010770118022032 | 1 |
| 010770118022031 | 1 |
| 010770118022028 | 1 |
| 010770118022023 | 1 |
| 010770118022024 | 1 |
| 010770118022025 | 1 |
| 010770118022014 | 1 |
| 010770118022002 | 1 |
| 010770118022026 | 1 |
| 010770118022015 | 1 |
| 010770118022001 | 1 |
| 010770118022016 | 1 |
| 010770118022049 | 1 |
| 010770118022041 | 1 |
| 010770118022030 | 1 |
| 010770118022029 | 1 |
| 010770118023062 | 1 |
| 010770118022045 | 1 |
| 010770118022046 | 1 |
| 010770118022042 | 1 |
| 010770118023063 | 1 |
| 010830202013017 | 1 |
| 010770118012052 | 1 |
| 010770118012051 | 1 |
| 010770118013084 | 1 |
| 010770118012036 | 1 |
| 010770118012030 | 1 |
| 010770118012037 | 1 |
| 010770118013076 | 1 |
| 010770118013059 | 1 |
| 010770118013077 | 1 |
| 010770118013060 | 1 |
| 010770118013083 | 1 |
| 010770118013082 | 1 |
| 010770118013085 | 1 |
| 010770118013075 | 1 |
| 010770118013062 | 1 |
| 010770118013074 | 1 |

| Block | SM3 |
|---|---|
| 010770118012027 | 1 |
| 010770118012025 | 1 |
| 010770118012026 | 1 |
| 010770118013058 | 1 |
| 010770118012008 | 1 |
| 010770118012009 | 1 |
| 010770118013061 | 1 |
| 010770118013057 | 1 |
| 010770118013047 | 1 |
| 010770118013048 | 1 |
| 010770118013046 | 1 |
| 010770118013030 | 1 |
| 010770118013012 | 1 |
| 010770118013024 | 1 |
| 010770118013025 | 1 |
| 010770118013031 | 1 |
| 010770118013023 | 1 |
| 010770118013022 | 1 |
| 010770118013017 | 1 |
| 010770118013019 | 1 |
| 010770118013032 | 1 |
| 010770118013026 | 1 |
| 010770118013027 | 1 |
| 010770118013013 | 1 |
| 010770118013018 | 1 |
| 010770118013028 | 1 |
| 010770118013015 | 1 |
| 010770118011108 | 1 |
| 010770118011087 | 1 |
| 010770118013016 | 1 |
| 010770118013029 | 1 |
| 010770118013014 | 1 |
| 010770118013006 | 1 |
| 010770118013007 | 1 |
| 010770118013081 | 1 |
| 010770118013072 | 1 |
| 010770118013071 | 1 |
| 010770118013070 | 1 |
| 010770118013049 | 1 |
| 010770118013044 | 1 |
| 010770118013045 | 1 |
| 010770118013033 | 1 |
| 010770118011078 | 1 |

| Block | SM3 |
|---|---|
| 010770118013005 | 1 |
| 010770118013041 | 1 |
| 010770118013043 | 1 |
| 010770118013042 | 1 |
| 010770118023061 | 1 |
| 010770118023067 | 1 |
| 010770118022000 | 1 |
| 010770118022053 | 1 |
| 010770118023013 | 1 |
| 010770118023012 | 1 |
| 010770118022044 | 1 |
| 010770118023054 | 1 |
| 010770118023043 | 1 |
| 010770118023036 | 1 |
| 010770118022043 | 1 |
| 010770118023068 | 1 |
| 010770118023060 | 1 |
| 010770118023039 | 1 |
| 010770118023038 | 1 |
| 010770118023041 | 1 |
| 010770118023040 | 1 |
| 010770118023011 | 1 |
| 010770118023066 | 1 |
| 010770118023065 | 1 |
| 010770118023042 | 1 |
| 010770118023037 | 1 |
| 010770118023033 | 1 |
| 010770118023034 | 1 |
| 010770118023008 | 1 |
| 010770118013106 | 1 |
| 010770118013088 | 1 |
| 010770118013105 | 1 |
| 010770118013104 | 1 |
| 010770118013107 | 1 |
| 010770118012053 | 1 |
| 010770118013087 | 1 |
| 010770118013035 | 1 |
| 010770118013034 | 1 |
| 010770118013008 | 1 |
| 010770118013009 | 1 |
| 010770118011090 | 1 |
| 010770118011089 | 1 |
| 010770118013021 | 1 |

| Block | SM3 |
|---|---|
| 010770118013020 | 1 |
| 010770118011088 | 1 |
| 010770118011062 | 1 |
| 010770118011059 | 1 |
| 010770118011086 | 1 |
| 010770118011085 | 1 |
| 010770118011084 | 1 |
| 010770118011034 | 1 |
| 010770118011010 | 1 |
| 010770118011009 | 1 |
| 010770118011060 | 1 |
| 010770118011035 | 1 |
| 010770118011056 | 1 |
| 010770118011061 | 1 |
| 010770118011036 | 1 |
| 010770118011007 | 1 |
| 010770118011037 | 1 |
| 010770118011006 | 1 |
| 010770118011077 | 1 |
| 010770118011063 | 1 |
| 010770118011058 | 1 |
| 010770118011079 | 1 |
| 010770118011057 | 1 |
| 010770118011064 | 1 |
| 010770118013003 | 1 |
| 010770118011075 | 1 |
| 010770118013004 | 1 |
| 010770118011065 | 1 |
| 010770118011076 | 1 |
| 010770118011066 | 1 |
| 010770118011067 | 1 |
| 010770118011055 | 1 |
| 010770118011045 | 1 |
| 010770118011046 | 1 |
| 010770118011047 | 1 |
| 010770118011048 | 1 |
| 010770118011038 | 1 |
| 010770118011039 | 1 |
| 010770118011054 | 1 |
| 010770118011043 | 1 |
| 010770118011053 | 1 |
| 010770118011052 | 1 |
| 010770118011051 | 1 |

| Block | SM3 |
|---|---|
| 010770118011042 | 1 |
| 010770118011044 | 1 |
| 010770118011040 | 1 |
| 010770118011003 | 1 |
| 010770118013056 | 1 |
| 010770118013055 | 1 |
| 010770118013054 | 1 |
| 010770118013053 | 1 |
| 010830203002092 | 1 |
| 010830203002091 | 1 |
| 010830203002060 | 1 |
| 010830203002041 | 1 |
| 010770118013040 | 1 |
| 010770118013039 | 1 |
| 010770117002066 | 1 |
| 010770117002068 | 1 |
| 010770117002047 | 1 |
| 010770117002050 | 1 |
| 010770117002064 | 1 |
| 010770117002051 | 1 |
| 010770117002042 | 1 |
| 010770117002052 | 1 |
| 010770117002063 | 1 |
| 010770117002062 | 1 |
| 010770117002067 | 1 |
| 010799792012002 | 6 |
| 010770118021033 | 1 |
| 010770118021032 | 1 |
| 010770118021022 | 1 |
| 010770118021023 | 1 |
| 010770117002053 | 1 |
| 010770117002040 | 1 |
| 010770117002041 | 1 |
| 010770117002034 | 1 |
| 010770117002039 | 1 |
| 010770117002038 | 1 |
| 010770117002059 | 1 |
| 010770117002054 | 1 |
| 010770117002031 | 1 |
| 010770117002055 | 1 |
| 010770117002015 | 1 |
| 010770117002033 | 1 |
| 010770117002026 | 1 |

| Block | SM3 |
|---|---|
| 010770117002023 | 1 |
| 010770117002019 | 1 |
| 010770117002017 | 1 |
| 010799792012001 | 6 |
| 010799792012004 | 6 |
| 010770118021034 | 1 |
| 010770118021038 | 1 |
| 010770118021036 | 1 |
| 010770118021052 | 1 |
| 010770118021037 | 1 |
| 010770118021051 | 1 |
| 010770118021031 | 1 |
| 010770118021024 | 1 |
| 010770118021047 | 1 |
| 010770118021028 | 1 |
| 010770118021029 | 1 |
| 010770118021008 | 1 |
| 010770118021015 | 1 |
| 010770118021007 | 1 |
| 010770118021014 | 1 |
| 010770118021013 | 1 |
| 010770118021012 | 1 |
| 010770118021006 | 1 |
| 010770118021005 | 1 |
| 010770118021003 | 1 |
| 010770118021002 | 1 |
| 010770118021001 | 1 |
| 010770118021009 | 1 |
| 010770118021011 | 1 |
| 010770118021017 | 1 |
| 010770118021010 | 1 |
| 010770118012088 | 1 |
| 010770118021030 | 1 |
| 010770118012089 | 1 |
| 010770118021025 | 1 |
| 010770118013036 | 1 |
| 010770118013010 | 1 |
| 010770118013038 | 1 |
| 010770118013037 | 1 |
| 010830203002042 | 1 |
| 010830203002035 | 1 |
| 010830203002034 | 1 |
| 010830203002028 | 1 |

| Block | SM3 |
|---|---|
| 010830203002098 | 1 |
| 010830203002036 | 1 |
| 010830203002037 | 1 |
| 010830203002038 | 1 |
| 010830203002023 | 1 |
| 010830203002024 | 1 |
| 010830203002029 | 1 |
| 010830203002030 | 1 |
| 010830203002021 | 1 |
| 010830203003012 | 1 |
| 010830203002059 | 1 |
| 010830203003011 | 1 |
| 010830203002058 | 1 |
| 010830203002056 | 1 |
| 010830203003010 | 1 |
| 010830203002061 | 1 |
| 010830203002057 | 1 |
| 010830203002089 | 1 |
| 010830203003006 | 1 |
| 010830203002062 | 1 |
| 010830203002063 | 1 |
| 010830203002055 | 1 |
| 010830203002043 | 1 |
| 010830203002040 | 1 |
| 010770118011004 | 1 |
| 010770118011001 | 1 |
| 010770118011000 | 1 |
| 010830203001024 | 1 |
| 010830203001023 | 1 |
| 010830203002064 | 1 |
| 010830203003004 | 1 |
| 010830203002054 | 1 |
| 010830203003003 | 1 |
| 010830203002065 | 1 |
| 010830203002066 | 1 |
| 010830203002050 | 1 |
| 010830203002044 | 1 |
| 010830203002085 | 1 |
| 010830203002052 | 1 |
| 010830203002045 | 1 |
| 010830203002051 | 1 |
| 010830203002047 | 1 |
| 010830203002016 | 1 |

| Block | SM3 |
|---|---:|
| 010830203002020 | 1 |
| 010830203002015 | 1 |
| 010830203002019 | 1 |
| 010830203002011 | 1 |
| 010830203002048 | 1 |
| 010830203002008 | 1 |
| 010830203002067 | 1 |
| 010830203002068 | 1 |
| 010830203002069 | 1 |
| 010830203002083 | 1 |
| 010830203002053 | 1 |
| 010830203002084 | 1 |
| 010830203002090 | 1 |
| 010770118023018 | 1 |
| 010770118023027 | 1 |
| 010770118023017 | 1 |
| 010770118023005 | 1 |
| 010770118013094 | 1 |
| 010770118013100 | 1 |
| 010770118013073 | 1 |
| 010770118013101 | 1 |
| 010770118013096 | 1 |
| 010770118013095 | 1 |
| 010770118023003 | 1 |
| 010770118023004 | 1 |
| 010770118023022 | 1 |
| 010770118023023 | 1 |
| 010770118023002 | 1 |
| 010770118013097 | 1 |
| 010770118013068 | 1 |
| 010770118013078 | 1 |
| 010770118013069 | 1 |
| 010770118013080 | 1 |
| 010770118013079 | 1 |
| 010770118013103 | 1 |
| 010770118013067 | 1 |
| 010770118013066 | 1 |
| 010770118013050 | 1 |
| 010770118013102 | 1 |
| 010799791002018 | 6 |
| 010799791002004 | 6 |
| 010799791002003 | 6 |
| 010799791002002 | 6 |

| Block | SM3 |
|---|---|
| 010830204042016 | 1 |
| 010799791002019 | 6 |
| 010770118012018 | 1 |
| 010770118012010 | 1 |
| 010770118012019 | 1 |
| 010770118012017 | 1 |
| 010770118012004 | 1 |
| 010770118012060 | 1 |
| 010770118012061 | 1 |
| 010770118012039 | 1 |
| 010770118012048 | 1 |
| 010770118012038 | 1 |
| 010770118012049 | 1 |
| 010770118012050 | 1 |
| 010770118012092 | 1 |
| 010770118012031 | 1 |
| 010770118012032 | 1 |
| 010770118012033 | 1 |
| 010770118012035 | 1 |
| 010770118012029 | 1 |
| 010770118012021 | 1 |
| 010770118012020 | 1 |
| 010770118012022 | 1 |
| 010770118012005 | 1 |
| 010770118012002 | 1 |
| 010770118012006 | 1 |
| 010770118011110 | 1 |
| 010770118012001 | 1 |
| 010770118012023 | 1 |
| 010770118012028 | 1 |
| 010770118012024 | 1 |
| 010770118012007 | 1 |
| 010770118012000 | 1 |
| 010770117003056 | 1 |
| 010770117002018 | 1 |
| 010770117002032 | 1 |
| 010770117002027 | 1 |
| 010770117002003 | 1 |
| 010770117002028 | 1 |
| 010770117002029 | 1 |
| 010770117002060 | 1 |
| 010770117002056 | 1 |
| 010770117002061 | 1 |

| Block | SM3 |
|---|---|
| 010770118021021 | 1 |
| 010770118021020 | 1 |
| 010770117002036 | 1 |
| 010770118021018 | 1 |
| 010770118021019 | 1 |
| 010770118021016 | 1 |
| 010770117002058 | 1 |
| 010770117002057 | 1 |
| 010770117002037 | 1 |
| 010770117002030 | 1 |
| 010770117002035 | 1 |
| 010770118021004 | 1 |
| 010799792012058 | 6 |
| 010799792011057 | 6 |
| 010799792012055 | 6 |
| 010799792012007 | 6 |
| 010799792012008 | 6 |
| 010799792012005 | 6 |
| 010830203001079 | 1 |
| 010830203001080 | 1 |
| 010830203001125 | 1 |
| 010830203001091 | 1 |
| 010830203001074 | 1 |
| 010830203001050 | 1 |
| 010830203001081 | 1 |
| 010830203001062 | 1 |
| 010830203001061 | 1 |
| 010830203001014 | 1 |
| 010830203001060 | 1 |
| 010830203001063 | 1 |
| 010830203001059 | 1 |
| 010830203001013 | 1 |
| 010830203001052 | 1 |
| 010830204031007 | 1 |
| 010830204031008 | 1 |
| 010830204031003 | 1 |
| 010830204031002 | 1 |
| 010830204031012 | 1 |
| 010830204031010 | 1 |
| 010830204031011 | 1 |
| 010830202013006 | 1 |
| 010830204031062 | 1 |
| 010830204031028 | 1 |

| Block | SM3 |
|---|---|
| 010830204031027 | 1 |
| 010830202013005 | 1 |
| 010830202013004 | 1 |
| 010830202021050 | 1 |
| 010830202021043 | 1 |
| 010830202021049 | 1 |
| 010830203002081 | 1 |
| 010830203003016 | 1 |
| 010830203003014 | 1 |
| 010830203003015 | 1 |
| 010830203003007 | 1 |
| 010830203003008 | 1 |
| 010830203003009 | 1 |
| 010799791001061 | 6 |
| 010799791001052 | 6 |
| 010799791001051 | 6 |
| 010799791001057 | 6 |
| 010799791001042 | 6 |
| 010799791001059 | 6 |
| 010799791001082 | 6 |
| 010799791001083 | 6 |
| 010799791001043 | 6 |
| 010799791001058 | 6 |
| 010799791001045 | 6 |
| 010799791001041 | 6 |
| 010799791002070 | 6 |
| 010799791002069 | 6 |
| 010799791002067 | 6 |
| 010799791002068 | 6 |
| 010799791002065 | 6 |
| 010799791002055 | 6 |
| 010799791002062 | 6 |
| 010799791001004 | 6 |
| 010799791002072 | 6 |
| 010799791002081 | 6 |
| 010799791002066 | 6 |
| 010799791002073 | 6 |
| 010799791002083 | 6 |
| 010799791001044 | 6 |
| 010799792011014 | 6 |
| 010799792011015 | 6 |
| 010799792011003 | 6 |
| 010799792011009 | 6 |

| Block | SM3 |
|---|---|
| 010799792011011 | 6 |
| 010799792011004 | 6 |
| 010799792011008 | 6 |
| 010799792011012 | 6 |
| 010799792011010 | 6 |
| 010799792011006 | 6 |
| 010799792011007 | 6 |
| 010799792011005 | 6 |
| 010799792011034 | 6 |
| 010799792012057 | 6 |
| 010799792012010 | 6 |
| 010799792012056 | 6 |
| 010799792012132 | 6 |
| 010799792012006 | 6 |
| 010799792012009 | 6 |
| 010770116062051 | 1 |
| 010770116062044 | 1 |
| 010770116062037 | 1 |
| 010770117002045 | 1 |
| 010770116062038 | 1 |
| 010770116062035 | 1 |
| 010770116062052 | 1 |
| 010770116062034 | 1 |
| 010770117002071 | 1 |
| 010770117002048 | 1 |
| 010770117002049 | 1 |
| 010770117002046 | 1 |
| 010770116062036 | 1 |
| 010799792022057 | 6 |
| 010799792022047 | 6 |
| 010799793001007 | 6 |
| 010799793001006 | 6 |
| 010799792022032 | 6 |
| 010799792022051 | 6 |
| 010799792022052 | 6 |
| 010799792022044 | 6 |
| 010799792022043 | 6 |
| 010799792022033 | 6 |
| 010799792022031 | 6 |
| 010330208023064 | 6 |
| 010330208023058 | 6 |
| 010330208023078 | 6 |
| 010330208023109 | 6 |

| Block | SM3 |
|---|---|
| 010330208023065 | 6 |
| 010330208023069 | 6 |
| 010330208012045 | 6 |
| 010330208023066 | 6 |
| 010330208023107 | 6 |
| 010330208023108 | 6 |
| 010330208023070 | 6 |
| 010799792022029 | 6 |
| 010330208023073 | 6 |
| 010330208023068 | 6 |
| 010799792022012 | 6 |
| 010330208023067 | 6 |
| 010799792022028 | 6 |
| 010799792022013 | 6 |
| 010799792022014 | 6 |
| 010330208023071 | 6 |
| 010799792022001 | 6 |
| 010799792012082 | 6 |
| 010799792012084 | 6 |
| 010799792012081 | 6 |
| 010799792012085 | 6 |
| 010799792012080 | 6 |
| 010799792023003 | 6 |
| 010799792012079 | 6 |
| 010799792012078 | 6 |
| 010799792023004 | 6 |
| 010799792012077 | 6 |
| 010799792023002 | 6 |
| 010799792012092 | 6 |
| 010799792012076 | 6 |
| 010799792012061 | 6 |
| 010799792012060 | 6 |
| 010799792012059 | 6 |
| 010799792012087 | 6 |
| 010799792021010 | 6 |
| 010799792023001 | 6 |
| 010799792021009 | 6 |
| 010799792023000 | 6 |
| 010799792012088 | 6 |
| 010799792012071 | 6 |
| 010799792012089 | 6 |
| 010799792012090 | 6 |
| 010799792012111 | 6 |

| Block | SM3 |
|---|---|
| 010799792012091 | 6 |
| 010799792012112 | 6 |
| 010799792012110 | 6 |
| 010799792021006 | 6 |
| 010799792012113 | 6 |
| 010799792021005 | 6 |
| 010799792022050 | 6 |
| 010799792022049 | 6 |
| 010799792022022 | 6 |
| 010799792022016 | 6 |
| 010799792022017 | 6 |
| 010799792022019 | 6 |
| 010799792022021 | 6 |
| 010799792011077 | 6 |
| 010799792022020 | 6 |
| 010799792011073 | 6 |
| 010799792023009 | 6 |
| 010799792023012 | 6 |
| 010799792011076 | 6 |
| 010799792011074 | 6 |
| 010799792011078 | 6 |
| 010799792011070 | 6 |
| 010799792011075 | 6 |
| 010799792011079 | 6 |
| 010799792011067 | 6 |
| 010799792011068 | 6 |
| 010799792023013 | 6 |
| 010799792011069 | 6 |
| 010799792011066 | 6 |
| 010799792022005 | 6 |
| 010799792022058 | 6 |
| 010799792011072 | 6 |
| 010799792011061 | 6 |
| 010799792011071 | 6 |
| 010799792011059 | 6 |
| 010799792022000 | 6 |
| 010799792011053 | 6 |
| 010799792011052 | 6 |
| 010330208012054 | 6 |
| 010330208012056 | 6 |
| 010330208012017 | 6 |
| 010330208012004 | 6 |
| 010330208012059 | 6 |

| Block | SM3 |
|---|---|
| 010330208012053 | 6 |
| 010330208012057 | 6 |
| 010330208012003 | 6 |
| 010799792011055 | 6 |
| 010330208012002 | 6 |
| 010330208012008 | 6 |
| 010330208012007 | 6 |
| 010330208012006 | 6 |
| 010330208012005 | 6 |
| 010330208013040 | 6 |
| 010330208013047 | 6 |
| 010330208013048 | 6 |
| 010330208013043 | 6 |
| 010330208013049 | 6 |
| 010330208013050 | 6 |
| 010330208013045 | 6 |
| 010330208013046 | 6 |
| 010330208013051 | 6 |
| 010799792011036 | 6 |
| 010799792011037 | 6 |
| 010330208013044 | 6 |
| 010799792011020 | 6 |
| 010330208013041 | 6 |
| 010330208013042 | 6 |
| 010799792011019 | 6 |
| 010330208013036 | 6 |
| 010330208013037 | 6 |
| 010770116062045 | 1 |
| 010770116062049 | 1 |
| 010770116062050 | 1 |
| 010770116062043 | 1 |
| 010770116062042 | 1 |
| 010770116062040 | 1 |
| 010770116062039 | 1 |
| 010770116062048 | 1 |
| 010770116062028 | 1 |
| 010770116062029 | 1 |
| 010770116052002 | 1 |
| 010770116062025 | 1 |
| 010770116062019 | 1 |
| 010770116062055 | 1 |
| 010770116062024 | 1 |
| 010770116052001 | 1 |

| Block | SM3 |
|---|---|
| 010770116061032 | 1 |
| 010770116061033 | 1 |
| 010770116052000 | 1 |
| 010770116061031 | 1 |
| 010770116062026 | 1 |
| 010770116061029 | 1 |
| 010770116062027 | 1 |
| 010770116062020 | 1 |
| 010770116062018 | 1 |
| 010770116062021 | 1 |
| 010770116062023 | 1 |
| 010770116062030 | 1 |
| 010770116062022 | 1 |
| 010770116062015 | 1 |
| 010770116062031 | 1 |
| 010770116062032 | 1 |
| 010799792011041 | 6 |
| 010330208012001 | 6 |
| 010330208012000 | 6 |
| 010799792011040 | 6 |
| 010799792011042 | 6 |
| 010799792011080 | 6 |
| 010799792011046 | 6 |
| 010799792011044 | 6 |
| 010799792011045 | 6 |
| 010799792011047 | 6 |
| 010799792011032 | 6 |
| 010799792011038 | 6 |
| 010799792011023 | 6 |
| 010799792011035 | 6 |
| 010799792011039 | 6 |
| 010799792011022 | 6 |
| 010799792011021 | 6 |
| 010799792011018 | 6 |
| 010799792011031 | 6 |
| 010799792011026 | 6 |
| 010799792011016 | 6 |
| 010799792011024 | 6 |
| 010799792011002 | 6 |
| 010799792011017 | 6 |
| 010799792011048 | 6 |
| 010799792011033 | 6 |
| 010799792011030 | 6 |

| Block | SM3 |
|---|---|
| 010799792011025 | 6 |
| 010799792011029 | 6 |
| 010799792011027 | 6 |
| 010799792011028 | 6 |
| 010799792011013 | 6 |
| 010330208011001 | 6 |
| 010330208013031 | 6 |
| 010330208013030 | 6 |
| 010330208013017 | 6 |
| 010330208011014 | 6 |
| 010330208011016 | 6 |
| 010330208012025 | 6 |
| 010330208012024 | 6 |
| 010330208011017 | 6 |
| 010330208012023 | 6 |
| 010330208011000 | 6 |
| 010330208013015 | 6 |
| 010330208013028 | 6 |
| 010330208012016 | 6 |
| 010330208012015 | 6 |
| 010330208013029 | 6 |
| 010330208012039 | 6 |
| 010330208012032 | 6 |
| 010330208012036 | 6 |
| 010330208012033 | 6 |
| 010330208012034 | 6 |
| 010330208012035 | 6 |
| 010330208012038 | 6 |
| 010330208012028 | 6 |
| 010330208012026 | 6 |
| 010330208013009 | 6 |
| 010330208013013 | 6 |
| 010330208013010 | 6 |
| 010330208013011 | 6 |
| 010330208012022 | 6 |
| 010330208012027 | 6 |
| 010330208012014 | 6 |
| 010770116052015 | 1 |
| 010770116052012 | 1 |
| 010770116061042 | 1 |
| 010770116061038 | 1 |
| 010770116061039 | 1 |
| 010770116052016 | 1 |

| Block | SM3 |
|---|---|
| 010770116061035 | 1 |
| 010330208012031 | 6 |
| 010330208012046 | 6 |
| 010330208012047 | 6 |
| 010330208012029 | 6 |
| 010330208012055 | 6 |
| 010330208012052 | 6 |
| 010330208012048 | 6 |
| 010330208012051 | 6 |
| 010330208012050 | 6 |
| 010330208012030 | 6 |
| 010330208012021 | 6 |
| 010330208012049 | 6 |
| 010330208012012 | 6 |
| 010330208012020 | 6 |
| 010330208012013 | 6 |
| 010330208013035 | 6 |
| 010330208013039 | 6 |
| 010330208013038 | 6 |
| 010330208012019 | 6 |
| 010330208012018 | 6 |
| 010330208012010 | 6 |
| 010330208012011 | 6 |
| 010330208013033 | 6 |
| 010330208012009 | 6 |
| 010330208013032 | 6 |
| 010799792012114 | 6 |
| 010799792012115 | 6 |
| 010799792012116 | 6 |
| 010799792012070 | 6 |
| 010799792012068 | 6 |
| 010799792012069 | 6 |
| 010799792012062 | 6 |
| 010799792012064 | 6 |
| 010799792012067 | 6 |
| 010799792012066 | 6 |
| 010799792012063 | 6 |
| 010799792012065 | 6 |
| 010799792021004 | 6 |
| 010799792012124 | 6 |
| 010799792012118 | 6 |
| 010799792021003 | 6 |
| 010799792012123 | 6 |

| Block | SM3 |
|---|---:|
| 010799792012119 | 6 |
| 010799792021002 | 6 |
| 010799792012122 | 6 |
| 010799792012121 | 6 |
| 010799792012120 | 6 |
| 010799792012117 | 6 |
| 010799792012108 | 6 |
| 010799792012107 | 6 |
| 010799792012104 | 6 |
| 010799792012106 | 6 |
| 010799792012109 | 6 |
| 010799792012094 | 6 |
| 010799792012093 | 6 |
| 010799792012072 | 6 |
| 010799792012075 | 6 |
| 010770116022015 | 1 |
| 010770116022014 | 1 |
| 010770116022013 | 1 |
| 010770116022012 | 1 |
| 010770116022005 | 1 |
| 010770116021009 | 1 |
| 010770116022002 | 1 |
| 010770116022001 | 1 |
| 010770116021019 | 1 |
| 010770116021018 | 1 |
| 010770116021012 | 1 |
| 010770116021013 | 1 |
| 010770116021010 | 1 |
| 010770116021011 | 1 |
| 010770117003042 | 1 |
| 010770117003043 | 1 |
| 010770117003039 | 1 |
| 010770116021007 | 1 |
| 010770116021008 | 1 |
| 010770116021004 | 1 |
| 010770116022000 | 1 |
| 010770116021006 | 1 |
| 010770116021005 | 1 |
| 010770116021002 | 1 |
| 010770116021003 | 1 |
| 010770117003021 | 1 |
| 010770117003022 | 1 |
| 010770117001017 | 1 |

| Block | SM3 |
|---|---|
| 010770117001016 | 1 |
| 010770116023011 | 1 |
| 010770116023002 | 1 |
| 010770116023001 | 1 |
| 010770117003037 | 1 |
| 010770117003060 | 1 |
| 010770117003033 | 1 |
| 010770117003034 | 1 |
| 010770117003049 | 1 |
| 010770117003010 | 1 |
| 010770117003020 | 1 |
| 010770117003011 | 1 |
| 010770117001018 | 1 |
| 010770117001013 | 1 |
| 010770117001019 | 1 |
| 010770117001055 | 1 |
| 010770117001012 | 1 |
| 010770117001020 | 1 |
| 010770117001011 | 1 |
| 010770117003027 | 1 |
| 010770117003044 | 1 |
| 010770117003029 | 1 |
| 010770117003032 | 1 |
| 010770117003030 | 1 |
| 010770117003028 | 1 |
| 010770117003031 | 1 |
| 010770117003016 | 1 |
| 010770117003058 | 1 |
| 010770117003023 | 1 |
| 010770117003024 | 1 |
| 010770117003017 | 1 |
| 010770117003025 | 1 |
| 010770117003018 | 1 |
| 010770117003026 | 1 |
| 010770117003059 | 1 |
| 010770117003046 | 1 |
| 010770117003045 | 1 |
| 010770117003004 | 1 |
| 010770117003005 | 1 |
| 010770117003047 | 1 |
| 010770117003048 | 1 |
| 010770117003003 | 1 |
| 010770117003002 | 1 |

| Block | SM3 |
|---|---|
| 010770117003019 | 1 |
| 010770117001028 | 1 |
| 010770117003015 | 1 |
| 010770117003014 | 1 |
| 010770117003013 | 1 |
| 010770117003007 | 1 |
| 010770117003012 | 1 |
| 010770117003008 | 1 |
| 010770117003009 | 1 |
| 010770117001029 | 1 |
| 010770117001030 | 1 |
| 010770117001031 | 1 |
| 010770117001021 | 1 |
| 010770117001022 | 1 |
| 010770117001024 | 1 |
| 010770117001026 | 1 |
| 010770117001023 | 1 |
| 010770117001025 | 1 |
| 010770117001027 | 1 |
| 010770117001005 | 1 |
| 010770117001006 | 1 |
| 010770117003006 | 1 |
| 010770117001052 | 1 |
| 010770117001051 | 1 |
| 010770117001053 | 1 |
| 010770117003001 | 1 |
| 010770117003057 | 1 |
| 010770118012003 | 1 |
| 010770117003055 | 1 |
| 010770117003054 | 1 |
| 010770118011103 | 1 |
| 010770118011102 | 1 |
| 010770118011104 | 1 |
| 010770118011101 | 1 |
| 010770117001045 | 1 |
| 010770117001043 | 1 |
| 010770117001042 | 1 |
| 010770117001044 | 1 |
| 010770117001037 | 1 |
| 010770117001002 | 1 |
| 010770118011024 | 1 |
| 010770117003000 | 1 |
| 010770118011033 | 1 |

| Block | SM3 |
|---|---|
| 010770118011032 | 1 |
| 010770118011096 | 1 |
| 010770118011097 | 1 |
| 010770118011095 | 1 |
| 010770118011093 | 1 |
| 010770118011094 | 1 |
| 010770118011026 | 1 |
| 010770118011027 | 1 |
| 010770118011031 | 1 |
| 010770118011021 | 1 |
| 010770118011028 | 1 |
| 010770118011111 | 1 |
| 010770118011105 | 1 |
| 010770118011099 | 1 |
| 010799792012133 | 6 |
| 010799792012027 | 6 |
| 010799792012126 | 6 |
| 010799792012031 | 6 |
| 010799792012127 | 6 |
| 010799791002048 | 6 |
| 010799792012030 | 6 |
| 010799792012026 | 6 |
| 010799792012025 | 6 |
| 010799791001102 | 6 |
| 010799791001090 | 6 |
| 010799791001100 | 6 |
| 010799791001089 | 6 |
| 010799791001024 | 6 |
| 010799791001099 | 6 |
| 010799791001096 | 6 |
| 010799791001098 | 6 |
| 010799791001097 | 6 |
| 010799791001084 | 6 |
| 010799791001025 | 6 |
| 010799791001088 | 6 |
| 010799791001087 | 6 |
| 010799791001026 | 6 |
| 010799791001027 | 6 |
| 010799791001019 | 6 |
| 010799791001023 | 6 |
| 010799791001020 | 6 |
| 010799791002043 | 6 |
| 010799791001018 | 6 |

| Block | SM3 |
|---|---|
| 010799791001013 | 6 |
| 010799791001074 | 6 |
| 010799791001069 | 6 |
| 010799791001031 | 6 |
| 010799791001012 | 6 |
| 010799791001072 | 6 |
| 010799791001071 | 6 |
| 010799791001080 | 6 |
| 010799791001068 | 6 |
| 010799791001032 | 6 |
| 010799791001011 | 6 |
| 010799791001010 | 6 |
| 010799791001009 | 6 |
| 010799791001104 | 6 |
| 010799791002050 | 6 |
| 010799791002051 | 6 |
| 010799791002042 | 6 |
| 010799791002049 | 6 |
| 010799791002058 | 6 |
| 010799791002041 | 6 |
| 010799791001033 | 6 |
| 010799791001035 | 6 |
| 010799791001036 | 6 |
| 010799791001034 | 6 |
| 010799791001007 | 6 |
| 010799791001008 | 6 |
| 010799791001006 | 6 |
| 010799791001039 | 6 |
| 010799791001038 | 6 |
| 010799791001005 | 6 |
| 010799791002057 | 6 |
| 010799791002059 | 6 |
| 010799791002061 | 6 |
| 010799791002060 | 6 |
| 010799791002056 | 6 |
| 010830204042067 | 1 |
| 010830204042063 | 1 |
| 010830204042066 | 1 |
| 010830204042062 | 1 |
| 010830204042059 | 1 |
| 010830204042065 | 1 |
| 010830204042008 | 1 |
| 010830204042061 | 1 |

| Block | SM3 |
|---|---|
| 010830204042010 | 1 |
| 010830204042011 | 1 |
| 010830204042021 | 1 |
| 010830204042020 | 1 |
| 010830204042047 | 1 |
| 010830204042007 | 1 |
| 010830204042025 | 1 |
| 010830204042057 | 1 |
| 010830204042028 | 1 |
| 010830204042027 | 1 |
| 010830204042029 | 1 |
| 010830204042026 | 1 |
| 010830204042017 | 1 |
| 010830204042073 | 1 |
| 010830204042072 | 1 |
| 010830204042022 | 1 |
| 010830204042024 | 1 |
| 010830204042046 | 1 |
| 010830204042006 | 1 |
| 010830204042045 | 1 |
| 010830204042004 | 1 |
| 010830204042003 | 1 |
| 010830204042050 | 1 |
| 010830204042048 | 1 |
| 010830204041010 | 1 |
| 010830204041011 | 1 |
| 010830204041007 | 1 |
| 010830204041006 | 1 |
| 010830204041009 | 1 |
| 010830204041012 | 1 |
| 010830204041004 | 1 |
| 010830204041005 | 1 |
| 010830204041040 | 1 |
| 010830204041030 | 1 |
| 010830204041029 | 1 |
| 010830204041022 | 1 |
| 010830204041025 | 1 |
| 010830204041031 | 1 |
| 010830204041028 | 1 |
| 010830204022071 | 6 |
| 010830204041020 | 1 |
| 010830204041021 | 1 |
| 010830204041017 | 1 |

| Block | SM3 |
|---|---|
| 010830204041019 | 1 |
| 010830204041013 | 1 |
| 010830204041016 | 1 |
| 010830204041018 | 1 |
| 010830204041027 | 1 |
| 010830204041014 | 1 |
| 010830204041003 | 1 |
| 010830204032014 | 1 |
| 010830204032015 | 1 |
| 010830204041002 | 1 |
| 010830204041026 | 1 |
| 010830204041015 | 1 |
| 010830204022073 | 6 |
| 010799791002009 | 6 |
| 010799791002076 | 6 |
| 010799791002071 | 6 |
| 010799791002079 | 6 |
| 010799791002075 | 6 |
| 011030051012080 | 3 |
| 011030051012028 | 3 |
| 011030051012079 | 3 |
| 010799791002007 | 6 |
| 010799791002084 | 6 |
| 010799791002010 | 6 |
| 010799791002006 | 6 |
| 011030051012007 | 3 |
| 011030051012006 | 3 |
| 011030051012003 | 3 |
| 011030051012001 | 3 |
| 010799791002035 | 6 |
| 010799791002021 | 6 |
| 010799791002036 | 6 |
| 010799791002020 | 6 |
| 010799791002011 | 6 |
| 010799791002012 | 6 |
| 010799791002014 | 6 |
| 010799791002013 | 6 |
| 010830211011102 | 1 |
| 010830204041047 | 1 |
| 010830204041044 | 1 |
| 010830204041045 | 1 |
| 010799791002008 | 6 |
| 010799791002005 | 6 |

| Block | SM3 |
|---|---|
| 010830211011096 | 6 |
| 010830211011103 | 1 |
| 010770118013086 | 1 |
| 010770118013098 | 1 |
| 010770118023007 | 1 |
| 010770118023006 | 1 |
| 010770118013090 | 1 |
| 010770118013089 | 1 |
| 010770118013091 | 1 |
| 010770118013092 | 1 |
| 010770118013099 | 1 |
| 010770118013093 | 1 |
| 010770118023053 | 1 |
| 010770118023035 | 1 |
| 010770118023044 | 1 |
| 010770118023045 | 1 |
| 010770118023031 | 1 |
| 010770118023046 | 1 |
| 010770118023030 | 1 |
| 010770118023032 | 1 |
| 010770118023015 | 1 |
| 010770118023009 | 1 |
| 010770118023049 | 1 |
| 010770118023029 | 1 |
| 010770118023014 | 1 |
| 010770118023064 | 1 |
| 010830204032029 | 1 |
| 010770118023050 | 1 |
| 010830204032028 | 1 |
| 010770118023020 | 1 |
| 010770118023019 | 1 |
| 010770118023010 | 1 |
| 010770118023021 | 1 |
| 010770118023016 | 1 |
| 010830204022070 | 6 |
| 010830204022074 | 6 |
| 010830204041062 | 6 |
| 010830204041050 | 6 |
| 010830204041035 | 6 |
| 010830204041049 | 6 |
| 010830204041034 | 6 |
| 010830204041048 | 6 |
| 010830204041061 | 6 |

| Block | SM3 |
|---|---|
| 010830204041051 | 6 |
| 010830204041052 | 6 |
| 010830204022023 | 6 |
| 010830204022067 | 6 |
| 010830204041036 | 6 |
| 010830204041037 | 6 |
| 010830204022057 | 6 |
| 010830204022024 | 6 |
| 010830204022068 | 6 |
| 010830204022069 | 6 |
| 010830204022015 | 6 |
| 010830204022016 | 6 |
| 010830204022018 | 6 |
| 010830204022017 | 6 |
| 010830204022008 | 6 |
| 010830204022066 | 6 |
| 010830204022064 | 6 |
| 010830204022025 | 6 |
| 010830204022027 | 6 |
| 010830204022014 | 6 |
| 010830204022065 | 6 |
| 010830204022007 | 6 |
| 010830204022029 | 6 |
| 010830203002009 | 1 |
| 010830203002010 | 1 |
| 010830203001034 | 1 |
| 010830203001042 | 1 |
| 010830203001045 | 1 |
| 010830203002005 | 1 |
| 010830203002004 | 1 |
| 010830203002001 | 1 |
| 010830203001046 | 1 |
| 010830203001047 | 1 |
| 010830203001049 | 1 |
| 010830203001048 | 1 |
| 010830203001040 | 1 |
| 010830203001019 | 1 |
| 010830203001017 | 1 |
| 010830203001041 | 1 |
| 010830203001043 | 1 |
| 010830203001145 | 1 |
| 010830203001044 | 1 |
| 010830203001051 | 1 |

| Block | SM3 |
|---|---|
| 010830203001016 | 1 |
| 010830203001015 | 1 |
| 010830203002003 | 1 |
| 010830203002006 | 1 |
| 010830203002002 | 1 |
| 010830203001144 | 1 |
| 010830203001077 | 1 |
| 010830203001078 | 1 |
| 010830203002000 | 1 |
| 010830203001083 | 1 |
| 010830203001082 | 1 |
| 010830203001123 | 1 |
| 010830203002031 | 1 |
| 010830203002032 | 1 |
| 010830203002025 | 1 |
| 010830203002026 | 1 |
| 010830203002027 | 1 |
| 010830203002018 | 1 |
| 010830203002039 | 1 |
| 010830203002033 | 1 |
| 010830203002017 | 1 |
| 010770118013002 | 1 |
| 010770118011074 | 1 |
| 010770118013001 | 1 |
| 010770118013011 | 1 |
| 010770118013000 | 1 |
| 010770118011068 | 1 |
| 010770118011069 | 1 |
| 010770118011073 | 1 |
| 010770118011072 | 1 |
| 010770118011071 | 1 |
| 010770118011070 | 1 |
| 010830203002022 | 1 |
| 010830203001135 | 1 |
| 010830203002014 | 1 |
| 010830203001131 | 1 |
| 010830203001141 | 1 |
| 010830203001142 | 1 |
| 010830203001132 | 1 |
| 010770118011049 | 1 |
| 010770118011050 | 1 |
| 010770118011041 | 1 |
| 010770118011002 | 1 |

| Block | SM3 |
|---|---|
| 010830203001130 | 1 |
| 010830203001134 | 1 |
| 010830203001129 | 1 |
| 010830203001028 | 1 |
| 010830203001027 | 1 |
| 010830203001025 | 1 |
| 010830203001026 | 1 |
| 010830203001029 | 1 |
| 010830203002013 | 1 |
| 010830203001136 | 1 |
| 010830203001133 | 1 |
| 010830203001137 | 1 |
| 010830203002012 | 1 |
| 010830203002097 | 1 |
| 010830203001138 | 1 |
| 010830203001139 | 1 |
| 010830203001140 | 1 |
| 010830203001126 | 1 |
| 010830203001128 | 1 |
| 010830203001033 | 1 |
| 010830203001127 | 1 |
| 010830203001030 | 1 |
| 010830203001022 | 1 |
| 010830203001031 | 1 |
| 010830203001021 | 1 |
| 010830203001032 | 1 |
| 010830203001036 | 1 |
| 010830203001037 | 1 |
| 010830203001038 | 1 |
| 010830203001039 | 1 |
| 010830203001020 | 1 |
| 010770118011008 | 1 |
| 010770118011005 | 1 |
| 010830203002071 | 1 |
| 010830203002070 | 1 |
| 010830203002072 | 1 |
| 010830203002086 | 1 |
| 010830203002082 | 1 |
| 010830203002096 | 1 |
| 010830204031006 | 1 |
| 010830204031004 | 1 |
| 010830204031005 | 1 |
| 010830203002076 | 1 |

| Block | SM3 |
|---|---:|
| 010830204031000 | 1 |
| 010830203002075 | 1 |
| 010830203002077 | 1 |
| 010830204031001 | 1 |
| 010830203002046 | 1 |
| 010830203002073 | 1 |
| 010830203002074 | 1 |
| 010830203001089 | 1 |
| 010830203002007 | 1 |
| 010830203002049 | 1 |
| 010830203001088 | 1 |
| 010830203001087 | 1 |
| 010830203002078 | 1 |
| 010830203002079 | 1 |
| 010830203002080 | 1 |
| 010830203001086 | 1 |
| 010830203001085 | 1 |
| 010830203001076 | 1 |
| 010830203001124 | 1 |
| 010830203001090 | 1 |
| 010830203001084 | 1 |
| 010830203001035 | 1 |
| 010090501061044 | 17 |
| 010090501062035 | 17 |
| 010090501062034 | 17 |
| 010090501061045 | 17 |
| 010090501061036 | 17 |
| 010090501042051 | 17 |
| 010090501061051 | 17 |
| 010090501042050 | 17 |
| 010090501042052 | 17 |
| 010090501061047 | 17 |
| 010090501061057 | 17 |
| 010090501061055 | 17 |
| 010090501042049 | 17 |
| 010090501061046 | 17 |
| 010090501061056 | 17 |
| 010090501061039 | 17 |
| 010090501061040 | 17 |
| 010090501061041 | 17 |
| 010090501061030 | 17 |
| 010090501042048 | 17 |
| 010090501042020 | 17 |

| Block | SM3 |
|---|---|
| 010090501042019 | 17 |
| 010090501042074 | 17 |
| 010090501042032 | 17 |
| 010090501061042 | 17 |
| 010090501042075 | 17 |
| 010090501042028 | 17 |
| 010090501061038 | 17 |
| 010090501061037 | 17 |
| 010090501061028 | 17 |
| 010090501061027 | 17 |
| 010090501042031 | 17 |
| 010730111141046 | 17 |
| 010730111141050 | 17 |
| 010730111141049 | 17 |
| 010730111141047 | 17 |
| 010730111141048 | 17 |
| 010730111091014 | 17 |
| 010730111091013 | 17 |
| 010730111091012 | 17 |
| 010730111162047 | 17 |
| 010730111162095 | 17 |
| 010730111162049 | 17 |
| 010730111162048 | 17 |
| 010730111091009 | 17 |
| 010730111162050 | 17 |
| 010730111091011 | 17 |
| 010730111091008 | 17 |
| 010730111141004 | 17 |
| 010730111141006 | 17 |
| 010730111091007 | 17 |
| 010730111141002 | 17 |
| 010730111141003 | 17 |
| 011150401081003 | 11 |
| 011150401081019 | 17 |
| 011150401081022 | 17 |
| 011150401081024 | 11 |
| 011150401081023 | 11 |
| 011150401081001 | 11 |
| 011150401081005 | 11 |
| 011150401081008 | 17 |
| 011150401081009 | 11 |
| 011150401083005 | 11 |
| 010730112051008 | 17 |

| Block | SM3 |
|---|---:|
| 010439655022016 | 4 |
| 010439655021013 | 4 |
| 010439655021020 | 4 |
| 010439655023020 | 4 |
| 010439656001024 | 4 |
| 010439656001025 | 4 |
| 010439656001030 | 4 |
| 010439657001024 | 4 |
| 010439655011053 | 4 |
| 010439655011050 | 4 |
| 010439655022022 | 4 |
| 010439655011049 | 4 |
| 010439655011055 | 4 |
| 010439655011051 | 4 |
| 010439655022028 | 4 |
| 010439655022025 | 4 |
| 010439655011056 | 4 |
| 010439655011057 | 4 |
| 011150401081016 | 17 |
| 011150401081027 | 17 |
| 011150401081028 | 17 |
| 010730111141060 | 17 |
| 010730111141062 | 17 |
| 011150401081015 | 17 |
| 010730111141059 | 17 |
| 011150401083037 | 11 |
| 011150401083033 | 11 |
| 011150401083034 | 17 |
| 011150401081035 | 17 |
| 011150401083026 | 17 |
| 011150401083030 | 11 |
| 011150401083035 | 11 |
| 011150401083031 | 11 |
| 011150401083027 | 11 |
| 011150401083028 | 11 |
| 011150401081026 | 11 |
| 011150401081025 | 11 |
| 011150401081018 | 17 |
| 011150401081014 | 17 |
| 011150401081017 | 17 |
| 011150401083013 | 11 |
| 011150401081021 | 11 |
| 011150401081049 | 11 |

| Block | SM3 |
|---|---|
| 011150401081020 | 11 |
| 010730111141012 | 17 |
| 010730111141013 | 17 |
| 010730111091016 | 17 |
| 010730111141007 | 17 |
| 010730111141005 | 17 |
| 010730111141061 | 17 |
| 011150405032052 | 11 |
| 011150405032042 | 11 |
| 011150405032043 | 11 |
| 011150405032041 | 11 |
| 011150405032049 | 11 |
| 011150405032040 | 11 |
| 011150405031053 | 11 |
| 011150405031056 | 11 |
| 011150405031058 | 11 |
| 011150405031055 | 11 |
| 011150405031054 | 11 |
| 011150405031033 | 11 |
| 010090501031065 | 17 |
| 011150405031031 | 11 |
| 011150405031032 | 11 |
| 010090501031064 | 17 |
| 010090501031068 | 17 |
| 010090501031067 | 17 |
| 011150405031061 | 11 |
| 011150405031059 | 11 |
| 011150405031060 | 11 |
| 011150405032039 | 11 |
| 011150405032022 | 11 |
| 011150405032021 | 11 |
| 011150405031027 | 11 |
| 011150405031029 | 11 |
| 011150405031030 | 11 |
| 011150405031035 | 11 |
| 011150405031071 | 11 |
| 011150405031023 | 11 |
| 011150405031021 | 11 |
| 011150405031020 | 11 |
| 011150401041000 | 11 |
| 011150401041013 | 11 |
| 011150401041011 | 11 |
| 011150401041007 | 11 |

| Block | SM3 |
|---|---|
| 011150401041009 | 11 |
| 011150401082005 | 11 |
| 011150401083036 | 11 |
| 011150401082003 | 11 |
| 011150401073042 | 11 |
| 011150401082000 | 11 |
| 010730111141066 | 17 |
| 010730111141028 | 17 |
| 010730111141034 | 17 |
| 010730111141030 | 17 |
| 010730111141087 | 17 |
| 010730111141011 | 17 |
| 010730111141029 | 17 |
| 010730111141084 | 17 |
| 010730111141086 | 17 |
| 010730111141033 | 17 |
| 010730111141085 | 17 |
| 010730111141054 | 17 |
| 010730111141020 | 17 |
| 010730111141015 | 17 |
| 010730111141025 | 17 |
| 010730111141027 | 17 |
| 010730111141014 | 17 |
| 010730111141090 | 17 |
| 010730111141008 | 17 |
| 010730111141021 | 17 |
| 010730111091033 | 17 |
| 010730111141009 | 17 |
| 011150404012046 | 17 |
| 011150404012045 | 17 |
| 011150404012051 | 17 |
| 011150404012044 | 17 |
| 011150404012037 | 17 |
| 011150404012036 | 17 |
| 011150404012043 | 17 |
| 011150404012035 | 17 |
| 011150404012034 | 17 |
| 010090501031042 | 17 |
| 010090501031069 | 17 |
| 010090501031041 | 17 |
| 010090501031000 | 17 |
| 010090501031058 | 17 |
| 010090501031060 | 17 |

| Block | SM3 |
|---|---|
| 011150405031008 | 11 |
| 010090501031059 | 17 |
| 011150405031013 | 11 |
| 010090501072055 | 17 |
| 011150405031014 | 11 |
| 011150405031075 | 11 |
| 010090501031014 | 17 |
| 010090501031039 | 17 |
| 010090501031040 | 17 |
| 010090501031016 | 17 |
| 010090501031015 | 17 |
| 010090501072024 | 17 |
| 010090501072010 | 17 |
| 010090501031003 | 17 |
| 010090501031006 | 17 |
| 010090501061053 | 17 |
| 010090501061054 | 17 |
| 010439655023016 | 4 |
| 010439655023015 | 4 |
| 010439655023005 | 4 |
| 010439655023011 | 4 |
| 010439655023026 | 4 |
| 010439655023014 | 4 |
| 010439655024037 | 4 |
| 010439655024034 | 4 |
| 010439655023010 | 4 |
| 010439655023013 | 4 |
| 010439655022027 | 4 |
| 010439655022015 | 4 |
| 010439655022031 | 4 |
| 010439655022014 | 4 |
| 010439655024041 | 4 |
| 010439655024038 | 4 |
| 010439655022005 | 4 |
| 010439655022004 | 4 |
| 010439655011015 | 4 |
| 010439655022012 | 4 |
| 010439655022013 | 4 |
| 010439655022007 | 4 |
| 010439655022006 | 4 |
| 010439655022008 | 4 |
| 010439655022001 | 4 |
| 011150405041070 | 11 |

| Block | SM3 |
|---|---|
| 011150405041014 | 11 |
| 011150405041069 | 11 |
| 011150405041012 | 11 |
| 011150405041016 | 11 |
| 011150405041017 | 11 |
| 011150405043004 | 11 |
| 011150405041084 | 11 |
| 011150405041085 | 11 |
| 011150405041022 | 11 |
| 011150405041021 | 11 |
| 011150405041020 | 11 |
| 011150405041018 | 11 |
| 011150405041044 | 11 |
| 011150405041083 | 11 |
| 011150405041019 | 11 |
| 011150405041008 | 11 |
| 011150405051048 | 11 |
| 011150405051050 | 11 |
| 011150405051020 | 11 |
| 011150405051022 | 11 |
| 011150405051047 | 11 |
| 011150405051092 | 11 |
| 011150405051049 | 11 |
| 011150405051051 | 11 |
| 011150405051024 | 11 |
| 011150405051023 | 11 |
| 011150405031073 | 11 |
| 011150405031062 | 11 |
| 011150405031057 | 11 |
| 011150405031063 | 11 |
| 011150405031064 | 11 |
| 010090501042044 | 17 |
| 010090501042039 | 17 |
| 010090501042038 | 17 |
| 010090501052039 | 17 |
| 010090501052013 | 17 |
| 010090501052026 | 17 |
| 010090501052030 | 17 |
| 010090501052012 | 17 |
| 010090501052021 | 17 |
| 010090501042001 | 17 |
| 010090501052034 | 17 |
| 010090501052027 | 17 |

| Block | SM3 |
|---|---|
| 010090501052001 | 17 |
| 010090502001013 | 17 |
| 010090502001012 | 17 |
| 010090502001065 | 17 |
| 010090501052002 | 17 |
| 010090502001071 | 17 |
| 010090501052029 | 17 |
| 010090501052032 | 17 |
| 010090501052033 | 17 |
| 010090501052028 | 17 |
| 010090501052031 | 17 |
| 010090501052005 | 17 |
| 010090501052003 | 17 |
| 010090501042041 | 17 |
| 010090501042042 | 17 |
| 010090501052056 | 17 |
| 010090501052054 | 17 |
| 010090501052053 | 17 |
| 010090501052040 | 17 |
| 010090501062011 | 17 |
| 010090501053019 | 17 |
| 010090501052050 | 17 |
| 010090501052015 | 17 |
| 010090501052009 | 17 |
| 010090501052011 | 17 |
| 010090501051009 | 17 |
| 010090501051007 | 17 |
| 010090501053018 | 17 |
| 010090501053017 | 17 |
| 010090501053016 | 17 |
| 010090501051006 | 17 |
| 010090501051005 | 17 |
| 010090501052020 | 17 |
| 010090501052016 | 17 |
| 010090501053020 | 17 |
| 010090501053013 | 17 |
| 010090501053015 | 17 |
| 010090501052014 | 17 |
| 010090501053012 | 17 |
| 010090501053014 | 17 |
| 010090501053011 | 17 |
| 010090501052006 | 17 |
| 010090501052004 | 17 |

| Block | SM3 |
|---|---|
| 010090501052000 | 17 |
| 010090501052023 | 17 |
| 010090501052024 | 17 |
| 010090501052007 | 17 |
| 010090501052008 | 17 |
| 010090503022025 | 17 |
| 010090502001021 | 17 |
| 010730111161024 | 17 |
| 010730111161012 | 17 |
| 010730111161027 | 17 |
| 010730111161028 | 17 |
| 010730111161026 | 17 |
| 010730111161015 | 17 |
| 011150401081004 | 11 |
| 011150401081000 | 11 |
| 011150401081002 | 11 |
| 011150401081050 | 11 |
| 011150401081007 | 11 |
| 011150401081006 | 11 |
| 011150401081011 | 11 |
| 011150401081013 | 11 |
| 011150401083001 | 11 |
| 011150405042041 | 11 |
| 011150401081012 | 11 |
| 011150405042057 | 11 |
| 011150405042040 | 11 |
| 011150405042029 | 11 |
| 011150405051085 | 11 |
| 011150405042047 | 11 |
| 011150405042063 | 11 |
| 011150405042048 | 11 |
| 011150405051089 | 11 |
| 011150405042042 | 11 |
| 011150405042049 | 11 |
| 011150405042017 | 11 |
| 010730111161011 | 17 |
| 011150405051082 | 11 |
| 011150405051054 | 11 |
| 011150405051055 | 11 |
| 010730111103028 | 17 |
| 011150405051053 | 11 |
| 011150405051058 | 11 |
| 011150405051043 | 11 |

| Block | SM3 |
|---|---|
| 011150405051059 | 11 |
| 011150405051038 | 11 |
| 011150405051052 | 11 |
| 011150405051083 | 11 |
| 011150405051081 | 11 |
| 011150405051057 | 11 |
| 011150405051072 | 11 |
| 011150405051080 | 11 |
| 011150405042046 | 11 |
| 011150405042045 | 11 |
| 011150405051084 | 11 |
| 011150405042043 | 11 |
| 011150405042044 | 11 |
| 011150405051077 | 11 |
| 011150405051078 | 11 |
| 011150405051070 | 11 |
| 011150405051071 | 11 |
| 011150405051073 | 11 |
| 011150405051056 | 11 |
| 011150405051042 | 11 |
| 011150405051036 | 11 |
| 011150405051039 | 11 |
| 011150405051045 | 11 |
| 010730111103002 | 17 |
| 011150405031043 | 11 |
| 010730111103000 | 17 |
| 010730111103022 | 17 |
| 011150405031049 | 11 |
| 011150405031036 | 11 |
| 011150405031072 | 11 |
| 011150405031038 | 11 |
| 010090507012028 | 17 |
| 010090501031047 | 17 |
| 011150405031039 | 11 |
| 011150405031042 | 11 |
| 011150405031040 | 11 |
| 010090501031045 | 17 |
| 011150405031041 | 11 |
| 011150405051046 | 11 |
| 011150405031044 | 11 |
| 011150405031051 | 11 |
| 011150405031048 | 11 |
| 011150405031052 | 11 |

| Block | SM3 |
|---|---|
| 011150405031045 | 11 |
| 011150405031050 | 11 |
| 011150405031047 | 11 |
| 011150405031046 | 11 |
| 011150405031028 | 11 |
| 010090501031050 | 17 |
| 010090501031071 | 17 |
| 010090501031070 | 17 |
| 010090501031046 | 17 |
| 011150405031034 | 11 |
| 010090501031066 | 17 |
| 010730113031004 | 17 |
| 010730113031005 | 17 |
| 010730114011053 | 17 |
| 010730114011059 | 17 |
| 010730114011058 | 17 |
| 010730114011057 | 17 |
| 010730114011054 | 17 |
| 010730114011056 | 17 |
| 010730113031006 | 17 |
| 010730114011055 | 17 |
| 010730113031002 | 17 |
| 010730113031003 | 17 |
| 010730113031001 | 17 |
| 010730114011045 | 17 |
| 010730114011004 | 17 |
| 010730114011003 | 17 |
| 010730114011046 | 17 |
| 010730114011047 | 17 |
| 010730114011002 | 17 |
| 010090506031033 | 17 |
| 010730114011048 | 17 |
| 010730114011001 | 17 |
| 010730114011000 | 17 |
| 010090506031052 | 17 |
| 010730113031015 | 17 |
| 010439655024035 | 4 |
| 010439655024031 | 4 |
| 010439655024029 | 4 |
| 010439655024030 | 4 |
| 010439655024040 | 4 |
| 010439655024036 | 4 |
| 010439655022003 | 4 |

| Block | SM3 |
|---|---|
| 010439655024042 | 4 |
| 010439655024043 | 4 |
| 010439655024039 | 4 |
| 010439655024024 | 4 |
| 010439655024033 | 4 |
| 010439655024032 | 4 |
| 010439655024023 | 4 |
| 010439655024015 | 4 |
| 010730114022016 | 17 |
| 010730114022017 | 17 |
| 010090506012017 | 17 |
| 010730114022018 | 17 |
| 010730114022006 | 17 |
| 010090506012018 | 17 |
| 010090506012019 | 17 |
| 010090506013023 | 17 |
| 010730114022015 | 17 |
| 010730114022005 | 17 |
| 010090506012020 | 17 |
| 010730114022004 | 17 |
| 010090506012023 | 17 |
| 010090506012015 | 17 |
| 010090506013021 | 17 |
| 010090506013018 | 17 |
| 010090506013020 | 17 |
| 010090501071033 | 17 |
| 010090501071010 | 17 |
| 010090501071009 | 17 |
| 010090501071043 | 17 |
| 010090501071030 | 17 |
| 010090501071029 | 17 |
| 010090501071007 | 17 |
| 010090501071026 | 17 |
| 010090501071001 | 17 |
| 010090501071027 | 17 |
| 010090501054034 | 17 |
| 010090501054026 | 17 |
| 010090501071002 | 17 |
| 010090501071000 | 17 |
| 010090501071003 | 17 |
| 010090501054036 | 17 |
| 010090501054021 | 17 |
| 010090501042025 | 17 |

| Block | SM3 |
|---|---|
| 010090501042013 | 17 |
| 010090501042005 | 17 |
| 010090501042004 | 17 |
| 010090501042003 | 17 |
| 010090501042002 | 17 |
| 010090501042012 | 17 |
| 010090501052025 | 17 |
| 010090501042011 | 17 |
| 010090501042047 | 17 |
| 010090501042034 | 17 |
| 010090501042046 | 17 |
| 010090501042037 | 17 |
| 010090501042036 | 17 |
| 010090501042040 | 17 |
| 010550103001009 | 10 |
| 010550103001007 | 10 |
| 010550103001001 | 10 |
| 010550103001002 | 10 |
| 010550103001004 | 10 |
| 010550103001008 | 10 |
| 010550103001014 | 10 |
| 010550103001000 | 10 |
| 010550102013007 | 10 |
| 010550102013013 | 10 |
| 010550102013012 | 10 |
| 010550101002065 | 10 |
| 010550102013045 | 10 |
| 010550101002049 | 10 |
| 010550101002047 | 10 |
| 010550101002048 | 10 |
| 010550102013046 | 10 |
| 010550101002070 | 10 |
| 010550101002052 | 10 |
| 010550101002058 | 10 |
| 010550101002046 | 10 |
| 010550101002041 | 10 |
| 010550101002039 | 10 |
| 010550102013010 | 10 |
| 010550102013011 | 10 |
| 010550102013009 | 10 |
| 010550102013005 | 10 |
| 010550102013006 | 10 |
| 010550102013008 | 10 |

| Block | SM3 |
|---|---|
| 010550101002059 | 10 |
| 010550101002060 | 10 |
| 010550101002042 | 10 |
| 010550004005015 | 10 |
| 010550005002000 | 10 |
| 010550004005026 | 10 |
| 010550005001006 | 10 |
| 010550004005034 | 10 |
| 010550004005013 | 10 |
| 010550004005020 | 10 |
| 010550101001013 | 10 |
| 010550101001068 | 10 |
| 010550101001011 | 10 |
| 010550101001064 | 10 |
| 010550101001053 | 10 |
| 010550101001065 | 10 |
| 010550101001035 | 10 |
| 010550004005019 | 10 |
| 010550101001012 | 10 |
| 010550004005017 | 10 |
| 010550004005018 | 10 |
| 010550101001036 | 10 |
| 010550101001063 | 10 |
| 010550101001005 | 10 |
| 010550101001018 | 10 |
| 010550101001004 | 10 |
| 010550104011001 | 10 |
| 010550104011014 | 10 |
| 010550104011000 | 10 |
| 010550104012000 | 10 |
| 010550104024003 | 10 |
| 010550104012003 | 10 |
| 010550104024002 | 10 |
| 010550104024000 | 10 |
| 010550104021061 | 10 |
| 011150405042010 | 11 |
| 011150405042006 | 11 |
| 011150405042027 | 11 |
| 011150405042009 | 11 |
| 011150405042028 | 11 |
| 011150405042004 | 11 |
| 011150405043010 | 11 |
| 011150405043039 | 11 |

| Block | SM3 |
|---|---|
| 011150405043012 | 11 |
| 011150405043011 | 11 |
| 011150405042026 | 11 |
| 011150405041077 | 11 |
| 011150405041073 | 11 |
| 011150405041072 | 11 |
| 011150405042008 | 11 |
| 011150405051060 | 11 |
| 011150405042007 | 11 |
| 011150405051031 | 11 |
| 011150405042005 | 11 |
| 011150405042001 | 11 |
| 011150405051034 | 11 |
| 011150405051032 | 11 |
| 011150405051035 | 11 |
| 011150405042000 | 11 |
| 011150405051033 | 11 |
| 011150405051028 | 11 |
| 011150405051025 | 11 |
| 011150405041076 | 11 |
| 011150405041075 | 11 |
| 011150405042003 | 11 |
| 011150405041071 | 11 |
| 011150405042002 | 11 |
| 010950310011018 | 9 |
| 010950310011019 | 9 |
| 010950310022043 | 9 |
| 010950310022042 | 9 |
| 010950310011054 | 9 |
| 010950310011037 | 9 |
| 010950310011038 | 9 |
| 010950310011034 | 9 |
| 010950310011035 | 9 |
| 010950310011020 | 9 |
| 010950310011033 | 9 |
| 010950310011046 | 9 |
| 010950310011032 | 9 |
| 010950310011047 | 9 |
| 010950310011036 | 9 |
| 010950310011021 | 9 |
| 010950310011026 | 9 |
| 010950310011015 | 9 |
| 010950310022017 | 9 |

| Block | SM3 |
|---|---:|
| 010550111003012 | 10 |
| 010550111003014 | 10 |
| 010550111003011 | 10 |
| 010950310012082 | 9 |
| 010950310012081 | 9 |
| 010550111003010 | 10 |
| 010550111003002 | 10 |
| 010550111003006 | 10 |
| 010550111003001 | 10 |
| 010550111003004 | 10 |
| 010950310012080 | 9 |
| 010950310012073 | 9 |
| 010950310012057 | 9 |
| 010439655011019 | 4 |
| 010439655011020 | 4 |
| 010439655011009 | 4 |
| 010439655011006 | 4 |
| 010439655011008 | 4 |
| 010439655022010 | 4 |
| 010439655011007 | 4 |
| 010439654024008 | 4 |
| 010439655011005 | 4 |
| 010439655022000 | 4 |
| 010439655024008 | 4 |
| 010439655024026 | 4 |
| 010439655024010 | 4 |
| 010439655024027 | 4 |
| 010439655011002 | 4 |
| 010439655024044 | 4 |
| 010439655011003 | 4 |
| 010439655011001 | 4 |
| 010439655024028 | 4 |
| 010439655024011 | 4 |
| 010439655024007 | 4 |
| 010439655024006 | 4 |
| 010439654024020 | 4 |
| 010439654024007 | 4 |
| 010439654011031 | 4 |
| 010439654011038 | 4 |
| 010439654011037 | 4 |
| 010439654011030 | 4 |
| 010439654011027 | 4 |
| 010439655011004 | 4 |

| Block | SM3 |
|---|---|
| 010439654011018 | 4 |
| 010439654011021 | 4 |
| 011150405042036 | 11 |
| 011150405042037 | 11 |
| 011150405042018 | 11 |
| 011150405051079 | 11 |
| 011150405051061 | 11 |
| 011150405051075 | 11 |
| 011150405042023 | 11 |
| 011150405042022 | 11 |
| 011150405042024 | 11 |
| 011150405051090 | 11 |
| 011150405042015 | 11 |
| 011150405051093 | 11 |
| 011150405051076 | 11 |
| 011150405051091 | 11 |
| 011150405051041 | 11 |
| 011150405051067 | 11 |
| 011150405051066 | 11 |
| 011150405051044 | 11 |
| 011150405051074 | 11 |
| 011150405051065 | 11 |
| 011150405051068 | 11 |
| 011150405051063 | 11 |
| 011150405051062 | 11 |
| 011150405051064 | 11 |
| 011150405051037 | 11 |
| 011150405051069 | 11 |
| 011150405051040 | 11 |
| 011150405042019 | 11 |
| 011150405042011 | 11 |
| 011150405042013 | 11 |
| 011150405042012 | 11 |
| 011150405042014 | 11 |
| 010439655024045 | 4 |
| 010439655011000 | 4 |
| 010439655024046 | 4 |
| 010439654011022 | 4 |
| 010439654011020 | 4 |
| 010439654011019 | 4 |
| 010439655024005 | 4 |
| 010439654011028 | 4 |
| 010439654011014 | 4 |

| Block | SM3 |
|-------|-----|
| 010439654011017 | 4 |
| 010439654024026 | 4 |
| 010439654024025 | 4 |
| 010439654024024 | 4 |
| 010439654024010 | 4 |
| 010439654024005 | 4 |
| 010439654024004 | 4 |
| 010439654024014 | 4 |
| 010439654024012 | 4 |
| 010439654024017 | 4 |
| 010439654024015 | 4 |
| 010439654024016 | 4 |
| 010439654024009 | 4 |
| 010439654011040 | 4 |
| 010439654024006 | 4 |
| 010439654011039 | 4 |
| 010439654011029 | 4 |
| 010439654011041 | 4 |
| 010439654024003 | 4 |
| 010439654024002 | 4 |
| 010439654011026 | 4 |
| 010439654011032 | 4 |
| 010439654011034 | 4 |
| 010439654011033 | 4 |
| 010439654011035 | 4 |
| 010439654011015 | 4 |
| 010439654011016 | 4 |
| 010439654011025 | 4 |
| 010439654011023 | 4 |
| 010439654011024 | 4 |
| 010439654011000 | 4 |
| 010439654024011 | 4 |
| 010439654024013 | 4 |
| 010439654011036 | 4 |
| 010439654024001 | 4 |
| 010439654024000 | 4 |
| 010439654022055 | 4 |
| 010439654022056 | 4 |
| 010439654013037 | 4 |
| 010439654013021 | 4 |
| 011150405062000 | 11 |
| 011150405081017 | 11 |
| 011150405042058 | 11 |

| Block | SM3 |
|-------|-----|
| 011150401083002 | 11 |
| 011150405042064 | 11 |
| 011150405042054 | 11 |
| 011150405042056 | 11 |
| 011150405042055 | 11 |
| 011150405042031 | 11 |
| 011150405042053 | 11 |
| 011150405042030 | 11 |
| 011150405042032 | 11 |
| 011150405042020 | 11 |
| 011150405042016 | 11 |
| 011150405042021 | 11 |
| 011150405042033 | 11 |
| 011150405042034 | 11 |
| 011150405042061 | 11 |
| 011150405043029 | 11 |
| 011150405043025 | 11 |
| 011150405042062 | 11 |
| 011150405042051 | 11 |
| 011150405043026 | 11 |
| 011150405043031 | 11 |
| 011150405043032 | 11 |
| 011150405043024 | 11 |
| 011150405043016 | 11 |
| 011150405042052 | 11 |
| 011150405042025 | 11 |
| 011150405042035 | 11 |
| 011150405042050 | 11 |
| 011150405042038 | 11 |
| 010439654013015 | 4 |
| 010439654022053 | 4 |
| 010439654013017 | 4 |
| 010439654011002 | 4 |
| 010439654013014 | 4 |
| 010439654013013 | 4 |
| 010439654013016 | 4 |
| 010439654013011 | 4 |
| 010439654013002 | 4 |
| 010439654013012 | 4 |
| 010439654013003 | 4 |
| 010439654022054 | 4 |
| 010439654013022 | 4 |
| 010439654013023 | 4 |

| Block | SM3 |
|---|---|
| 010439654013035 | 4 |
| 010439654022052 | 4 |
| 010439654013036 | 4 |
| 010439654013024 | 4 |
| 010439654022051 | 4 |
| 010439654013033 | 4 |
| 010439654022050 | 4 |
| 010439654013034 | 4 |
| 010439654022045 | 4 |
| 010439654022046 | 4 |
| 010439654013018 | 4 |
| 010439654013019 | 4 |
| 010439654013032 | 4 |
| 010439654013025 | 4 |
| 010439654013028 | 4 |
| 010439654013026 | 4 |
| 010439654013004 | 4 |
| 010439654013005 | 4 |
| 010550110023036 | 10 |
| 010550110023035 | 10 |
| 010550110022041 | 10 |
| 010550110023032 | 10 |
| 010550110023038 | 10 |
| 010550110023039 | 10 |
| 010550110023029 | 10 |
| 010550110022040 | 10 |
| 010550110023030 | 10 |
| 010550110023031 | 10 |
| 010550110023028 | 10 |
| 010550103002005 | 10 |
| 010550103002006 | 10 |
| 010550103002008 | 10 |
| 010550103002002 | 10 |
| 010550103001023 | 10 |
| 010550103002003 | 10 |
| 010550103002004 | 10 |
| 010550103001024 | 10 |
| 010550103001046 | 10 |
| 010550103001031 | 10 |
| 010550103001047 | 10 |
| 010550103001048 | 10 |
| 010550103001034 | 10 |
| 010550103001033 | 10 |

| Block | SM3 |
|---|---|
| 010550102021001 | 10 |
| 010550102021000 | 10 |
| 010550103002001 | 10 |
| 010550103002000 | 10 |
| 010550103001021 | 10 |
| 010550103001035 | 10 |
| 010550103001045 | 10 |
| 010439654012011 | 4 |
| 010439654022019 | 4 |
| 010439654022020 | 4 |
| 010439654022021 | 4 |
| 010439654022012 | 4 |
| 010439654022009 | 4 |
| 010439654022008 | 4 |
| 010439654012013 | 4 |
| 010439654022007 | 4 |
| 010439654022024 | 4 |
| 010439654022025 | 4 |
| 010439654022011 | 4 |
| 010439654022026 | 4 |
| 010439654022027 | 4 |
| 010439654022029 | 4 |
| 010439654022010 | 4 |
| 010439654022028 | 4 |
| 010439654022004 | 4 |
| 010439654022005 | 4 |
| 010439654022006 | 4 |
| 010439654012014 | 4 |
| 010439654012012 | 4 |
| 010439654022001 | 4 |
| 010439654022063 | 4 |
| 010439654021029 | 4 |
| 010439654021040 | 4 |
| 010439654022036 | 4 |
| 010439654022038 | 4 |
| 010439654021031 | 4 |
| 010439654021033 | 4 |
| 010439654021030 | 4 |
| 010439654021034 | 4 |
| 010090502001011 | 17 |
| 010090502001015 | 17 |
| 010090505011035 | 17 |
| 010090505011033 | 17 |

| Block | SM3 |
|---|---|
| 010090505011032 | 17 |
| 010090505011030 | 17 |
| 010090505011031 | 17 |
| 010090504004059 | 17 |
| 010090502001003 | 17 |
| 010090502001001 | 17 |
| 010090502001002 | 17 |
| 010090502001000 | 9 |
| 010090503012048 | 17 |
| 010090503012047 | 9 |
| 010090502001007 | 17 |
| 010090502001008 | 17 |
| 010090502001014 | 17 |
| 010090502001006 | 17 |
| 010090502001005 | 9 |
| 010090502001067 | 17 |
| 010090502001069 | 17 |
| 010090502001068 | 17 |
| 010090502001009 | 17 |
| 010090502001070 | 17 |
| 010090503022069 | 17 |
| 010090502001010 | 17 |
| 010090503022068 | 17 |
| 010090503022070 | 9 |
| 010090502001004 | 17 |
| 010090503012060 | 9 |
| 010090503012059 | 9 |
| 010090503012046 | 9 |
| 010439654021008 | 4 |
| 010439654021019 | 4 |
| 010439654021020 | 4 |
| 010439654021009 | 4 |
| 010439654021018 | 4 |
| 010439654023009 | 4 |
| 010439654023004 | 4 |
| 010439654023008 | 4 |
| 010439654023007 | 4 |
| 010090505023011 | 17 |
| 010090505023010 | 17 |
| 010090505023009 | 17 |
| 010439654023003 | 4 |
| 010439654023002 | 4 |
| 010439654021007 | 4 |

| Block | SM3 |
|---|---|
| 010439654021048 | 4 |
| 010439654021010 | 4 |
| 010439654021002 | 4 |
| 010439654023005 | 4 |
| 010439654023001 | 4 |
| 010439654023000 | 4 |
| 010439654021047 | 4 |
| 010090505023003 | 9 |
| 010439654021001 | 4 |
| 010439654021000 | 4 |
| 010090505022003 | 17 |
| 010090505022006 | 17 |
| 010090505022004 | 17 |
| 010090505022029 | 17 |
| 010090505022026 | 17 |
| 010439654012009 | 4 |
| 010439651001020 | 4 |
| 010439651001022 | 4 |
| 010439651001019 | 4 |
| 010439651001054 | 4 |
| 010439652001008 | 4 |
| 010439652001007 | 4 |
| 010439652001011 | 4 |
| 010439652001012 | 4 |
| 010439652001005 | 4 |
| 010439652001009 | 4 |
| 010439652001010 | 4 |
| 010439652001004 | 4 |
| 010439652001003 | 4 |
| 010439652002051 | 4 |
| 010439652001026 | 4 |
| 010439652001018 | 4 |
| 010439652001020 | 4 |
| 010439652001021 | 4 |
| 010439652001017 | 4 |
| 010439652001019 | 4 |
| 010439652001025 | 4 |
| 010090505023002 | 9 |
| 010439652001022 | 4 |
| 010439653003023 | 4 |
| 010439652001016 | 4 |
| 010439652001013 | 4 |
| 010439652001002 | 4 |

| Block | SM3 |
|---|---|
| 010439652001001 | 4 |
| 010439652001014 | 4 |
| 010439652001015 | 4 |
| 010439653003024 | 4 |
| 010090505021013 | 17 |
| 010090505021014 | 17 |
| 010090505021012 | 17 |
| 010090505021004 | 17 |
| 010090505023007 | 17 |
| 010090505023013 | 17 |
| 010090505022000 | 17 |
| 010090505023012 | 17 |
| 010090505021003 | 17 |
| 010090505023008 | 17 |
| 010090505023004 | 17 |
| 010439652001024 | 4 |
| 010090505023000 | 17 |
| 010090505023005 | 17 |
| 010090505023001 | 17 |
| 010090505012043 | 17 |
| 010090505021000 | 17 |
| 010090505021002 | 17 |
| 010090505021001 | 17 |
| 010090505013029 | 17 |
| 010090505023006 | 17 |
| 010090505013030 | 17 |
| 010090505012040 | 17 |
| 010090505012039 | 17 |
| 010090505012041 | 9 |
| 010439642012040 | 4 |
| 010439642012029 | 4 |
| 010439642012031 | 4 |
| 010439642012028 | 4 |
| 010439642012024 | 4 |
| 010439642012027 | 4 |
| 010439642012026 | 4 |
| 010439642012025 | 4 |
| 010439642012017 | 4 |
| 010439642012018 | 4 |
| 010439642012019 | 4 |
| 010439642012016 | 4 |
| 010439642012015 | 4 |
| 010439642012034 | 4 |

| Block | SM3 |
|---|---|
| 010439642012012 | 4 |
| 010439642012013 | 4 |
| 010439642012014 | 4 |
| 010439642012005 | 4 |
| 010439642012007 | 4 |
| 010439642012006 | 4 |
| 010439653003050 | 4 |
| 010439653003049 | 4 |
| 010439653003046 | 4 |
| 010439652001023 | 4 |
| 010439653003025 | 4 |
| 010439653003026 | 4 |
| 010439653003047 | 4 |
| 010090505012042 | 9 |
| 010439653003048 | 4 |
| 010439653003044 | 4 |
| 010439653003035 | 4 |
| 010439653003027 | 4 |
| 010439653003022 | 4 |
| 010439652002017 | 4 |
| 010439653003021 | 4 |
| 010439653003032 | 4 |
| 010439653003033 | 4 |
| 010439653003028 | 4 |
| 010439653003034 | 4 |
| 010439653003030 | 4 |
| 010439653003029 | 4 |
| 010439653003019 | 4 |
| 010439653003031 | 4 |
| 010439653003045 | 4 |
| 010090505012006 | 9 |
| 010439653003042 | 4 |
| 010439653003043 | 4 |
| 010439653003041 | 4 |
| 010090505012011 | 9 |
| 010439653003036 | 4 |
| 010439653003037 | 4 |
| 010439653003038 | 4 |
| 010439653003018 | 4 |
| 010439653003017 | 4 |
| 010439653003014 | 4 |
| 010439653003039 | 4 |
| 010439653003016 | 4 |

| Block | SM3 |
|---|---:|
| 010439653003040 | 4 |
| 010439653003006 | 4 |
| 010439652002016 | 4 |
| 010550004005005 | 10 |
| 010550101001037 | 10 |
| 010550101001006 | 10 |
| 010550004005008 | 10 |
| 010550004005004 | 10 |
| 010550004005027 | 10 |
| 010550004005006 | 10 |
| 010550004005031 | 10 |
| 010550004005000 | 10 |
| 010550004005001 | 10 |
| 010550101001008 | 10 |
| 010550101001038 | 10 |
| 010550101001039 | 10 |
| 010550101001009 | 10 |
| 010550101001047 | 10 |
| 010550101001040 | 10 |
| 010550101001041 | 10 |
| 010550101001042 | 10 |
| 010550004005030 | 10 |
| 010550004005029 | 10 |
| 010550004005028 | 10 |
| 010550004005007 | 10 |
| 010550004005032 | 10 |
| 010550004005033 | 10 |
| 010550004005011 | 10 |
| 010550004005010 | 10 |
| 010550004001038 | 10 |
| 010550004001017 | 10 |
| 010550004001009 | 10 |
| 010550004001015 | 10 |
| 010550004001016 | 10 |
| 010550004005036 | 10 |
| 010550004002010 | 10 |
| 010550004002008 | 10 |
| 010550004002009 | 10 |
| 010550004001014 | 10 |
| 010550004001032 | 10 |
| 010550004005003 | 10 |
| 010550004001013 | 10 |
| 010550004001012 | 10 |

| Block | SM3 |
|---|---|
| 010550004001007 | 10 |
| 010550004005002 | 10 |
| 010550004001010 | 10 |
| 010550101001046 | 10 |
| 010550101001043 | 10 |
| 010550101001045 | 10 |
| 010550101001048 | 10 |
| 010550004001011 | 10 |
| 010550109001118 | 10 |
| 010550004001008 | 10 |
| 010550004001006 | 10 |
| 010550004001018 | 10 |
| 010550004001030 | 10 |
| 010550004001031 | 10 |
| 010550004001004 | 10 |
| 010550004001002 | 10 |
| 010550010001005 | 10 |
| 010550010001004 | 10 |
| 010550010001000 | 10 |
| 010550012001019 | 10 |
| 010550008001044 | 10 |
| 010550008001030 | 10 |
| 010550008001026 | 10 |
| 010550008001028 | 10 |
| 010090501041011 | 17 |
| 010090507013000 | 17 |
| 010090501041009 | 17 |
| 010090501041010 | 17 |
| 010090502002055 | 17 |
| 010090501041008 | 17 |
| 010090501041007 | 17 |
| 010090501041006 | 17 |
| 010090502002065 | 17 |
| 010090502002071 | 17 |
| 010090507012025 | 17 |
| 010090501031061 | 17 |
| 010090507012024 | 17 |
| 010090507012004 | 17 |
| 010090507012003 | 17 |
| 010090507012001 | 17 |
| 010090507013067 | 17 |
| 010090501031044 | 17 |
| 010090507013064 | 17 |

| Block | SM3 |
|---|---|
| 010090507012000 | 17 |
| 010090507013065 | 17 |
| 010090501041042 | 17 |
| 010090501031051 | 17 |
| 010090507013066 | 17 |
| 010090501041043 | 17 |
| 010090501031052 | 17 |
| 010090501031053 | 17 |
| 010090501031001 | 17 |
| 010090501031027 | 17 |
| 010090501031048 | 17 |
| 010090501031049 | 17 |
| 010090501031043 | 17 |
| 010550109001086 | 10 |
| 010550109001087 | 10 |
| 010550101001001 | 10 |
| 010550101001000 | 10 |
| 010550109001054 | 10 |
| 010550109001053 | 10 |
| 010550109001084 | 10 |
| 010550101001044 | 10 |
| 010550109001085 | 10 |
| 010550109001129 | 10 |
| 010550109001088 | 10 |
| 010550109001052 | 10 |
| 010550109001051 | 10 |
| 010550109001119 | 10 |
| 010550004001000 | 10 |
| 010550109001120 | 10 |
| 010550109001090 | 10 |
| 010550109001127 | 10 |
| 010550109001089 | 10 |
| 010550109001128 | 10 |
| 010550109001023 | 10 |
| 010550109001059 | 10 |
| 010550109001081 | 10 |
| 010550109001065 | 10 |
| 010550109001082 | 10 |
| 010550109001026 | 10 |
| 010550109001080 | 10 |
| 010550109001108 | 10 |
| 010550109001094 | 10 |
| 010550109001091 | 10 |

| Block | SM3 |
|---|---|
| 010550109001113 | 10 |
| 010550109001027 | 10 |
| 010090501031029 | 17 |
| 010090501031030 | 17 |
| 010090501031004 | 17 |
| 010090501031017 | 17 |
| 010090501031019 | 17 |
| 010090501031035 | 17 |
| 010090501031020 | 17 |
| 010090501031036 | 17 |
| 010090501031037 | 17 |
| 010090501031038 | 17 |
| 010090501031018 | 17 |
| 010090501031062 | 17 |
| 010090501031023 | 17 |
| 010090501031024 | 17 |
| 010090501031022 | 17 |
| 010090501031026 | 17 |
| 010090501031034 | 17 |
| 010090501031021 | 17 |
| 010090501031033 | 17 |
| 010090501041038 | 17 |
| 010090501041037 | 17 |
| 010090501031025 | 17 |
| 010090501031007 | 17 |
| 010090501031013 | 17 |
| 010090501031009 | 17 |
| 010090501041039 | 17 |
| 010090501031012 | 17 |
| 010090501031010 | 17 |
| 010090501031008 | 17 |
| 010090501031011 | 17 |
| 010090501061052 | 17 |
| 010090501041024 | 17 |
| 010090501041023 | 17 |
| 010090501041022 | 17 |
| 010090501042064 | 17 |
| 010090501042065 | 17 |
| 010090501042055 | 17 |
| 010090501042073 | 17 |
| 010090501042057 | 17 |
| 010090501042054 | 17 |
| 010090501042058 | 17 |

| Block | SM3 |
|---|---|
| 010090501042053 | 17 |
| 010090501042060 | 17 |
| 010090501042059 | 17 |
| 010090501042018 | 17 |
| 010090505021041 | 17 |
| 010090505021036 | 17 |
| 010090505021033 | 17 |
| 010090505021032 | 17 |
| 010090505021031 | 17 |
| 010090505021035 | 17 |
| 010090505021034 | 17 |
| 010090505021026 | 17 |
| 010090505021021 | 17 |
| 010090505021028 | 17 |
| 010090505021027 | 17 |
| 010090505021011 | 17 |
| 010090505021029 | 17 |
| 010090505021025 | 17 |
| 010090505021024 | 17 |
| 010090505021023 | 17 |
| 010090502002062 | 17 |
| 010090502002059 | 17 |
| 010090505021030 | 17 |
| 010550111001044 | 10 |
| 010550111002016 | 10 |
| 010550111001032 | 10 |
| 010550111001043 | 10 |
| 010550111002015 | 10 |
| 010550111002022 | 10 |
| 010550111001042 | 10 |
| 010550111002014 | 10 |
| 010550111001041 | 10 |
| 010550111001031 | 10 |
| 010550103003005 | 10 |
| 010550111002004 | 10 |
| 010550103003007 | 10 |
| 010550111002000 | 10 |
| 010550111002002 | 10 |
| 010550111002003 | 10 |
| 010550103003008 | 10 |
| 010550103003002 | 10 |
| 010550111002001 | 10 |
| 010550103003001 | 10 |

| Block | SM3 |
|---|---|
| 010550103003004 | 10 |
| 010550111002013 | 10 |
| 010550111001039 | 10 |
| 010550111001040 | 10 |
| 010550111002012 | 10 |
| 010550111001038 | 10 |
| 010550111001030 | 10 |
| 010550111001029 | 10 |
| 010550111001037 | 10 |
| 011150404023000 | 17 |
| 011150404023001 | 17 |
| 011150404023002 | 17 |
| 010090503012057 | 9 |
| 010090503012053 | 9 |
| 010090503012056 | 9 |
| 010090503021069 | 9 |
| 010090503021070 | 9 |
| 010090503021067 | 9 |
| 010090503021068 | 9 |
| 010090503012052 | 9 |
| 010090503012055 | 9 |
| 010090503021074 | 9 |
| 010090503022009 | 9 |
| 010090503021072 | 9 |
| 010090503022008 | 9 |
| 010090503022007 | 9 |
| 010090503022005 | 9 |
| 010090503021071 | 9 |
| 010090503021073 | 9 |
| 010090503021066 | 9 |
| 010090503021062 | 9 |
| 010090503021061 | 9 |
| 010090503012054 | 9 |
| 010090503021059 | 9 |
| 010090503021078 | 9 |
| 010090503021058 | 9 |
| 010090503021057 | 9 |
| 010090503021050 | 9 |
| 010090503022024 | 17 |
| 010090503022023 | 17 |
| 010090503022027 | 17 |
| 010090503022006 | 9 |
| 010090503022028 | 17 |

| Block | SM3 |
|---|---|
| 010090503022026 | 17 |
| 010090502002007 | 17 |
| 010090502002004 | 17 |
| 010090505013031 | 17 |
| 010090505013032 | 17 |
| 010090505013038 | 17 |
| 010090505013039 | 17 |
| 010090505013033 | 17 |
| 010090505013028 | 17 |
| 010090505013048 | 17 |
| 010090505013040 | 17 |
| 010090505012037 | 9 |
| 010090505012035 | 9 |
| 010090505012036 | 9 |
| 010090505012034 | 9 |
| 010090505012029 | 9 |
| 010090505013017 | 17 |
| 010090505013050 | 17 |
| 010090505013051 | 17 |
| 010090505013052 | 17 |
| 010090505013041 | 17 |
| 010090505013042 | 17 |
| 010090502002002 | 17 |
| 010090505013060 | 17 |
| 010090502002000 | 17 |
| 010090502002001 | 17 |
| 010090502001027 | 17 |
| 010090505013043 | 17 |
| 010090505013053 | 17 |
| 010090505013059 | 17 |
| 010090505013054 | 17 |
| 010090505013055 | 17 |
| 010090505013045 | 17 |
| 010090505011023 | 17 |
| 010090505013026 | 17 |
| 010090505013027 | 17 |
| 010090505013015 | 9 |
| 010090505013016 | 9 |
| 010090505013018 | 9 |
| 010090505013010 | 9 |
| 010090505013044 | 17 |
| 010090505013025 | 17 |
| 010090505013022 | 17 |

| Block | SM3 |
|---|---|
| 010090505013024 | 17 |
| 010090505013021 | 17 |
| 010090505013047 | 17 |
| 010090505013046 | 17 |
| 010090505013023 | 9 |
| 010090505013019 | 9 |
| 010090505013005 | 9 |
| 010090505013014 | 9 |
| 010090505013004 | 9 |
| 010090505013020 | 17 |
| 010090505013006 | 9 |
| 010090505013003 | 9 |
| 010090505013002 | 9 |
| 010090502002068 | 17 |
| 010090502002069 | 17 |
| 010090502002076 | 17 |
| 010090502002074 | 17 |
| 010090502002047 | 17 |
| 010090502002077 | 17 |
| 010090501042023 | 17 |
| 010090501042022 | 17 |
| 010090502002075 | 17 |
| 010090502002049 | 17 |
| 010090502002048 | 17 |
| 010090502002030 | 17 |
| 010090502001049 | 17 |
| 010090502001047 | 17 |
| 010090502002031 | 17 |
| 010090502001048 | 17 |
| 010090502001046 | 17 |
| 010090502001045 | 17 |
| 010090502002032 | 17 |
| 010090502001054 | 17 |
| 010090502001044 | 17 |
| 010090502001053 | 17 |
| 010090502001043 | 17 |
| 010090501042014 | 17 |
| 010090501042010 | 17 |
| 010090501042015 | 17 |
| 010090502002041 | 17 |
| 010090501042009 | 17 |
| 010090501042016 | 17 |
| 010090502002038 | 17 |

| Block | SM3 |
|-------|-----|
| 010090501042017 | 17 |
| 010090501042008 | 17 |
| 010090501042007 | 17 |
| 010090502002033 | 17 |
| 010090502002039 | 17 |
| 010090502002034 | 17 |
| 010090502001040 | 17 |
| 010090502001066 | 17 |
| 010090502001041 | 17 |
| 010090502001042 | 17 |
| 010090502001038 | 17 |
| 010090501042024 | 17 |
| 010090502002035 | 17 |
| 010090502002036 | 17 |
| 010090502001062 | 17 |
| 010090502001063 | 17 |
| 010090502001059 | 17 |
| 010090502001060 | 17 |
| 010090501042000 | 17 |
| 010090502002037 | 17 |
| 010090501042006 | 17 |
| 010090502001058 | 17 |
| 010090502001057 | 17 |
| 010090502001055 | 17 |
| 010090502001056 | 17 |
| 010090502001039 | 17 |
| 010090502001061 | 17 |
| 010090502001037 | 17 |
| 010090502001033 | 17 |
| 010090502001034 | 17 |
| 010090502001064 | 17 |
| 010090502001036 | 17 |
| 010090502001035 | 17 |
| 010090505013061 | 17 |
| 010090502001029 | 17 |
| 010090502001026 | 17 |
| 010090505011036 | 17 |
| 010090502001028 | 17 |
| 010090502001032 | 17 |
| 010090502001031 | 17 |
| 010090502001025 | 17 |
| 010090502001024 | 17 |
| 010090502001022 | 17 |

| Block | SM3 |
|---|---|
| 010090503022030 | 17 |
| 010090503022074 | 17 |
| 010090503022004 | 9 |
| 010090503021077 | 9 |
| 010090503022003 | 9 |
| 010090503021039 | 9 |
| 010090503021075 | 9 |
| 010090503021046 | 9 |
| 010090503021076 | 9 |
| 010090503021040 | 9 |
| 010090503021044 | 9 |
| 010090503021042 | 9 |
| 010090503021041 | 9 |
| 010090503021043 | 9 |
| 010090503022002 | 9 |
| 010090503021037 | 9 |
| 010090503021038 | 9 |
| 010090503021024 | 9 |
| 010090503021036 | 9 |
| 011150404021054 | 17 |
| 011150404021055 | 17 |
| 011150404021081 | 17 |
| 011150404021056 | 17 |
| 011150404021079 | 17 |
| 011150404021052 | 17 |
| 010090501071062 | 17 |
| 011150404021059 | 17 |
| 011150404021061 | 17 |
| 010090501071055 | 17 |
| 011150404021063 | 17 |
| 011150404021060 | 17 |
| 010090501071056 | 17 |
| 010550110023001 | 10 |
| 010550110023000 | 10 |
| 010550109001124 | 10 |
| 010550109001126 | 10 |
| 010550110013057 | 10 |
| 010550109001121 | 10 |
| 010550110013052 | 10 |
| 010550110012060 | 10 |
| 010550110012059 | 10 |
| 010550110012058 | 10 |
| 010550110013054 | 10 |

| Block | SM3 |
|-------|-----|
| 010550110013053 | 10 |
| 010550101001016 | 10 |
| 010550109001125 | 10 |
| 010550101001019 | 10 |
| 010550101001020 | 10 |
| 010550109001077 | 10 |
| 010550109001076 | 10 |
| 010550109001075 | 10 |
| 010550101001003 | 10 |
| 010550101001002 | 10 |
| 010550109001078 | 10 |
| 010550109001079 | 10 |
| 010550110013051 | 10 |
| 010550109001074 | 10 |
| 010550110013035 | 10 |
| 010550109001071 | 10 |
| 010550110013036 | 10 |
| 010550110013037 | 10 |
| 010550110013027 | 10 |
| 010550110013033 | 10 |
| 010550109001073 | 10 |
| 010950308031004 | 9 |
| 010950308012055 | 9 |
| 010950308031024 | 9 |
| 010950308031032 | 9 |
| 010950308031025 | 9 |
| 010950308031005 | 9 |
| 010950308031002 | 9 |
| 010950308031001 | 9 |
| 010950308012002 | 9 |
| 010950301012023 | 9 |
| 010950308012001 | 9 |
| 010950308012054 | 9 |
| 010950308012038 | 9 |
| 010950301012027 | 9 |
| 010950301012024 | 9 |
| 010550110013056 | 10 |
| 010550110013055 | 10 |
| 010550110023020 | 10 |
| 010550110023013 | 10 |
| 010550110023011 | 10 |
| 010550110023012 | 10 |
| 010550110023009 | 10 |

| Block | SM3 |
|---|---|
| 010550110023007 | 10 |
| 010550110023008 | 10 |
| 010550110023010 | 10 |
| 010550101001017 | 10 |
| 010550110023006 | 10 |
| 010550110023005 | 10 |
| 010550110023004 | 10 |
| 010550110023003 | 10 |
| 010550110023002 | 10 |
| 010550110013058 | 10 |
| 010439646001031 | 4 |
| 010439656001023 | 4 |
| 010439656001021 | 4 |
| 010439655023007 | 4 |
| 010439655023012 | 4 |
| 010439656001022 | 4 |
| 010439655023004 | 4 |
| 010439646002039 | 4 |
| 010439655023003 | 4 |
| 010439655023002 | 4 |
| 010439646002038 | 4 |
| 010439646002037 | 4 |
| 010439655023008 | 4 |
| 010439655023006 | 4 |
| 010439655023009 | 4 |
| 010439655023001 | 4 |
| 010439646002040 | 4 |
| 010439655023000 | 4 |
| 010439646002033 | 4 |
| 010439646002025 | 4 |
| 010439655024025 | 4 |
| 010439646002041 | 4 |
| 010439646002045 | 4 |
| 010439646002034 | 4 |
| 010439646002035 | 4 |
| 010439646002036 | 4 |
| 010439646002019 | 4 |
| 010439646002020 | 4 |
| 010439646002015 | 4 |
| 010439646003025 | 4 |
| 010439646002010 | 4 |
| 010439646002008 | 4 |
| 010439646002009 | 4 |

| Block | SM3 |
|-------|-----|
| 010439646001051 | 4 |
| 010439646002016 | 4 |
| 010439646002007 | 4 |
| 010439646002018 | 4 |
| 010439646002006 | 4 |
| 010439646002043 | 4 |
| 010439646002042 | 4 |
| 010439655024022 | 4 |
| 010439646002026 | 4 |
| 010439646002027 | 4 |
| 010439646002028 | 4 |
| 010439647001031 | 4 |
| 010439647001022 | 4 |
| 010439646002029 | 4 |
| 010439646002030 | 4 |
| 010439647001024 | 4 |
| 010439646002032 | 4 |
| 010439646002017 | 4 |
| 010439646002021 | 4 |
| 010439646002004 | 4 |
| 010439646002024 | 4 |
| 010439646002003 | 4 |
| 010439646002022 | 4 |
| 010439647001021 | 4 |
| 010439646002031 | 4 |
| 010439646002023 | 4 |
| 010439646002001 | 4 |
| 010439646002002 | 4 |
| 010439646002000 | 4 |
| 010550110022034 | 10 |
| 010550110022026 | 10 |
| 010550110022039 | 10 |
| 010550110022038 | 10 |
| 010550110023026 | 10 |
| 010550110023025 | 10 |
| 010550110022035 | 10 |
| 010550110022025 | 10 |
| 010550110022024 | 10 |
| 010550110022003 | 10 |
| 010550110022004 | 10 |
| 010550110022001 | 10 |
| 010550110022021 | 10 |
| 010550110022006 | 10 |

| Block | SM3 |
|---|---|
| 010550110022002 | 10 |
| 010550110021101 | 10 |
| 010550110021065 | 10 |
| 010550110023024 | 10 |
| 010550110023018 | 10 |
| 010550110023019 | 10 |
| 010550110022023 | 10 |
| 010550110022022 | 10 |
| 010550110023017 | 10 |
| 010550110023015 | 10 |
| 010550110023022 | 10 |
| 010550110023021 | 10 |
| 010550110023016 | 10 |
| 010550110023014 | 10 |
| 010550110022042 | 10 |
| 010550110022028 | 10 |
| 010550110022029 | 10 |
| 010550110022033 | 10 |
| 010719505002102 | 8 |
| 010950302051004 | 9 |
| 010950302031021 | 9 |
| 010950302031022 | 9 |
| 010950302031019 | 9 |
| 010950302031011 | 9 |
| 010950302031023 | 9 |
| 010950302031013 | 9 |
| 010950302031010 | 9 |
| 010550111001022 | 10 |
| 010550111001033 | 10 |
| 010550111001023 | 10 |
| 010550111001020 | 10 |
| 010550111001019 | 10 |
| 010550111001016 | 10 |
| 010550111001008 | 10 |
| 010550111001012 | 10 |
| 010550111001018 | 10 |
| 010550111001007 | 10 |
| 010550111001026 | 10 |
| 010550111001027 | 10 |
| 010550111001028 | 10 |
| 010550111001025 | 10 |
| 010550111001021 | 10 |
| 010550111001024 | 10 |

| Block | SM3 |
|---|---|
| 010550110022027 | 10 |
| 010550111001017 | 10 |
| 010550110022005 | 10 |
| 010550110021100 | 10 |
| 010950311001039 | 9 |
| 010950311001040 | 9 |
| 010950311001033 | 9 |
| 011150401073032 | 11 |
| 011150401073045 | 11 |
| 011150401073030 | 11 |
| 011150401073033 | 11 |
| 011150401083029 | 11 |
| 011150401073035 | 11 |
| 011150401083015 | 11 |
| 011150401083014 | 11 |
| 011150401073034 | 11 |
| 011150401083016 | 11 |
| 011150401083018 | 11 |
| 011150401083025 | 11 |
| 011150401073036 | 11 |
| 011150401073020 | 11 |
| 011150401073024 | 11 |
| 011150401073022 | 11 |
| 011150401073040 | 11 |
| 011150401073023 | 11 |
| 011150401081010 | 11 |
| 011150401083006 | 11 |
| 011150401083024 | 11 |
| 011150401083007 | 11 |
| 011150401083023 | 11 |
| 011150401083003 | 11 |
| 011150401083022 | 11 |
| 011150401083021 | 11 |
| 011150401083032 | 11 |
| 011150401083008 | 11 |
| 011150401083004 | 11 |
| 011150401083000 | 11 |
| 011150401083011 | 11 |
| 011150401083012 | 11 |
| 010090503022050 | 17 |
| 010090503022034 | 17 |
| 010090503022041 | 17 |
| 010090503022032 | 17 |

| Block | SM3 |
|---|---|
| 010090503022000 | 9 |
| 010090503022001 | 17 |
| 010090503021034 | 9 |
| 010090503021035 | 9 |
| 010090503021031 | 9 |
| 010090503021032 | 9 |
| 010090503022035 | 9 |
| 010090503021056 | 9 |
| 010090503021033 | 9 |
| 010090503021054 | 9 |
| 010090503022036 | 17 |
| 010090503021055 | 9 |
| 010090503021023 | 9 |
| 010090501054005 | 17 |
| 010090501054006 | 17 |
| 010090501054004 | 17 |
| 010090501054003 | 17 |
| 010090503022055 | 17 |
| 010090501054002 | 17 |
| 010090503022045 | 17 |
| 010090503022046 | 17 |
| 010090503022056 | 17 |
| 010090503022048 | 17 |
| 010090503022067 | 17 |
| 010090501054007 | 17 |
| 010090501054001 | 17 |
| 010550111002061 | 10 |
| 010550111002057 | 10 |
| 011030056012085 | 3 |
| 011030056012065 | 3 |
| 011030056012063 | 3 |
| 011030056012033 | 3 |
| 011030056012061 | 3 |
| 011030056012062 | 3 |
| 011030056012035 | 3 |
| 010090505012038 | 9 |
| 010090505012010 | 9 |
| 010090505012005 | 9 |
| 010090505012028 | 9 |
| 010090505012021 | 9 |
| 010090505012009 | 9 |
| 010090505012023 | 9 |
| 010090505012022 | 9 |

| Block | SM3 |
|---|---|
| 010090505012024 | 9 |
| 010439653001050 | 4 |
| 010090505012000 | 9 |
| 010439653001051 | 4 |
| 010439653001048 | 4 |
| 010090505012033 | 9 |
| 010090505012030 | 9 |
| 010090505012032 | 9 |
| 010090505012019 | 9 |
| 010090505012020 | 9 |
| 010090505013011 | 9 |
| 010090505012031 | 9 |
| 010090505012045 | 9 |
| 010550111003049 | 10 |
| 010550111003031 | 10 |
| 010550111003055 | 10 |
| 010550111003030 | 10 |
| 010550111003027 | 10 |
| 010550111003022 | 10 |
| 010550111003056 | 10 |
| 010550111003051 | 10 |
| 010550111003054 | 10 |
| 010550111003050 | 10 |
| 010550111003028 | 10 |
| 010550111003029 | 10 |
| 010550111003015 | 10 |
| 010550111003061 | 10 |
| 010550111003052 | 10 |
| 010550111003062 | 10 |
| 010550111003053 | 10 |
| 010550111003048 | 10 |
| 010550111003023 | 10 |
| 010550111003047 | 10 |
| 010550111003025 | 10 |
| 010550111003024 | 10 |
| 010550111002029 | 10 |
| 010550111002041 | 10 |
| 010550111002042 | 10 |
| 010550111003100 | 10 |
| 010550111003095 | 10 |
| 010550111003099 | 10 |
| 010550111003106 | 10 |
| 010550111003096 | 10 |

| Block | SM3 |
|-------|-----|
| 010550111003098 | 10 |
| 010550111002007 | 10 |
| 010890113022093 | 9 |
| 010890113022048 | 9 |
| 010890113022050 | 9 |
| 010890113022051 | 9 |
| 010890113022056 | 9 |
| 010890113022112 | 9 |
| 010890113022111 | 9 |
| 010890113022058 | 9 |
| 010890113022057 | 9 |
| 010890113022049 | 9 |
| 010890113022033 | 9 |
| 010890113022055 | 9 |
| 010890113022054 | 9 |
| 010890113022059 | 9 |
| 010890113022067 | 9 |
| 010890113022068 | 9 |
| 010890113022091 | 9 |
| 010890113022095 | 9 |
| 010890113022070 | 9 |
| 010890113022069 | 9 |
| 010950303021008 | 9 |
| 010950302062035 | 9 |
| 010890113022120 | 9 |
| 010890113022135 | 9 |
| 010890113022094 | 9 |
| 010890113022098 | 9 |
| 010950302062064 | 9 |
| 010950302062037 | 9 |
| 010890113022121 | 9 |
| 010950302062036 | 9 |
| 010890113022122 | 9 |
| 010890113022097 | 9 |
| 010950302062085 | 9 |
| 010950303023024 | 9 |
| 010950302062087 | 9 |
| 010950302062086 | 9 |
| 010950302062073 | 9 |
| 010950302062088 | 9 |
| 010950302062030 | 9 |
| 010950302062072 | 9 |
| 010950302062068 | 9 |

| Block | SM3 |
|---|---|
| 010950302062059 | 9 |
| 010950302062067 | 9 |
| 010950302062058 | 9 |
| 010950302062080 | 9 |
| 010950302062081 | 9 |
| 010950302062074 | 9 |
| 010950302062076 | 9 |
| 010950302062060 | 9 |
| 010950302062097 | 9 |
| 010890113022118 | 9 |
| 010950303021006 | 9 |
| 010890113022114 | 9 |
| 010890113022113 | 9 |
| 010890113022115 | 9 |
| 010950303021016 | 9 |
| 010890113022117 | 9 |
| 010890113022119 | 9 |
| 010950303021015 | 9 |
| 010890113022108 | 9 |
| 010890113022116 | 9 |
| 010890113022109 | 9 |
| 010890113022110 | 9 |
| 010890113022096 | 9 |
| 010890113021068 | 9 |
| 010890113021066 | 9 |
| 010890113021069 | 9 |
| 010890113021070 | 9 |
| 010890113021085 | 9 |
| 010890113021084 | 9 |
| 010890113021079 | 9 |
| 010890113021072 | 9 |
| 010890113021073 | 9 |
| 010890113021071 | 9 |
| 010890113021081 | 9 |
| 010890113021067 | 9 |
| 010890113022028 | 9 |
| 010890113022031 | 9 |
| 010890113021083 | 9 |
| 010890113021080 | 9 |
| 010890113021082 | 9 |
| 010890113021034 | 9 |
| 010890113021035 | 9 |
| 010890113021014 | 9 |

| Block | SM3 |
|-------|-----|
| 010950303024028 | 9 |
| 010950303024017 | 9 |
| 010950303024023 | 9 |
| 010950303024016 | 9 |
| 010950303024025 | 9 |
| 010950303024026 | 9 |
| 010950303024024 | 9 |
| 010950303023065 | 9 |
| 010950303011036 | 9 |
| 010950303011035 | 9 |
| 010950303011026 | 9 |
| 010950303011025 | 9 |
| 010950303021030 | 9 |
| 010950303021031 | 9 |
| 010950303021024 | 9 |
| 010950303024022 | 9 |
| 010950303024007 | 9 |
| 010950303024009 | 9 |
| 010950303024008 | 9 |
| 010950303024051 | 9 |
| 010950303021033 | 9 |
| 010950303024006 | 9 |
| 010950303021029 | 9 |
| 010950303021028 | 9 |
| 010950303021027 | 9 |
| 010950303011011 | 9 |
| 010950303021025 | 9 |
| 010950303021019 | 9 |
| 010950303021021 | 9 |
| 010950303024011 | 9 |
| 010950303024005 | 9 |
| 010950303024003 | 9 |
| 010950305012006 | 9 |
| 010950304022018 | 9 |
| 010950304022012 | 9 |
| 010950304022013 | 9 |
| 010950304022057 | 9 |
| 010950304022010 | 9 |
| 010950304022015 | 9 |
| 010950305011047 | 9 |
| 010950305011046 | 9 |
| 010950304022014 | 9 |
| 010950304021041 | 9 |

| Block | SM3 |
|---|---|
| 010950304021040 | 9 |
| 010950304022000 | 9 |
| 010950304021039 | 9 |
| 010950304021034 | 9 |
| 010950304021035 | 9 |
| 010950304021001 | 9 |
| 010950304021036 | 9 |
| 010950303024046 | 9 |
| 010950304021000 | 9 |
| 010950303024034 | 9 |
| 010950303024033 | 9 |
| 010950303011033 | 9 |
| 010950303011037 | 9 |
| 010950304021037 | 9 |
| 010950303024048 | 9 |
| 010950303024045 | 9 |
| 010950303024049 | 9 |
| 010950304021038 | 9 |
| 010950303024050 | 9 |
| 010950303024044 | 9 |
| 010950303024031 | 9 |
| 011030055003049 | 3 |
| 011030055003083 | 3 |
| 011030055003060 | 3 |
| 011030055003051 | 3 |
| 011030055003048 | 3 |
| 010439644002001 | 4 |
| 011030055003050 | 3 |
| 011030055003086 | 3 |
| 011030055003046 | 3 |
| 011030055003045 | 3 |
| 010439643002023 | 4 |
| 011030055003077 | 3 |
| 011030055003065 | 3 |
| 011030055003066 | 3 |
| 011030055003047 | 3 |
| 011030055003055 | 3 |
| 011030055003044 | 3 |
| 011030055003052 | 3 |
| 011030055003058 | 3 |
| 011030055003026 | 3 |
| 011030055003057 | 3 |
| 011030055003054 | 3 |

| Block | SM3 |
|---|---|
| 011030055003053 | 3 |
| 010439655024021 | 4 |
| 010439655024020 | 4 |
| 010439655024012 | 4 |
| 010439655024013 | 4 |
| 010439655024014 | 4 |
| 010439655024019 | 4 |
| 010439647001032 | 4 |
| 010439647001053 | 4 |
| 010439647001033 | 4 |
| 010950304022022 | 9 |
| 010950304022021 | 9 |
| 010950304022004 | 9 |
| 010950304022002 | 9 |
| 010950304022008 | 9 |
| 010950304022055 | 9 |
| 010950304022060 | 9 |
| 010950304022056 | 9 |
| 010950304022054 | 9 |
| 010950304022011 | 9 |
| 010950304022009 | 9 |
| 010950304021068 | 9 |
| 010950304021067 | 9 |
| 010950304021066 | 9 |
| 010950304021064 | 9 |
| 010950304021065 | 9 |
| 010950304021063 | 9 |
| 010950304021047 | 9 |
| 010950304021048 | 9 |
| 010950304021042 | 9 |
| 010950304022001 | 9 |
| 010950304021052 | 9 |
| 010950304021043 | 9 |
| 010950304021051 | 9 |
| 010950304021044 | 9 |
| 010950304021046 | 9 |
| 010950304021053 | 9 |
| 010950304021045 | 9 |
| 010950304022052 | 9 |
| 010950304022017 | 9 |
| 010950304022016 | 9 |
| 010950304022020 | 9 |
| 010950307022043 | 9 |

| Block | SM3 |
|---|---:|
| 010950307013003 | 9 |
| 010950307022024 | 9 |
| 010950307011008 | 9 |
| 010950307011007 | 9 |
| 010950307013057 | 9 |
| 010950307024040 | 9 |
| 010950307022027 | 9 |
| 010950307013002 | 9 |
| 010950307024029 | 9 |
| 010950307024030 | 9 |
| 010950307013000 | 9 |
| 010950307022026 | 9 |
| 010950304022040 | 9 |
| 010950304022045 | 9 |
| 010950304022034 | 9 |
| 010950304022038 | 9 |
| 010950304022039 | 9 |
| 010950304022026 | 9 |
| 010950304022027 | 9 |
| 010950304022005 | 9 |
| 010950304022025 | 9 |
| 010950304022024 | 9 |
| 010950304022029 | 9 |
| 010950304022030 | 9 |
| 010950304022028 | 9 |
| 010950304022006 | 9 |
| 010950304022058 | 9 |
| 010950304022003 | 9 |
| 010950304022023 | 9 |
| 010950304022019 | 9 |
| 010950304022007 | 9 |
| 010439647002056 | 4 |
| 010439647002055 | 4 |
| 010439647002054 | 4 |
| 010439647002057 | 4 |
| 010439647001005 | 4 |
| 010439647002047 | 4 |
| 010439647002050 | 4 |
| 010439647002060 | 4 |
| 010439647002052 | 4 |
| 010439647002041 | 4 |
| 010439647002040 | 4 |
| 010439647002009 | 4 |

| Block | SM3 |
|---|---|
| 010439647002010 | 4 |
| 010439647002046 | 4 |
| 010439647002048 | 4 |
| 010439647002049 | 4 |
| 010439647002011 | 4 |
| 010439647002007 | 4 |
| 010439647002012 | 4 |
| 010439647002016 | 4 |
| 010439647002015 | 4 |
| 010439647002013 | 4 |
| 010439647002014 | 4 |
| 010439655024000 | 4 |
| 010439654011011 | 4 |
| 010439647001060 | 4 |
| 010439654011010 | 4 |
| 010439647001064 | 4 |
| 010439647001058 | 4 |
| 010439654011009 | 4 |
| 010439654011008 | 4 |
| 010439654011007 | 4 |
| 010439647001054 | 4 |
| 010439647001059 | 4 |
| 010439647001001 | 4 |
| 010439647002039 | 4 |
| 010439647001000 | 4 |
| 010439647002038 | 4 |
| 010439647001055 | 4 |
| 010439647001057 | 4 |
| 010439647001056 | 4 |
| 010439654011013 | 4 |
| 010439654011012 | 4 |
| 010439654011006 | 4 |
| 010439654011005 | 4 |
| 010439654011004 | 4 |
| 010439651002088 | 4 |
| 010439651002087 | 4 |
| 010439651002085 | 4 |
| 010439651002091 | 4 |
| 010439651002024 | 4 |
| 010439651002022 | 4 |
| 010439651002025 | 4 |
| 010439647002037 | 4 |
| 010439647002051 | 4 |

| Block | SM3 |
|---|---|
| 010439647002026 | 4 |
| 010439647002027 | 4 |
| 010439647002035 | 4 |
| 010439647002036 | 4 |
| 010439647002034 | 4 |
| 010439647002028 | 4 |
| 010439647002033 | 4 |
| 010439647002029 | 4 |
| 010439647002021 | 4 |
| 010950303021001 | 9 |
| 010950303021000 | 9 |
| 010890113022129 | 9 |
| 010950303021013 | 9 |
| 010950303021009 | 9 |
| 010950303021010 | 9 |
| 010950303021005 | 9 |
| 010950303021004 | 9 |
| 010890113022047 | 9 |
| 010890113022126 | 9 |
| 010890113022125 | 9 |
| 010890113022127 | 9 |
| 010890113022128 | 9 |
| 010890113022046 | 9 |
| 010890113022124 | 9 |
| 010890113022029 | 9 |
| 010890113022123 | 9 |
| 011030057031023 | 3 |
| 011030057031008 | 3 |
| 011030057031050 | 3 |
| 011030057031024 | 3 |
| 011030057031049 | 3 |
| 011030057031026 | 3 |
| 011030057031025 | 3 |
| 011030057031004 | 3 |
| 011030057031007 | 3 |
| 011030057031002 | 3 |
| 011030057031052 | 3 |
| 011030057031051 | 3 |
| 011030057031001 | 3 |
| 010890113022043 | 9 |
| 010890113022044 | 9 |
| 010950310012058 | 9 |
| 010950310012015 | 9 |

| Block | SM3 |
|---|---|
| 010950310012072 | 9 |
| 010950310012079 | 9 |
| 010950310012078 | 9 |
| 010950310012063 | 9 |
| 010950310012059 | 9 |
| 010950310012064 | 9 |
| 010950310012069 | 9 |
| 010950310012070 | 9 |
| 010950310012071 | 9 |
| 010550111003016 | 10 |
| 010550111003009 | 10 |
| 010550111003008 | 10 |
| 010550111003007 | 10 |
| 010550111003017 | 10 |
| 010550111001045 | 10 |
| 010550111003005 | 10 |
| 010550111003003 | 10 |
| 010550111003000 | 10 |
| 010950310012077 | 9 |
| 010550111001014 | 10 |
| 010550111001015 | 10 |
| 010950310012075 | 9 |
| 010950310012076 | 9 |
| 010950310012065 | 9 |
| 010950310012068 | 9 |
| 010550111001010 | 10 |
| 010550111001013 | 10 |
| 010550111001009 | 10 |
| 010950311001042 | 9 |
| 010950310012016 | 9 |
| 010090505012027 | 9 |
| 010090505013009 | 9 |
| 010090505013012 | 9 |
| 010090505013013 | 9 |
| 010090505013008 | 9 |
| 010090505012044 | 9 |
| 010090505013007 | 9 |
| 010090505011016 | 9 |
| 010090505012026 | 9 |
| 010090505012017 | 9 |
| 010090505012016 | 9 |
| 010090505012025 | 9 |
| 010090505011015 | 9 |

| Block | SM3 |
|---|---|
| 010090505012018 | 9 |
| 010090505012008 | 9 |
| 010090505011014 | 9 |
| 010090505011013 | 9 |
| 010090505011012 | 9 |
| 010090505012015 | 9 |
| 010090505011007 | 9 |
| 010090505011004 | 9 |
| 010090505012014 | 9 |
| 010090505011006 | 9 |
| 010090505011011 | 9 |
| 010090505011010 | 9 |
| 010090505012012 | 9 |
| 010090505012007 | 9 |
| 010090505012013 | 9 |
| 010090504003043 | 9 |
| 010090505012004 | 9 |
| 010090505012003 | 9 |
| 010090505012002 | 9 |
| 011150401053032 | 11 |
| 011150401053021 | 11 |
| 011150401053014 | 11 |
| 011150401101014 | 11 |
| 011150401101017 | 11 |
| 011150401042007 | 11 |
| 011150401101018 | 11 |
| 011150401101012 | 11 |
| 011150401042011 | 11 |
| 011150401042010 | 11 |
| 011150401041014 | 11 |
| 011150401101013 | 11 |
| 011150401101007 | 11 |
| 011150401042003 | 11 |
| 011150401101009 | 11 |
| 011150401042002 | 11 |
| 011150401042005 | 11 |
| 011150401042001 | 11 |
| 011150401042000 | 11 |
| 011150401042004 | 11 |
| 011150401042006 | 11 |
| 011150401082011 | 11 |
| 011150401082007 | 11 |
| 011150401041016 | 11 |

| Block | SM3 |
|---|---|
| 011150401081037 | 11 |
| 011150401081038 | 11 |
| 011150401081039 | 11 |
| 011150401082004 | 11 |
| 011150401083038 | 11 |
| 011150401082002 | 11 |
| 011150401082001 | 11 |
| 011150401041012 | 11 |
| 010090503011054 | 9 |
| 010090503011055 | 9 |
| 010090503011053 | 9 |
| 010090503011050 | 9 |
| 010090503011029 | 9 |
| 010090503011066 | 9 |
| 010090503011035 | 9 |
| 010090503011034 | 9 |
| 010090503011026 | 9 |
| 010090503011030 | 9 |
| 010090503011027 | 9 |
| 010090503011036 | 9 |
| 010090503011033 | 9 |
| 010090503011037 | 9 |
| 010090503011038 | 9 |
| 010090503011031 | 9 |
| 010090503011032 | 9 |
| 010090503011028 | 9 |
| 010090503011051 | 9 |
| 010090503011048 | 9 |
| 010090503011049 | 9 |
| 010090503011045 | 9 |
| 010090503011046 | 9 |
| 010090503011047 | 9 |
| 010550111003013 | 10 |
| 010090503011043 | 9 |
| 010090503011044 | 9 |
| 010090503011042 | 9 |
| 010090503011040 | 9 |
| 010090503011039 | 9 |
| 010090503011041 | 9 |
| 010950310012067 | 9 |
| 010550004003002 | 10 |
| 010550004002012 | 10 |
| 010550004001037 | 10 |

| Block | SM3 |
|---|---|
| 010550004001036 | 10 |
| 010550004001035 | 10 |
| 010550004001034 | 10 |
| 010550004002011 | 10 |
| 010550004002000 | 10 |
| 010550004001026 | 10 |
| 010550004001025 | 10 |
| 010550004001024 | 10 |
| 010550004001028 | 10 |
| 010550004001029 | 10 |
| 010550004001027 | 10 |
| 010550004001019 | 10 |
| 010550004001003 | 10 |
| 010550004001023 | 10 |
| 010550004001021 | 10 |
| 010550004001020 | 10 |
| 010550004001005 | 10 |
| 010550004001001 | 10 |
| 010550004001022 | 10 |
| 010550108002042 | 10 |
| 010550108002041 | 10 |
| 010550004003001 | 10 |
| 010550004003006 | 10 |
| 010550004003005 | 10 |
| 010550108001025 | 10 |
| 010550004003000 | 10 |
| 010550004003004 | 10 |
| 010550004003024 | 10 |
| 010550108001023 | 10 |
| 010950303021034 | 9 |
| 010950303021014 | 9 |
| 010950303011009 | 9 |
| 010950303011010 | 9 |
| 010950303021026 | 9 |
| 010950303021007 | 9 |
| 011030057042060 | 3 |
| 011030057042059 | 3 |
| 011030057042032 | 3 |
| 011030057042064 | 3 |
| 011030057042061 | 3 |
| 011030057042031 | 3 |
| 011030057042030 | 3 |
| 011030057042011 | 3 |

| Block | SM3 |
|---|---|
| 011030057042010 | 3 |
| 011030057042063 | 3 |
| 011030057042062 | 3 |
| 011030057042043 | 3 |
| 011030057042029 | 3 |
| 011030057042028 | 3 |
| 011030057042044 | 3 |
| 011030057012048 | 3 |
| 011030057042045 | 3 |
| 011030057042018 | 3 |
| 011030057042017 | 3 |
| 011030057042027 | 3 |
| 011030057042020 | 3 |
| 011030057042012 | 3 |
| 011030057042009 | 3 |
| 011030057042016 | 3 |
| 011030057041018 | 3 |
| 011030057042015 | 3 |
| 010950303012012 | 9 |
| 010950303012011 | 9 |
| 010950303012064 | 9 |
| 010950303011020 | 9 |
| 010950303011019 | 9 |
| 010950303012010 | 9 |
| 010950303011004 | 9 |
| 010950303011018 | 9 |
| 010950303011017 | 9 |
| 010950303011007 | 9 |
| 010950303011003 | 9 |
| 010950303011002 | 9 |
| 010950303011005 | 9 |
| 010950303011000 | 9 |
| 010950303011006 | 9 |
| 010950303021012 | 9 |
| 010950303012046 | 9 |
| 010950303012054 | 9 |
| 010950303012053 | 9 |
| 010950303011030 | 9 |
| 010950303011021 | 9 |
| 010950303011022 | 9 |
| 010950303011027 | 9 |
| 010950303011015 | 9 |
| 010950303011014 | 9 |

| Block | SM3 |
|---|---|
| 010950303011029 | 9 |
| 010950303011031 | 9 |
| 010950303011028 | 9 |
| 010950303011013 | 9 |
| 010950303011012 | 9 |
| 010950303011016 | 9 |
| 010950303011008 | 9 |
| 010439653001059 | 4 |
| 010439653001018 | 4 |
| 010439653001017 | 4 |
| 010439653001016 | 4 |
| 010439653001057 | 4 |
| 010439653001015 | 4 |
| 010439653001061 | 4 |
| 010439653001001 | 4 |
| 010439653001019 | 4 |
| 010090504003019 | 9 |
| 010090504003021 | 9 |
| 010439653001056 | 4 |
| 010439653001055 | 4 |
| 010439653001054 | 4 |
| 010439653002027 | 4 |
| 010439653001000 | 4 |
| 010439653002028 | 4 |
| 010439653002032 | 4 |
| 010439653002029 | 4 |
| 010439653002061 | 4 |
| 010439653002060 | 4 |
| 010439653002059 | 4 |
| 010439653002035 | 4 |
| 010439653002030 | 4 |
| 010439653002034 | 4 |
| 010439653002031 | 4 |
| 010090505011005 | 9 |
| 010090505011009 | 9 |
| 010090505011003 | 9 |
| 010950303012056 | 9 |
| 010950303012055 | 9 |
| 010950304021009 | 9 |
| 010950303011038 | 9 |
| 010950303011032 | 9 |
| 010950304021003 | 9 |
| 010950303012032 | 9 |

| Block | SM3 |
|---|---|
| 010950303012031 | 9 |
| 010950303012030 | 9 |
| 010950303012017 | 9 |
| 010950303012065 | 9 |
| 010950303012026 | 9 |
| 010950303012028 | 9 |
| 010950303012035 | 9 |
| 010950303012027 | 9 |
| 010950303012025 | 9 |
| 010950303012019 | 9 |
| 010950303012029 | 9 |
| 010950303012020 | 9 |
| 010950303012033 | 9 |
| 010950303012038 | 9 |
| 010950303012022 | 9 |
| 010950303012024 | 9 |
| 010950303012021 | 9 |
| 010950303012023 | 9 |
| 010950303012051 | 9 |
| 010950303012037 | 9 |
| 010950303012048 | 9 |
| 010950303012047 | 9 |
| 010950303012052 | 9 |
| 010950303012049 | 9 |
| 010950303012050 | 9 |
| 010950304021071 | 9 |
| 010950304021061 | 9 |
| 010950304021050 | 9 |
| 010950304021020 | 9 |
| 010950304021049 | 9 |
| 010950304021024 | 9 |
| 010950303012061 | 9 |
| 010950304021023 | 9 |
| 010950304021010 | 9 |
| 010950304021007 | 9 |
| 010950303012044 | 9 |
| 010950303012059 | 9 |
| 010950303012058 | 9 |
| 010950303012045 | 9 |
| 010950304021011 | 9 |
| 010950304021008 | 9 |
| 010950304021019 | 9 |
| 010950304021072 | 9 |

| Block | SM3 |
|---|---|
| 010950304021013 | 9 |
| 010950304021012 | 9 |
| 010950304021032 | 9 |
| 010950304021033 | 9 |
| 010950304021014 | 9 |
| 010950304021016 | 9 |
| 010950304021005 | 9 |
| 010950304021006 | 9 |
| 010950304021015 | 9 |
| 010950304021004 | 9 |
| 010950304021017 | 9 |
| 010950304021002 | 9 |
| 010950303012063 | 9 |
| 010950303012057 | 9 |
| 010950303012060 | 9 |
| 010950303012039 | 9 |
| 010950304023027 | 9 |
| 010950304023031 | 9 |
| 010950304023030 | 9 |
| 010950304023028 | 9 |
| 010950304022037 | 9 |
| 010950304023018 | 9 |
| 010950304023017 | 9 |
| 010950304023016 | 9 |
| 010950304021054 | 9 |
| 010950304022043 | 9 |
| 010950304022042 | 9 |
| 010950304022036 | 9 |
| 010950304022041 | 9 |
| 010950304022033 | 9 |
| 010950304021031 | 9 |
| 010950304022035 | 9 |
| 010950304022032 | 9 |
| 010950304021021 | 9 |
| 010950304021070 | 9 |
| 010950304022031 | 9 |
| 010950304021069 | 9 |
| 010950304021018 | 9 |
| 010950304021057 | 9 |
| 010950304021058 | 9 |
| 010950304021056 | 9 |
| 010950304021055 | 9 |
| 010950304021059 | 9 |

| Block | SM3 |
|---|---|
| 010950304021060 | 9 |
| 010950304021062 | 9 |
| 010950304021022 | 9 |
| 010950304013029 | 9 |
| 010950304013030 | 9 |
| 010950304013024 | 9 |
| 010950304013031 | 9 |
| 010950304013013 | 9 |
| 010950304013005 | 9 |
| 010950304013022 | 9 |
| 010950304013004 | 9 |
| 010950304022044 | 9 |
| 010950304013023 | 9 |
| 010950304013003 | 9 |
| 010950304013002 | 9 |
| 010950304013001 | 9 |
| 010950304022046 | 9 |
| 010950304022059 | 9 |
| 010950304022047 | 9 |
| 010950304013039 | 9 |
| 010950304013037 | 9 |
| 010950304013032 | 9 |
| 010950304013017 | 9 |
| 010950304013015 | 9 |
| 010950304013036 | 9 |
| 010950304013033 | 9 |
| 010950304013035 | 9 |
| 010950304013034 | 9 |
| 010950304013016 | 9 |
| 010950304013018 | 9 |
| 010950304013014 | 9 |
| 010950304022048 | 9 |
| 010950304022049 | 9 |
| 010950304013000 | 9 |
| 010950304022050 | 9 |
| 010950305022039 | 9 |
| 010950304011037 | 9 |
| 010950304011022 | 9 |
| 010950304011024 | 9 |
| 010950304011036 | 9 |
| 010950305022041 | 9 |
| 010950304011035 | 9 |
| 010950304011033 | 9 |

| Block | SM3 |
|---|---|
| 010950304011023 | 9 |
| 010950304011034 | 9 |
| 010950305022038 | 9 |
| 010950304011002 | 9 |
| 010950304013038 | 9 |
| 010950304011001 | 9 |
| 010950304011000 | 9 |
| 010950305022040 | 9 |
| 010950305012063 | 9 |
| 010950305022037 | 9 |
| 010950305022036 | 9 |
| 010950305012062 | 9 |
| 010950305012064 | 9 |
| 010950305012053 | 9 |
| 010950305012047 | 9 |
| 010950305012048 | 9 |
| 010950304013025 | 9 |
| 010950304013026 | 9 |
| 010950304013021 | 9 |
| 010950304013027 | 9 |
| 010950304013042 | 9 |
| 010950304013028 | 9 |
| 010950304013041 | 9 |
| 010950304013040 | 9 |
| 010090505011002 | 9 |
| 010090504003041 | 9 |
| 010090504003042 | 9 |
| 010090505011001 | 9 |
| 010090504003011 | 9 |
| 010090504003037 | 9 |
| 010090504003036 | 9 |
| 010090505011008 | 9 |
| 010090505011000 | 9 |
| 010090504003007 | 9 |
| 010090504003009 | 9 |
| 010090504003022 | 9 |
| 010090504003024 | 9 |
| 010090504003010 | 9 |
| 010090504003008 | 9 |
| 010090504003035 | 9 |
| 010090504003038 | 9 |
| 010090504003034 | 9 |
| 010090504003044 | 9 |

| Block | SM3 |
|---|---|
| 010090504003023 | 9 |
| 010090504003039 | 9 |
| 010090505011020 | 17 |
| 010090504003046 | 9 |
| 010090504004055 | 17 |
| 010090504004054 | 17 |
| 010090504003045 | 9 |
| 010090504004056 | 17 |
| 010090504004041 | 17 |
| 010090504004040 | 17 |
| 010090504004015 | 9 |
| 010090504003033 | 9 |
| 010090504003032 | 9 |
| 010950305024030 | 9 |
| 010950305024017 | 9 |
| 010950304011025 | 9 |
| 010950304011018 | 9 |
| 010950304014002 | 9 |
| 010950304014001 | 9 |
| 010950305024011 | 9 |
| 010950305024010 | 9 |
| 010950304014000 | 9 |
| 010950305024009 | 9 |
| 010950304011019 | 9 |
| 010950304011020 | 9 |
| 010950305024008 | 9 |
| 010950304011017 | 9 |
| 010950304011005 | 9 |
| 010950304013049 | 9 |
| 010950304013048 | 9 |
| 010950304011021 | 9 |
| 010950304011004 | 9 |
| 010950304011039 | 9 |
| 010950304011038 | 9 |
| 010950304013046 | 9 |
| 010950304011003 | 9 |
| 010950304013045 | 9 |
| 010950304013047 | 9 |
| 010950304013044 | 9 |
| 010950304013043 | 9 |
| 010950305024007 | 9 |
| 010950305024015 | 9 |
| 010950305024016 | 9 |

| Block | SM3 |
|---|---|
| 010950305024006 | 9 |
| 010950305024005 | 9 |
| 010090504003040 | 9 |
| 010090504003005 | 9 |
| 010090504003047 | 9 |
| 010090504004014 | 9 |
| 010090504003028 | 9 |
| 010090504003002 | 9 |
| 010090504003031 | 9 |
| 010090504003029 | 9 |
| 010090504003015 | 9 |
| 010090504003017 | 9 |
| 010090504003016 | 9 |
| 010090504003018 | 9 |
| 010439653001053 | 4 |
| 010090504002094 | 9 |
| 010090504002093 | 9 |
| 010090504002085 | 9 |
| 010090504002089 | 9 |
| 010090504003014 | 9 |
| 010090504003012 | 9 |
| 010090504003013 | 9 |
| 010090504002088 | 9 |
| 010090504002087 | 9 |
| 010090504002084 | 9 |
| 010439653002058 | 4 |
| 010439653002057 | 4 |
| 010439653002033 | 4 |
| 010439653002000 | 4 |
| 010439653002001 | 4 |
| 010439653002056 | 4 |
| 010090504002077 | 9 |
| 010090504002058 | 9 |
| 010090504002057 | 9 |
| 010090504003004 | 9 |
| 010090504003003 | 9 |
| 010090504002092 | 9 |
| 010090504003006 | 9 |
| 010090504002090 | 9 |
| 010090504002091 | 9 |
| 010090504002082 | 9 |
| 010090504002099 | 9 |
| 010090504002078 | 9 |

| Block | SM3 |
|---|---|
| 010090504002080 | 9 |
| 010090504002081 | 9 |
| 010090504002079 | 9 |
| 010090504002086 | 9 |
| 010090504002072 | 9 |
| 010090504002073 | 9 |
| 010090504002083 | 9 |
| 010090504002076 | 9 |
| 010090504002069 | 9 |
| 010090504002075 | 9 |
| 010090504002066 | 9 |
| 010090504002068 | 9 |
| 010090504002056 | 9 |
| 010090504002067 | 9 |
| 010090504002055 | 9 |
| 010090504002074 | 9 |
| 010090504002096 | 9 |
| 010090504002065 | 9 |
| 010090504002063 | 9 |
| 010090504002059 | 9 |
| 010090504002054 | 9 |
| 010090504002053 | 9 |
| 010090504002064 | 9 |
| 010439641005041 | 4 |
| 010439641005037 | 4 |
| 010439641005051 | 4 |
| 010439641005040 | 4 |
| 010439641005038 | 4 |
| 010439641005039 | 4 |
| 010090504002013 | 9 |
| 010090504002001 | 9 |
| 010090504002000 | 9 |
| 010439641005036 | 4 |
| 010439641005035 | 4 |
| 010439641005034 | 4 |
| 010950306023040 | 9 |
| 010439641004025 | 4 |
| 010439641004013 | 4 |
| 010439641004010 | 4 |
| 010439641004015 | 4 |
| 010439641005033 | 4 |
| 010439641005032 | 4 |
| 010439641004014 | 4 |

| Block | SM3 |
|---|---|
| 010439641005028 | 4 |
| 010439641005029 | 4 |
| 010439641005017 | 4 |
| 010439641004011 | 4 |
| 010439641004003 | 4 |
| 010950304014030 | 9 |
| 010439641004002 | 4 |
| 010439641004001 | 4 |
| 010439641004000 | 4 |
| 010950304014034 | 9 |
| 010950304014031 | 9 |
| 010950304014032 | 9 |
| 010950310022037 | 9 |
| 010950310011057 | 9 |
| 010950310022034 | 9 |
| 010950310022035 | 9 |
| 010950310022033 | 9 |
| 010950310022031 | 9 |
| 010950310022032 | 9 |
| 010090504002041 | 9 |
| 010090504002034 | 9 |
| 010090504002042 | 9 |
| 010090504002035 | 9 |
| 010090504002027 | 9 |
| 010090504002031 | 9 |
| 010090504002030 | 9 |
| 010090504002023 | 9 |
| 010090504002021 | 9 |
| 010090504002043 | 9 |
| 010090504002022 | 9 |
| 010090504002095 | 9 |
| 010090504002015 | 9 |
| 010090504002024 | 9 |
| 010439641004030 | 4 |
| 010090504002025 | 9 |
| 010439641004031 | 4 |
| 010439641004022 | 4 |
| 010439641004023 | 4 |
| 010439641005050 | 4 |
| 010439641004024 | 4 |
| 010439641005049 | 4 |
| 010439641005048 | 4 |
| 010090504002020 | 9 |

| Block | SM3 |
|---|---|
| 010090504002007 | 9 |
| 010090503021049 | 9 |
| 010090503021052 | 9 |
| 010090503021045 | 9 |
| 010090503021048 | 9 |
| 010090503021014 | 9 |
| 010090503012025 | 9 |
| 010090503012024 | 9 |
| 010090503021015 | 9 |
| 010090503012023 | 9 |
| 010090503012013 | 9 |
| 010090503012011 | 9 |
| 010090503021013 | 9 |
| 010090503012012 | 9 |
| 010090503021008 | 9 |
| 010090503021012 | 9 |
| 010090503021065 | 9 |
| 010090503021063 | 9 |
| 010090503021064 | 9 |
| 010090503021016 | 9 |
| 010090503021025 | 9 |
| 010090503021017 | 9 |
| 010090503021026 | 9 |
| 010090503021030 | 9 |
| 010090503021018 | 9 |
| 010090503021007 | 9 |
| 010090503021080 | 9 |
| 010090503021019 | 9 |
| 010090503021011 | 9 |
| 010090503021006 | 9 |
| 010090503012009 | 9 |
| 010090503012005 | 9 |
| 010090503012008 | 9 |
| 010090503021060 | 9 |
| 010090503012039 | 9 |
| 010090503012034 | 9 |
| 010090503012064 | 9 |
| 010090503012038 | 9 |
| 010090503012029 | 9 |
| 010090503012037 | 9 |
| 010090503021047 | 9 |
| 010090503012035 | 9 |
| 010090503021053 | 9 |

| Block | SM3 |
|---|---|
| 010090503012028 | 9 |
| 010090503012019 | 9 |
| 010090503012026 | 9 |
| 010090503012036 | 9 |
| 010090503012027 | 9 |
| 010090503012015 | 9 |
| 010090503012021 | 9 |
| 010090503012016 | 9 |
| 010090503012014 | 9 |
| 010090503012022 | 9 |
| 010090504004033 | 9 |
| 010090504004027 | 9 |
| 010090504001039 | 9 |
| 010090504004030 | 9 |
| 010090503012000 | 9 |
| 010090503012003 | 9 |
| 010090503012010 | 9 |
| 010090503012004 | 9 |
| 010090503012001 | 9 |
| 010090504004031 | 9 |
| 010090504001029 | 9 |
| 010090503021051 | 9 |
| 010950304014003 | 9 |
| 010950304011026 | 9 |
| 010950304011009 | 9 |
| 010950304011011 | 9 |
| 010950304011012 | 9 |
| 010950304011008 | 9 |
| 010950304013051 | 9 |
| 010950304011007 | 9 |
| 010950304011015 | 9 |
| 010950304011014 | 9 |
| 010950304011016 | 9 |
| 010950304011013 | 9 |
| 010950304013057 | 9 |
| 010950304011006 | 9 |
| 010950304013050 | 9 |
| 010950304013056 | 9 |
| 010950304013052 | 9 |
| 010950304013009 | 9 |
| 010950304013011 | 9 |
| 010950304013010 | 9 |
| 010950304013019 | 9 |

| Block | SM3 |
|---|---|
| 010950304013020 | 9 |
| 010950304013007 | 9 |
| 010950304013006 | 9 |
| 011030056021016 | 3 |
| 011030056021015 | 3 |
| 011030056022004 | 3 |
| 011030056022003 | 3 |
| 011030056021013 | 3 |
| 011030056021011 | 3 |
| 011030056021012 | 3 |
| 011030056021010 | 3 |
| 010950304014020 | 9 |
| 010950304014023 | 9 |
| 010950304011029 | 9 |
| 010950304011028 | 9 |
| 010950304013055 | 9 |
| 010950304012015 | 9 |
| 010950304012016 | 9 |
| 010950304012005 | 9 |
| 010950304012011 | 9 |
| 010950304023032 | 9 |
| 010950304012001 | 9 |
| 010950304023026 | 9 |
| 010950304013054 | 9 |
| 010950304012032 | 9 |
| 010950304012006 | 9 |
| 010950304013053 | 9 |
| 010950304012000 | 9 |
| 010950304013008 | 9 |
| 010950304013012 | 9 |
| 010950304014021 | 9 |
| 010950304014022 | 9 |
| 010950304014006 | 9 |
| 010950304014025 | 9 |
| 010950304014005 | 9 |
| 010950304011040 | 9 |
| 010950304011030 | 9 |
| 010950304011032 | 9 |
| 010950304011010 | 9 |
| 010950304011031 | 9 |
| 010950304014036 | 9 |
| 010950304011027 | 9 |
| 010950304014004 | 9 |

| Block | SM3 |
| --- | --- |
| 010439654011001 | 4 |
| 010439654012022 | 4 |
| 010439654013000 | 4 |
| 010439654012028 | 4 |
| 010439654012023 | 4 |
| 010439654012029 | 4 |
| 010439654012030 | 4 |
| 010439651002073 | 4 |
| 010439651002071 | 4 |
| 010439651002069 | 4 |
| 010439651002078 | 4 |
| 010439651002077 | 4 |
| 010439654012026 | 4 |
| 010439654012025 | 4 |
| 010439654012027 | 4 |
| 010439654012021 | 4 |
| 010439654012024 | 4 |
| 010439654012019 | 4 |
| 010439654012006 | 4 |
| 010439654012020 | 4 |
| 010439651002080 | 4 |
| 010439654012034 | 4 |
| 010439651002079 | 4 |
| 010439654012005 | 4 |
| 010439654012035 | 4 |
| 010439654012004 | 4 |
| 010439654012003 | 4 |
| 010439651001047 | 4 |
| 010439651001023 | 4 |
| 010439651001048 | 4 |
| 010439651001049 | 4 |
| 010439651001045 | 4 |
| 010950304012014 | 9 |
| 010950304012013 | 9 |
| 010950304012007 | 9 |
| 010950304012002 | 9 |
| 010950304012004 | 9 |
| 010950304023025 | 9 |
| 010950304012008 | 9 |
| 010950304012003 | 9 |
| 010950304012012 | 9 |
| 010439641003026 | 4 |
| 010439641004021 | 4 |

| Block | SM3 |
|---|---|
| 010439641004020 | 4 |
| 010439641004017 | 4 |
| 010439641004018 | 4 |
| 010439641004006 | 4 |
| 010439641004019 | 4 |
| 010439641004016 | 4 |
| 010439641004009 | 4 |
| 010439641004005 | 4 |
| 010950304014024 | 9 |
| 010950304014027 | 9 |
| 010950304014026 | 9 |
| 010439641004012 | 4 |
| 010439641004004 | 4 |
| 010950304014037 | 9 |
| 010950304012028 | 9 |
| 010950304014008 | 9 |
| 010950304012017 | 9 |
| 010950304012018 | 9 |
| 010950304014019 | 9 |
| 010950304014007 | 9 |
| 010950304014038 | 9 |
| 010439641003028 | 4 |
| 010090504002037 | 9 |
| 010090504002036 | 9 |
| 010439641003041 | 4 |
| 010439641004033 | 4 |
| 010439641004032 | 4 |
| 010090504002038 | 9 |
| 010090504002033 | 9 |
| 010090504002039 | 9 |
| 010090504002029 | 9 |
| 010090504002032 | 9 |
| 010439641003033 | 4 |
| 010439641004028 | 4 |
| 010439641003027 | 4 |
| 010090504002026 | 9 |
| 010090504002028 | 9 |
| 010439641004029 | 4 |
| 010439641004027 | 4 |
| 010439641004026 | 4 |
| 010439641003031 | 4 |
| 010439641003016 | 4 |
| 010439641003020 | 4 |

| Block | SM3 |
|---|---|
| 010439641003021 | 4 |
| 010439641003015 | 4 |
| 010439641003009 | 4 |
| 010439641003010 | 4 |
| 010439641003017 | 4 |
| 010439641003018 | 4 |
| 010439641003019 | 4 |
| 010439641003011 | 4 |
| 010439641003003 | 4 |
| 010439641003022 | 4 |
| 010090504002049 | 9 |
| 010090504002045 | 9 |
| 010090504002050 | 9 |
| 010090504002047 | 9 |
| 010090504001009 | 9 |
| 010090504002044 | 9 |
| 010090504004001 | 9 |
| 010090504004002 | 9 |
| 010090504004000 | 9 |
| 010090504001020 | 9 |
| 010090504001019 | 9 |
| 010090504001021 | 9 |
| 010090504001018 | 9 |
| 010090504001007 | 9 |
| 010090504001008 | 9 |
| 010090504001016 | 9 |
| 010090504001017 | 9 |
| 010090503012043 | 9 |
| 010090503012030 | 9 |
| 010090503012042 | 9 |
| 010090503012031 | 9 |
| 010090503012041 | 9 |
| 010090503012033 | 9 |
| 010090504004051 | 9 |
| 010090504004052 | 9 |
| 010090504004048 | 9 |
| 010090503012032 | 9 |
| 010090504004053 | 9 |
| 010090503012020 | 9 |
| 010090503012017 | 9 |
| 010090503012018 | 9 |
| 010090503012040 | 9 |
| 010090504004022 | 9 |

| Block | SM3 |
|---|---|
| 010090503012044 | 9 |
| 010090504004045 | 9 |
| 010090504004049 | 9 |
| 010090504004046 | 9 |
| 010090504004050 | 9 |
| 010090504004047 | 9 |
| 010090504004032 | 9 |
| 010090504004009 | 9 |
| 010090504004023 | 9 |
| 010090504004004 | 9 |
| 010090504004003 | 9 |
| 010090504004024 | 9 |
| 010090504004025 | 9 |
| 010090504004026 | 9 |
| 010090504004005 | 9 |
| 010090504004029 | 9 |
| 010090504001040 | 9 |
| 010090504004028 | 9 |
| 010090504003001 | 9 |
| 010090504002071 | 9 |
| 010090504002070 | 9 |
| 010090504004008 | 9 |
| 010090504003000 | 9 |
| 010090504002062 | 9 |
| 010090504002046 | 9 |
| 010090504002061 | 9 |
| 010090504002040 | 9 |
| 010090504002051 | 9 |
| 010090504002048 | 9 |
| 010090504002060 | 9 |
| 010090504002052 | 9 |
| 010439653002008 | 4 |
| 010439641001048 | 4 |
| 010439653002006 | 4 |
| 010439641001034 | 4 |
| 010439641001046 | 4 |
| 010439641001040 | 4 |
| 010439653002023 | 4 |
| 010439653002005 | 4 |
| 010439653002024 | 4 |
| 010439641001049 | 4 |
| 010439641001039 | 4 |
| 010439641001044 | 4 |

| Block | SM3 |
|-------|-----|
| 010439641001043 | 4 |
| 010439641001033 | 4 |
| 010439641001016 | 4 |
| 010439641001041 | 4 |
| 010439641001032 | 4 |
| 010439641001015 | 4 |
| 010439641002027 | 4 |
| 010439641001014 | 4 |
| 010439641002028 | 4 |
| 010439641002026 | 4 |
| 010439641001017 | 4 |
| 010439641001011 | 4 |
| 010439641001042 | 4 |
| 010439641001031 | 4 |
| 010439641001030 | 4 |
| 010439641001019 | 4 |
| 010439641001028 | 4 |
| 010439641001013 | 4 |
| 010730059091000 | 20 |
| 010730059101041 | 20 |
| 010730119012007 | 20 |
| 010730119012004 | 20 |
| 010730119012003 | 20 |
| 010730119012002 | 20 |
| 010730119012005 | 20 |
| 010730119011009 | 20 |
| 010730119011007 | 20 |
| 010730117091006 | 20 |
| 010730117091004 | 17 |
| 010730117091064 | 20 |
| 010730117091013 | 20 |
| 010730119011004 | 20 |
| 010730117091003 | 20 |
| 010730117091031 | 20 |
| 010730119011006 | 20 |
| 010730119011005 | 20 |
| 010730119012022 | 20 |
| 010730119012023 | 20 |
| 010730119012006 | 20 |
| 010730119011034 | 20 |
| 010730119011037 | 20 |
| 010730119011036 | 20 |
| 010730119011035 | 20 |

| Block | SM3 |
|---|---|
| 010730119013008 | 20 |
| 010730119013007 | 20 |
| 010730119013006 | 20 |
| 010730119013005 | 20 |
| 010730119013001 | 20 |
| 010730119013000 | 20 |
| 010730119012048 | 20 |
| 010730119011058 | 20 |
| 010730119011050 | 20 |
| 010730119012001 | 20 |
| 010730119012000 | 20 |
| 010730119011033 | 20 |
| 010730119011032 | 20 |
| 010730119011017 | 20 |
| 010730119011002 | 20 |
| 010730119011026 | 20 |
| 010730117091015 | 17 |
| 010730117091002 | 20 |
| 010730117091071 | 17 |
| 010730117091023 | 20 |
| 010730117091005 | 20 |
| 010730117091034 | 20 |
| 010730117091001 | 20 |
| 010730117091033 | 20 |
| 010730117091007 | 20 |
| 010730117091010 | 17 |
| 010730117091065 | 20 |
| 010730117061027 | 17 |
| 010730117091012 | 20 |
| 010730117061026 | 20 |
| 010730119011003 | 20 |
| 010730117091030 | 20 |
| 010730117091011 | 20 |
| 010730117091028 | 20 |
| 010730117091032 | 20 |
| 010730117091029 | 20 |
| 010730119011008 | 20 |
| 010730117061024 | 17 |
| 010730117061025 | 17 |
| 010730120031016 | 20 |
| 010730120032023 | 20 |
| 010730120032016 | 20 |
| 010730120032017 | 20 |

| Block | SM3 |
|---|---|
| 010730120032010 | 20 |
| 010730120032009 | 20 |
| 010730120032004 | 20 |
| 010730120032011 | 20 |
| 010730120032015 | 20 |
| 010730120032014 | 20 |
| 010730120032012 | 20 |
| 010730120032006 | 20 |
| 010730120032007 | 20 |
| 010730120031005 | 20 |
| 010730120031006 | 20 |
| 010730120031004 | 20 |
| 010730120031008 | 20 |
| 010730117092041 | 20 |
| 010730120032005 | 20 |
| 010730117092040 | 20 |
| 010730120032008 | 20 |
| 010730117092039 | 20 |
| 010730117092038 | 20 |
| 010730119011073 | 20 |
| 010730119011082 | 20 |
| 010730119011071 | 20 |
| 010730119011094 | 20 |
| 010730109002000 | 20 |
| 010730109002004 | 20 |
| 010730119011096 | 20 |
| 010730119011095 | 20 |
| 010730119011072 | 20 |
| 010730114022025 | 17 |
| 010730117041000 | 17 |
| 010730114023026 | 17 |
| 010730117041004 | 17 |
| 010730117041005 | 17 |
| 010730117041006 | 17 |
| 010730117041003 | 17 |
| 010730117041009 | 17 |
| 010730117041002 | 17 |
| 010730117041001 | 17 |
| 010730114023019 | 17 |
| 010730114023012 | 17 |
| 010730114023014 | 17 |
| 010730114023013 | 17 |
| 010730114023011 | 17 |

| Block | SM3 |
|---|---|
| 010730114022013 | 17 |
| 010730114023024 | 17 |
| 010730114023010 | 17 |
| 010730114023025 | 17 |
| 010730114023008 | 17 |
| 010730114022008 | 17 |
| 010730114023009 | 17 |
| 010730117043019 | 17 |
| 010730117042035 | 17 |
| 010730117042039 | 17 |
| 010730117042038 | 17 |
| 010730117042054 | 17 |
| 010730117042031 | 17 |
| 010730117042037 | 17 |
| 010730117042032 | 17 |
| 010730117042066 | 17 |
| 010730117042053 | 17 |
| 010730117041022 | 17 |
| 010730117041018 | 17 |
| 010730117041027 | 17 |
| 010730117041023 | 17 |
| 010730117043026 | 17 |
| 010730117043034 | 17 |
| 010730117043016 | 17 |
| 010730117043014 | 17 |
| 010730117043020 | 17 |
| 010730117043004 | 17 |
| 010730117043005 | 17 |
| 010730117043006 | 17 |
| 010730117043003 | 17 |
| 010730117041026 | 17 |
| 010730117041007 | 17 |
| 010730117041025 | 17 |
| 010730117041008 | 17 |
| 010730114023015 | 17 |
| 010730114021010 | 17 |
| 010730114023018 | 17 |
| 010730114021005 | 17 |
| 010730114021004 | 17 |
| 010730114023017 | 17 |
| 010730114022024 | 17 |
| 010730113042048 | 17 |
| 010730113041051 | 17 |

| Block | SM3 |
|---|---|
| 010730113042049 | 17 |
| 010730113042050 | 17 |
| 010730113042039 | 17 |
| 010730113042051 | 17 |
| 010730113042052 | 17 |
| 010730113041042 | 17 |
| 010730113041044 | 17 |
| 010730113041040 | 17 |
| 010730113041041 | 17 |
| 010730113041054 | 17 |
| 010730113041053 | 17 |
| 010730113041045 | 17 |
| 010730113041046 | 17 |
| 010730113041049 | 17 |
| 010730113041047 | 17 |
| 010730113041048 | 17 |
| 010730113041033 | 17 |
| 010730113041035 | 17 |
| 010730117103026 | 17 |
| 010730117103037 | 17 |
| 010730117103034 | 17 |
| 010730117103032 | 17 |
| 010730117103025 | 17 |
| 010730117103024 | 17 |
| 010730117103008 | 17 |
| 010730117061020 | 17 |
| 010730117061016 | 17 |
| 010730117061003 | 17 |
| 010730117103006 | 17 |
| 010730117061002 | 17 |
| 010730117091085 | 17 |
| 010730117061028 | 17 |
| 010730117061022 | 17 |
| 010730116002016 | 17 |
| 010730116004037 | 17 |
| 010730116004038 | 17 |
| 010730116004036 | 17 |
| 010730116004011 | 17 |
| 010730116004039 | 17 |
| 010730116002013 | 17 |
| 010730116002010 | 17 |
| 010730116004040 | 17 |
| 010730116002011 | 17 |

| Block | SM3 |
|---|---|
| 010730116004010 | 17 |
| 010730116002012 | 17 |
| 010730116002005 | 17 |
| 010730116002035 | 17 |
| 010730116002004 | 17 |
| 010730116002006 | 17 |
| 010730116002003 | 17 |
| 010730116002002 | 17 |
| 010730116002001 | 17 |
| 010730116002000 | 17 |
| 010730117041031 | 17 |
| 010730117041030 | 17 |
| 010730117041029 | 17 |
| 010730117041028 | 17 |
| 010730116004004 | 17 |
| 010730116004000 | 17 |
| 010730114023043 | 17 |
| 010730117041020 | 17 |
| 010730117041019 | 17 |
| 010730119011070 | 20 |
| 010730119011083 | 20 |
| 010730120031007 | 20 |
| 010730119011085 | 20 |
| 010730119011084 | 20 |
| 010730120031010 | 20 |
| 010730120031002 | 20 |
| 010730120031001 | 20 |
| 010730120031003 | 20 |
| 010730120031000 | 20 |
| 010730119011087 | 20 |
| 010730120031011 | 20 |
| 010730119011068 | 20 |
| 010730119011067 | 20 |
| 010730119011086 | 20 |
| 010730119011069 | 20 |
| 010730119011076 | 20 |
| 010730119011074 | 20 |
| 010730119011077 | 20 |
| 010730119011066 | 20 |
| 010730119011062 | 20 |
| 010730119011075 | 20 |
| 010730119011065 | 20 |
| 010730117081038 | 20 |

| Block | SM3 |
|---|---|
| 010730117081026 | 17 |
| 010730117081030 | 17 |
| 010730117081044 | 17 |
| 010730117081027 | 17 |
| 010730117081037 | 20 |
| 010730117081025 | 17 |
| 010730117081034 | 17 |
| 010730117081035 | 17 |
| 010730112081000 | 20 |
| 010730112081005 | 20 |
| 010730112082019 | 20 |
| 010730112082039 | 20 |
| 010730112081001 | 20 |
| 010730112082025 | 20 |
| 010730112082020 | 20 |
| 010730112082015 | 20 |
| 010730112082040 | 20 |
| 010730112082012 | 20 |
| 010730112082016 | 20 |
| 010730112082021 | 20 |
| 010730112082022 | 20 |
| 010730112082024 | 20 |
| 010730112082013 | 20 |
| 010730112082014 | 20 |
| 010730112082011 | 20 |
| 010730112082004 | 20 |
| 010730112082008 | 20 |
| 010730112082056 | 20 |
| 010730112082003 | 20 |
| 010730112082023 | 20 |
| 010730112051099 | 20 |
| 010730112051100 | 20 |
| 010730112051101 | 20 |
| 010730117061023 | 17 |
| 010730117061005 | 17 |
| 010730117061006 | 17 |
| 010730117061010 | 17 |
| 010730117061007 | 17 |
| 010730117061018 | 17 |
| 010730117061017 | 17 |
| 010730117061001 | 17 |
| 010730117061004 | 17 |
| 010730113041039 | 17 |

| Block | SM3 |
|---|---|
| 010730113041038 | 17 |
| 010730113041034 | 17 |
| 010730113041037 | 17 |
| 010730113041024 | 17 |
| 010730113041022 | 17 |
| 010730113041023 | 17 |
| 010730113041025 | 17 |
| 010730117061000 | 17 |
| 010730113041032 | 17 |
| 010730113041013 | 17 |
| 010730113041012 | 17 |
| 010730117041011 | 17 |
| 010730113042044 | 17 |
| 010730117041048 | 17 |
| 010730117041016 | 17 |
| 010730117041015 | 17 |
| 010730117041014 | 17 |
| 010730113042031 | 17 |
| 010730117041012 | 17 |
| 010730114023039 | 17 |
| 010730114023040 | 17 |
| 010730114023035 | 17 |
| 010730117041013 | 17 |
| 010730113042060 | 17 |
| 010730114012064 | 17 |
| 010730114023034 | 17 |
| 010730114023033 | 17 |
| 010730114012065 | 17 |
| 010730114012063 | 17 |
| 010730117062001 | 17 |
| 010730113013011 | 17 |
| 010730117062000 | 17 |
| 010730113012018 | 17 |
| 010730113012006 | 17 |
| 010730113012005 | 17 |
| 010730113012004 | 17 |
| 010730113041000 | 17 |
| 010730113041055 | 17 |
| 010730113041016 | 17 |
| 010730113031069 | 17 |
| 010730113031070 | 17 |
| 010730113031067 | 17 |
| 010730113031063 | 17 |

| Block | SM3 |
|---|---|
| 010730113031068 | 17 |
| 010730113031065 | 17 |
| 010730113031064 | 17 |
| 010730113031054 | 17 |
| 010730113031051 | 17 |
| 010730113031039 | 17 |
| 010730113031055 | 17 |
| 010730113031061 | 17 |
| 010730113031059 | 17 |
| 010730113031060 | 17 |
| 010730113031058 | 17 |
| 010730113031056 | 17 |
| 010730113031057 | 17 |
| 010730113031050 | 17 |
| 010730113031049 | 17 |
| 010730113031048 | 17 |
| 010730113013013 | 17 |
| 010730113031066 | 17 |
| 010730113013006 | 17 |
| 010730113013007 | 17 |
| 010730113013008 | 17 |
| 010730113031047 | 17 |
| 010730113031046 | 17 |
| 010730113031045 | 17 |
| 010730113013005 | 17 |
| 010730113031044 | 17 |
| 010730113013004 | 17 |
| 010730113031027 | 17 |
| 010730113031040 | 17 |
| 010730113031041 | 17 |
| 010730113031042 | 17 |
| 010730113031026 | 17 |
| 010730113031012 | 17 |
| 010730113031043 | 17 |
| 010730113011035 | 17 |
| 010730113031019 | 17 |
| 010730113031020 | 17 |
| 010730113031021 | 17 |
| 010730113031062 | 17 |
| 010730113031013 | 17 |
| 010730113011017 | 17 |
| 010730113011020 | 17 |
| 010730113011018 | 17 |

| Block | SM3 |
|---|---|
| 010730113031022 | 17 |
| 010730113031023 | 17 |
| 010730113011015 | 17 |
| 010730113011019 | 17 |
| 010730113011014 | 17 |
| 010730113013010 | 17 |
| 010730113013009 | 17 |
| 010090507013072 | 17 |
| 010090507012008 | 17 |
| 010090507013070 | 17 |
| 010090507013031 | 17 |
| 010090507012007 | 17 |
| 010090507013068 | 17 |
| 010090507012023 | 17 |
| 010090507012006 | 17 |
| 010090507013069 | 17 |
| 010090507013063 | 17 |
| 010090507012005 | 17 |
| 010090507012002 | 17 |
| 010090507013062 | 17 |
| 010090507013029 | 17 |
| 010090501041041 | 17 |
| 010090507013026 | 17 |
| 010090501041030 | 17 |
| 010090507013027 | 17 |
| 010090507013028 | 17 |
| 010090501041029 | 17 |
| 010090501041031 | 17 |
| 010090501041032 | 17 |
| 010090507013041 | 17 |
| 010090507013039 | 17 |
| 010090507013038 | 17 |
| 010090507011040 | 17 |
| 010090507013055 | 17 |
| 010090507013054 | 17 |
| 010090507013037 | 17 |
| 010090507022058 | 17 |
| 010090507022018 | 17 |
| 010090507022015 | 17 |
| 010090507011034 | 17 |
| 010090507013046 | 17 |
| 010090507012017 | 17 |
| 010090507013047 | 17 |

| Block | SM3 |
|---|---|
| 010090507012018 | 17 |
| 010090507013043 | 17 |
| 010090507013057 | 17 |
| 010090507013048 | 17 |
| 010090507013030 | 17 |
| 010090507012019 | 17 |
| 010090507011031 | 17 |
| 010090507011019 | 17 |
| 010090507011015 | 17 |
| 010090507011004 | 17 |
| 010090507011001 | 17 |
| 010090507011016 | 17 |
| 010090507011002 | 17 |
| 010090507011018 | 17 |
| 010090507011032 | 17 |
| 010090507011013 | 17 |
| 010090507011014 | 17 |
| 010090507011000 | 17 |
| 010090507013050 | 17 |
| 010090507013051 | 17 |
| 010090507013058 | 17 |
| 010090507013059 | 17 |
| 010090507013052 | 17 |
| 010090507013061 | 17 |
| 010090507013049 | 17 |
| 010090507012063 | 17 |
| 010090507012062 | 17 |
| 010090507013071 | 17 |
| 010730119042030 | 20 |
| 010730119042028 | 20 |
| 010730119042029 | 20 |
| 010730119042018 | 20 |
| 010730119041024 | 20 |
| 010730119011091 | 20 |
| 010730119041030 | 20 |
| 010730119041023 | 20 |
| 010730119041019 | 20 |
| 010730119041020 | 20 |
| 010730119011080 | 20 |
| 010730119011078 | 20 |
| 010730119011081 | 20 |
| 010730119011079 | 20 |
| 010730119041021 | 20 |

| Block | SM3 |
|---|---|
| 010730119041025 | 20 |
| 010730119041026 | 20 |
| 010730119041018 | 20 |
| 010730119041031 | 20 |
| 010730119041027 | 20 |
| 010730119041013 | 20 |
| 010730119011092 | 20 |
| 010730119012029 | 20 |
| 010730119012012 | 20 |
| 010730119012045 | 20 |
| 010730119012047 | 20 |
| 010730119012044 | 20 |
| 010730119012028 | 20 |
| 010730119012013 | 20 |
| 010730119012010 | 20 |
| 010730119012011 | 20 |
| 010730119012009 | 20 |
| 010730113013003 | 17 |
| 010730113011048 | 17 |
| 010730113011047 | 17 |
| 010730113013002 | 17 |
| 010730113013019 | 17 |
| 010730113013001 | 17 |
| 010730113011046 | 17 |
| 010730113011039 | 17 |
| 010730113011036 | 17 |
| 010730113011034 | 17 |
| 010730113011033 | 17 |
| 010730113011022 | 17 |
| 010730113011038 | 17 |
| 010730113011021 | 17 |
| 010730113011013 | 17 |
| 010730113011012 | 17 |
| 010730113011037 | 17 |
| 010730113011025 | 17 |
| 010730113011031 | 17 |
| 010730113011032 | 17 |
| 010730113011024 | 17 |
| 010730113011040 | 17 |
| 010730113011029 | 17 |
| 010730113011023 | 17 |
| 010730113011027 | 17 |
| 010730113011028 | 17 |

| Block | SM3 |
|---|---|
| 010090507021039 | 17 |
| 010730113011026 | 17 |
| 010090507021045 | 17 |
| 010730117062016 | 20 |
| 010730112102006 | 20 |
| 010730112102001 | 20 |
| 010730109002002 | 20 |
| 010730109005019 | 20 |
| 010730109005003 | 20 |
| 010730109005002 | 20 |
| 010730109002011 | 20 |
| 010730109002012 | 20 |
| 010730109002013 | 20 |
| 010730109005004 | 20 |
| 010730109005001 | 20 |
| 010730109005000 | 20 |
| 010730109005006 | 20 |
| 010730109005007 | 20 |
| 010730109005005 | 20 |
| 010730109002010 | 20 |
| 010730109002006 | 20 |
| 010730109002003 | 20 |
| 010730109002009 | 20 |
| 010730109002007 | 20 |
| 010730109002005 | 20 |
| 010730055002001 | 20 |
| 010730120031025 | 20 |
| 010730055002000 | 20 |
| 010730120031020 | 20 |
| 010730055002024 | 20 |
| 010730120031024 | 20 |
| 010730120031018 | 20 |
| 010730120031019 | 20 |
| 010730120032035 | 20 |
| 010730120032077 | 20 |
| 010730120032078 | 20 |
| 010730120032054 | 20 |
| 010730120032055 | 20 |
| 010439654022070 | 4 |
| 010439654022047 | 4 |
| 010439654022069 | 4 |
| 010439654022049 | 4 |
| 010439654022074 | 4 |

| Block | SM3 |
|---|---|
| 010439654022073 | 4 |
| 010439654022075 | 4 |
| 010439654022072 | 4 |
| 010439654022017 | 4 |
| 010439654022022 | 4 |
| 010439654022058 | 4 |
| 010439654022059 | 4 |
| 010439654022033 | 4 |
| 010439654022034 | 4 |
| 010439654022060 | 4 |
| 010439654022032 | 4 |
| 010439654022023 | 4 |
| 010439654022035 | 4 |
| 010439654022039 | 4 |
| 010439654022040 | 4 |
| 010439654022041 | 4 |
| 010439654022037 | 4 |
| 010439654022042 | 4 |
| 010439654012037 | 4 |
| 010439654012038 | 4 |
| 010439654022016 | 4 |
| 010439654012032 | 4 |
| 010439654012031 | 4 |
| 010439654022015 | 4 |
| 010439654022014 | 4 |
| 010439654022018 | 4 |
| 010439654022013 | 4 |
| 010730114023006 | 17 |
| 010730114023032 | 17 |
| 010730114012054 | 17 |
| 010730114012053 | 17 |
| 010730114023031 | 17 |
| 010730114012036 | 17 |
| 010730114012042 | 17 |
| 010730114012035 | 17 |
| 010730114023029 | 17 |
| 010730114023030 | 17 |
| 010730114012055 | 17 |
| 010730114012057 | 17 |
| 010730114012043 | 17 |
| 010730114012058 | 17 |
| 010730114012056 | 17 |
| 010730114012031 | 17 |

| Block | SM3 |
|---|---|
| 010730114012037 | 17 |
| 010730114012039 | 17 |
| 010730114023003 | 17 |
| 010730114023004 | 17 |
| 010730114023007 | 17 |
| 010730114023005 | 17 |
| 010730114022011 | 17 |
| 010730114023002 | 17 |
| 010730114022026 | 17 |
| 010730114022010 | 17 |
| 010730114023028 | 17 |
| 010730114023027 | 17 |
| 010730114023001 | 17 |
| 010730114023000 | 17 |
| 010730114012059 | 17 |
| 010730114012061 | 17 |
| 010730109005011 | 20 |
| 010730109005010 | 20 |
| 010730109001028 | 20 |
| 010730109001016 | 20 |
| 010730109005009 | 20 |
| 010730109001027 | 20 |
| 010730109001015 | 20 |
| 010730109001017 | 20 |
| 010730109001019 | 20 |
| 010730109002008 | 20 |
| 010730109001018 | 20 |
| 010730109001013 | 20 |
| 010730109001014 | 20 |
| 010730109005031 | 20 |
| 010730109005032 | 20 |
| 010730109005039 | 20 |
| 010730109005033 | 20 |
| 010730109001012 | 20 |
| 010730109005040 | 20 |
| 010730109001033 | 20 |
| 010730109001032 | 20 |
| 010730109001026 | 20 |
| 010730109001024 | 20 |
| 010730109001025 | 20 |
| 010730109001023 | 20 |
| 010730109003025 | 20 |
| 010730109003024 | 20 |

| Block | SM3 |
|---|---|
| 010730109003019 | 20 |
| 010730109003013 | 20 |
| 010730109003012 | 20 |
| 010730109003007 | 20 |
| 010730109003008 | 20 |
| 010730109004018 | 20 |
| 010730109004015 | 20 |
| 010730109004017 | 20 |
| 010730109004016 | 20 |
| 010730109004006 | 20 |
| 010730109004005 | 20 |
| 010730109004004 | 20 |
| 010730109004002 | 20 |
| 010730109004000 | 20 |
| 010730109004001 | 20 |
| 010730109005034 | 20 |
| 010730109003018 | 20 |
| 010730109003028 | 20 |
| 010730109003016 | 20 |
| 010730109004031 | 20 |
| 010730109003017 | 20 |
| 010730109003027 | 20 |
| 010730109003015 | 20 |
| 010730109003014 | 20 |
| 010730109003006 | 20 |
| 010730109005030 | 20 |
| 010730109005041 | 20 |
| 010730109005042 | 20 |
| 010730109003005 | 20 |
| 010730109003003 | 20 |
| 010730109003004 | 20 |
| 010730109005035 | 20 |
| 010730109005028 | 20 |
| 010730109005029 | 20 |
| 010730109005013 | 20 |
| 010730109005008 | 20 |
| 010730109005012 | 20 |
| 010730114012047 | 17 |
| 010730114022027 | 17 |
| 010730114012060 | 17 |
| 010730114022032 | 17 |
| 010730114022028 | 17 |
| 010730114012048 | 17 |

| Block | SM3 |
|---|---|
| 010730114012027 | 17 |
| 010730113042002 | 17 |
| 010730114012045 | 17 |
| 010730114012044 | 17 |
| 010730114012038 | 17 |
| 010730114012046 | 17 |
| 010730114012049 | 17 |
| 010730114012050 | 17 |
| 010730114012052 | 17 |
| 010730114012030 | 17 |
| 010730114012020 | 17 |
| 010730114012019 | 17 |
| 010730114012011 | 17 |
| 010730114012041 | 17 |
| 010730114012021 | 17 |
| 010730114012028 | 17 |
| 010730114012029 | 17 |
| 010730114012051 | 17 |
| 010730114012034 | 17 |
| 010730114012022 | 17 |
| 010730114012016 | 17 |
| 010730114012012 | 17 |
| 010730114012013 | 17 |
| 010730114012024 | 17 |
| 010730114012023 | 17 |
| 010730114012025 | 17 |
| 010439654023041 | 4 |
| 010439654023038 | 4 |
| 010439654023042 | 4 |
| 010439654023037 | 4 |
| 010439654023036 | 4 |
| 010439654023020 | 4 |
| 010439654023021 | 4 |
| 010439654023039 | 4 |
| 010439654023013 | 4 |
| 010439654023022 | 4 |
| 010439654023034 | 4 |
| 010439654023023 | 4 |
| 010439654023011 | 4 |
| 010439654023012 | 4 |
| 010439654023015 | 4 |
| 010439654023024 | 4 |
| 010439654022067 | 4 |

| Block | SM3 |
|---|---|
| 010439654023025 | 4 |
| 010439654022066 | 4 |
| 010439654022065 | 4 |
| 010439654021046 | 4 |
| 010439654022064 | 4 |
| 010439654021045 | 4 |
| 010439654023014 | 4 |
| 010439654023016 | 4 |
| 010439654021044 | 4 |
| 010439654021041 | 4 |
| 010439654021043 | 4 |
| 010439654022043 | 4 |
| 010439654022044 | 4 |
| 010439654022071 | 4 |
| 010439654022048 | 4 |
| 010090506041010 | 17 |
| 010439654023027 | 4 |
| 010439654023028 | 4 |
| 010090505023018 | 17 |
| 010090505023019 | 17 |
| 010090506041003 | 17 |
| 010439654023064 | 4 |
| 010090506041001 | 17 |
| 010439654023054 | 4 |
| 010090506041002 | 17 |
| 010090506041000 | 17 |
| 010439654023065 | 4 |
| 010439654023030 | 4 |
| 010439654023055 | 4 |
| 010090505023023 | 17 |
| 010439654023059 | 4 |
| 010439654023058 | 4 |
| 010090505023020 | 17 |
| 010090505023021 | 17 |
| 010439654023032 | 4 |
| 010439654023029 | 4 |
| 010439654023033 | 4 |
| 010439654023056 | 4 |
| 010439654023051 | 4 |
| 010439654023050 | 4 |
| 010439654023052 | 4 |
| 010439654023048 | 4 |
| 010439654023031 | 4 |

| Block | SM3 |
|---|---|
| 010439654023049 | 4 |
| 010439654023043 | 4 |
| 010439654023057 | 4 |
| 010439654023047 | 4 |
| 010730109006019 | 20 |
| 010730109006005 | 20 |
| 010730109006014 | 20 |
| 010730109006020 | 20 |
| 010730109006021 | 20 |
| 010730109006000 | 20 |
| 010730109002035 | 20 |
| 010730109006004 | 20 |
| 010730109006001 | 20 |
| 010730109005021 | 20 |
| 010730109005022 | 20 |
| 010730109002001 | 20 |
| 010730109006023 | 20 |
| 010730109006015 | 20 |
| 010730109006003 | 20 |
| 010730109006002 | 20 |
| 010730109006024 | 20 |
| 010730109005023 | 20 |
| 010730109005038 | 20 |
| 010730109005024 | 20 |
| 010730109005018 | 20 |
| 010730109005025 | 20 |
| 010730109005037 | 20 |
| 010730109005036 | 20 |
| 010730109005043 | 20 |
| 010730109005017 | 20 |
| 010730109005016 | 20 |
| 010730109005026 | 20 |
| 010730109005027 | 20 |
| 010730109005014 | 20 |
| 010730109005015 | 20 |
| 010730109005020 | 20 |
| 010730109004025 | 20 |
| 010730109004026 | 20 |
| 010730004003018 | 20 |
| 010730109004027 | 20 |
| 010730109004028 | 20 |
| 010730004001000 | 20 |
| 010730109004013 | 20 |

| Block | SM3 |
|---|---|
| 010730109004011 | 20 |
| 010730109004022 | 20 |
| 010730109004021 | 20 |
| 010730109006031 | 20 |
| 010730109006027 | 20 |
| 010730109006030 | 20 |
| 010730109006029 | 20 |
| 010730109006028 | 20 |
| 010730109006026 | 20 |
| 010730109004010 | 20 |
| 010730109006025 | 20 |
| 010730109004020 | 20 |
| 010730109004019 | 20 |
| 010730109004014 | 20 |
| 010730109004009 | 20 |
| 010730109004008 | 20 |
| 010730109004007 | 20 |
| 010730109004003 | 20 |
| 010730109006011 | 20 |
| 010730109006012 | 20 |
| 010730109006007 | 20 |
| 010730109002014 | 20 |
| 010730109006006 | 20 |
| 010730109006016 | 20 |
| 010730109006013 | 20 |
| 010090507013040 | 17 |
| 010090507022045 | 17 |
| 010090507022048 | 17 |
| 010090507022043 | 17 |
| 010090507022046 | 17 |
| 010090507022030 | 17 |
| 010090507022033 | 17 |
| 010090507022032 | 17 |
| 010090507022031 | 17 |
| 010090507022027 | 17 |
| 010090507022029 | 17 |
| 010090507022028 | 17 |
| 010090507022011 | 17 |
| 010090507022056 | 17 |
| 010090507022020 | 17 |
| 010090507022024 | 17 |
| 010090507022022 | 17 |
| 010090507022023 | 17 |

| Block | SM3 |
|---|---|
| 010090507022025 | 17 |
| 010090507022026 | 17 |
| 010090507022006 | 17 |
| 010090507022021 | 17 |
| 010090507022019 | 17 |
| 010090507022005 | 17 |
| 010090506041023 | 17 |
| 010090506041005 | 17 |
| 010090506041006 | 17 |
| 010090505023026 | 17 |
| 010090505023025 | 17 |
| 010090506041027 | 17 |
| 010439654023053 | 4 |
| 010439654023066 | 4 |
| 010090507021013 | 17 |
| 010090507021009 | 17 |
| 010090507021005 | 17 |
| 010090507021012 | 17 |
| 010090507021025 | 17 |
| 010090507021011 | 17 |
| 010090507021007 | 17 |
| 010090507021006 | 17 |
| 010090507021002 | 17 |
| 010090507021004 | 17 |
| 010090507021001 | 17 |
| 010090507021047 | 17 |
| 010090507022041 | 17 |
| 010090507014002 | 17 |
| 010090507011041 | 17 |
| 010090507011036 | 17 |
| 010090507011042 | 17 |
| 010090507011037 | 17 |
| 010090507011035 | 17 |
| 010090507011033 | 17 |
| 010090507011029 | 17 |
| 010090507011038 | 17 |
| 010090507011028 | 17 |
| 010090507014004 | 17 |
| 010090507011030 | 17 |
| 010090507011027 | 17 |
| 010090507021046 | 17 |
| 010090507011025 | 17 |
| 010090507021000 | 17 |

| Block | SM3 |
|---|---|
| 010090507022040 | 17 |
| 010090507022057 | 17 |
| 010090507011026 | 17 |
| 010090506043034 | 17 |
| 010090506043022 | 17 |
| 010090506043002 | 17 |
| 010090506044009 | 17 |
| 010090506041012 | 17 |
| 010090506044001 | 17 |
| 010090506041008 | 17 |
| 010090506041004 | 17 |
| 010090506043000 | 17 |
| 010090506043001 | 17 |
| 010090506044000 | 17 |
| 010090506041048 | 17 |
| 010090506041009 | 17 |
| 010439655011075 | 4 |
| 010439655011076 | 4 |
| 010439655011084 | 4 |
| 010439655011073 | 4 |
| 010439655011074 | 4 |
| 010439655011044 | 4 |
| 010439655011040 | 4 |
| 010439655011043 | 4 |
| 010090506031016 | 17 |
| 010090506031015 | 17 |
| 010090506031014 | 17 |
| 010090506043033 | 17 |
| 010090506031020 | 17 |
| 010090506043042 | 17 |
| 010090506031017 | 17 |
| 010090506043040 | 17 |
| 010090506043041 | 17 |
| 010090506043035 | 17 |
| 010090506043036 | 17 |
| 010090506044025 | 17 |
| 010090506044105 | 17 |
| 010090506044037 | 17 |
| 010090506044144 | 17 |
| 010090506044143 | 17 |
| 010090506044142 | 17 |
| 010090506044023 | 17 |
| 010090506044036 | 17 |

| Block | SM3 |
|---|---|
| 010090506044042 | 17 |
| 010090506044106 | 17 |
| 010090506044032 | 17 |
| 010090506044054 | 17 |
| 010090506044046 | 17 |
| 010090506044053 | 17 |
| 010090506044024 | 17 |
| 010090506044012 | 17 |
| 010090506044011 | 17 |
| 010090506044013 | 17 |
| 010090506044010 | 17 |
| 010090506044041 | 17 |
| 010090506044014 | 17 |
| 010090506032001 | 17 |
| 010090506031031 | 17 |
| 010090506032007 | 17 |
| 010090506032070 | 17 |
| 010090506032071 | 17 |
| 010090506032005 | 17 |
| 010090506032072 | 17 |
| 010090506032002 | 17 |
| 010090506031043 | 17 |
| 010090506031045 | 17 |
| 010090506031051 | 17 |
| 010090506031044 | 17 |
| 010090506031048 | 17 |
| 010090506031049 | 17 |
| 010090506031046 | 17 |
| 010090506031064 | 17 |
| 010090506031041 | 17 |
| 010090506031040 | 17 |
| 010090506031032 | 17 |
| 010090506032023 | 17 |
| 010090506032010 | 17 |
| 010090506043012 | 17 |
| 010090506043015 | 17 |
| 010090506032004 | 17 |
| 010090506032009 | 17 |
| 010090506032006 | 17 |
| 010090506043044 | 17 |
| 010090506043020 | 17 |
| 010090506043058 | 17 |
| 010090506043030 | 17 |

| Block | SM3 |
|---|---|
| 010090506043031 | 17 |
| 010090506043032 | 17 |
| 010730114011010 | 17 |
| 010730114011008 | 17 |
| 010730114011009 | 17 |
| 010730114011007 | 17 |
| 010730114011044 | 17 |
| 010730114011006 | 17 |
| 010730114011005 | 17 |
| 010090506032046 | 17 |
| 010090506032049 | 17 |
| 010090506032048 | 17 |
| 010090506032038 | 17 |
| 010090506032063 | 17 |
| 010090506032045 | 17 |
| 010090506032037 | 17 |
| 010090506032041 | 17 |
| 010090506032064 | 17 |
| 010090506032034 | 17 |
| 010090506032039 | 17 |
| 010090506032066 | 17 |
| 010090506032031 | 17 |
| 010090506032032 | 17 |
| 010090506032030 | 17 |
| 010090506032042 | 17 |
| 010090506043056 | 17 |
| 010090506043057 | 17 |
| 010090506032029 | 17 |
| 010090506032028 | 17 |
| 010090506043055 | 17 |
| 010090506032033 | 17 |
| 010090506032065 | 17 |
| 010090506032035 | 17 |
| 010090506032017 | 17 |
| 010090506043046 | 17 |
| 010090506043051 | 17 |
| 010090506044061 | 17 |
| 010090506044062 | 17 |
| 010090506043016 | 17 |
| 010090506043045 | 17 |
| 010090506043013 | 17 |
| 010090506043007 | 17 |
| 010090506043009 | 17 |

| Block | SM3 |
|---|---|
| 010730114011033 | 17 |
| 010730114011038 | 17 |
| 010730114011039 | 17 |
| 010730114011042 | 17 |
| 010730114011040 | 17 |
| 010730114011041 | 17 |
| 010730114011017 | 17 |
| 010730114011018 | 17 |
| 010730114011015 | 17 |
| 010090506032055 | 17 |
| 010090506032047 | 17 |
| 010090506032053 | 17 |
| 010730114011014 | 17 |
| 010730114011013 | 17 |
| 010730114011016 | 17 |
| 010730114011012 | 17 |
| 010090506032052 | 17 |
| 010090506032051 | 17 |
| 010730114011043 | 17 |
| 010730114011052 | 17 |
| 010730113031007 | 17 |
| 010730114011051 | 17 |
| 010730114011011 | 17 |
| 010730114012017 | 17 |
| 010730114012018 | 17 |
| 010730114012015 | 17 |
| 010730114012014 | 17 |
| 010730114012033 | 17 |
| 010730114012040 | 17 |
| 010730114012026 | 17 |
| 010730114011037 | 17 |
| 010730114011060 | 17 |
| 010730114011036 | 17 |
| 010730113041027 | 17 |
| 010730113041028 | 17 |
| 010730113032051 | 17 |
| 010730113032061 | 17 |
| 010730113032062 | 17 |
| 010730113041029 | 17 |
| 010730113032044 | 17 |
| 010730113032042 | 17 |
| 010730113032067 | 17 |
| 010730113032052 | 17 |

| Block | SM3 |
|---|---|
| 010730113032054 | 17 |
| 010730113032055 | 17 |
| 010730113032053 | 17 |
| 010730113032050 | 17 |
| 010730113032049 | 17 |
| 010730113032060 | 17 |
| 010730113032046 | 17 |
| 010730113032022 | 17 |
| 010730113032043 | 17 |
| 010730113032039 | 17 |
| 010730113032045 | 17 |
| 010730113032036 | 17 |
| 010730114012004 | 17 |
| 010730114012002 | 17 |
| 010730114012003 | 17 |
| 010730114012000 | 17 |
| 010730114011035 | 17 |
| 010730114011034 | 17 |
| 010730114012001 | 17 |
| 010730114011032 | 17 |
| 010730114011030 | 17 |
| 010730114011029 | 17 |
| 010730114011028 | 17 |
| 010730114011025 | 17 |
| 010730114011021 | 17 |
| 010730114011023 | 17 |
| 010730114011024 | 17 |
| 010730114011020 | 17 |
| 010090506032075 | 17 |
| 010090506032054 | 17 |
| 010730114011027 | 17 |
| 010730114011019 | 17 |
| 010730114011031 | 17 |
| 010090506032086 | 17 |
| 010090506032056 | 17 |
| 010090506044064 | 17 |
| 010090506011023 | 17 |
| 010090506011004 | 17 |
| 010090506011006 | 17 |
| 010090506011018 | 17 |
| 010090506044065 | 17 |
| 010090506044068 | 17 |
| 010090506044071 | 17 |

| Block | SM3 |
|---|---|
| 010090506044123 | 17 |
| 010090506041036 | 17 |
| 010090506041035 | 17 |
| 010090506041018 | 17 |
| 010090506041014 | 17 |
| 010090506041015 | 17 |
| 010090506041013 | 17 |
| 010090506041017 | 17 |
| 010090506041016 | 17 |
| 010090506041019 | 17 |
| 010090506041044 | 17 |
| 010090506041020 | 17 |
| 010090506041021 | 17 |
| 010090506041026 | 17 |
| 010090506033039 | 17 |
| 010090506033010 | 17 |
| 010090506033009 | 17 |
| 010090506033008 | 17 |
| 010090506041043 | 17 |
| 010090506033007 | 17 |
| 010090506033003 | 17 |
| 010090506033005 | 17 |
| 010090506033004 | 17 |
| 010090506041042 | 17 |
| 010090506041041 | 17 |
| 010090506041022 | 17 |
| 010090506033006 | 17 |
| 010090506033001 | 17 |
| 010090506041031 | 17 |
| 010090506041029 | 17 |
| 010090506041025 | 17 |
| 010090506041028 | 17 |
| 010090507021041 | 17 |
| 010090506042004 | 17 |
| 010730114022009 | 17 |
| 010730114022031 | 17 |
| 010730114022030 | 17 |
| 010730114022012 | 17 |
| 010730114022029 | 17 |
| 010730114011022 | 17 |
| 010730114022001 | 17 |
| 010090506011031 | 17 |
| 010090506011025 | 17 |

| Block | SM3 |
|-------|-----|
| 010090506044069 | 17 |
| 010730114022000 | 17 |
| 010090506011032 | 17 |
| 010090506032079 | 17 |
| 010090506032081 | 17 |
| 010090506032085 | 17 |
| 010090506032084 | 17 |
| 010090506044067 | 17 |
| 010090506032078 | 17 |
| 010090506032083 | 17 |
| 010090506032087 | 17 |
| 010090506032080 | 17 |
| 010090506032082 | 17 |
| 010090506032076 | 17 |
| 010090506032077 | 17 |
| 010730114011026 | 17 |
| 010730114012010 | 17 |
| 010730114012009 | 17 |
| 010730114012006 | 17 |
| 010730114012008 | 17 |
| 010730114012007 | 17 |
| 010730114012005 | 17 |
| 010090507021023 | 17 |
| 010090507021040 | 17 |
| 010090507021035 | 17 |
| 010090507021037 | 17 |
| 010090507021036 | 17 |
| 010090507021038 | 17 |
| 010090507021022 | 17 |
| 010090507021018 | 17 |
| 010090507021017 | 17 |
| 010090507021016 | 17 |
| 010090507021010 | 17 |
| 010090506033018 | 17 |
| 010090507021008 | 17 |
| 010090507021003 | 17 |
| 010090506033038 | 17 |
| 010090506043038 | 17 |
| 010090506031005 | 17 |
| 010090506031001 | 17 |
| 010090506043037 | 17 |
| 010090506031000 | 17 |
| 010090506043023 | 17 |

| Block | SM3 |
|---|---|
| 010090506043025 | 17 |
| 010090506043039 | 17 |
| 010090506033037 | 17 |
| 010090506043004 | 17 |
| 010090506043024 | 17 |
| 010090506043029 | 17 |
| 010090506043028 | 17 |
| 010090506043027 | 17 |
| 010090506033035 | 17 |
| 010090506033045 | 17 |
| 010090506033020 | 17 |
| 010090506031036 | 17 |
| 010090506031027 | 17 |
| 010090506031062 | 17 |
| 010090506031063 | 17 |
| 010090506031037 | 17 |
| 010090506031038 | 17 |
| 010090506033019 | 17 |
| 010090506033027 | 17 |
| 010090506033044 | 17 |
| 010090506033043 | 17 |
| 010090506033024 | 17 |
| 010090506033042 | 17 |
| 010090506031039 | 17 |
| 010090506033041 | 17 |
| 010730113011007 | 17 |
| 010730113011004 | 17 |
| 010090507021033 | 17 |
| 010730113011005 | 17 |
| 010090507021029 | 17 |
| 010090507021028 | 17 |
| 010090507021032 | 17 |
| 010730113011006 | 17 |
| 010090507021044 | 17 |
| 010090507021034 | 17 |
| 010090507021042 | 17 |
| 010090507021043 | 17 |
| 010090507021031 | 17 |
| 010090507021030 | 17 |
| 010090507021024 | 17 |
| 010090507021021 | 17 |
| 010090507021020 | 17 |
| 010090507021019 | 17 |

| Block | SM3 |
|---|---|
| 010090506031012 | 17 |
| 010090506031060 | 17 |
| 010090506031054 | 17 |
| 010090506031053 | 17 |
| 010090506031028 | 17 |
| 010090506031024 | 17 |
| 010090506031011 | 17 |
| 010090506031009 | 17 |
| 010090506031019 | 17 |
| 010090506031018 | 17 |
| 010090506031004 | 17 |
| 010090506031002 | 17 |
| 010090506031006 | 17 |
| 010090506031003 | 17 |
| 010090506031013 | 17 |
| 010090506031008 | 17 |
| 010090506031007 | 17 |
| 010090506033047 | 17 |
| 010090506033046 | 17 |
| 010090506031023 | 17 |
| 010090506033036 | 17 |
| 010090506033040 | 17 |
| 010090506033021 | 17 |
| 010090506033023 | 17 |
| 010090506031030 | 17 |
| 010090506031056 | 17 |
| 010090506031055 | 17 |
| 010090506031057 | 17 |
| 010090506031061 | 17 |
| 010090506031029 | 17 |
| 010090506031025 | 17 |
| 010090506031026 | 17 |
| 010090506013019 | 17 |
| 010090506013022 | 17 |
| 010090506013024 | 17 |
| 010090506013017 | 17 |
| 010090506013016 | 17 |
| 010730114022014 | 17 |
| 010730114022020 | 17 |
| 010730114022019 | 17 |
| 010730114022003 | 17 |
| 010090506012022 | 17 |
| 010730114022007 | 17 |

| Block | SM3 |
|---|---|
| 010090506011028 | 17 |
| 010730114022002 | 17 |
| 010090506011026 | 17 |
| 010090506012021 | 17 |
| 010090506011029 | 17 |
| 010090506011001 | 17 |
| 010090506011030 | 17 |
| 010090506011010 | 17 |
| 010090506011011 | 17 |
| 010090506011012 | 17 |
| 010090506011015 | 17 |
| 010090506011019 | 17 |
| 010090506011024 | 17 |
| 010090506011027 | 17 |
| 010090506011002 | 17 |
| 010090506011007 | 17 |
| 010090506011033 | 17 |
| 010090506011021 | 17 |
| 010090506011008 | 17 |
| 010090506011022 | 17 |
| 010090506011014 | 17 |
| 010730113031016 | 17 |
| 010730113031025 | 17 |
| 010730113031014 | 17 |
| 010730113031010 | 17 |
| 010730113031011 | 17 |
| 010730113031009 | 17 |
| 010730113031008 | 17 |
| 010730113031024 | 17 |
| 010730113031018 | 17 |
| 010730113031017 | 17 |
| 010730113011008 | 17 |
| 010730113011016 | 17 |
| 010730113011011 | 17 |
| 010730113011009 | 17 |
| 010730113011003 | 17 |
| 010730113011010 | 17 |
| 010730113011001 | 17 |
| 010730113011000 | 17 |
| 010730113011002 | 17 |
| 010730113031000 | 17 |
| 010090506031059 | 17 |
| 010090506031058 | 17 |

| Block | SM3 |
|---|---|
| 010090506031022 | 17 |
| 010090506031021 | 17 |
| 010090506031047 | 17 |
| 010090506031050 | 17 |
| 010090506031042 | 17 |
| 010090506031010 | 17 |
| 010090506031035 | 17 |
| 010090506031034 | 17 |
| 010730111103004 | 17 |
| 010730111103003 | 17 |
| 010090507012034 | 17 |
| 010090507012009 | 17 |
| 010090507012012 | 17 |
| 010090507012010 | 17 |
| 010090507012022 | 17 |
| 010090507012026 | 17 |
| 010090507012027 | 17 |
| 010090507012032 | 17 |
| 010090507012033 | 17 |
| 011150405031037 | 11 |
| 010090507012031 | 17 |
| 010090507012029 | 17 |
| 010090507012030 | 17 |
| 010730111161013 | 17 |
| 010730111161008 | 17 |
| 010730111161006 | 17 |
| 010730111161049 | 17 |
| 010730111161002 | 17 |
| 010730111161001 | 17 |
| 010730111161003 | 17 |
| 010730111161004 | 17 |
| 010730111162013 | 17 |
| 010730111162021 | 17 |
| 010730111162017 | 17 |
| 010730111162060 | 17 |
| 010730111162014 | 17 |
| 010730111162084 | 17 |
| 010730111162009 | 17 |
| 010730111162057 | 17 |
| 010730112063012 | 17 |
| 010090507012060 | 17 |
| 010730112063015 | 17 |
| 010730112063059 | 17 |

| Block | SM3 |
|---|---|
| 010730112063013 | 17 |
| 010730112063007 | 17 |
| 010730112063017 | 17 |
| 010730112063058 | 17 |
| 010730112063003 | 17 |
| 010090507012053 | 17 |
| 010730112063002 | 17 |
| 010090507012041 | 17 |
| 010090507012038 | 17 |
| 010090507012040 | 17 |
| 010090507012035 | 17 |
| 010090507012037 | 17 |
| 010090507012036 | 17 |
| 010090507012021 | 17 |
| 010090507012016 | 17 |
| 010090507012015 | 17 |
| 010090507012014 | 17 |
| 010090507014005 | 17 |
| 010090507013044 | 17 |
| 010090507013045 | 17 |
| 010090507012042 | 17 |
| 010090507012013 | 17 |
| 010090507012011 | 17 |
| 010730112063027 | 17 |
| 010730112063026 | 17 |
| 010730112063000 | 17 |
| 010090507012020 | 17 |
| 010730111103005 | 17 |
| 010730112061019 | 17 |
| 010730112061018 | 17 |
| 010730112061007 | 17 |
| 010730112061017 | 17 |
| 010730112061014 | 17 |
| 010730113011042 | 17 |
| 010730112061013 | 17 |
| 010730112061005 | 17 |
| 010730112061010 | 17 |
| 010730112061008 | 17 |
| 010730112061004 | 17 |
| 010730113011044 | 17 |
| 010730113011030 | 17 |
| 010090507021015 | 17 |
| 010090507021014 | 17 |

| Block | SM3 |
|---|---|
| 010730112061003 | 17 |
| 010730112061002 | 17 |
| 010730113011045 | 17 |
| 010730112061000 | 17 |
| 010730112061001 | 17 |
| 010090507014008 | 17 |
| 010090507021027 | 17 |
| 010090507021026 | 17 |
| 010090507014001 | 17 |
| 010730112061015 | 17 |
| 010730112061006 | 17 |
| 010730112061046 | 17 |
| 010730112061012 | 17 |
| 010730112061048 | 17 |
| 010730112063005 | 17 |
| 010730112061011 | 17 |
| 010730112061009 | 17 |
| 010090507014006 | 17 |
| 010090507012049 | 17 |
| 010090507012047 | 17 |
| 010090507012048 | 17 |
| 010090507014009 | 17 |
| 010090507014007 | 17 |
| 010090507014003 | 17 |
| 010090507014000 | 17 |
| 010730111154110 | 20 |
| 010730111154109 | 20 |
| 010730111154097 | 20 |
| 010730111154101 | 20 |
| 010730111154105 | 20 |
| 010730111154106 | 20 |
| 010730111154098 | 20 |
| 010730111154104 | 15 |
| 010730111154107 | 15 |
| 010730111154100 | 20 |
| 010730111154099 | 20 |
| 010730111154113 | 20 |
| 010730111154111 | 20 |
| 010730111154112 | 20 |
| 010730111154102 | 20 |
| 010730111154067 | 15 |
| 010730111154064 | 20 |
| 010730111154066 | 15 |

| Block | SM3 |
|---|---:|
| 010730111154103 | 15 |
| 010730111154095 | 15 |
| 010730111154094 | 15 |
| 010730111154093 | 15 |
| 010730111154081 | 15 |
| 010730111154120 | 15 |
| 010730113041003 | 17 |
| 010730113032026 | 17 |
| 010730113032034 | 17 |
| 010730113041002 | 17 |
| 010730113032035 | 17 |
| 010730113041001 | 17 |
| 010730113032025 | 17 |
| 010730113032000 | 17 |
| 010730113032003 | 17 |
| 010730113032007 | 17 |
| 010730113032002 | 17 |
| 010730113032005 | 17 |
| 010730113032008 | 17 |
| 010730113032023 | 17 |
| 010730113031052 | 17 |
| 010730113032001 | 17 |
| 010730113032006 | 17 |
| 010730113031038 | 17 |
| 010730113031053 | 17 |
| 010730113042003 | 17 |
| 010730113032010 | 17 |
| 010730113032011 | 17 |
| 010730113032009 | 17 |
| 010730113031073 | 17 |
| 010730113031036 | 17 |
| 010730113031072 | 17 |
| 010730113031071 | 17 |
| 010730113031035 | 17 |
| 010730113042001 | 17 |
| 010730113042000 | 17 |
| 010730114012032 | 17 |
| 010730113031034 | 17 |
| 011270219001026 | 5 |
| 010730115005000 | 5 |
| 011270219001006 | 5 |
| 011270219001007 | 5 |
| 010730114021021 | 17 |

| Block | SM3 |
|---|---|
| 011270219001002 | 5 |
| 011270219001005 | 5 |
| 010730114021025 | 17 |
| 010730114021024 | 17 |
| 010730114021018 | 17 |
| 010730114021023 | 17 |
| 010730114021020 | 17 |
| 010730114021019 | 17 |
| 010730114021017 | 17 |
| 010730114021015 | 17 |
| 010730114021016 | 17 |
| 010730114023042 | 17 |
| 010730114023041 | 17 |
| 010730114023021 | 17 |
| 010730114023020 | 17 |
| 010730114023023 | 17 |
| 010730114021009 | 17 |
| 010730114023016 | 17 |
| 010730114021011 | 17 |
| 010730114021012 | 17 |
| 010730114021013 | 17 |
| 010730114021014 | 17 |
| 010730114021008 | 17 |
| 010730114021007 | 17 |
| 010730114021006 | 17 |
| 010730114021003 | 17 |
| 010730124022032 | 20 |
| 010730117091014 | 17 |
| 010730117091059 | 20 |
| 010730117091062 | 20 |
| 010730119011010 | 20 |
| 010730117091008 | 17 |
| 010730117091016 | 17 |
| 010730117091009 | 17 |
| 010730117091025 | 17 |
| 010730117091020 | 20 |
| 010730117091018 | 20 |
| 010730117091024 | 17 |
| 010730117091027 | 20 |
| 010730117091017 | 20 |
| 010730117091063 | 20 |
| 010730117091084 | 20 |
| 010730117091021 | 20 |

| Block | SM3 |
|-------|-----|
| 010730117091083 | 20 |
| 010730117091019 | 17 |
| 010730117091036 | 17 |
| 010730117101014 | 17 |
| 010730117102001 | 17 |
| 010730117102010 | 17 |
| 010730117102004 | 17 |
| 010730117101002 | 17 |
| 010730117103049 | 17 |
| 010730117101001 | 17 |
| 010730117101000 | 17 |
| 010730117103047 | 17 |
| 010730117091026 | 17 |
| 010730117091000 | 17 |
| 010730117061021 | 17 |
| 010730117091022 | 17 |
| 010730119011015 | 20 |
| 010730119011028 | 20 |
| 010730117091055 | 20 |
| 010730117091035 | 17 |
| 010730117091056 | 17 |
| 010730117091081 | 20 |
| 010730117091040 | 17 |
| 010730119011090 | 20 |
| 010730119011029 | 20 |
| 010730117091072 | 20 |
| 010730119011031 | 20 |
| 010730119011030 | 20 |
| 010730119011012 | 20 |
| 010730119011013 | 20 |
| 010730117091073 | 20 |
| 010730117091082 | 20 |
| 010730117091075 | 20 |
| 010730117091046 | 20 |
| 010730117091076 | 20 |
| 010730117091077 | 20 |
| 010730117091074 | 20 |
| 010730117091078 | 20 |
| 010730117091051 | 20 |
| 010730117091070 | 20 |
| 010730117091069 | 20 |
| 010730117091039 | 20 |
| 010730117091050 | 20 |

| Block | SM3 |
|---|---|
| 010730117091057 | 20 |
| 010730119011014 | 20 |
| 010730119011011 | 20 |
| 010730117091061 | 20 |
| 010730117091060 | 20 |
| 010730117092029 | 20 |
| 010730119011038 | 20 |
| 010730119011059 | 20 |
| 010730119011063 | 20 |
| 010730117092021 | 20 |
| 010730117092022 | 20 |
| 010730117092028 | 20 |
| 010730117092027 | 20 |
| 010730119011044 | 20 |
| 010730119011045 | 20 |
| 010730119011043 | 20 |
| 010730119011039 | 20 |
| 010730119011040 | 20 |
| 010730117092016 | 20 |
| 010730117091066 | 20 |
| 010730117091067 | 20 |
| 010730117091068 | 20 |
| 010730117091052 | 17 |
| 010730119011041 | 20 |
| 010730117091049 | 20 |
| 010730117091079 | 20 |
| 010730117091042 | 20 |
| 010730119011097 | 20 |
| 010730119011042 | 20 |
| 010730119011016 | 20 |
| 010730117091080 | 20 |
| 010730119011027 | 20 |
| 010730119011061 | 20 |
| 010730119011064 | 20 |
| 010730119012008 | 20 |
| 010730117091058 | 17 |
| 010730117091048 | 17 |
| 010090506012013 | 17 |
| 010090506012028 | 17 |
| 010439657001017 | 4 |
| 010090506012010 | 17 |
| 010090506012005 | 17 |
| 010439657001025 | 4 |

| Block | SM3 |
|---|---|
| 010090506012012 | 17 |
| 010439657001018 | 4 |
| 010090506012011 | 17 |
| 010439657001019 | 4 |
| 010439657001020 | 4 |
| 010090506012037 | 17 |
| 010730114021002 | 17 |
| 010730114021001 | 17 |
| 010730114021000 | 17 |
| 010090506012035 | 17 |
| 010090506012031 | 17 |
| 010090506012029 | 17 |
| 010090506012036 | 17 |
| 010730114022022 | 17 |
| 010730114022023 | 17 |
| 010090506012025 | 17 |
| 010090506012026 | 17 |
| 010090506012024 | 17 |
| 010730114022021 | 17 |
| 010090506012027 | 17 |
| 010090506012008 | 17 |
| 010090506012007 | 17 |
| 010090506012009 | 17 |
| 010090506012001 | 17 |
| 010090506012003 | 17 |
| 010090506012004 | 17 |
| 010730117103048 | 17 |
| 010730117103033 | 17 |
| 010730117103023 | 17 |
| 010730117103030 | 17 |
| 010730117103019 | 17 |
| 010730117042043 | 17 |
| 010730117103045 | 17 |
| 010730117042042 | 17 |
| 010730117042020 | 17 |
| 010730117042027 | 17 |
| 010730117042026 | 17 |
| 010730117103015 | 17 |
| 010730117103028 | 17 |
| 010730117103039 | 17 |
| 010730117103022 | 17 |
| 010730117103018 | 17 |
| 010730117103038 | 17 |

| Block | SM3 |
|---|---|
| 010730117103029 | 17 |
| 010730117103036 | 17 |
| 010730117103031 | 17 |
| 010730117103040 | 17 |
| 010730117103027 | 17 |
| 010730117103020 | 17 |
| 010730117103021 | 17 |
| 010730117103017 | 17 |
| 010730117042018 | 17 |
| 010730117042025 | 17 |
| 010730117103016 | 17 |
| 010730117103012 | 17 |
| 010730117103010 | 17 |
| 010730117103011 | 17 |
| 010730117103009 | 17 |
| 010730116001065 | 19 |
| 010730116001057 | 19 |
| 010730116001056 | 19 |
| 010730116003050 | 19 |
| 010730116003049 | 19 |
| 010730116003045 | 19 |
| 010730116003048 | 19 |
| 010730120013001 | 19 |
| 010730116003041 | 19 |
| 010730116003042 | 19 |
| 010730116003043 | 19 |
| 010730116003002 | 19 |
| 010730116003044 | 19 |
| 010730116001079 | 19 |
| 010730116001078 | 19 |
| 010730120013000 | 19 |
| 010730120012049 | 19 |
| 010730116001077 | 19 |
| 010730116003040 | 19 |
| 010730116003001 | 19 |
| 010730116003000 | 19 |
| 010730116001081 | 19 |
| 010730116001058 | 19 |
| 010730116001068 | 19 |
| 010730116001067 | 19 |
| 010730116001061 | 19 |
| 010730116001059 | 19 |
| 010730116001060 | 19 |

| Block | SM3 |
|---|---|
| 010730116001027 | 19 |
| 010730116001001 | 17 |
| 010730116002015 | 17 |
| 010730116001024 | 19 |
| 010730117042055 | 17 |
| 010730117042057 | 17 |
| 010730117042060 | 17 |
| 010730117042056 | 17 |
| 010730117042052 | 17 |
| 010730117042051 | 17 |
| 010730117042059 | 17 |
| 010730117042058 | 17 |
| 010730117042047 | 17 |
| 010730117042077 | 17 |
| 010730117042078 | 17 |
| 010730117042061 | 17 |
| 010730117042063 | 17 |
| 010730117103051 | 17 |
| 010730117042065 | 17 |
| 010730117042048 | 17 |
| 010730117042046 | 17 |
| 010730117042062 | 17 |
| 010730117042064 | 17 |
| 010730117042049 | 17 |
| 010730117042050 | 17 |
| 010730117042045 | 17 |
| 010730117042028 | 17 |
| 010730117042017 | 17 |
| 010730117042019 | 17 |
| 010730117042033 | 17 |
| 010730117042029 | 17 |
| 010730117042030 | 17 |
| 010730117043000 | 17 |
| 010730117043001 | 17 |
| 010730117042008 | 17 |
| 010730117042006 | 17 |
| 010730117102005 | 17 |
| 010730117072024 | 17 |
| 010730117101007 | 17 |
| 010730117101017 | 17 |
| 010730117101005 | 17 |
| 010730117101012 | 17 |
| 010730117101015 | 17 |

| Block | SM3 |
|---|---|
| 010730117101009 | 17 |
| 010730117101016 | 17 |
| 010730117101008 | 17 |
| 010730117101011 | 17 |
| 010730117101003 | 17 |
| 010730117102006 | 17 |
| 010730117102009 | 17 |
| 010730117102000 | 17 |
| 010730117102002 | 17 |
| 010730117102003 | 17 |
| 010730117072002 | 17 |
| 010730117072003 | 17 |
| 010730117072000 | 17 |
| 010730117102008 | 17 |
| 010730117103050 | 17 |
| 010730117102007 | 17 |
| 010730117103035 | 17 |
| 010730120032003 | 20 |
| 010730117092052 | 20 |
| 010730117092043 | 20 |
| 010730117092045 | 20 |
| 010730117092051 | 20 |
| 010730117092047 | 20 |
| 010730117092046 | 20 |
| 010730117092044 | 20 |
| 010730116001040 | 19 |
| 010730116001042 | 19 |
| 010730116001041 | 19 |
| 010730121033004 | 19 |
| 010730116001082 | 19 |
| 010730121033003 | 19 |
| 010730121033005 | 19 |
| 010730116001083 | 19 |
| 010730121033084 | 19 |
| 010730116001006 | 19 |
| 010730116001005 | 19 |
| 010730121033001 | 19 |
| 010730116001007 | 19 |
| 010730121033002 | 19 |
| 010730116001009 | 19 |
| 010730116001020 | 19 |
| 010730116001012 | 19 |
| 010730116001016 | 19 |

| Block | SM3 |
|---|---|
| 010730116001015 | 19 |
| 010730116001010 | 19 |
| 010730116002047 | 19 |
| 010730116001011 | 19 |
| 010730116001013 | 19 |
| 010730116001014 | 19 |
| 010730116002045 | 19 |
| 010730116001080 | 19 |
| 010730116002036 | 19 |
| 010730116002046 | 19 |
| 010730116002042 | 19 |
| 010730116002022 | 19 |
| 010730116002024 | 19 |
| 010730116004032 | 19 |
| 010730117043023 | 17 |
| 010730117043017 | 17 |
| 010730117081000 | 17 |
| 010730117043012 | 17 |
| 010730117043007 | 17 |
| 010730117043011 | 17 |
| 010730117042075 | 17 |
| 010730117042074 | 17 |
| 010730117072001 | 17 |
| 010730117042076 | 17 |
| 010730117042068 | 17 |
| 010730117042067 | 17 |
| 010730117042073 | 17 |
| 010730117042072 | 17 |
| 010730117042071 | 17 |
| 010730117042069 | 17 |
| 010730117042070 | 17 |
| 010730117072015 | 17 |
| 010730117072016 | 17 |
| 010730117072027 | 17 |
| 010730117072021 | 17 |
| 010730117072025 | 17 |
| 010730117072023 | 17 |
| 010730117101004 | 17 |
| 010730117072022 | 17 |
| 010730117072019 | 17 |
| 010730117072018 | 17 |
| 010730117101006 | 17 |
| 010730117072005 | 17 |

| Block | SM3 |
|---|---|
| 010730117072004 | 17 |
| 010730117072017 | 17 |
| 010730117072014 | 17 |
| 010730117081024 | 17 |
| 010730117081023 | 17 |
| 010730117081013 | 17 |
| 010730117082010 | 17 |
| 010730117081028 | 17 |
| 010730117081032 | 17 |
| 010730117081033 | 17 |
| 010730117081031 | 17 |
| 010730117081014 | 17 |
| 010730117082003 | 17 |
| 010730117082006 | 17 |
| 010730117082002 | 17 |
| 010730117082005 | 17 |
| 010730117043028 | 17 |
| 010730117043002 | 17 |
| 010730117082004 | 17 |
| 010730117082022 | 17 |
| 010730117082001 | 17 |
| 010730117082007 | 17 |
| 010730117082008 | 17 |
| 010730117082000 | 17 |
| 010730117081003 | 17 |
| 010730117081016 | 17 |
| 010730117081002 | 17 |
| 010730117081001 | 17 |
| 010730117081005 | 17 |
| 010730117043018 | 17 |
| 010730117043021 | 17 |
| 010730117081004 | 17 |
| 010730117081006 | 17 |
| 010730120014009 | 20 |
| 010730120014007 | 19 |
| 010730120013031 | 19 |
| 010730120013016 | 19 |
| 010730121035032 | 19 |
| 010730121035016 | 19 |
| 010730121035014 | 19 |
| 010730121035013 | 19 |
| 010730120013025 | 19 |
| 010730120013019 | 19 |

| Block | SM3 |
|---|---|
| 010730120013027 | 19 |
| 010730120013028 | 19 |
| 010730120013029 | 19 |
| 010730120013006 | 19 |
| 010730120013015 | 19 |
| 010730120013007 | 19 |
| 010730120013017 | 19 |
| 010730120013014 | 19 |
| 010730120013052 | 19 |
| 010730120013005 | 19 |
| 010730120013030 | 19 |
| 010730120013004 | 19 |
| 010730120013003 | 19 |
| 010730120013011 | 19 |
| 010730120013010 | 19 |
| 010730120013008 | 19 |
| 010730120013002 | 19 |
| 010730120013009 | 19 |
| 010730121034002 | 19 |
| 010730121034004 | 19 |
| 010730121034060 | 19 |
| 010730121034038 | 19 |
| 010730116001035 | 17 |
| 010730116002028 | 17 |
| 010730116002017 | 17 |
| 010730116002027 | 17 |
| 010730116002014 | 17 |
| 010730116002008 | 17 |
| 010730116002009 | 17 |
| 010730116002054 | 19 |
| 010730116002030 | 17 |
| 010730116002053 | 17 |
| 010730116001052 | 17 |
| 010730116002032 | 17 |
| 010730116002029 | 17 |
| 010730116002007 | 17 |
| 010730116002034 | 17 |
| 010730116002031 | 17 |
| 010730116002033 | 17 |
| 010730120012001 | 20 |
| 010730116001074 | 17 |
| 010730117083010 | 17 |
| 010730117083013 | 20 |

| Block | SM3 |
|---|---|
| 010730120012005 | 20 |
| 010730120012000 | 20 |
| 010730117083011 | 17 |
| 010730117083012 | 17 |
| 010730117083009 | 17 |
| 010730117083002 | 17 |
| 010730117082019 | 17 |
| 010730117082023 | 17 |
| 010730117082020 | 17 |
| 010730117083001 | 17 |
| 010730117083007 | 17 |
| 010730120012009 | 19 |
| 010730120012016 | 19 |
| 010730116001032 | 19 |
| 010730120012018 | 19 |
| 010730116001031 | 19 |
| 010730120012007 | 19 |
| 010730116001054 | 19 |
| 010730116001029 | 19 |
| 010730116001028 | 19 |
| 010730116001055 | 19 |
| 010730120012004 | 20 |
| 010730116001030 | 19 |
| 010730120012032 | 20 |
| 010730120012003 | 20 |
| 010730116001033 | 19 |
| 010730120012002 | 20 |
| 010730116001036 | 19 |
| 010730116001073 | 17 |
| 010730116001076 | 17 |
| 010730116001037 | 19 |
| 010730116001038 | 19 |
| 010730116001034 | 19 |
| 010730116001047 | 19 |
| 010730116001075 | 17 |
| 010730116001048 | 19 |
| 010730116001049 | 17 |
| 010730117083003 | 17 |
| 010730116001053 | 17 |
| 010730116001050 | 17 |
| 010730116001051 | 19 |
| 010730117083000 | 17 |
| 010730116001026 | 17 |

| Block | SM3 |
|---|---|
| 010730121031007 | 20 |
| 010730121031000 | 20 |
| 010730121031008 | 20 |
| 010730121031009 | 20 |
| 010730120014010 | 20 |
| 010730121032082 | 19 |
| 010730121032074 | 19 |
| 010730121032075 | 19 |
| 010730121032079 | 19 |
| 010730121032068 | 19 |
| 010730121032077 | 19 |
| 010730121032076 | 19 |
| 010730121035047 | 19 |
| 010730121035046 | 19 |
| 010730121032069 | 19 |
| 010730121032071 | 19 |
| 010730121032070 | 19 |
| 010730121032073 | 19 |
| 010730121032072 | 19 |
| 010730121035041 | 19 |
| 010730121032056 | 19 |
| 010730121032055 | 19 |
| 010730121032060 | 19 |
| 010730121032057 | 19 |
| 010730121032061 | 19 |
| 010730121035030 | 19 |
| 010730121032058 | 19 |
| 010730121032059 | 19 |
| 010730121031020 | 19 |
| 010730121031021 | 19 |
| 010730121031022 | 19 |
| 010730121035044 | 19 |
| 010730120012033 | 20 |
| 010730120012042 | 20 |
| 010730120012044 | 20 |
| 010730120012041 | 20 |
| 010730120012039 | 20 |
| 010730120012040 | 20 |
| 010730120043018 | 20 |
| 010730120041025 | 20 |
| 010730120041018 | 20 |
| 010730120041019 | 20 |
| 010730120043017 | 20 |

| Block | SM3 |
|-------|-----|
| 010730120041013 | 20 |
| 010730120041014 | 20 |
| 010730120041005 | 20 |
| 010730120041004 | 20 |
| 010730120044028 | 20 |
| 010730120041026 | 20 |
| 010730120041020 | 20 |
| 010730120041001 | 20 |
| 010730120044041 | 20 |
| 010730120012059 | 20 |
| 010730120044032 | 20 |
| 010730120012043 | 20 |
| 010730120044033 | 20 |
| 010730120044034 | 20 |
| 010730120044016 | 20 |
| 010730120044026 | 20 |
| 010730120044004 | 20 |
| 010730120044008 | 20 |
| 010730120012008 | 19 |
| 010730120012054 | 19 |
| 010730120012010 | 19 |
| 010730120013043 | 20 |
| 010730120013039 | 20 |
| 010730120013018 | 20 |
| 010730120013012 | 19 |
| 010730120013013 | 19 |
| 010730120013034 | 20 |
| 010730120013035 | 20 |
| 010730120012046 | 20 |
| 010730120012048 | 19 |
| 010730120012014 | 19 |
| 010730120012017 | 19 |
| 010730120012019 | 20 |
| 010730120012020 | 20 |
| 010730120012012 | 19 |
| 010730120012015 | 19 |
| 010730120012013 | 19 |
| 010730120012011 | 19 |
| 010730120013042 | 20 |
| 010730120013041 | 20 |
| 010730120013036 | 20 |
| 010730120012047 | 20 |
| 010730120013040 | 20 |

| Block | SM3 |
| --- | --- |
| 010730120012051 | 20 |
| 010730120012022 | 20 |
| 010730120012023 | 20 |
| 010730120012045 | 20 |
| 010730120012021 | 20 |
| 010730120012024 | 20 |
| 010730120012006 | 20 |
| 010730120014004 | 20 |
| 010730120013045 | 20 |
| 010730120013037 | 20 |
| 010730116004005 | 17 |
| 010730116004003 | 17 |
| 010730114023022 | 17 |
| 010730117041021 | 17 |
| 010730116004001 | 17 |
| 010730115005025 | 5 |
| 010730115002002 | 5 |
| 010730115005024 | 5 |
| 010730115002004 | 5 |
| 010730115002001 | 5 |
| 010730115002003 | 5 |
| 010730115005016 | 5 |
| 010730115005018 | 5 |
| 010730115005017 | 5 |
| 010730115005011 | 5 |
| 010730115005013 | 5 |
| 010730115005006 | 5 |
| 010730115002005 | 5 |
| 010730115002000 | 5 |
| 010730115005023 | 5 |
| 010730115005022 | 5 |
| 010730115005015 | 5 |
| 010730115005014 | 17 |
| 010730115005012 | 5 |
| 010730115005002 | 5 |
| 010730115005004 | 5 |
| 010730115005005 | 5 |
| 010730115005008 | 5 |
| 010730115005001 | 5 |
| 010730115005007 | 5 |
| 010730114021026 | 17 |
| 010730114021022 | 17 |
| 010730115005003 | 5 |

| Block | SM3 |
|---|---|
| 011270219001009 | 5 |
| 011270219001008 | 5 |
| 010730116004033 | 19 |
| 010730116004031 | 19 |
| 010730116004024 | 19 |
| 010730116004012 | 19 |
| 010730115002038 | 5 |
| 010730116004041 | 19 |
| 010730115002040 | 5 |
| 010730115002039 | 5 |
| 010730115002037 | 5 |
| 010730115002036 | 5 |
| 010730115002035 | 5 |
| 010730116004008 | 17 |
| 010730116004006 | 17 |
| 010730115002034 | 5 |
| 010730115002026 | 5 |
| 010730115002024 | 5 |
| 010730116004007 | 17 |
| 010730116004009 | 17 |
| 010730115002022 | 5 |
| 010730115002023 | 5 |
| 010730115002025 | 5 |
| 010730115002007 | 5 |
| 010730115002006 | 5 |
| 010730115002033 | 5 |
| 010730116004002 | 17 |
| 010730115002032 | 5 |
| 010730115002031 | 5 |
| 010730116004034 | 17 |
| 010730116004035 | 17 |
| 010730115002043 | 5 |
| 010730115002029 | 5 |
| 010730121041036 | 5 |
| 010730121041034 | 5 |
| 010730116002026 | 19 |
| 010730116002044 | 19 |
| 010730116004028 | 19 |
| 010730116002025 | 19 |
| 010730116004030 | 19 |
| 010730116004023 | 19 |
| 010730116004029 | 19 |
| 010730116004025 | 19 |

| Block | SM3 |
|---|---|
| 010730116004018 | 5 |
| 010730116004014 | 5 |
| 010730116004017 | 5 |
| 010730116004016 | 5 |
| 010730116004015 | 5 |
| 010730116004013 | 5 |
| 010730115003014 | 5 |
| 010730115003012 | 5 |
| 010730115003013 | 5 |
| 010730115002028 | 5 |
| 010730115002041 | 5 |
| 010730116004019 | 5 |
| 010730115002019 | 5 |
| 010730115002018 | 5 |
| 010730115003011 | 5 |
| 010730115002016 | 5 |
| 010730115002015 | 5 |
| 010730115002014 | 5 |
| 010730115002030 | 5 |
| 010730115002027 | 5 |
| 010730121041042 | 5 |
| 010730121041033 | 5 |
| 010730121041020 | 5 |
| 010730121041022 | 5 |
| 010730121041027 | 5 |
| 010730121041021 | 5 |
| 010730121041029 | 5 |
| 010730121041030 | 5 |
| 010730121041031 | 5 |
| 010730121041028 | 5 |
| 010730121041026 | 5 |
| 010730121041025 | 5 |
| 010730121041024 | 5 |
| 010730121041023 | 5 |
| 010730116004027 | 5 |
| 010730121041032 | 5 |
| 010730121041035 | 5 |
| 010730116004026 | 19 |
| 010730121041001 | 5 |
| 010730115004010 | 5 |
| 010730115004033 | 5 |
| 010730121041000 | 5 |
| 010730115004011 | 5 |

| Block | SM3 |
|---|---|
| 010730115004034 | 5 |
| 010730115004029 | 5 |
| 010730115003016 | 5 |
| 010730115004030 | 5 |
| 010730115003015 | 5 |
| 010730116004020 | 5 |
| 010730116004021 | 5 |
| 010730116004022 | 5 |
| 010730115002042 | 5 |
| 010730121041127 | 19 |
| 010730121041125 | 19 |
| 010730121041126 | 19 |
| 010730121033037 | 19 |
| 010730121041231 | 19 |
| 010730121041093 | 19 |
| 010730121033039 | 19 |
| 010730121033048 | 19 |
| 010730121033042 | 19 |
| 010730121033041 | 19 |
| 010730121033035 | 19 |
| 010730121033038 | 19 |
| 010730121033014 | 19 |
| 010730121033015 | 19 |
| 010730121033013 | 19 |
| 010730121033023 | 19 |
| 010730121033016 | 19 |
| 010730121033083 | 19 |
| 010730121033017 | 19 |
| 010730121033082 | 19 |
| 010730121033022 | 19 |
| 010730121033024 | 19 |
| 010730121033021 | 19 |
| 010730121041052 | 5 |
| 010730121041016 | 5 |
| 010730121041047 | 5 |
| 010730121041041 | 5 |
| 010730121041094 | 19 |
| 010730121041046 | 5 |
| 010730121041096 | 19 |
| 010730121033018 | 19 |
| 010730121041095 | 19 |
| 010730121033019 | 19 |
| 010730121033020 | 19 |

| Block | SM3 |
|---|---|
| 010730121041045 | 5 |
| 010730121033012 | 19 |
| 010730121033008 | 19 |
| 010730121033007 | 19 |
| 010730121041051 | 5 |
| 010730121033010 | 19 |
| 010730121041049 | 5 |
| 010730121041038 | 5 |
| 010730121033009 | 19 |
| 010730121041043 | 5 |
| 010730121041040 | 5 |
| 010730121041044 | 5 |
| 010730121041039 | 5 |
| 010730121041037 | 5 |
| 010730116001022 | 19 |
| 010730116001021 | 19 |
| 010730121033000 | 19 |
| 010730116001023 | 19 |
| 010730116001019 | 19 |
| 010730116001018 | 19 |
| 010730116001017 | 19 |
| 010730121041050 | 5 |
| 010730116002050 | 19 |
| 010730116002052 | 19 |
| 010730116002051 | 19 |
| 010730116002049 | 19 |
| 010730116002048 | 19 |
| 010730116002039 | 19 |
| 010730116002043 | 19 |
| 010730116002040 | 19 |
| 010730124031025 | 19 |
| 010730124031026 | 19 |
| 010730124031027 | 19 |
| 010730124033034 | 19 |
| 010730124033002 | 19 |
| 010730124033003 | 19 |
| 010730124033032 | 19 |
| 010730124033035 | 19 |
| 010730124031029 | 19 |
| 010730124033007 | 19 |
| 010730124033005 | 19 |
| 010730124033004 | 19 |
| 010730124033028 | 19 |

| Block | SM3 |
|---|---|
| 010730124033015 | 19 |
| 010730124033027 | 19 |
| 010730124033008 | 19 |
| 010730124033000 | 19 |
| 010730124033016 | 19 |
| 010730124033012 | 19 |
| 010730124033011 | 19 |
| 010730124033010 | 19 |
| 010730124033040 | 19 |
| 010730124033009 | 19 |
| 010730124033013 | 19 |
| 010730124033014 | 19 |
| 010730121043070 | 19 |
| 010730121043069 | 19 |
| 010730121043071 | 19 |
| 010730121042036 | 19 |
| 010730121042057 | 19 |
| 010730121042038 | 19 |
| 010730124031000 | 19 |
| 010730116001008 | 19 |
| 010730116001004 | 19 |
| 010730116002021 | 19 |
| 010730116002020 | 19 |
| 010730116001043 | 19 |
| 010730116001039 | 19 |
| 010730116001002 | 17 |
| 010730116001003 | 17 |
| 010730121032000 | 19 |
| 010730116003060 | 19 |
| 010730121032020 | 19 |
| 010730121035000 | 19 |
| 010730116003079 | 19 |
| 010730116003078 | 19 |
| 010730116003080 | 19 |
| 010730116003061 | 19 |
| 010730116003059 | 19 |
| 010730116003029 | 19 |
| 010730116003030 | 19 |
| 010730116003028 | 19 |
| 010730116003031 | 19 |
| 010730116003055 | 19 |
| 010730116003036 | 19 |
| 010730116003021 | 19 |

| Block | SM3 |
|---|---|
| 010730116003033 | 19 |
| 010730116003074 | 19 |
| 010730116003068 | 19 |
| 010730116003071 | 19 |
| 010730116003067 | 19 |
| 010730116003053 | 19 |
| 010730116003054 | 19 |
| 010730116003057 | 19 |
| 010730121042039 | 19 |
| 010730121042031 | 19 |
| 010730121042029 | 19 |
| 010730121042027 | 19 |
| 010730121042028 | 19 |
| 010730121042037 | 19 |
| 010730121042040 | 19 |
| 010730121042030 | 19 |
| 010730121042056 | 19 |
| 010730121042026 | 19 |
| 010730121042015 | 19 |
| 010730121042041 | 19 |
| 010730121042042 | 19 |
| 010730121042048 | 19 |
| 010730121042043 | 19 |
| 010730121042044 | 19 |
| 010730121042025 | 19 |
| 010730121042024 | 19 |
| 010730121042016 | 19 |
| 010730121042014 | 19 |
| 010730121042023 | 19 |
| 010730124031001 | 19 |
| 010730124031007 | 19 |
| 010730121042051 | 19 |
| 010730124031008 | 19 |
| 010730121043053 | 19 |
| 010730121042050 | 19 |
| 010730121042049 | 19 |
| 010730121043074 | 19 |
| 010730121043025 | 19 |
| 010730121042047 | 19 |
| 010730121042046 | 19 |
| 010730121032004 | 19 |
| 010730121032012 | 19 |
| 010730121032006 | 19 |

| Block | SM3 |
|---|---|
| 010730121032007 | 19 |
| 010730121032013 | 19 |
| 010730121032014 | 19 |
| 010730121032002 | 19 |
| 010730121033075 | 19 |
| 010730121032003 | 19 |
| 010730121033029 | 19 |
| 010730116003063 | 19 |
| 010730121032015 | 19 |
| 010730121032016 | 19 |
| 010730121032008 | 19 |
| 010730121032001 | 19 |
| 010730116003062 | 19 |
| 010730116003027 | 19 |
| 010730116003026 | 19 |
| 010730116001046 | 19 |
| 010730116001045 | 19 |
| 010730116003024 | 19 |
| 010730116003015 | 19 |
| 010730121033026 | 19 |
| 010730116001044 | 19 |
| 010730116003023 | 19 |
| 010730116003016 | 19 |
| 010730116003012 | 19 |
| 010730116003019 | 19 |
| 010730116003018 | 19 |
| 010730116003017 | 19 |
| 010730116003014 | 19 |
| 010730116003013 | 19 |
| 010730121043001 | 19 |
| 010730121043010 | 19 |
| 010730121043019 | 19 |
| 010730121043020 | 19 |
| 010730121043011 | 19 |
| 010730121043072 | 19 |
| 010730121043012 | 19 |
| 010730121041214 | 19 |
| 010730121041213 | 19 |
| 010730121041215 | 19 |
| 010730121041212 | 19 |
| 010730121041211 | 19 |
| 010730121041210 | 19 |
| 010730121042001 | 19 |

| Block | SM3 |
|---|---|
| 010730121042002 | 19 |
| 010730121042000 | 19 |
| 010730121034056 | 19 |
| 010730121034043 | 19 |
| 010730121042017 | 19 |
| 010730121042013 | 19 |
| 010730121042004 | 19 |
| 010730121042003 | 19 |
| 010730121042005 | 19 |
| 010730121034055 | 19 |
| 010730121034042 | 19 |
| 010730121034041 | 19 |
| 010730121034039 | 19 |
| 010730121034053 | 19 |
| 010730121034008 | 19 |
| 010730121034033 | 19 |
| 010730121034032 | 19 |
| 010730121034040 | 19 |
| 010730121033066 | 19 |
| 010730121033065 | 19 |
| 010730121041157 | 19 |
| 010730121033068 | 19 |
| 010730121033064 | 19 |
| 010730121041149 | 19 |
| 010730121033069 | 19 |
| 010730121033067 | 19 |
| 010730121033063 | 19 |
| 010730121033057 | 19 |
| 010730121033056 | 19 |
| 010730121034047 | 19 |
| 010730121034052 | 19 |
| 010730121034019 | 19 |
| 010730121034051 | 19 |
| 010730121034009 | 19 |
| 010730121034020 | 19 |
| 010730121034054 | 19 |
| 010730121034021 | 19 |
| 010730121034016 | 19 |
| 010730121034022 | 19 |
| 010730121034010 | 19 |
| 010730121034030 | 19 |
| 010730121034059 | 19 |
| 010730121034058 | 19 |

| Block | SM3 |
|---|---|
| 010730121034007 | 19 |
| 010730121034057 | 19 |
| 010730121034013 | 19 |
| 010730121034017 | 19 |
| 010730121034018 | 19 |
| 010730121034006 | 19 |
| 010730121034012 | 19 |
| 010730121041228 | 19 |
| 010730121041171 | 19 |
| 010730121041166 | 19 |
| 010730121041172 | 19 |
| 010730121041147 | 19 |
| 010730121041167 | 19 |
| 010730121041165 | 19 |
| 010730121041142 | 19 |
| 010730121041168 | 19 |
| 010730121041146 | 19 |
| 010730121041141 | 19 |
| 010730121041133 | 19 |
| 010730121041119 | 19 |
| 010730121041120 | 19 |
| 010730121041092 | 19 |
| 010730121041121 | 19 |
| 010730121041090 | 19 |
| 010730121041152 | 19 |
| 010730121041164 | 19 |
| 010730121041153 | 19 |
| 010730121041161 | 19 |
| 010730121041160 | 19 |
| 010730121034049 | 19 |
| 010730121041154 | 19 |
| 010730121041155 | 19 |
| 010730121041158 | 19 |
| 010730121041159 | 19 |
| 010730121041156 | 19 |
| 010730121034050 | 19 |
| 010730121034048 | 19 |
| 010730121041148 | 19 |
| 010730121041151 | 19 |
| 010730121041190 | 19 |
| 010730121041184 | 19 |
| 010730124032035 | 19 |
| 010730124032010 | 19 |

| Block | SM3 |
|---|---|
| 010730124032003 | 19 |
| 010730124032004 | 19 |
| 010730124032002 | 19 |
| 010730124032000 | 19 |
| 010730121041179 | 19 |
| 010730121041174 | 19 |
| 010730121041143 | 19 |
| 010730121041173 | 19 |
| 010730121041170 | 19 |
| 010730121041180 | 19 |
| 010730121041176 | 19 |
| 010730124032001 | 19 |
| 010730124031011 | 19 |
| 010730124031013 | 19 |
| 010730124031014 | 19 |
| 010730124031012 | 19 |
| 010730121041197 | 19 |
| 010730121041199 | 19 |
| 010730121041200 | 19 |
| 010730121041196 | 19 |
| 010730121041223 | 19 |
| 010730121041222 | 19 |
| 010730121041219 | 19 |
| 010730121041224 | 19 |
| 010730121042035 | 19 |
| 010730121042033 | 19 |
| 010730121042034 | 19 |
| 010730121042032 | 19 |
| 010730121034003 | 19 |
| 010730121034034 | 19 |
| 010730121034035 | 19 |
| 010730121034036 | 19 |
| 010730121042007 | 19 |
| 010730121042006 | 19 |
| 010730121042008 | 19 |
| 010730121042010 | 19 |
| 010730121042011 | 19 |
| 010730121032041 | 19 |
| 010730121032039 | 19 |
| 010730121032038 | 19 |
| 010730121032040 | 19 |
| 010730121032037 | 19 |
| 010730121032034 | 19 |

| Block | SM3 |
|---|---|
| 010730121043000 | 19 |
| 010730121032043 | 19 |
| 010730121032042 | 19 |
| 010730121032035 | 19 |
| 010730121032036 | 19 |
| 010730121032031 | 19 |
| 010730121032030 | 19 |
| 010730121032032 | 19 |
| 010730121032033 | 19 |
| 010730121032028 | 19 |
| 010730121032027 | 19 |
| 010730121032029 | 19 |
| 010730121032026 | 19 |
| 010730124031019 | 19 |
| 010730124031020 | 19 |
| 010730124031021 | 19 |
| 010730121043064 | 19 |
| 010730121034005 | 19 |
| 010730121034001 | 19 |
| 010730121033053 | 19 |
| 010730121033080 | 19 |
| 010730121033078 | 19 |
| 010730121033054 | 19 |
| 010730121033051 | 19 |
| 010730121033077 | 19 |
| 010730121033079 | 19 |
| 010730121033052 | 19 |
| 010730121034037 | 19 |
| 010730121034000 | 19 |
| 010730121033076 | 19 |
| 010730121032010 | 19 |
| 010730121032009 | 19 |
| 010730121033071 | 19 |
| 010730121033032 | 19 |
| 010730121033072 | 19 |
| 010730121033073 | 19 |
| 010730121033074 | 19 |
| 010730121033050 | 19 |
| 010730121033034 | 19 |
| 010730121033033 | 19 |
| 010730121033081 | 19 |
| 010730121033027 | 19 |
| 010730121033011 | 19 |

| Block | SM3 |
|---|---|
| 010730121033006 | 19 |
| 010730121033031 | 19 |
| 010730121033030 | 19 |
| 010730121033025 | 19 |
| 010730121033028 | 19 |
| 010730121032005 | 19 |
| 010730121032049 | 19 |
| 010730121032052 | 19 |
| 010730121043051 | 19 |
| 010730121043049 | 19 |
| 010730121043044 | 19 |
| 010730121043042 | 19 |
| 010730121043045 | 19 |
| 010730121032053 | 19 |
| 010730121043052 | 19 |
| 010730121043048 | 19 |
| 010730121032054 | 19 |
| 010730121032051 | 19 |
| 010730121032050 | 19 |
| 010730121032048 | 19 |
| 010730121043065 | 19 |
| 010730121043046 | 19 |
| 010730121043050 | 19 |
| 010730121032063 | 19 |
| 010730121043066 | 19 |
| 010730121043067 | 19 |
| 010730121043068 | 19 |
| 010730121032066 | 19 |
| 010730121032064 | 19 |
| 010730121032044 | 19 |
| 010730121032062 | 19 |
| 010730121032046 | 19 |
| 010730121032045 | 19 |
| 010730121032023 | 19 |
| 010730121032047 | 19 |
| 010730121032025 | 19 |
| 010730121032011 | 19 |
| 010730121032021 | 19 |
| 010730121035012 | 19 |
| 010730121035002 | 19 |
| 010730121035004 | 19 |
| 010730121035003 | 19 |
| 010730116003072 | 19 |

| Block | SM3 |
|-------|-----|
| 010730116003076 | 19 |
| 010730116003073 | 19 |
| 010730116003077 | 19 |
| 010730121035010 | 19 |
| 010730121035005 | 19 |
| 010730121035006 | 19 |
| 010730121035009 | 19 |
| 010730121035007 | 19 |
| 010730116003069 | 19 |
| 010730121035008 | 19 |
| 010730116003070 | 19 |
| 010730116003066 | 19 |
| 010730116003058 | 19 |
| 010730121035011 | 19 |
| 010730120013023 | 19 |
| 010730120013024 | 19 |
| 010730120013026 | 19 |
| 010730120013022 | 19 |
| 010730116003065 | 19 |
| 010730116003064 | 19 |
| 010730120013021 | 19 |
| 010730120013020 | 19 |
| 010730116003082 | 19 |
| 010730121035053 | 20 |
| 010730121035035 | 19 |
| 010730121035051 | 20 |
| 010730120013032 | 19 |
| 010730121035043 | 19 |
| 010730121035042 | 19 |
| 010730121035040 | 19 |
| 010730121035038 | 19 |
| 010730121035049 | 19 |
| 010730121035045 | 19 |
| 010730121035036 | 19 |
| 010730121035037 | 19 |
| 010730121035039 | 19 |
| 010730121035029 | 19 |
| 010730121032081 | 19 |
| 010730121032022 | 19 |
| 010730121032024 | 19 |
| 010730121035028 | 19 |
| 010730121035027 | 19 |
| 010730121035026 | 19 |

| Block | SM3 |
|---|---|
| 010730121035034 | 19 |
| 010730121035024 | 19 |
| 010730121035023 | 19 |
| 010730121035015 | 19 |
| 010730121032019 | 19 |
| 010730121035001 | 19 |
| 010730116003075 | 19 |
| 010730121035025 | 19 |
| 010730121035022 | 19 |
| 010730121035021 | 19 |
| 010730121035020 | 19 |
| 010730121035031 | 19 |
| 010730121035019 | 19 |
| 010730121035018 | 19 |
| 010730121035033 | 19 |
| 010730121035017 | 19 |
| 010730121034031 | 19 |
| 010730121033070 | 19 |
| 010730121033062 | 19 |
| 010730121033058 | 19 |
| 010730121033061 | 19 |
| 010730121033060 | 19 |
| 010730121034023 | 19 |
| 010730121034024 | 19 |
| 010730121034029 | 19 |
| 010730121034025 | 19 |
| 010730121033046 | 19 |
| 010730121033047 | 19 |
| 010730121033055 | 19 |
| 010730121034026 | 19 |
| 010730121034028 | 19 |
| 010730121034027 | 19 |
| 010730121033049 | 19 |
| 010730121033045 | 19 |
| 010730121041150 | 19 |
| 010730121033059 | 19 |
| 010730121033043 | 19 |
| 010730121033044 | 19 |
| 010730121033040 | 19 |
| 010730121041131 | 19 |
| 010730121041130 | 19 |
| 010730121041129 | 19 |
| 010730121041132 | 19 |

| Block | SM3 |
|---|---|
| 010730121033036 | 19 |
| 010730121041122 | 19 |
| 010730121041123 | 19 |
| 010730121041124 | 19 |
| 010730121041128 | 19 |
| 010730124031059 | 19 |
| 010730124031033 | 19 |
| 010730124031040 | 19 |
| 010730124031034 | 19 |
| 010730124031004 | 19 |
| 010730124031030 | 19 |
| 010730124031002 | 19 |
| 010730124031017 | 19 |
| 010730124031062 | 19 |
| 010730124031103 | 19 |
| 010730124031102 | 19 |
| 010730124023018 | 19 |
| 010730124031104 | 19 |
| 010730124023017 | 19 |
| 010730124033038 | 19 |
| 010730124033039 | 19 |
| 010730124031078 | 19 |
| 010730124033037 | 19 |
| 010730124033033 | 19 |
| 010730124033031 | 19 |
| 010730124033036 | 19 |
| 010730124033030 | 19 |
| 010730124033029 | 19 |
| 010730124031058 | 19 |
| 010730124031077 | 19 |
| 010730124031038 | 19 |
| 010730124031037 | 19 |
| 010730124031081 | 19 |
| 010730124031032 | 19 |
| 010730124031018 | 19 |
| 010730124031024 | 19 |
| 010730124031031 | 19 |
| 010730121031015 | 20 |
| 010730121031023 | 19 |
| 010730124022005 | 20 |
| 010730124022007 | 20 |
| 010730124022010 | 20 |
| 010730124022008 | 20 |

| Block | SM3 |
|---|---|
| 010730124022004 | 20 |
| 010730124022009 | 20 |
| 010730121031029 | 20 |
| 010730121031013 | 20 |
| 010730121031011 | 20 |
| 010730124022003 | 20 |
| 010730121031012 | 20 |
| 010730121031016 | 20 |
| 010730121031014 | 20 |
| 010730121035055 | 20 |
| 010730121035054 | 20 |
| 010730121035052 | 20 |
| 010730121031006 | 20 |
| 010730121031004 | 20 |
| 010730121031003 | 20 |
| 010730121031005 | 20 |
| 010730121031002 | 20 |
| 010730121031001 | 20 |
| 010730124022012 | 20 |
| 010730124022011 | 20 |
| 010730124022002 | 20 |
| 010730124011032 | 20 |
| 010730124022001 | 20 |
| 010730121031010 | 20 |
| 010730124022000 | 20 |
| 010730124022018 | 20 |
| 010730121043061 | 19 |
| 010730121043059 | 19 |
| 010730124031022 | 19 |
| 010730124031023 | 19 |
| 010730124031028 | 19 |
| 010730121043062 | 19 |
| 010730121043058 | 19 |
| 010730121043063 | 19 |
| 010730121043060 | 19 |
| 010730121043057 | 19 |
| 010730121043054 | 19 |
| 010730124033006 | 19 |
| 010730124033001 | 19 |
| 010730121043043 | 19 |
| 010730121043056 | 19 |
| 010730121043055 | 19 |
| 010730121043034 | 19 |

| Block | SM3 |
|---|---|
| 010730121043036 | 19 |
| 010730121043035 | 19 |
| 010730121043039 | 19 |
| 010730121043029 | 19 |
| 010730121043040 | 19 |
| 010730121043030 | 19 |
| 010730121043047 | 19 |
| 010730121043041 | 19 |
| 010730121043031 | 19 |
| 010730121043018 | 19 |
| 010730121043015 | 19 |
| 010730121043014 | 19 |
| 010730121043013 | 19 |
| 010730121043017 | 19 |
| 010730121043016 | 19 |
| 010730121042045 | 19 |
| 010730121042021 | 19 |
| 010730121042018 | 19 |
| 010730121042022 | 19 |
| 010730121042012 | 19 |
| 010730121042020 | 19 |
| 010730121043073 | 19 |
| 010730121043023 | 19 |
| 010730121043008 | 19 |
| 010730121042055 | 19 |
| 010730121042019 | 19 |
| 010730121042052 | 19 |
| 010730121042053 | 19 |
| 010730121042054 | 19 |
| 010730121042009 | 19 |
| 010730121043033 | 19 |
| 010730121043032 | 19 |
| 010730121043022 | 19 |
| 010730121043021 | 19 |
| 010730121043037 | 19 |
| 010730121043028 | 19 |
| 010730121043038 | 19 |
| 010730121043026 | 19 |
| 010730121043007 | 19 |
| 010730121043006 | 19 |
| 010730121043027 | 19 |
| 010730121043024 | 19 |
| 010730121043009 | 19 |

| Block | SM3 |
|---|---|
| 010730121043005 | 19 |
| 010730121043002 | 19 |
| 010730121043003 | 19 |
| 010730121043004 | 19 |
| 010730121031030 | 19 |
| 010730124023002 | 19 |
| 010730124023029 | 19 |
| 010730124023032 | 20 |
| 010730124023040 | 20 |
| 010730124023039 | 20 |
| 010730124023023 | 19 |
| 010730124023025 | 19 |
| 010730124023004 | 19 |
| 010730124023007 | 19 |
| 010730124023001 | 19 |
| 010730124023006 | 19 |
| 010730124023013 | 19 |
| 010730124023010 | 19 |
| 010730124023012 | 19 |
| 010730124023000 | 19 |
| 010730124023011 | 19 |
| 010730124023022 | 19 |
| 010730121031027 | 19 |
| 010730121031019 | 19 |
| 010730124023024 | 19 |
| 010730124023019 | 19 |
| 010730124023027 | 19 |
| 010730121031025 | 19 |
| 010730124023020 | 19 |
| 010730121031028 | 19 |
| 010730124023021 | 19 |
| 010730121031026 | 19 |
| 010730124023028 | 19 |
| 010730124023026 | 19 |
| 010730121031024 | 19 |
| 010730121031017 | 19 |
| 010730116003056 | 19 |
| 010730116003052 | 19 |
| 010730116003051 | 19 |
| 010730116003046 | 19 |
| 010730116003032 | 19 |
| 010730116003038 | 19 |
| 010730116003039 | 19 |

| Block | SM3 |
|---|---|
| 010730116003047 | 19 |
| 010730116003025 | 19 |
| 010730116003011 | 19 |
| 010730116003020 | 19 |
| 010730116003022 | 19 |
| 010730116003009 | 19 |
| 010730116003007 | 19 |
| 010730116003010 | 19 |
| 010730116003008 | 19 |
| 010730116001071 | 19 |
| 010730116001070 | 19 |
| 010730116001072 | 19 |
| 010730116001062 | 19 |
| 010730116001063 | 19 |
| 010730116001064 | 19 |
| 010730116001069 | 19 |
| 010730116003006 | 19 |
| 010730116003005 | 19 |
| 010730116003034 | 19 |
| 010730116003004 | 19 |
| 010730116001066 | 19 |
| 010730116003035 | 19 |
| 010730116003037 | 19 |
| 010730116003081 | 19 |
| 010730116003003 | 19 |
| 010730115003004 | 5 |
| 010730115004006 | 5 |
| 010730115004003 | 5 |
| 010730115004000 | 5 |
| 010730115003006 | 5 |
| 010730115003005 | 5 |
| 011270218002015 | 5 |
| 010730115003003 | 5 |
| 011270218002052 | 5 |
| 010730115004024 | 5 |
| 010730115003017 | 5 |
| 010730115003002 | 5 |
| 010730115003001 | 5 |
| 010730115001015 | 5 |
| 010730115001013 | 5 |
| 010730115004016 | 5 |
| 010730115004018 | 5 |
| 010730115004012 | 5 |

| Block | SM3 |
|---|---|
| 010730115004022 | 5 |
| 010730115004017 | 5 |
| 010730115004021 | 5 |
| 010730115004020 | 5 |
| 010730115003019 | 5 |
| 010730115003008 | 5 |
| 010730115004013 | 5 |
| 010730115003009 | 5 |
| 010730115004015 | 5 |
| 010730115003007 | 5 |
| 010730115001014 | 5 |
| 010730115003000 | 5 |
| 010730115003010 | 5 |
| 010730115002017 | 5 |
| 010730117083008 | 17 |
| 010730117082024 | 17 |
| 010730117082015 | 17 |
| 010730117083005 | 17 |
| 010730117083004 | 17 |
| 010730117083017 | 17 |
| 010730117083014 | 17 |
| 010730117083015 | 17 |
| 010730117082017 | 17 |
| 010730117083016 | 17 |
| 010730117082018 | 17 |
| 010730117082013 | 17 |
| 010730117082012 | 17 |
| 010730117082014 | 17 |
| 010730117082021 | 17 |
| 010730120044017 | 20 |
| 010730120044006 | 20 |
| 010730120044015 | 20 |
| 010730120044018 | 20 |
| 010730120012055 | 20 |
| 010730120044014 | 20 |
| 010730117081042 | 17 |
| 010730120044013 | 20 |
| 010730117081041 | 20 |
| 010730117081040 | 20 |
| 010730120044001 | 20 |
| 010730117082025 | 17 |
| 010730117083006 | 17 |
| 010730117082016 | 17 |

| Block | SM3 |
|---|---|
| 010730117081029 | 17 |
| 010730117082011 | 17 |
| 010730117082009 | 17 |
| 010730120041036 | 20 |
| 010730120041037 | 20 |
| 010730055002006 | 20 |
| 010730120032080 | 20 |
| 010730055002002 | 20 |
| 010730120041035 | 20 |
| 010730120032079 | 20 |
| 010730120031026 | 20 |
| 010730120042000 | 20 |
| 010730120032029 | 20 |
| 010730120032039 | 20 |
| 010730120032041 | 20 |
| 010730120032031 | 20 |
| 010730120032040 | 20 |
| 010730120032033 | 20 |
| 010730120032034 | 20 |
| 010730120032075 | 20 |
| 010730120032074 | 20 |
| 010730120032066 | 20 |
| 010730120044019 | 20 |
| 010730120042001 | 20 |
| 010730117081043 | 20 |
| 010730117071039 | 20 |
| 010730117071040 | 20 |
| 010730117071041 | 20 |
| 010730117071042 | 20 |
| 010730120042002 | 20 |
| 010730120044035 | 20 |
| 010730120044000 | 20 |
| 010730120032028 | 20 |
| 010730120032045 | 20 |
| 010730120032032 | 20 |
| 010730120032002 | 20 |
| 010730120032000 | 20 |
| 010730117093017 | 20 |
| 010730117093018 | 20 |
| 010730117093019 | 17 |
| 010730117092048 | 17 |
| 010730117093020 | 17 |
| 010730117092014 | 20 |

| Block | SM3 |
|---|---|
| 010730117092049 | 20 |
| 010730117093021 | 20 |
| 010730117093000 | 17 |
| 010730117092017 | 20 |
| 010730120032001 | 20 |
| 010730117092019 | 20 |
| 010730117092010 | 20 |
| 010730117092007 | 20 |
| 010730117092012 | 20 |
| 010730117092018 | 20 |
| 010730117092042 | 20 |
| 010730117092037 | 20 |
| 010730117092034 | 20 |
| 010730117092023 | 20 |
| 010730117092026 | 20 |
| 010730117092035 | 20 |
| 010730117092020 | 20 |
| 010730117092025 | 20 |
| 010730117092024 | 20 |
| 010730117093022 | 20 |
| 010730117093007 | 20 |
| 010730117093004 | 20 |
| 010730117092013 | 20 |
| 010730117092008 | 20 |
| 010730120041010 | 20 |
| 010730120041011 | 20 |
| 010730120041021 | 20 |
| 010730120041002 | 20 |
| 010730120044031 | 20 |
| 010730120041006 | 20 |
| 010730120044027 | 20 |
| 010730120044030 | 20 |
| 010730120044038 | 20 |
| 010730120044037 | 20 |
| 010730120044029 | 20 |
| 010730120044036 | 20 |
| 010730120044010 | 20 |
| 010730120044002 | 20 |
| 010730120044025 | 20 |
| 010730120044022 | 20 |
| 010730120044040 | 20 |
| 010730120044024 | 20 |
| 010730120044009 | 20 |

| Block | SM3 |
|---|---|
| 010730120044023 | 20 |
| 010730120044005 | 20 |
| 010730120044021 | 20 |
| 010730120044020 | 20 |
| 010730120044007 | 20 |
| 010730120044011 | 20 |
| 010730120044003 | 20 |
| 010730120044012 | 20 |
| 010730120041007 | 20 |
| 010730120042003 | 20 |
| 010730120042004 | 20 |
| 010730120041039 | 20 |
| 010730055002005 | 20 |
| 010730055002012 | 20 |
| 010730055002062 | 20 |
| 010730055002011 | 20 |
| 010730055002014 | 20 |
| 010730055002013 | 20 |
| 010730055002036 | 20 |
| 010730055002056 | 20 |
| 010730055002040 | 20 |
| 010730055002033 | 20 |
| 010730055002030 | 20 |
| 010730055002015 | 20 |
| 010730055002016 | 20 |
| 010730055002017 | 20 |
| 010730055002039 | 20 |
| 010730055002007 | 20 |
| 010730055002009 | 20 |
| 010730055002008 | 20 |
| 010730055002018 | 20 |
| 010730055002020 | 20 |
| 010730055002019 | 20 |
| 010730055002010 | 20 |
| 010730120041038 | 20 |
| 010730055002004 | 20 |
| 010730120041028 | 20 |
| 010730120041029 | 20 |
| 010730120041008 | 20 |
| 010730120041012 | 20 |
| 010730120041009 | 20 |
| 010730120041003 | 20 |
| 010730120044039 | 20 |

| Block | SM3 |
|---|---|
| 010730120041022 | 20 |
| 010730120041000 | 20 |
| 010730117073002 | 17 |
| 010730117073001 | 17 |
| 010730117071008 | 17 |
| 010730117071003 | 17 |
| 010730117071002 | 17 |
| 010730117071001 | 17 |
| 010730117071000 | 17 |
| 010730117073009 | 17 |
| 010730117073008 | 17 |
| 010730117093015 | 17 |
| 010730117091047 | 17 |
| 010730117073010 | 17 |
| 010730117073011 | 17 |
| 010730117073000 | 17 |
| 010730117101010 | 17 |
| 010730117101013 | 17 |
| 010730117091041 | 17 |
| 010730117081015 | 17 |
| 010730117081019 | 17 |
| 010730117081018 | 17 |
| 010730117072020 | 17 |
| 010730117072012 | 17 |
| 010730117072026 | 17 |
| 010730117072009 | 17 |
| 010730117072013 | 17 |
| 010730117072011 | 17 |
| 010730117072008 | 17 |
| 010730117072006 | 17 |
| 010730117072007 | 17 |
| 010730117043029 | 17 |
| 010730117043013 | 17 |
| 010730117043030 | 17 |
| 010730117081017 | 17 |
| 010730117081021 | 17 |
| 010730117081020 | 17 |
| 010730117081022 | 17 |
| 010730117073017 | 17 |
| 010730117073026 | 17 |
| 010730117073024 | 17 |
| 010730117073025 | 17 |
| 010730117073023 | 17 |

| Block | SM3 |
|---|---|
| 010730117073019 | 17 |
| 010730117073018 | 17 |
| 010730117073016 | 17 |
| 010730117073015 | 17 |
| 010730117072010 | 17 |
| 010730117073014 | 17 |
| 010730117073005 | 17 |
| 010730117081039 | 20 |
| 010730117081036 | 20 |
| 010730117071021 | 20 |
| 010730117071023 | 20 |
| 010730117071022 | 20 |
| 010730117071024 | 20 |
| 010730117071017 | 20 |
| 010730117071006 | 17 |
| 010730117071007 | 17 |
| 010730117071019 | 20 |
| 010730117071020 | 20 |
| 010730117071018 | 20 |
| 010730117071031 | 20 |
| 010730117071033 | 20 |
| 010730117071029 | 20 |
| 010730117071034 | 20 |
| 010730124011006 | 20 |
| 010730124011007 | 20 |
| 010730124011005 | 20 |
| 010730120011026 | 20 |
| 010730120011025 | 20 |
| 010730120011017 | 20 |
| 010730120011033 | 20 |
| 010730124011000 | 20 |
| 010730124011003 | 20 |
| 010730124011002 | 20 |
| 010730120011029 | 20 |
| 010730120011024 | 20 |
| 010730120011023 | 20 |
| 010730120011022 | 20 |
| 010730120011030 | 20 |
| 010730120011011 | 20 |
| 010730120011005 | 20 |
| 010730120011014 | 20 |
| 010730120011008 | 20 |
| 010730120011003 | 20 |

| Block | SM3 |
|---|---|
| 010730120011019 | 20 |
| 010730120011018 | 20 |
| 010730120011016 | 20 |
| 010730120011015 | 20 |
| 010730124012020 | 20 |
| 010730124012017 | 20 |
| 010730124012018 | 20 |
| 010730124012019 | 20 |
| 010730124011025 | 20 |
| 010730124012008 | 20 |
| 010730124012007 | 20 |
| 010730124011017 | 20 |
| 010730007003006 | 20 |
| 010730007003007 | 20 |
| 010730007003008 | 20 |
| 010730007003029 | 20 |
| 010730007003030 | 20 |
| 010730007003011 | 20 |
| 010730007003019 | 20 |
| 010730007003018 | 20 |
| 010730007003020 | 20 |
| 010730007003009 | 20 |
| 010730007003010 | 20 |
| 010730007003005 | 20 |
| 010730007003004 | 20 |
| 010730007003001 | 20 |
| 010730007003003 | 20 |
| 010730007003000 | 20 |
| 010730055001062 | 20 |
| 010730055001053 | 20 |
| 010730055001061 | 20 |
| 010730055002037 | 20 |
| 010730055001037 | 20 |
| 010730055001038 | 20 |
| 010730055001026 | 20 |
| 010730055002038 | 20 |
| 010730055002034 | 20 |
| 010730055002068 | 20 |
| 010730055002069 | 20 |
| 010730055002032 | 20 |
| 010730055002035 | 20 |
| 010730120043038 | 20 |
| 010730120043039 | 20 |

| Block | SM3 |
|---|---|
| 010730120043040 | 20 |
| 010730120041045 | 20 |
| 010730120041046 | 20 |
| 010730055001011 | 20 |
| 010730120041044 | 20 |
| 010730120041047 | 20 |
| 010730055001010 | 20 |
| 010730055001009 | 20 |
| 010730055001012 | 20 |
| 010730055001013 | 20 |
| 010730055001014 | 20 |
| 010730055001008 | 20 |
| 010730055001006 | 20 |
| 010730055001007 | 20 |
| 010730055001001 | 20 |
| 010730055001003 | 20 |
| 010730120041042 | 20 |
| 010730055001000 | 20 |
| 010730120041043 | 20 |
| 010730120041041 | 20 |
| 010730055001004 | 20 |
| 010730055001002 | 20 |
| 010730120041040 | 20 |
| 010730120041034 | 20 |
| 010730055001027 | 20 |
| 010730055001015 | 20 |
| 010730055001017 | 20 |
| 010730055001016 | 20 |
| 010730055001024 | 20 |
| 010730055001025 | 20 |
| 010730055001023 | 20 |
| 010730055001018 | 20 |
| 010730055001005 | 20 |
| 010730109002026 | 20 |
| 010730109002020 | 20 |
| 010730109002017 | 20 |
| 010730109002021 | 20 |
| 010730109002051 | 20 |
| 010730109002052 | 20 |
| 010730109002054 | 20 |
| 010730109002053 | 20 |
| 010730109002045 | 20 |
| 010730109002046 | 20 |

| Block | SM3 |
|---|---|
| 010730109002048 | 20 |
| 010730109002047 | 20 |
| 010730109002049 | 20 |
| 010730109002036 | 20 |
| 010730109002038 | 20 |
| 010730109002037 | 20 |
| 010730109002034 | 20 |
| 010730109002039 | 20 |
| 010730109002040 | 20 |
| 010730109002043 | 20 |
| 010730109006040 | 20 |
| 010730109006008 | 20 |
| 010730109006038 | 20 |
| 010730109006042 | 20 |
| 010730109006009 | 20 |
| 010730109002015 | 20 |
| 010730109002016 | 20 |
| 010730109002019 | 20 |
| 010730004003006 | 20 |
| 010730004003013 | 20 |
| 010730004003011 | 20 |
| 010730004003009 | 20 |
| 010730120032056 | 20 |
| 010730120032057 | 20 |
| 010730120032076 | 20 |
| 010730120031021 | 20 |
| 010730120031013 | 20 |
| 010730120031017 | 20 |
| 010730120031012 | 20 |
| 010730120031022 | 20 |
| 010730119011093 | 20 |
| 010730120031023 | 20 |
| 010730120031009 | 20 |
| 010730120032058 | 20 |
| 010730120032059 | 20 |
| 010730120032060 | 20 |
| 010730120032061 | 20 |
| 010730120032062 | 20 |
| 010730120032063 | 20 |
| 010730120032064 | 20 |
| 010730120032065 | 20 |
| 010730120032036 | 20 |
| 010730120032053 | 20 |

| Block | SM3 |
|---|---|
| 010730120032022 | 20 |
| 010730120032048 | 20 |
| 010730120032021 | 20 |
| 010730120032020 | 20 |
| 010730120032052 | 20 |
| 010730120032051 | 20 |
| 010730120031015 | 20 |
| 010730120032049 | 20 |
| 010730120032050 | 20 |
| 010730120032013 | 20 |
| 010730120031014 | 20 |
| 010730004001024 | 20 |
| 010730004001019 | 20 |
| 010730004001025 | 20 |
| 010730004001023 | 20 |
| 010730004001021 | 20 |
| 010730004001020 | 20 |
| 010730004001007 | 20 |
| 010730004001006 | 20 |
| 010730004001026 | 20 |
| 010730004001022 | 20 |
| 010730004001003 | 20 |
| 010730004001018 | 20 |
| 010730004001008 | 20 |
| 010730004001002 | 20 |
| 010730004001011 | 20 |
| 010730109002067 | 20 |
| 010730109002030 | 20 |
| 010730109002028 | 20 |
| 010730109002029 | 20 |
| 010730109002027 | 20 |
| 010730109002025 | 20 |
| 010730109002058 | 20 |
| 010730109002031 | 20 |
| 010730109002059 | 20 |
| 010730109002057 | 20 |
| 010730109002032 | 20 |
| 010730109002024 | 20 |
| 010730109002023 | 20 |
| 010730109002044 | 20 |
| 010730109002050 | 20 |
| 010730109002033 | 20 |
| 010730109002018 | 20 |

| Block | SM3 |
|---|---|
| 010730004003004 | 20 |
| 010730004003008 | 20 |
| 010730004003010 | 20 |
| 010730109004034 | 20 |
| 010730004003005 | 20 |
| 010730004003007 | 20 |
| 010730109006045 | 20 |
| 010730109006039 | 20 |
| 010730109006037 | 20 |
| 010730109002042 | 20 |
| 010730109002041 | 20 |
| 010730109006043 | 20 |
| 010730109006036 | 20 |
| 010730109006041 | 20 |
| 010730109006035 | 20 |
| 010730109006010 | 20 |
| 010730109006018 | 20 |
| 010730109006017 | 20 |
| 010730109006044 | 20 |
| 010730109004024 | 20 |
| 010730109004023 | 20 |
| 010730109004012 | 20 |
| 010730109006034 | 20 |
| 010730109006032 | 20 |
| 010730109006033 | 20 |
| 010730109006022 | 20 |
| 010730004003027 | 20 |
| 010730004003017 | 20 |
| 010730004003003 | 20 |
| 010730004003002 | 20 |
| 010730004003001 | 20 |
| 010730004003000 | 20 |
| 010730004005031 | 20 |
| 010730004005024 | 20 |
| 010730004005021 | 20 |
| 010730004005018 | 20 |
| 010730004005015 | 20 |
| 010730004005027 | 20 |
| 010730004005023 | 20 |
| 010730004005022 | 20 |
| 010730004005017 | 20 |
| 010730004005016 | 20 |
| 010730004005012 | 20 |

| Block | SM3 |
|---|---|
| 010730004005008 | 20 |
| 010730004005011 | 20 |
| 010730004005010 | 20 |
| 010730004005007 | 20 |
| 010730004005006 | 20 |
| 010730004002008 | 20 |
| 010730004004014 | 20 |
| 010730004004013 | 20 |
| 010730004004012 | 20 |
| 010730004004011 | 20 |
| 010730004004026 | 20 |
| 010730004004030 | 20 |
| 010730004004027 | 20 |
| 010730004004029 | 20 |
| 010730004004015 | 20 |
| 010730004004016 | 20 |
| 010730004004017 | 20 |
| 010730004004019 | 20 |
| 010730004004020 | 20 |
| 010730004004018 | 20 |
| 010730109002083 | 20 |
| 010730004005000 | 20 |
| 010730004004028 | 20 |
| 010730004004021 | 20 |
| 010730004004022 | 20 |
| 010730004004023 | 20 |
| 010730004004024 | 20 |
| 010730004005002 | 20 |
| 010730004003021 | 20 |
| 010730004003026 | 20 |
| 010730004004005 | 20 |
| 010730004004004 | 20 |
| 010730004004003 | 20 |
| 010730109002056 | 20 |
| 010730109002055 | 20 |
| 010730004004002 | 20 |
| 010730004004001 | 20 |
| 010730004004025 | 20 |
| 010730004004000 | 20 |
| 010730004002025 | 20 |
| 010730004002026 | 20 |
| 010730004002022 | 20 |
| 010730004002024 | 20 |

| Block | SM3 |
|---|---|
| 010730004002017 | 20 |
| 010730004002009 | 20 |
| 010730004002023 | 20 |
| 010730004002007 | 20 |
| 010730004002006 | 20 |
| 010730004002005 | 20 |
| 010730004002004 | 20 |
| 010730004002003 | 20 |
| 010730004002002 | 20 |
| 010730004002018 | 20 |
| 010730004002010 | 20 |
| 010730004002011 | 20 |
| 010730004002012 | 20 |
| 010730004002013 | 20 |
| 010730004002001 | 20 |
| 010730004002019 | 20 |
| 010730004002020 | 20 |
| 010730004002021 | 20 |
| 010730004002014 | 20 |
| 010730004002000 | 20 |
| 010730004002015 | 20 |
| 010730004002016 | 20 |
| 010730004003025 | 20 |
| 010730004003023 | 20 |
| 010730004003022 | 20 |
| 010730004003020 | 20 |
| 010730004003019 | 20 |
| 010730004003024 | 20 |
| 010730004003016 | 20 |
| 010730004001015 | 20 |
| 010730004003014 | 20 |
| 010730004003015 | 20 |
| 010730004001017 | 20 |
| 010730004003012 | 20 |
| 010730004001013 | 20 |
| 010730004001012 | 20 |
| 010730004001014 | 20 |
| 010730004001030 | 20 |
| 010730004001027 | 20 |
| 010730004001028 | 20 |
| 010730004001029 | 20 |
| 010730004001016 | 20 |
| 010730109002085 | 20 |

| Block | SM3 |
|---|---|
| 010730109002084 | 20 |
| 010730109002081 | 20 |
| 010730109002082 | 20 |
| 010730109002076 | 20 |
| 010730109002075 | 20 |
| 010730109002080 | 20 |
| 010730109002074 | 20 |
| 010730109002077 | 20 |
| 010730109002068 | 20 |
| 010730109002073 | 20 |
| 010730109002072 | 20 |
| 010730109002071 | 20 |
| 010730109002065 | 20 |
| 010730109002064 | 20 |
| 010730109002066 | 20 |
| 010730109002061 | 20 |
| 010730004004010 | 20 |
| 010730004004009 | 20 |
| 010730109002079 | 20 |
| 010730109002078 | 20 |
| 010730109002070 | 20 |
| 010730004004008 | 20 |
| 010730004004007 | 20 |
| 010730004004006 | 20 |
| 010730109002062 | 20 |
| 010730109002063 | 20 |
| 010730109002060 | 20 |
| 010730109002069 | 20 |
| 010730004005004 | 20 |
| 010730004005001 | 20 |
| 010730004005003 | 20 |
| 010730117071030 | 20 |
| 010730117071032 | 20 |
| 010730117071036 | 20 |
| 010730117071037 | 20 |
| 010730117071035 | 20 |
| 010730117071027 | 20 |
| 010730117071010 | 17 |
| 010730117071011 | 17 |
| 010730117071009 | 17 |
| 010730117071016 | 20 |
| 010730117092050 | 20 |
| 010730117093023 | 17 |

| Block | SM3 |
|---|---|
| 010730117071015 | 20 |
| 010730117071014 | 20 |
| 010730117093016 | 20 |
| 010730117071013 | 17 |
| 010730117071012 | 17 |
| 010730117093013 | 17 |
| 010730117093006 | 17 |
| 010730117093014 | 17 |
| 010730117093012 | 17 |
| 010730117071005 | 17 |
| 010730117073021 | 17 |
| 010730117071004 | 17 |
| 010730117073022 | 17 |
| 010730117073020 | 17 |
| 010730117073013 | 17 |
| 010730117073004 | 17 |
| 010730117073006 | 17 |
| 010730117073003 | 17 |
| 010730117073012 | 17 |
| 010730117073007 | 17 |
| 010730117092011 | 20 |
| 010730117092005 | 17 |
| 010730117093024 | 20 |
| 010730117093001 | 20 |
| 010730117092004 | 20 |
| 010730117092003 | 17 |
| 010730117092009 | 17 |
| 010730117092006 | 17 |
| 010730117092002 | 20 |
| 010730117092001 | 17 |
| 010730117092015 | 20 |
| 010730117093011 | 17 |
| 010730117093002 | 17 |
| 010730117093003 | 17 |
| 010730117093009 | 17 |
| 010730117093010 | 17 |
| 010730117091045 | 17 |
| 010730117091043 | 17 |
| 010730117091038 | 17 |
| 010730117093008 | 17 |
| 010730117091053 | 17 |
| 010730117091037 | 17 |
| 010730117093005 | 17 |

| Block | SM3 |
|---|---|
| 010730117092000 | 17 |
| 010730117091054 | 17 |
| 010730117091044 | 17 |
| 010730117092036 | 20 |
| 010730117092033 | 20 |
| 010730119011060 | 20 |
| 010730117092032 | 20 |
| 010730117092031 | 20 |
| 010730117092030 | 20 |
| 010730117041046 | 17 |
| 010730117041024 | 17 |
| 010730117042005 | 17 |
| 010730117041036 | 17 |
| 010730117041047 | 17 |
| 010730117041045 | 17 |
| 010730117041035 | 17 |
| 010730117041037 | 17 |
| 010730117041033 | 17 |
| 010730117041032 | 17 |
| 010730117041044 | 17 |
| 010730117041038 | 17 |
| 010730117041010 | 17 |
| 010730117041034 | 17 |
| 010730117103005 | 17 |
| 010730117103007 | 17 |
| 010730113041043 | 17 |
| 010730117041039 | 17 |
| 010730117041042 | 17 |
| 010730117103002 | 17 |
| 010730117041043 | 17 |
| 010730117041041 | 17 |
| 010730117041040 | 17 |
| 010730117103003 | 17 |
| 010730117103001 | 17 |
| 010730117103000 | 17 |
| 010730117103004 | 17 |
| 010730113042061 | 17 |
| 010730113042057 | 17 |
| 010730113042056 | 17 |
| 010730113041050 | 17 |
| 010730113041052 | 17 |
| 010730113042016 | 17 |
| 010730113042015 | 17 |

| Block | SM3 |
|---|---|
| 010730114012062 | 17 |
| 010730113042046 | 17 |
| 010730113042045 | 17 |
| 010730113042047 | 17 |
| 010730113042043 | 17 |
| 010730113042059 | 17 |
| 010730113042038 | 17 |
| 010730113042042 | 17 |
| 010730113042040 | 17 |
| 010730113042041 | 17 |
| 010730113042032 | 17 |
| 010730113042033 | 17 |
| 010730113042026 | 17 |
| 010730113042028 | 17 |
| 010730113042027 | 17 |
| 010730117041017 | 17 |
| 010730113042034 | 17 |
| 010730113042036 | 17 |
| 010730113042054 | 17 |
| 010730113042055 | 17 |
| 010730113042035 | 17 |
| 010730113042037 | 17 |
| 010730113042053 | 17 |
| 010730113041030 | 17 |
| 010730113032066 | 17 |
| 010730113032063 | 17 |
| 010730113032064 | 17 |
| 010730113032048 | 17 |
| 010730113032065 | 17 |
| 010730113032056 | 17 |
| 010730113032030 | 17 |
| 010730113041036 | 17 |
| 010730113041026 | 17 |
| 010730113032040 | 17 |
| 010730113041010 | 17 |
| 010730113032041 | 17 |
| 010730113032037 | 17 |
| 010730113041009 | 17 |
| 010730113032013 | 17 |
| 010730113032016 | 17 |
| 010730113032017 | 17 |
| 010730113032033 | 17 |
| 010730113032018 | 17 |

| Block | SM3 |
|---|---|
| 010730113032014 | 17 |
| 010730113032021 | 17 |
| 010730113032012 | 17 |
| 010730113032015 | 17 |
| 010730113032031 | 17 |
| 010730113032024 | 17 |
| 010730113032029 | 17 |
| 010730113032032 | 17 |
| 010730113041031 | 17 |
| 010730113041014 | 17 |
| 010730113041011 | 17 |
| 010730113041005 | 17 |
| 010730113041007 | 17 |
| 010730113041008 | 17 |
| 010730113041006 | 17 |
| 010730113032027 | 17 |
| 010730113032038 | 17 |
| 010730113032028 | 17 |
| 010730113041004 | 17 |
| 010730117042007 | 17 |
| 010730117042036 | 17 |
| 010730117042041 | 17 |
| 010730117042014 | 17 |
| 010730117042034 | 17 |
| 010730117042040 | 17 |
| 010730117042015 | 17 |
| 010730117042010 | 17 |
| 010730117042011 | 17 |
| 010730117042021 | 17 |
| 010730117042012 | 17 |
| 010730117042079 | 17 |
| 010730117042013 | 17 |
| 010730117042024 | 17 |
| 010730117042009 | 17 |
| 010730117042016 | 17 |
| 010730117042022 | 17 |
| 010730117042023 | 17 |
| 010730117042002 | 17 |
| 010730117042001 | 17 |
| 010730117103014 | 17 |
| 010730117103013 | 17 |
| 010730117042003 | 17 |
| 010730117042000 | 17 |

| Block | SM3 |
|---|---|
| 010730117042004 | 17 |
| 010730117103052 | 17 |
| 010730117103042 | 17 |
| 010730117103044 | 17 |
| 010730117042044 | 17 |
| 010730117103041 | 17 |
| 010730117103046 | 17 |
| 010730117103043 | 17 |
| 010730113032058 | 17 |
| 010730113032059 | 17 |
| 010730113032057 | 17 |
| 010730113032019 | 17 |
| 010730113042020 | 17 |
| 010730113042024 | 17 |
| 010730113042029 | 17 |
| 010730113042030 | 17 |
| 010730113042021 | 17 |
| 010730113042022 | 17 |
| 010730113042023 | 17 |
| 010730113042025 | 17 |
| 010730113042017 | 17 |
| 010730113042019 | 17 |
| 010730113042058 | 17 |
| 010730113042012 | 17 |
| 010730113042011 | 17 |
| 010730113042018 | 17 |
| 010730113042010 | 17 |
| 010730113042014 | 17 |
| 010730113042013 | 17 |
| 010730113042009 | 17 |
| 010730113042008 | 17 |
| 010730113032047 | 17 |
| 010730113032020 | 17 |
| 010730113042005 | 17 |
| 010730113042006 | 17 |
| 010730113042007 | 17 |
| 010730113042004 | 17 |
| 010730114023038 | 17 |
| 010730114023037 | 17 |
| 010730114023036 | 17 |
| 010439655011031 | 4 |
| 010439655011030 | 4 |
| 010090506011009 | 17 |

| Block | SM3 |
|---|---|
| 010090506011016 | 17 |
| 010090506011005 | 17 |
| 010090506042010 | 17 |
| 010090506042015 | 17 |
| 010090506042011 | 17 |
| 010090506011013 | 17 |
| 010090506042008 | 17 |
| 010090506044038 | 17 |
| 010090506044027 | 17 |
| 010090506044034 | 17 |
| 010090506044033 | 17 |
| 010090506044103 | 17 |
| 010090506044022 | 17 |
| 010090506044039 | 17 |
| 010090506044020 | 17 |
| 010090506044040 | 17 |
| 010090506042009 | 17 |
| 010090506042007 | 17 |
| 010090506042006 | 17 |
| 010090506042013 | 17 |
| 010090506042012 | 17 |
| 010090506042014 | 17 |
| 010090506042005 | 17 |
| 010439654024030 | 4 |
| 010439654024027 | 4 |
| 010090506042003 | 17 |
| 010090506042002 | 17 |
| 010090506042001 | 17 |
| 010439654024029 | 4 |
| 010439655011039 | 4 |
| 010439655011032 | 4 |
| 010439655011029 | 4 |
| 010439655011027 | 4 |
| 010439655011042 | 4 |
| 010439655011063 | 4 |
| 010439655011047 | 4 |
| 010439655011045 | 4 |
| 010439655011046 | 4 |
| 010439655011023 | 4 |
| 010439655011026 | 4 |
| 010439655011025 | 4 |
| 010439655011024 | 4 |
| 010439654024031 | 4 |

| Block | SM3 |
|---|---|
| 010439655011028 | 4 |
| 010090506042000 | 17 |
| 010439654024028 | 4 |
| 010439654024021 | 4 |
| 010439654024022 | 4 |
| 010439654024023 | 4 |
| 010439655011021 | 4 |
| 010439654024019 | 4 |
| 010439655011022 | 4 |
| 010439654024018 | 4 |
| 010439655011012 | 4 |
| 010439655011011 | 4 |
| 010439655022009 | 4 |
| 010439655022011 | 4 |
| 010439655022002 | 4 |
| 010439655011010 | 4 |
| 010439655011017 | 4 |
| 010439655011018 | 4 |
| 010090506044052 | 17 |
| 010090506044006 | 17 |
| 010090506044017 | 17 |
| 010090506044008 | 17 |
| 010090506044057 | 17 |
| 010090506044048 | 17 |
| 010090506044050 | 17 |
| 010090506044049 | 17 |
| 010090506044051 | 17 |
| 010090506044045 | 17 |
| 010090506044055 | 17 |
| 010090506044063 | 17 |
| 010090506044047 | 17 |
| 010090506044019 | 17 |
| 010090506044016 | 17 |
| 010090506044018 | 17 |
| 010090506044015 | 17 |
| 010090506041011 | 17 |
| 010090506044141 | 17 |
| 010090506044056 | 17 |
| 010090506044005 | 17 |
| 010090506041007 | 17 |
| 010090506044003 | 17 |
| 010090506044004 | 17 |
| 010090506044145 | 17 |

| Block | SM3 |
|---|---|
| 010090506044007 | 17 |
| 010090506043006 | 17 |
| 010090506043021 | 17 |
| 010090506043005 | 17 |
| 010090506044002 | 17 |
| 010090506043026 | 17 |
| 010090506011017 | 17 |
| 010090506011003 | 17 |
| 010090506011020 | 17 |
| 010090506044026 | 17 |
| 010090506013012 | 17 |
| 010090506013015 | 17 |
| 010090506013005 | 17 |
| 010090506013013 | 17 |
| 010090506013014 | 17 |
| 010090506011000 | 17 |
| 010439655011080 | 4 |
| 010439655011062 | 4 |
| 010439655011079 | 4 |
| 010439655011078 | 4 |
| 010439655011077 | 4 |
| 010439655011069 | 4 |
| 010439655011081 | 4 |
| 010090506013000 | 17 |
| 010439655011082 | 4 |
| 010439655011070 | 4 |
| 010439655011072 | 4 |
| 010439655011038 | 4 |
| 010439655011071 | 4 |
| 010439655011034 | 4 |
| 010439655011036 | 4 |
| 010439655011041 | 4 |
| 010439655011037 | 4 |
| 010090506013004 | 17 |
| 010439655011083 | 4 |
| 010439655011035 | 4 |
| 010439655011085 | 4 |
| 010439655011033 | 4 |
| 010439655011059 | 4 |
| 010439655011061 | 4 |
| 010439655011058 | 4 |
| 010439655011016 | 4 |
| 010439655011014 | 4 |

| Block | SM3 |
|---|---|
| 010439655011048 | 4 |
| 010439655011013 | 4 |
| 010439655022023 | 4 |
| 010439655022020 | 4 |
| 010439655022021 | 4 |
| 010439655022019 | 4 |
| 010439655023019 | 4 |
| 010439655023017 | 4 |
| 010439655023021 | 4 |
| 010439655023018 | 4 |
| 010439655022024 | 4 |
| 010439655022018 | 4 |
| 010439655022017 | 4 |
| 010439655022032 | 4 |
| 010439655022026 | 4 |
| 010439655023024 | 4 |
| 010439655023025 | 4 |
| 010439655023023 | 4 |
| 010439655023022 | 4 |
| 010439655024047 | 4 |
| 010090506012006 | 17 |
| 010090506012016 | 17 |
| 010090506012000 | 17 |
| 010090506012002 | 17 |
| 010090506013010 | 17 |
| 010439657001027 | 4 |
| 010439657001026 | 4 |
| 010439657001028 | 4 |
| 010439657001031 | 4 |
| 010439657001030 | 4 |
| 010439657001021 | 4 |
| 010439657001022 | 4 |
| 010439657001029 | 4 |
| 010439657001023 | 4 |
| 010439655011054 | 4 |
| 010439655011064 | 4 |
| 010090506013001 | 17 |
| 010439655011086 | 4 |
| 010090506013002 | 17 |
| 010090506013009 | 17 |
| 010090506013011 | 17 |
| 010090506013008 | 17 |
| 010090506013007 | 17 |

| Block | SM3 |
|---|---|
| 010090506013006 | 17 |
| 010090506013003 | 17 |
| 010090506044028 | 17 |
| 010090506044104 | 17 |
| 010090506044114 | 17 |
| 010090506044110 | 17 |
| 010090506044109 | 17 |
| 010090506044102 | 17 |
| 010090506044120 | 17 |
| 010090506044094 | 17 |
| 010090506044090 | 17 |
| 010090506044107 | 17 |
| 010090506044101 | 17 |
| 010090506044100 | 17 |
| 010090506044097 | 17 |
| 010090506044099 | 17 |
| 010090506044096 | 17 |
| 010090506044098 | 17 |
| 010090506044133 | 17 |
| 010090506044137 | 17 |
| 010090506044138 | 17 |
| 010090506044080 | 17 |
| 010090506044092 | 17 |
| 010090506044088 | 17 |
| 010090506044079 | 17 |
| 010090506044112 | 17 |
| 010090506044085 | 17 |
| 010090506044089 | 17 |
| 010090506044073 | 17 |
| 010090506044084 | 17 |
| 010090506044093 | 17 |
| 010090506044076 | 17 |
| 010090506032058 | 17 |
| 010090506032057 | 17 |
| 010090506032059 | 17 |
| 010090506044091 | 17 |
| 010090506044074 | 17 |
| 010090506044087 | 17 |
| 010090506044140 | 17 |
| 010090506032060 | 17 |
| 010090506032061 | 17 |
| 010090506044139 | 17 |
| 010090506032073 | 17 |

| Block | SM3 |
|---|---|
| 010090506032074 | 17 |
| 010090506032036 | 17 |
| 010090506032040 | 17 |
| 010090506032044 | 17 |
| 010090506032043 | 17 |
| 010090506044075 | 17 |
| 010090506044060 | 17 |
| 010090506044077 | 17 |
| 010090506044083 | 17 |
| 010090506043059 | 17 |
| 010090506043052 | 17 |
| 010090506043060 | 17 |
| 010090506043053 | 17 |
| 010090506043048 | 17 |
| 010090506044086 | 17 |
| 010090506044111 | 17 |
| 010090506044078 | 17 |
| 010090506044070 | 17 |
| 010090506044082 | 17 |
| 010090506044059 | 17 |
| 010090506044058 | 17 |
| 010090506043047 | 17 |
| 010090506043050 | 17 |
| 010090506044066 | 17 |
| 010090506044128 | 17 |
| 010090506044129 | 17 |
| 010090506044126 | 17 |
| 010090506044131 | 17 |
| 010090506044135 | 17 |
| 010090506044134 | 17 |
| 010090506044130 | 17 |
| 010090506044132 | 17 |
| 010090506044081 | 17 |
| 010090506044125 | 17 |
| 010090506044127 | 17 |
| 010090506044136 | 17 |
| 010090506044095 | 17 |
| 010090506044124 | 17 |
| 010090506044122 | 17 |
| 010090506044121 | 17 |
| 010090506044072 | 17 |
| 010090506044029 | 17 |
| 010090506044043 | 17 |

| Block | SM3 |
|-------|-----|
| 010090506044035 | 17 |
| 010090506044031 | 17 |
| 010090506044116 | 17 |
| 010090506044118 | 17 |
| 010090506044044 | 17 |
| 010090506044119 | 17 |
| 010090506044117 | 17 |
| 010090506044108 | 17 |
| 010090506044030 | 17 |
| 010090506044021 | 17 |
| 010090506044115 | 17 |
| 010090506044113 | 17 |
| 010090506032050 | 17 |
| 010090506032016 | 17 |
| 010090506032027 | 17 |
| 010090506032019 | 17 |
| 010090506043049 | 17 |
| 010090506043017 | 17 |
| 010090506043054 | 17 |
| 010090506043018 | 17 |
| 010090506043019 | 17 |
| 010090506043014 | 17 |
| 010090506043011 | 17 |
| 010090506043010 | 17 |
| 010090506043008 | 17 |
| 010090506032015 | 17 |
| 010090506032018 | 17 |
| 010090506032014 | 17 |
| 010090506032011 | 17 |
| 010090506032013 | 17 |
| 010090506032020 | 17 |
| 010090506032062 | 17 |
| 010090506032025 | 17 |
| 010090506032024 | 17 |
| 010090506032022 | 17 |
| 010090506032026 | 17 |
| 010090506032012 | 17 |
| 010090506032021 | 17 |
| 010090506032008 | 17 |
| 010090506032068 | 17 |
| 010090506032067 | 17 |
| 010090506032069 | 17 |
| 010090506032000 | 17 |

| Block | SM3 |
|---|---|
| 010090506032003 | 17 |
| 010730112082010 | 20 |
| 010730112051105 | 17 |
| 010730112082007 | 20 |
| 010730112051107 | 17 |
| 010730112051106 | 17 |
| 010730112051104 | 17 |
| 010730112051103 | 17 |
| 010730112082002 | 20 |
| 010730112051005 | 17 |
| 010730112082001 | 17 |
| 010730112051000 | 17 |
| 010730111174000 | 20 |
| 010730111174004 | 20 |
| 010730112082000 | 17 |
| 010730112051009 | 17 |
| 010730111173009 | 17 |
| 010730111171033 | 17 |
| 010730111171024 | 17 |
| 010730111171045 | 17 |
| 010730111171042 | 17 |
| 010730112102050 | 20 |
| 010730112102051 | 20 |
| 010730112102052 | 20 |
| 010730112102046 | 20 |
| 010730117062018 | 20 |
| 010730112102049 | 20 |
| 010730112102054 | 20 |
| 010730112102058 | 20 |
| 010730112102041 | 20 |
| 010730112102042 | 20 |
| 010730112102040 | 20 |
| 010730112102043 | 20 |
| 010730112102045 | 20 |
| 010730112102044 | 20 |
| 010730112102057 | 20 |
| 010730112102056 | 20 |
| 010730112102055 | 20 |
| 010730112091019 | 20 |
| 010730112091020 | 20 |
| 010730112091033 | 20 |
| 010730112091021 | 20 |
| 010730112091032 | 20 |

| Block | SM3 |
|-------|-----|
| 010730112102015 | 20 |
| 010730112102016 | 20 |
| 010730112102038 | 20 |
| 010730112102039 | 20 |
| 010730112102030 | 20 |
| 010730112102010 | 20 |
| 010730112102014 | 20 |
| 010730117062045 | 20 |
| 010730117062027 | 20 |
| 010730112102063 | 20 |
| 010730126023077 | 20 |
| 010730126023074 | 20 |
| 010730126023076 | 20 |
| 010730111154108 | 20 |
| 010730126023018 | 20 |
| 010730126023087 | 20 |
| 010730126023008 | 20 |
| 010730126023002 | 20 |
| 010730126023009 | 20 |
| 010730126023010 | 20 |
| 010730126023012 | 20 |
| 010730126023019 | 20 |
| 010730126023022 | 20 |
| 010730126023021 | 20 |
| 010730126023020 | 20 |
| 010730126023016 | 20 |
| 010730126023017 | 20 |
| 010730126023015 | 20 |
| 010730126023014 | 20 |
| 010730126023013 | 20 |
| 010730111154096 | 15 |
| 010730126023011 | 20 |
| 010730111153038 | 15 |
| 010730111153037 | 15 |
| 010730111153035 | 15 |
| 010730111154079 | 15 |
| 010730111153036 | 15 |
| 010730111153043 | 15 |
| 010730059031010 | 20 |
| 010730059031012 | 20 |
| 010730126024003 | 20 |
| 010730126024049 | 20 |
| 010730126024001 | 20 |

| Block | SM3 |
|---|---|
| 010730111084003 | 17 |
| 010730126024000 | 20 |
| 010730059031014 | 20 |
| 010730111131039 | 20 |
| 010730111084004 | 17 |
| 010730111084002 | 17 |
| 010730111084010 | 17 |
| 010730111084005 | 17 |
| 010730111084001 | 17 |
| 010730111131040 | 20 |
| 010730111153039 | 15 |
| 010730111084020 | 15 |
| 010730111084021 | 15 |
| 010730111153016 | 15 |
| 010730111153011 | 15 |
| 010730111153017 | 15 |
| 010730111084014 | 15 |
| 010730111084012 | 17 |
| 010730111084017 | 15 |
| 010730111084013 | 15 |
| 010730111084016 | 15 |
| 010730111084015 | 15 |
| 010730111084007 | 17 |
| 010730111084008 | 15 |
| 010730111084006 | 17 |
| 010730111081027 | 17 |
| 010730111085026 | 15 |
| 010730111085028 | 17 |
| 010730111085027 | 17 |
| 010730111131038 | 20 |
| 010730111131036 | 20 |
| 010730111131037 | 20 |
| 010730111131027 | 20 |
| 010730111131026 | 20 |
| 010730111084000 | 17 |
| 010730111131041 | 20 |
| 010730111131023 | 20 |
| 010730111081026 | 17 |
| 010730111081001 | 17 |
| 010730111131022 | 20 |
| 010730111131044 | 20 |
| 010730118031030 | 20 |
| 010730118031029 | 20 |

| Block | SM3 |
|---|---|
| 010730118031072 | 20 |
| 010730118031071 | 20 |
| 010730118031076 | 20 |
| 010730118031020 | 20 |
| 010730118031008 | 20 |
| 010730118031009 | 20 |
| 010730118031010 | 20 |
| 010730118031012 | 20 |
| 010730118031011 | 20 |
| 010730118031075 | 20 |
| 010730118031024 | 20 |
| 010730118031023 | 20 |
| 010730118031070 | 20 |
| 010730118031068 | 20 |
| 010730118031069 | 20 |
| 010730118031066 | 20 |
| 010730118031067 | 20 |
| 010730118031034 | 20 |
| 010730118031032 | 20 |
| 010730118031078 | 20 |
| 010730112101059 | 20 |
| 010730112101056 | 20 |
| 010730112103010 | 20 |
| 010730112101061 | 20 |
| 010730112103017 | 20 |
| 010730112103013 | 20 |
| 010730112103003 | 20 |
| 010730112103004 | 20 |
| 010730112102018 | 20 |
| 010730112102019 | 20 |
| 010730112102020 | 20 |
| 010730112101054 | 20 |
| 010730112101053 | 20 |
| 010730112102023 | 20 |
| 010730117062030 | 20 |
| 010730112102003 | 20 |
| 010730112102005 | 20 |
| 010730112102002 | 20 |
| 010730117062023 | 20 |
| 010730112101058 | 20 |
| 010730112101050 | 20 |
| 010730112101049 | 20 |
| 010730112101033 | 20 |

| Block | SM3 |
|---|---|
| 010730112102024 | 20 |
| 010730112102021 | 20 |
| 010730112101051 | 20 |
| 010730112101014 | 20 |
| 010730112101057 | 20 |
| 010730112103009 | 20 |
| 010730112101024 | 20 |
| 010730112101018 | 20 |
| 010730112103008 | 20 |
| 010730112103012 | 20 |
| 010730112103011 | 20 |
| 010730112103007 | 20 |
| 010730112101031 | 20 |
| 010730112103006 | 20 |
| 010730112101037 | 20 |
| 010730112101038 | 20 |
| 010730112101029 | 20 |
| 010730112101015 | 20 |
| 010730112101027 | 20 |
| 010730112101025 | 20 |
| 010730112101036 | 20 |
| 010730112101021 | 20 |
| 010730112101039 | 20 |
| 010730112102022 | 20 |
| 010730112101013 | 20 |
| 010730112102061 | 20 |
| 010730112102025 | 20 |
| 010730112102004 | 20 |
| 010730112102026 | 20 |
| 010730112101004 | 20 |
| 010730112101012 | 20 |
| 010730112101011 | 20 |
| 010730112101005 | 20 |
| 010730112101006 | 20 |
| 010730112102062 | 20 |
| 010730112101003 | 20 |
| 010730112101002 | 20 |
| 010730112102027 | 20 |
| 010730112092005 | 20 |
| 010730112092002 | 20 |
| 010730112092003 | 20 |
| 010730112051083 | 20 |
| 010730112051067 | 20 |

| Block | SM3 |
|---|---|
| 010730112051096 | 20 |
| 010730112051097 | 20 |
| 010730112051095 | 20 |
| 010730112051071 | 20 |
| 010730112071002 | 20 |
| 010730112071070 | 20 |
| 010730112071001 | 20 |
| 010730112051068 | 20 |
| 010730112051072 | 20 |
| 010730112071035 | 20 |
| 010730112071037 | 20 |
| 010730112071044 | 20 |
| 010730112071042 | 20 |
| 010730112071043 | 20 |
| 010730112071038 | 20 |
| 010730112071039 | 20 |
| 010730112071014 | 20 |
| 010730112071015 | 20 |
| 010730112071013 | 20 |
| 010730112071025 | 20 |
| 010730112071018 | 20 |
| 010730112071019 | 20 |
| 010730112071012 | 20 |
| 010730112071065 | 20 |
| 010730112071011 | 20 |
| 010730112071010 | 20 |
| 010730112071063 | 20 |
| 010730112071064 | 20 |
| 010730112071066 | 20 |
| 010730112071006 | 20 |
| 010730118053008 | 20 |
| 010730118053022 | 20 |
| 010730118053021 | 20 |
| 010730118053003 | 20 |
| 010730118053009 | 20 |
| 010730111131024 | 20 |
| 010730111131030 | 20 |
| 010730111131028 | 20 |
| 010730111131031 | 20 |
| 010730111121025 | 20 |
| 010730111121024 | 20 |
| 010730111131032 | 20 |
| 010730111121017 | 20 |

| Block | SM3 |
|---|---|
| 010730111121023 | 20 |
| 010730111121029 | 20 |
| 010730111121015 | 20 |
| 010730111121012 | 20 |
| 010730111121016 | 20 |
| 010730111121014 | 20 |
| 010730111121006 | 20 |
| 010730111121004 | 20 |
| 010730111121013 | 20 |
| 010730111131033 | 20 |
| 010730111121005 | 20 |
| 010730111121003 | 20 |
| 010730111131046 | 20 |
| 010730111131035 | 20 |
| 010730111131034 | 20 |
| 010730111123009 | 20 |
| 010730118053019 | 20 |
| 010730111123010 | 20 |
| 010730111123011 | 20 |
| 010730111121002 | 20 |
| 010730111123016 | 20 |
| 010730111123015 | 20 |
| 010730111123014 | 20 |
| 010730111123013 | 20 |
| 010730111123012 | 20 |
| 010730118053024 | 20 |
| 010730118053014 | 20 |
| 010730118053025 | 20 |
| 010730118053029 | 20 |
| 010730118053026 | 20 |
| 010730118053028 | 20 |
| 010730118053013 | 20 |
| 010730118053002 | 20 |
| 010730118053012 | 20 |
| 010730118053007 | 20 |
| 010730118053010 | 20 |
| 010730111123007 | 20 |
| 010730118053027 | 20 |
| 010730118053006 | 20 |
| 010730118053001 | 20 |
| 010730111123008 | 20 |
| 010730118053005 | 20 |
| 010730111123006 | 20 |

| Block | SM3 |
|---|---|
| 010730111123003 | 20 |
| 010730111123005 | 20 |
| 010730111121001 | 20 |
| 010730111121000 | 20 |
| 010730111132009 | 20 |
| 010730111122007 | 20 |
| 010730111132002 | 20 |
| 010730111122008 | 20 |
| 010730111122005 | 20 |
| 010730111122004 | 20 |
| 010730111122006 | 20 |
| 010730111123002 | 20 |
| 010730111123004 | 20 |
| 010730111122003 | 20 |
| 010730111122001 | 20 |
| 010730111122002 | 20 |
| 010730111123001 | 20 |
| 010730111122000 | 20 |
| 010730112072009 | 20 |
| 010730112072007 | 20 |
| 010730112072014 | 20 |
| 010730112072010 | 20 |
| 010730112072011 | 20 |
| 010730112072012 | 20 |
| 010730112072015 | 20 |
| 010730112072018 | 20 |
| 010730112072019 | 20 |
| 010730112072016 | 20 |
| 010730112072020 | 20 |
| 010730112072001 | 20 |
| 010730112072017 | 20 |
| 010730112072008 | 20 |
| 010730112072013 | 20 |
| 010730112072028 | 20 |
| 010730112072004 | 20 |
| 010730112072003 | 20 |
| 010730112072002 | 20 |
| 010730112071031 | 20 |
| 010730112071027 | 20 |
| 010730112071021 | 20 |
| 010730112081067 | 20 |
| 010730112081017 | 20 |
| 010730112081071 | 20 |

| Block | SM3 |
|-------|-----|
| 010730112081070 | 20 |
| 010730112081003 | 20 |
| 010730112081011 | 20 |
| 010730112081020 | 20 |
| 010730112081019 | 20 |
| 010730112081016 | 20 |
| 010730112081018 | 20 |
| 010730112081021 | 20 |
| 010730112081022 | 20 |
| 010730112081002 | 20 |
| 010730112081004 | 20 |
| 010730112081006 | 20 |
| 010730112051093 | 20 |
| 010730112082026 | 20 |
| 010730112081058 | 20 |
| 010730112081054 | 20 |
| 010730112081041 | 20 |
| 010730112081039 | 20 |
| 010730112081044 | 20 |
| 010730112081040 | 20 |
| 010730112081042 | 20 |
| 010730112081049 | 20 |
| 010730112081027 | 20 |
| 010730112081043 | 20 |
| 010730112081033 | 20 |
| 010730112081032 | 20 |
| 010730112081034 | 20 |
| 010730112081038 | 20 |
| 010730118053000 | 20 |
| 010730112083001 | 20 |
| 010730112081035 | 20 |
| 010730112081036 | 20 |
| 010730112081037 | 20 |
| 010730112083003 | 20 |
| 010730112083002 | 20 |
| 010730112082050 | 20 |
| 010730112083004 | 20 |
| 010730112082060 | 20 |
| 010730111123000 | 20 |
| 010730111174017 | 20 |
| 010730112083000 | 20 |
| 010730111123031 | 20 |
| 010730111123032 | 20 |

| Block | SM3 |
|---|---|
| 010730111123033 | 20 |
| 010730111123030 | 20 |
| 010730111123029 | 20 |
| 010730111174018 | 20 |
| 010730111174028 | 20 |
| 010730111174026 | 20 |
| 010730111174025 | 20 |
| 010730111174014 | 20 |
| 010730111174013 | 20 |
| 010730111174027 | 20 |
| 010730111174016 | 20 |
| 010730112082061 | 20 |
| 010730112082043 | 20 |
| 010730112082048 | 20 |
| 010730112082045 | 20 |
| 010730112082044 | 20 |
| 010730112082042 | 20 |
| 010730112081024 | 20 |
| 010730112102028 | 20 |
| 010730112102029 | 20 |
| 010730112101000 | 20 |
| 010730112101001 | 20 |
| 010730112051069 | 20 |
| 010730112102000 | 20 |
| 010730117062040 | 20 |
| 010730112051049 | 20 |
| 010730117062032 | 20 |
| 010730117062033 | 17 |
| 010730117062037 | 17 |
| 010730112051048 | 20 |
| 010730117062038 | 17 |
| 010730117062011 | 17 |
| 010730117062034 | 17 |
| 010730117062010 | 17 |
| 010730113012040 | 17 |
| 010730113012039 | 17 |
| 010730113012042 | 17 |
| 010730113012038 | 17 |
| 010730112051053 | 20 |
| 010730112051056 | 20 |
| 010730112051051 | 20 |
| 010730112051052 | 20 |
| 010730112051050 | 20 |

| Block | SM3 |
|---|---|
| 010730112051044 | 20 |
| 010730112051045 | 17 |
| 010730112051063 | 20 |
| 010730112051064 | 20 |
| 010730112051070 | 20 |
| 010730112051054 | 20 |
| 010730112051055 | 20 |
| 010730112051043 | 20 |
| 010730112051060 | 20 |
| 010730112051057 | 20 |
| 010730112051062 | 20 |
| 010730112051058 | 20 |
| 010730112051040 | 20 |
| 010730112051066 | 20 |
| 010730112051035 | 20 |
| 010730112051039 | 20 |
| 010730112051079 | 20 |
| 010730112051080 | 20 |
| 010730112051046 | 17 |
| 010730117062036 | 17 |
| 010730113012043 | 17 |
| 010730117062035 | 17 |
| 010730113012041 | 17 |
| 010730113012044 | 17 |
| 010730113012036 | 17 |
| 010730112051047 | 17 |
| 010730112051027 | 17 |
| 010730112051026 | 17 |
| 010730112061087 | 17 |
| 010730112051061 | 20 |
| 010730112051065 | 20 |
| 010730112051059 | 20 |
| 010730112051036 | 20 |
| 010730112051041 | 20 |
| 010730112051038 | 20 |
| 010730112051081 | 20 |
| 010730112051082 | 20 |
| 010730112051029 | 20 |
| 010730112051033 | 20 |
| 010730112051032 | 20 |
| 010730112051031 | 20 |
| 010730112051037 | 20 |
| 010730112051028 | 17 |

| Block | SM3 |
|---|---|
| 010730112051030 | 20 |
| 010730112051025 | 17 |
| 010730112061086 | 17 |
| 010730112061085 | 17 |
| 010730112051034 | 17 |
| 010730112051024 | 17 |
| 010730112051042 | 20 |
| 010730112062077 | 17 |
| 010730112061066 | 17 |
| 010730113012035 | 17 |
| 010730113012037 | 17 |
| 010730113012027 | 17 |
| 010730113012028 | 17 |
| 010730112061062 | 17 |
| 010730113012034 | 17 |
| 010730113012033 | 17 |
| 010730112061061 | 17 |
| 010730112061060 | 17 |
| 010730113012032 | 17 |
| 010730112061033 | 17 |
| 010730113012029 | 17 |
| 010730113012031 | 17 |
| 010730113012030 | 17 |
| 010730113012026 | 17 |
| 010730112061063 | 17 |
| 010730112061067 | 17 |
| 010730112061064 | 17 |
| 010730112062076 | 17 |
| 010730112061065 | 17 |
| 010730113012025 | 17 |
| 010730113012024 | 17 |
| 010730113012021 | 17 |
| 010730113012019 | 17 |
| 010730113012020 | 17 |
| 010730113012017 | 17 |
| 010730113012011 | 17 |
| 010730113012007 | 17 |
| 010730113012001 | 17 |
| 010730113012003 | 17 |
| 010730113012002 | 17 |
| 010730113012014 | 17 |
| 010730113012015 | 17 |
| 010730113012016 | 17 |

| Block | SM3 |
|---|---|
| 010730113012022 | 17 |
| 010730113012010 | 17 |
| 010730113012009 | 17 |
| 010730113012012 | 17 |
| 010730113012013 | 17 |
| 010730113012023 | 17 |
| 010730112061030 | 17 |
| 010730113012008 | 17 |
| 010730112061024 | 17 |
| 010730112061023 | 17 |
| 010730112061016 | 17 |
| 010730112051018 | 20 |
| 010730112051019 | 20 |
| 010730112051109 | 20 |
| 010730112051022 | 20 |
| 010730112051094 | 20 |
| 010730112051021 | 20 |
| 010730112062057 | 20 |
| 010730112062055 | 20 |
| 010730112062064 | 20 |
| 010730112062085 | 20 |
| 010730112062048 | 20 |
| 010730112062046 | 20 |
| 010730112062052 | 20 |
| 010730111101010 | 20 |
| 010730112051102 | 20 |
| 010730111101012 | 20 |
| 010730112062084 | 20 |
| 010730112062079 | 20 |
| 010730112062078 | 20 |
| 010730112062082 | 20 |
| 010730112062083 | 20 |
| 010730112062080 | 20 |
| 010730112062081 | 20 |
| 010730112051011 | 20 |
| 010730112051012 | 20 |
| 010730111101017 | 20 |
| 010730112051001 | 17 |
| 010730112051010 | 17 |
| 010730111101014 | 20 |
| 010730111101019 | 20 |
| 010730111101015 | 20 |
| 010730111101013 | 20 |

| Block | SM3 |
|---|---|
| 010730111101016 | 20 |
| 010730111101003 | 20 |
| 010730111101001 | 20 |
| 010730111101000 | 20 |
| 010730112062056 | 20 |
| 010730112062044 | 20 |
| 010730112062061 | 20 |
| 010730112062066 | 20 |
| 010730112062043 | 20 |
| 010730112062065 | 20 |
| 010730112062045 | 20 |
| 010730112062023 | 20 |
| 010730112062024 | 17 |
| 010730112062062 | 20 |
| 010730112062051 | 20 |
| 010730111101004 | 20 |
| 010730112062047 | 20 |
| 010730112062058 | 20 |
| 010730112062086 | 20 |
| 010730112062050 | 20 |
| 010730112062054 | 20 |
| 010730112062088 | 20 |
| 010730112062067 | 20 |
| 010730112062053 | 20 |
| 010730112062049 | 20 |
| 010730112062059 | 20 |
| 010730112062087 | 20 |
| 010730112062063 | 20 |
| 010730112062060 | 20 |
| 010730112062068 | 17 |
| 010730111102029 | 17 |
| 010730112062038 | 17 |
| 010730112062036 | 17 |
| 010730112062037 | 17 |
| 010730112061025 | 17 |
| 010730112062003 | 17 |
| 010730112062027 | 17 |
| 010730112062011 | 17 |
| 010730112062030 | 17 |
| 010730112062001 | 17 |
| 010730112063057 | 17 |
| 010730112062000 | 17 |
| 010730112062008 | 17 |

| Block | SM3 |
|---|---|
| 010730112062009 | 17 |
| 010730112062007 | 17 |
| 010730112063056 | 17 |
| 010730112063053 | 17 |
| 010730112063052 | 17 |
| 010730112061037 | 17 |
| 010730112061039 | 17 |
| 010730112061034 | 17 |
| 010730112061091 | 17 |
| 010730112061038 | 17 |
| 010730112061042 | 17 |
| 010730112061088 | 17 |
| 010730112062005 | 17 |
| 010730112062006 | 17 |
| 010730112063040 | 17 |
| 010730112061089 | 17 |
| 010730112061051 | 17 |
| 010730112063039 | 17 |
| 010730112063041 | 17 |
| 010730112061049 | 17 |
| 010730112061053 | 17 |
| 010730112061050 | 17 |
| 010730112061052 | 17 |
| 010730112063037 | 17 |
| 010730112061041 | 17 |
| 010730112061043 | 17 |
| 010730112061040 | 17 |
| 010730112061054 | 17 |
| 010730112061045 | 17 |
| 010730112061044 | 17 |
| 010730112063048 | 17 |
| 010730112063049 | 17 |
| 010730112063050 | 17 |
| 010730112063042 | 17 |
| 010730112063038 | 17 |
| 010730112063043 | 17 |
| 010730112063044 | 17 |
| 010730112063036 | 17 |
| 010730112063033 | 17 |
| 010730112063034 | 17 |
| 010730112061055 | 17 |
| 010730112061058 | 17 |
| 010730112061056 | 17 |

| Block | SM3 |
|---|---|
| 010730112061057 | 17 |
| 010730112063006 | 17 |
| 010730112061047 | 17 |
| 010730112063035 | 17 |
| 010730113013000 | 17 |
| 010730113013020 | 17 |
| 010730113013021 | 17 |
| 010730113011043 | 17 |
| 010730113011041 | 17 |
| 010730113012000 | 17 |
| 010730112061021 | 17 |
| 010730112061022 | 17 |
| 010730112061020 | 17 |
| 010730111154121 | 15 |
| 010730111154088 | 15 |
| 010730111154091 | 15 |
| 010730111154090 | 15 |
| 010730111154092 | 15 |
| 010730111154089 | 15 |
| 010730111154082 | 15 |
| 010730111154080 | 15 |
| 010730111154083 | 15 |
| 010730111154085 | 15 |
| 010730111154076 | 15 |
| 010730111153041 | 15 |
| 010730111154078 | 15 |
| 010730111154084 | 15 |
| 010730111154086 | 15 |
| 010730111154087 | 15 |
| 010730111154075 | 15 |
| 010730111154077 | 15 |
| 010730111154074 | 15 |
| 010730111153040 | 15 |
| 010730111153042 | 15 |
| 010730111154070 | 15 |
| 010730111153033 | 15 |
| 010730111154071 | 15 |
| 010730111154068 | 15 |
| 010730111154069 | 15 |
| 010730111154046 | 15 |
| 010730111154045 | 15 |
| 010730111154048 | 15 |
| 010730111154049 | 15 |

| Block | SM3 |
|---|---|
| 010730111154073 | 15 |
| 010730111154043 | 15 |
| 010730111153015 | 15 |
| 010730111153013 | 15 |
| 010730111153012 | 15 |
| 010730111153032 | 15 |
| 010730111153014 | 15 |
| 010730111085022 | 15 |
| 010730111153005 | 15 |
| 010730111085024 | 15 |
| 010730111085021 | 15 |
| 010730111085018 | 15 |
| 010730111153006 | 15 |
| 010730111085020 | 15 |
| 010730111153031 | 15 |
| 010730111153019 | 15 |
| 010730111151075 | 15 |
| 010730111151076 | 15 |
| 010730111151073 | 15 |
| 010730111151074 | 15 |
| 010730111153023 | 15 |
| 010730111151077 | 15 |
| 010730111151072 | 15 |
| 010730111151091 | 15 |
| 010730111151069 | 15 |
| 010730111151071 | 15 |
| 010730111151070 | 15 |
| 010730111151059 | 15 |
| 010730111151058 | 15 |
| 010730111151057 | 15 |
| 010730111153018 | 15 |
| 010730111153008 | 15 |
| 010730111153004 | 15 |
| 010730111153001 | 15 |
| 010730111081005 | 17 |
| 010730111085023 | 15 |
| 010730111081018 | 17 |
| 010730111085025 | 15 |
| 010730111081013 | 17 |
| 010730111085015 | 17 |
| 010730111081012 | 17 |
| 010730111131042 | 20 |
| 010730111081002 | 17 |

| Block | SM3 |
|---|---|
| 010730111081009 | 17 |
| 010730111081007 | 17 |
| 010730111085019 | 15 |
| 010730111085014 | 15 |
| 010730111085016 | 17 |
| 010730111081014 | 17 |
| 010730111085017 | 17 |
| 010730111081017 | 17 |
| 010730111085013 | 15 |
| 010730111085009 | 17 |
| 010730111085012 | 15 |
| 010730111085008 | 15 |
| 010730111081015 | 17 |
| 010730111081020 | 17 |
| 010730111081019 | 17 |
| 010730111085010 | 17 |
| 010730111081025 | 17 |
| 010730111081021 | 17 |
| 010730111151068 | 15 |
| 010730111151081 | 15 |
| 010730111151050 | 15 |
| 010730111151061 | 15 |
| 010730111151056 | 15 |
| 010730111142014 | 17 |
| 010730111141073 | 17 |
| 010730111152009 | 17 |
| 010730111152001 | 17 |
| 010730111141068 | 17 |
| 010730111141069 | 17 |
| 010730111154005 | 17 |
| 010730111154006 | 17 |
| 010730111141081 | 17 |
| 010730111154007 | 17 |
| 010730111143030 | 17 |
| 010730111141080 | 17 |
| 010730111141082 | 17 |
| 010730111143019 | 15 |
| 010730111141077 | 17 |
| 010730111141079 | 17 |
| 010730111141078 | 17 |
| 010730111143060 | 15 |
| 010730111143015 | 15 |
| 010730111143018 | 15 |

| Block | SM3 |
|---|---|
| 010730111143020 | 15 |
| 010730111141065 | 17 |
| 010730111131045 | 20 |
| 010730111131003 | 20 |
| 010730111131011 | 20 |
| 010730111131043 | 20 |
| 010730111131010 | 20 |
| 010730111131002 | 20 |
| 010730111131009 | 20 |
| 010730111081011 | 17 |
| 010730111081010 | 17 |
| 010730111081003 | 17 |
| 010730111081004 | 17 |
| 010730111082035 | 17 |
| 010730111082034 | 17 |
| 010730111081016 | 17 |
| 010730111081008 | 17 |
| 010730111081006 | 17 |
| 010730111082027 | 17 |
| 010730111082026 | 17 |
| 010730111082005 | 17 |
| 010730111081000 | 17 |
| 010730111082033 | 17 |
| 010730111131047 | 20 |
| 010730111131021 | 20 |
| 010730111131008 | 20 |
| 010730111082028 | 17 |
| 010730111082029 | 17 |
| 010730111082031 | 17 |
| 010730111082030 | 17 |
| 010730111082014 | 17 |
| 010730111082032 | 17 |
| 010730111082020 | 17 |
| 010730111131006 | 20 |
| 010730111131013 | 20 |
| 010730111082019 | 17 |
| 010730111131004 | 20 |
| 010730111132003 | 20 |
| 010730111131048 | 20 |
| 010730111132008 | 20 |
| 010730111132005 | 20 |
| 010730111132004 | 20 |
| 010730111132001 | 20 |

| Block | SM3 |
|---|---|
| 010730111132006 | 20 |
| 010730111131020 | 20 |
| 010730111131012 | 20 |
| 010730111131016 | 20 |
| 010730111131017 | 20 |
| 010730111131019 | 20 |
| 010730111082022 | 17 |
| 010730111171071 | 17 |
| 010730111131018 | 20 |
| 010730111082021 | 17 |
| 010730111131001 | 17 |
| 010730111131000 | 17 |
| 010730111171070 | 17 |
| 010730111171060 | 17 |
| 010730111082023 | 17 |
| 010730111082010 | 17 |
| 010730111171062 | 17 |
| 010730111171069 | 17 |
| 010730111171054 | 17 |
| 010730111171055 | 17 |
| 010730111093041 | 17 |
| 010730111082008 | 17 |
| 010730111093033 | 17 |
| 010730111093038 | 17 |
| 010730111093037 | 17 |
| 010730111093034 | 17 |
| 010730111093036 | 17 |
| 010730111171058 | 17 |
| 010730111171061 | 17 |
| 010730111171059 | 17 |
| 010730111171063 | 17 |
| 010730111171064 | 17 |
| 010730111174024 | 20 |
| 010730111174012 | 20 |
| 010730111172004 | 20 |
| 010730111172002 | 20 |
| 010730111172001 | 20 |
| 010730111172007 | 20 |
| 010730111172003 | 20 |
| 010730111172006 | 20 |
| 010730111174011 | 20 |
| 010730111172000 | 20 |
| 010730111174005 | 20 |

| Block | SM3 |
|-------|-----|
| 010730111174015 | 20 |
| 010730111174002 | 20 |
| 010730112082059 | 20 |
| 010730111174008 | 20 |
| 010730111174001 | 20 |
| 010730111172005 | 20 |
| 010730111174019 | 20 |
| 010730111174020 | 20 |
| 010730111174010 | 20 |
| 010730111174009 | 20 |
| 010730111171052 | 17 |
| 010730111171053 | 17 |
| 010730111171051 | 20 |
| 010730111171050 | 20 |
| 010730111171049 | 20 |
| 010730112082005 | 20 |
| 010730111174003 | 20 |
| 010730111174007 | 20 |
| 010730111174006 | 20 |
| 010730112082006 | 20 |
| 010730112051004 | 17 |
| 010730112082062 | 20 |
| 010730111102002 | 17 |
| 010730111173000 | 17 |
| 010730111102025 | 17 |
| 010730111102020 | 17 |
| 010730111104030 | 17 |
| 010730111102015 | 17 |
| 010730111104031 | 17 |
| 010730111102041 | 17 |
| 010730111104014 | 17 |
| 010730112062033 | 17 |
| 010730111102021 | 17 |
| 010730111102019 | 17 |
| 010730111102023 | 17 |
| 010730111102008 | 17 |
| 010730111102005 | 17 |
| 010730111102024 | 17 |
| 010730111104027 | 17 |
| 010730112062029 | 17 |
| 010730112063051 | 17 |
| 010730112063029 | 17 |
| 010730112063045 | 17 |

| Block | SM3 |
|---|---|
| 010730112063046 | 17 |
| 010730112063031 | 17 |
| 010730112063047 | 17 |
| 010730112063008 | 17 |
| 010730112063032 | 17 |
| 010730112063011 | 17 |
| 010730111104002 | 17 |
| 010730112063020 | 17 |
| 010730112063030 | 17 |
| 010730112063021 | 17 |
| 010730112063022 | 17 |
| 010730111171038 | 17 |
| 010730111171041 | 17 |
| 010730111171036 | 17 |
| 010730111171046 | 17 |
| 010730111171040 | 17 |
| 010730111171077 | 17 |
| 010730111171076 | 17 |
| 010730111171047 | 17 |
| 010730111174029 | 20 |
| 010730111173004 | 17 |
| 010730111173003 | 17 |
| 010730111173002 | 17 |
| 010730111092019 | 17 |
| 010730111092005 | 17 |
| 010730111092022 | 17 |
| 010730111092015 | 17 |
| 010730111092013 | 17 |
| 010730111092012 | 17 |
| 010730111092000 | 17 |
| 010730111142012 | 17 |
| 010730111092014 | 17 |
| 010730111092016 | 17 |
| 010730111141045 | 17 |
| 010730111093060 | 17 |
| 010730111093059 | 17 |
| 010730111093055 | 17 |
| 010730111093058 | 17 |
| 010730111092002 | 17 |
| 010730111092001 | 17 |
| 010730111093024 | 17 |
| 010730111141044 | 17 |
| 010730111141042 | 17 |

| Block | SM3 |
|---|---|
| 010730111171074 | 17 |
| 010730111093029 | 17 |
| 010730111171066 | 17 |
| 010730111171039 | 17 |
| 010730111171037 | 17 |
| 010730111171068 | 17 |
| 010730111171032 | 17 |
| 010730111171044 | 17 |
| 010730111171048 | 17 |
| 010730111171010 | 17 |
| 010730111171015 | 17 |
| 010730111171073 | 17 |
| 010730111171027 | 17 |
| 010730111171025 | 17 |
| 010730111171017 | 17 |
| 010730111171016 | 17 |
| 010730111171004 | 17 |
| 010730111171018 | 17 |
| 010730111171022 | 17 |
| 010730111171011 | 17 |
| 010730111171019 | 17 |
| 010730111171020 | 17 |
| 010730111171021 | 17 |
| 010730111171012 | 17 |
| 010730111171023 | 17 |
| 010730111171005 | 17 |
| 010730111171008 | 17 |
| 010730111171013 | 17 |
| 010730111171014 | 17 |
| 010730111162088 | 17 |
| 010730111162063 | 17 |
| 010730111093030 | 17 |
| 010730111162010 | 17 |
| 010730111162018 | 17 |
| 010730111091035 | 17 |
| 010730111091039 | 17 |
| 010730111091040 | 17 |
| 010730111091025 | 17 |
| 010730111141010 | 17 |
| 010730111091038 | 17 |
| 010730111091028 | 17 |
| 010730111091027 | 17 |
| 010730111141024 | 17 |

| Block | SM3 |
|---|---|
| 010730111091015 | 17 |
| 010730111162056 | 17 |
| 010730111162054 | 17 |
| 010730111162055 | 17 |
| 010730111162019 | 17 |
| 010730111162011 | 17 |
| 010730111162023 | 17 |
| 010730111162016 | 17 |
| 010730111162012 | 17 |
| 010730111162098 | 17 |
| 010730111162046 | 17 |
| 010730111091017 | 17 |
| 010730111162053 | 17 |
| 011150401081034 | 11 |
| 011150401081036 | 11 |
| 011150401081031 | 17 |
| 011150401081030 | 17 |
| 010730111141019 | 17 |
| 011150401081032 | 17 |
| 011150401081033 | 17 |
| 011150401081029 | 17 |
| 010730112051006 | 17 |
| 010730112051003 | 17 |
| 010730112051002 | 17 |
| 010730112051007 | 17 |
| 010730112051108 | 17 |
| 010730111101030 | 20 |
| 010730111101020 | 20 |
| 010730111101021 | 20 |
| 010730111101026 | 20 |
| 010730111101025 | 20 |
| 010730111101028 | 20 |
| 010730111101027 | 20 |
| 010730111101029 | 20 |
| 010730111101033 | 20 |
| 010730111101032 | 20 |
| 010730111101018 | 20 |
| 010730111101031 | 20 |
| 010730111101022 | 20 |
| 010730111101024 | 20 |
| 010730111101005 | 20 |
| 010730111101006 | 20 |
| 010730111101007 | 20 |

| Block | SM3 |
|---|---|
| 010730111102028 | 17 |
| 010730111101023 | 20 |
| 010730111102006 | 17 |
| 010730111101008 | 20 |
| 010730111101009 | 20 |
| 010730111102007 | 17 |
| 010730111102031 | 17 |
| 010730111102038 | 17 |
| 010730111102036 | 17 |
| 010730111102037 | 17 |
| 010730111102009 | 17 |
| 010730111102011 | 17 |
| 010730111102026 | 17 |
| 010730111102018 | 17 |
| 010730111102035 | 17 |
| 010730111102022 | 17 |
| 010730111102034 | 17 |
| 010730111102032 | 17 |
| 010730111102030 | 17 |
| 010730111102033 | 17 |
| 010730111102004 | 17 |
| 010730111102014 | 17 |
| 010730111102012 | 17 |
| 010730111102040 | 17 |
| 010730111102039 | 17 |
| 010730111102017 | 17 |
| 010730111101002 | 20 |
| 010730111102027 | 17 |
| 010730112062035 | 17 |
| 010730111102016 | 17 |
| 010730111102010 | 17 |
| 010730112062031 | 17 |
| 010730111102001 | 17 |
| 010730112062034 | 17 |
| 010730112062032 | 17 |
| 010730111173001 | 17 |
| 010730111173008 | 17 |
| 010730111102003 | 17 |
| 010730111173006 | 17 |
| 010730111173007 | 17 |
| 010730111102013 | 17 |
| 010730111102000 | 17 |
| 010730112063024 | 17 |

| Block | SM3 |
| --- | --- |
| 010730112063023 | 17 |
| 010730112063028 | 17 |
| 010730112063054 | 17 |
| 010730112063025 | 17 |
| 010730111173005 | 17 |
| 010730111171002 | 17 |
| 010730111171001 | 17 |
| 010730111171000 | 17 |
| 010730111171003 | 17 |
| 010730111171006 | 17 |
| 010730111162039 | 17 |
| 010730111162062 | 17 |
| 010730111162040 | 17 |
| 010730111162038 | 17 |
| 010730111162096 | 17 |
| 010730111162041 | 17 |
| 010730111171007 | 17 |
| 010730111162061 | 17 |
| 010730111162043 | 17 |
| 010730111162042 | 17 |
| 010730111162064 | 17 |
| 010730111162065 | 17 |
| 010730111162030 | 17 |
| 010730111162032 | 17 |
| 010730111162029 | 17 |
| 010730111104029 | 17 |
| 010730111104026 | 17 |
| 010730111104028 | 17 |
| 010730111104023 | 17 |
| 010730111104004 | 17 |
| 010730111104003 | 17 |
| 010730111104033 | 17 |
| 010730111104024 | 17 |
| 010730111104025 | 17 |
| 010730111104020 | 17 |
| 010730111104022 | 17 |
| 010730111104021 | 17 |
| 010730111104006 | 17 |
| 010730111162075 | 17 |
| 010730111162066 | 17 |
| 010730111162073 | 17 |
| 010730111162074 | 17 |
| 010730111162035 | 17 |

| Block | SM3 |
|---|---|
| 010730111162034 | 17 |
| 010730111162033 | 17 |
| 010730111162036 | 17 |
| 010730111162025 | 17 |
| 010730111162067 | 17 |
| 010730111162028 | 17 |
| 010730111162037 | 17 |
| 010730111162031 | 17 |
| 010730111162090 | 17 |
| 010730111162024 | 17 |
| 010730111162026 | 17 |
| 010730111104032 | 17 |
| 010730111161038 | 17 |
| 010730111104019 | 17 |
| 010730111161037 | 17 |
| 010730111104018 | 17 |
| 010730111161036 | 17 |
| 010730111162027 | 17 |
| 010730111104017 | 17 |
| 010730111104007 | 17 |
| 010730111104005 | 17 |
| 010730112063055 | 17 |
| 010730112063001 | 17 |
| 010730111104000 | 17 |
| 010730111104016 | 17 |
| 010730111104013 | 17 |
| 010730111104001 | 17 |
| 010730111103009 | 17 |
| 010730112063014 | 17 |
| 010730112061059 | 17 |
| 010730112063016 | 17 |
| 010730112063019 | 17 |
| 010730112063018 | 17 |
| 010090507012058 | 17 |
| 010090507012061 | 17 |
| 010090507012056 | 17 |
| 010090507012055 | 17 |
| 010730112063004 | 17 |
| 010090507012050 | 17 |
| 010090507012046 | 17 |
| 010090507012045 | 17 |
| 010090507012059 | 17 |
| 010090507012057 | 17 |

| Block | SM3 |
|---|---|
| 010090507012051 | 17 |
| 010090507012052 | 17 |
| 010090507012043 | 17 |
| 010090507013060 | 17 |
| 010090507012044 | 17 |
| 010090507012054 | 17 |
| 010090507012039 | 17 |
| 010730112063010 | 17 |
| 010730112063009 | 17 |
| 010730111103029 | 17 |
| 010730111103026 | 17 |
| 010730111103027 | 17 |
| 010730111103025 | 17 |
| 010730111103024 | 17 |
| 010730111103014 | 17 |
| 010730111104008 | 17 |
| 010730111103008 | 17 |
| 010730111104010 | 17 |
| 010730111104009 | 17 |
| 010730111103012 | 17 |
| 010730111103011 | 17 |
| 010730111103015 | 17 |
| 010730111103013 | 17 |
| 010730111103010 | 17 |
| 010730111103023 | 17 |
| 010730111103016 | 17 |
| 010730111103007 | 17 |
| 010730111103006 | 17 |
| 010730111103018 | 17 |
| 010730111103017 | 17 |
| 010730111103001 | 17 |
| 010730111103020 | 17 |
| 010730111103019 | 17 |
| 010730111103021 | 17 |
| 010730111162094 | 17 |
| 010730111162004 | 17 |
| 010730111162005 | 17 |
| 010730111161018 | 17 |
| 010730111091010 | 17 |
| 010730111162051 | 17 |
| 010730111141001 | 17 |
| 010730111091003 | 17 |
| 010730111162052 | 17 |

| Block | SM3 |
|-------|-----|
| 010730111141000 | 17 |
| 010730111091004 | 17 |
| 010730111091006 | 17 |
| 010730111091002 | 17 |
| 010730111091005 | 17 |
| 010730111162003 | 17 |
| 010730111162002 | 17 |
| 010730111162001 | 17 |
| 010730111161034 | 17 |
| 010730111161032 | 17 |
| 010730111162000 | 17 |
| 010730111091001 | 17 |
| 010730111161050 | 17 |
| 010730111091000 | 17 |
| 010730111161033 | 17 |
| 011150405051086 | 11 |
| 010730111161016 | 17 |
| 010730111161022 | 17 |
| 010730111161009 | 17 |
| 010730111161014 | 17 |
| 010730111161010 | 17 |
| 010730111161035 | 17 |
| 010730111161019 | 17 |
| 010730111161031 | 17 |
| 010730111161023 | 17 |
| 010730111161025 | 17 |
| 011150405051087 | 11 |
| 011150405051088 | 11 |
| 010730111161030 | 17 |
| 010730111161029 | 17 |
| 010730021002007 | 20 |
| 010730021002006 | 20 |
| 010730053023016 | 20 |
| 010730021002001 | 18 |
| 010730053023017 | 20 |
| 010730053023010 | 20 |
| 010730001001026 | 20 |
| 010730001001008 | 20 |
| 010730001001009 | 20 |
| 010730001002014 | 20 |
| 010730001002012 | 20 |
| 010730001002011 | 20 |
| 010730001001004 | 20 |

| Block | SM3 |
|---|---|
| 010730053023015 | 20 |
| 010730053023014 | 20 |
| 010730053023013 | 20 |
| 010730001001021 | 20 |
| 010730053023012 | 20 |
| 010730053023009 | 20 |
| 010730053023011 | 20 |
| 010730053023001 | 20 |
| 010730001001022 | 20 |
| 010730001001003 | 20 |
| 010730001001002 | 20 |
| 010730053023006 | 20 |
| 010730053023002 | 20 |
| 010730053023004 | 20 |
| 010730119042019 | 20 |
| 010730119043013 | 20 |
| 010730119042005 | 20 |
| 010730119042004 | 20 |
| 010730119043012 | 20 |
| 010730112092016 | 20 |
| 010730118061003 | 20 |
| 010730118062014 | 20 |
| 010730118061004 | 20 |
| 010730118061000 | 20 |
| 010730118061001 | 20 |
| 010730118062005 | 20 |
| 010730118062007 | 20 |
| 010730118062009 | 20 |
| 010730118062008 | 20 |
| 010730118062003 | 20 |
| 010730118062006 | 20 |
| 010730118062002 | 20 |
| 010730112073011 | 20 |
| 010730112091040 | 20 |
| 010730112091041 | 20 |
| 010730112091042 | 20 |
| 010730112091030 | 20 |
| 010730112091031 | 20 |
| 010730112091029 | 20 |
| 010730112091028 | 20 |
| 010730112091013 | 20 |
| 010730112091043 | 20 |
| 010730112091034 | 20 |

| Block | SM3 |
|---|---|
| 010730112091027 | 20 |
| 010730112091035 | 20 |
| 010730112091039 | 20 |
| 010730112091024 | 20 |
| 010730112091016 | 20 |
| 010730112102034 | 20 |
| 010730112102037 | 20 |
| 010730112102035 | 20 |
| 010730001002000 | 20 |
| 010730001001007 | 20 |
| 010730001001005 | 20 |
| 010730001001006 | 20 |
| 010730001002007 | 20 |
| 010730001002005 | 20 |
| 010730001002006 | 20 |
| 010730001002001 | 20 |
| 010730001002002 | 20 |
| 010730119043016 | 20 |
| 010730119043004 | 20 |
| 010730059052026 | 20 |
| 010730119043007 | 20 |
| 010730059052023 | 20 |
| 010730059052024 | 20 |
| 010730059052012 | 20 |
| 010730059052009 | 20 |
| 010730059052025 | 20 |
| 010730001002003 | 20 |
| 010730059051016 | 20 |
| 010730059052022 | 20 |
| 010730059052021 | 20 |
| 010730059051018 | 20 |
| 010730059051019 | 20 |
| 010730059052013 | 20 |
| 010730059052010 | 20 |
| 010730059051017 | 20 |
| 010730059051007 | 20 |
| 010730059051006 | 20 |
| 010730059051015 | 20 |
| 010730059052008 | 20 |
| 010730059091006 | 20 |
| 010730059091013 | 20 |
| 010730059091011 | 20 |
| 010730059091010 | 20 |

| Block | SM3 |
|---|---|
| 010730059052017 | 20 |
| 010730059052027 | 20 |
| 010730059052014 | 20 |
| 010730059091034 | 20 |
| 010730059091004 | 20 |
| 010730059091033 | 20 |
| 010730059091032 | 20 |
| 010730059091015 | 20 |
| 010730059091005 | 20 |
| 010730059101040 | 20 |
| 010730059101036 | 20 |
| 010730059091012 | 20 |
| 010730059091016 | 20 |
| 010730059091009 | 20 |
| 010730059052007 | 20 |
| 010730059052011 | 20 |
| 010730059091031 | 20 |
| 010730059091035 | 20 |
| 010730059091029 | 20 |
| 010730059091030 | 20 |
| 010730059052005 | 20 |
| 010730059091027 | 20 |
| 010730059052004 | 20 |
| 010730059052006 | 20 |
| 010730059091028 | 20 |
| 010730059091024 | 20 |
| 010730059091023 | 20 |
| 010730059091014 | 20 |
| 010730059091002 | 20 |
| 010730117062042 | 17 |
| 010730117061019 | 17 |
| 010730117062041 | 17 |
| 010730117062043 | 17 |
| 010730119011000 | 20 |
| 010730117062039 | 17 |
| 010730119013003 | 20 |
| 010730119013002 | 20 |
| 010730059103004 | 20 |
| 010730119011089 | 20 |
| 010730119011057 | 20 |
| 010730119011056 | 20 |
| 010730119011088 | 20 |
| 010730119011055 | 20 |

| Block | SM3 |
|---|---|
| 010730119011052 | 20 |
| 010730059103000 | 20 |
| 010730119011054 | 20 |
| 010730059104012 | 20 |
| 010730119011051 | 20 |
| 010730119011049 | 20 |
| 010730119011018 | 20 |
| 010730119011053 | 20 |
| 010730119011047 | 20 |
| 010730119011048 | 20 |
| 010730059104003 | 20 |
| 010730059104004 | 20 |
| 010730119011046 | 20 |
| 010730119011020 | 20 |
| 010730059104001 | 20 |
| 010730119011021 | 20 |
| 010730119011098 | 20 |
| 010730059104002 | 20 |
| 010730119011023 | 20 |
| 010730119011019 | 20 |
| 010730119011022 | 20 |
| 010730059101039 | 20 |
| 010730059103003 | 20 |
| 010730059101026 | 20 |
| 010730059101038 | 20 |
| 010730059103005 | 20 |
| 010730059103001 | 20 |
| 010730059103009 | 20 |
| 010730059103007 | 20 |
| 010730059104011 | 20 |
| 010730059101043 | 20 |
| 010730059101028 | 20 |
| 010730059101042 | 20 |
| 010730059101029 | 20 |
| 010730059103002 | 20 |
| 010730059103010 | 20 |
| 010730059101032 | 20 |
| 010730059101031 | 20 |
| 010730059101030 | 20 |
| 010730059101027 | 20 |
| 010730059101034 | 20 |
| 010730059101033 | 20 |
| 010730059101022 | 20 |

| Block | SM3 |
|---|---|
| 010730059101024 | 20 |
| 010730059101021 | 20 |
| 010730059104009 | 20 |
| 010730059101016 | 20 |
| 010730059101035 | 20 |
| 010730118031073 | 20 |
| 010730118031074 | 20 |
| 010730118031022 | 20 |
| 010730118031021 | 20 |
| 010730059101037 | 20 |
| 010730118031019 | 20 |
| 010730059101025 | 20 |
| 010730059101023 | 20 |
| 010730059101011 | 20 |
| 010730059101012 | 20 |
| 010730059101014 | 20 |
| 010730059101010 | 20 |
| 010730059101020 | 20 |
| 010730059101015 | 20 |
| 010730059102034 | 20 |
| 010730059101017 | 20 |
| 010730059101013 | 20 |
| 010730059101019 | 20 |
| 010730059101004 | 20 |
| 010730118031017 | 20 |
| 010730118031018 | 20 |
| 010730059101018 | 20 |
| 010730059101002 | 20 |
| 010730059101003 | 20 |
| 010730059101005 | 20 |
| 010730059101006 | 20 |
| 010730059101001 | 20 |
| 010730059102035 | 20 |
| 010730059102033 | 20 |
| 010730059101009 | 20 |
| 010730059101007 | 20 |
| 010730059101008 | 20 |
| 010730059102014 | 20 |
| 010730059101000 | 20 |
| 010730112102036 | 20 |
| 010730112102031 | 20 |
| 010730112091014 | 20 |
| 010730112091015 | 20 |

| Block | SM3 |
|-------|-----|
| 010730112102032 | 20 |
| 010730112101065 | 20 |
| 010730112102033 | 20 |
| 010730112101055 | 20 |
| 010730112101063 | 20 |
| 010730112091036 | 20 |
| 010730112091037 | 20 |
| 010730112091038 | 20 |
| 010730112091025 | 20 |
| 010730112091026 | 20 |
| 010730112091023 | 20 |
| 010730112091012 | 20 |
| 010730112092011 | 20 |
| 010730112092004 | 20 |
| 010730112092007 | 20 |
| 010730112091017 | 20 |
| 010730112092006 | 20 |
| 010730112091018 | 20 |
| 010730112101071 | 20 |
| 010730112101072 | 20 |
| 010730112101064 | 20 |
| 010730112101052 | 20 |
| 010730112091011 | 20 |
| 010730112101073 | 20 |
| 010730112091010 | 20 |
| 010730112101060 | 20 |
| 010730112091009 | 20 |
| 010730112101062 | 20 |
| 010730059102020 | 20 |
| 010730059102021 | 20 |
| 010730059102004 | 20 |
| 010730059102018 | 20 |
| 010730059102005 | 20 |
| 010730059102003 | 20 |
| 010730059102015 | 20 |
| 010730059102011 | 20 |
| 010730059102012 | 20 |
| 010730059102036 | 20 |
| 010730059102007 | 20 |
| 010730059102009 | 20 |
| 010730059102010 | 20 |
| 010730059102006 | 20 |
| 010730118042011 | 20 |

| Block | SM3 |
|---|---|
| 010730059102002 | 20 |
| 010730059102000 | 20 |
| 010730118041011 | 20 |
| 010730118041005 | 20 |
| 010730118041012 | 20 |
| 010730118041006 | 20 |
| 010730112091049 | 20 |
| 010730118041004 | 20 |
| 010730112091022 | 20 |
| 010730117062044 | 20 |
| 010730119011001 | 20 |
| 010730117062025 | 20 |
| 010730117062021 | 20 |
| 010730117062026 | 20 |
| 010730112102053 | 20 |
| 010730112102048 | 20 |
| 010730112102047 | 20 |
| 010730053023008 | 20 |
| 010730053023003 | 20 |
| 010730053023007 | 20 |
| 010730001001018 | 20 |
| 010730053023005 | 20 |
| 010730053023000 | 20 |
| 010730001001020 | 20 |
| 010730053022007 | 20 |
| 010730053022019 | 20 |
| 010730053022021 | 20 |
| 010730053022023 | 20 |
| 010730053022022 | 20 |
| 010730053022000 | 20 |
| 010730053022002 | 20 |
| 010730053022003 | 20 |
| 010730053021024 | 20 |
| 010730053021023 | 20 |
| 010730053022020 | 20 |
| 010730053022018 | 20 |
| 010730053021014 | 20 |
| 010730053021021 | 20 |
| 010730053021019 | 20 |
| 010730053021015 | 20 |
| 010730053021016 | 20 |
| 010730053021018 | 20 |
| 010730053021017 | 20 |

| Block | SM3 |
|---|---|
| 010730053021022 | 20 |
| 010730053021007 | 20 |
| 010730059032026 | 20 |
| 010730059032027 | 20 |
| 010730053021005 | 20 |
| 010730053021006 | 20 |
| 010730118033016 | 20 |
| 010730118033017 | 20 |
| 010730118032003 | 20 |
| 010730118033002 | 20 |
| 010730118032009 | 20 |
| 010730118032010 | 20 |
| 010730118032008 | 20 |
| 010730118042009 | 20 |
| 010730118042010 | 20 |
| 010730118041016 | 20 |
| 010730118042015 | 20 |
| 010730118032007 | 20 |
| 010730118042014 | 20 |
| 010730118042008 | 20 |
| 010730118041015 | 20 |
| 010730118041014 | 20 |
| 010730118041013 | 20 |
| 010730118041007 | 20 |
| 010730118041008 | 20 |
| 010730118041009 | 20 |
| 010730118041003 | 20 |
| 010730118041002 | 20 |
| 010730118041017 | 20 |
| 010730118041001 | 20 |
| 010730118041010 | 20 |
| 010730118041000 | 20 |
| 010730118043004 | 20 |
| 010730118032005 | 20 |
| 010730118042012 | 20 |
| 010730118042013 | 20 |
| 010730118042007 | 20 |
| 010730118042024 | 20 |
| 010730059091025 | 20 |
| 010730059052001 | 20 |
| 010730059052000 | 20 |
| 010730059053056 | 20 |
| 010730059091026 | 20 |

| Block | SM3 |
|---|---|
| 010730059091001 | 20 |
| 010730059053031 | 20 |
| 010730059053030 | 20 |
| 010730059053032 | 20 |
| 010730059053018 | 20 |
| 010730059053016 | 20 |
| 010730059053017 | 20 |
| 010730059053015 | 20 |
| 010730059053014 | 20 |
| 010730059053053 | 20 |
| 010730059053052 | 20 |
| 010730059053051 | 20 |
| 010730059053036 | 20 |
| 010730059053037 | 20 |
| 010730059053050 | 20 |
| 010730059033009 | 20 |
| 010730059082037 | 20 |
| 010730059082038 | 20 |
| 010730059053047 | 20 |
| 010730059053049 | 20 |
| 010730059053033 | 20 |
| 010730059053019 | 20 |
| 010730059053029 | 20 |
| 010730059053020 | 20 |
| 010730059053021 | 20 |
| 010730059053011 | 20 |
| 010730059053012 | 20 |
| 010730059053013 | 20 |
| 010730059053010 | 20 |
| 010730118031064 | 20 |
| 010730059053028 | 20 |
| 010730059053022 | 20 |
| 010730059053023 | 20 |
| 010730059053009 | 20 |
| 010730118031063 | 20 |
| 010730059053024 | 20 |
| 010730059053006 | 20 |
| 010730059053008 | 20 |
| 010730059053007 | 20 |
| 010730059053034 | 20 |
| 010730059053035 | 20 |
| 010730059053038 | 20 |
| 010730059053039 | 20 |

| Block | SM3 |
|---|---|
| 010730059053025 | 20 |
| 010730059053005 | 20 |
| 010730118031077 | 20 |
| 010730059053040 | 20 |
| 010730059053026 | 20 |
| 010730059053027 | 20 |
| 010730059053004 | 20 |
| 010730059053003 | 20 |
| 010730059032016 | 20 |
| 010730059032018 | 20 |
| 010730059032015 | 20 |
| 010730059032008 | 20 |
| 010730059032003 | 20 |
| 010730059031021 | 20 |
| 010730059031022 | 20 |
| 010730059032000 | 20 |
| 010730021002010 | 18 |
| 010730020001012 | 18 |
| 010730021001058 | 18 |
| 010730021001044 | 18 |
| 010730021001059 | 18 |
| 010730021001042 | 18 |
| 010730021001041 | 18 |
| 010730021001037 | 18 |
| 010730021001038 | 18 |
| 010730021001030 | 18 |
| 010730021001011 | 18 |
| 010730021001010 | 18 |
| 010730021001039 | 18 |
| 010730021001009 | 18 |
| 010730021001008 | 18 |
| 010730021001045 | 18 |
| 010730021001003 | 18 |
| 010730021001040 | 18 |
| 010730021001007 | 18 |
| 010730021001006 | 18 |
| 010730021002025 | 18 |
| 010730021002026 | 18 |
| 010730021002027 | 18 |
| 010730021002009 | 20 |
| 010730021002030 | 18 |
| 010730021002029 | 18 |
| 010730021002028 | 18 |

| Block | SM3 |
|---|---|
| 010730021002008 | 20 |
| 010730021001002 | 18 |
| 010730021001061 | 18 |
| 010730021001005 | 18 |
| 010730053022026 | 18 |
| 010730059082035 | 20 |
| 010730059082039 | 20 |
| 010730059033005 | 20 |
| 010730059033013 | 20 |
| 010730059033003 | 20 |
| 010730059071026 | 20 |
| 010730059071025 | 20 |
| 010730059053048 | 20 |
| 010730059053044 | 20 |
| 010730059053045 | 20 |
| 010730059053046 | 20 |
| 010730059082022 | 20 |
| 010730059082009 | 20 |
| 010730059053041 | 20 |
| 010730059053002 | 20 |
| 010730059053001 | 20 |
| 010730059053042 | 20 |
| 010730059082042 | 20 |
| 010730059082007 | 20 |
| 010730059053043 | 20 |
| 010730059053000 | 20 |
| 010730059082041 | 20 |
| 010730059082040 | 20 |
| 010730059082010 | 20 |
| 010730059082036 | 20 |
| 010730059082024 | 20 |
| 010730059082023 | 20 |
| 010730059082006 | 20 |
| 010730059082008 | 20 |
| 010730059082025 | 20 |
| 010730059082026 | 20 |
| 010730059082005 | 20 |
| 010730021001004 | 18 |
| 010730053022013 | 20 |
| 010730001005037 | 18 |
| 010730001005036 | 18 |
| 010730001005024 | 18 |
| 010730001005033 | 18 |

| Block | SM3 |
|---|---|
| 010730001005032 | 18 |
| 010730001005027 | 18 |
| 010730001005026 | 18 |
| 010730001005034 | 18 |
| 010730021002015 | 18 |
| 010730021002014 | 18 |
| 010730021002013 | 18 |
| 010730001005041 | 18 |
| 010730001005025 | 18 |
| 010730001005018 | 20 |
| 010730001005020 | 18 |
| 010730001005019 | 20 |
| 010730001005005 | 20 |
| 010730001005004 | 20 |
| 010730001005003 | 20 |
| 010730001005035 | 18 |
| 010730001005021 | 18 |
| 010730001005001 | 18 |
| 010730001005000 | 18 |
| 010730001005002 | 20 |
| 010730021002012 | 18 |
| 010730021002005 | 18 |
| 010730021002003 | 18 |
| 010730021002004 | 18 |
| 010730021002000 | 18 |
| 010730021002002 | 18 |
| 010730111133000 | 20 |
| 010730111121028 | 20 |
| 010730111131029 | 20 |
| 010730111121020 | 20 |
| 010730111121026 | 20 |
| 010730111121021 | 20 |
| 010730111123024 | 20 |
| 010730111123023 | 20 |
| 010730111123019 | 20 |
| 010730111123020 | 20 |
| 010730111121009 | 20 |
| 010730111121007 | 20 |
| 010730111121010 | 20 |
| 010730111123021 | 20 |
| 010730111121008 | 20 |
| 010730111121022 | 20 |
| 010730111121018 | 20 |

| Block | SM3 |
|-------|-----|
| 010730111121019 | 20 |
| 010730111123017 | 20 |
| 010730111121011 | 20 |
| 010730111123022 | 20 |
| 010730111123018 | 20 |
| 010730118062020 | 20 |
| 010730118052002 | 20 |
| 010730118062019 | 20 |
| 010730118062016 | 20 |
| 010730118062018 | 20 |
| 010730118062017 | 20 |
| 010730118052004 | 20 |
| 010730118052001 | 20 |
| 010730118062000 | 20 |
| 010730118053040 | 20 |
| 010730112071005 | 20 |
| 010730112071017 | 20 |
| 010730112071000 | 20 |
| 010730112071003 | 20 |
| 010730112051077 | 20 |
| 010730112051078 | 20 |
| 010730112051074 | 20 |
| 010730112071004 | 20 |
| 010730112051075 | 20 |
| 010730112051076 | 20 |
| 010730112051073 | 20 |
| 010730059081016 | 20 |
| 010730059081017 | 20 |
| 010730059081015 | 20 |
| 010730059071004 | 20 |
| 010730111123028 | 20 |
| 010730118051001 | 20 |
| 010730059071005 | 20 |
| 010730059071001 | 20 |
| 010730111123027 | 20 |
| 010730111123026 | 20 |
| 010730118051002 | 20 |
| 010730118051004 | 20 |
| 010730118051006 | 20 |
| 010730118051000 | 20 |
| 010730118051003 | 20 |
| 010730118052003 | 20 |
| 010730059071000 | 20 |

| Block | SM3 |
|---|---|
| 010730059071002 | 20 |
| 010730111133001 | 20 |
| 010730111121027 | 20 |
| 010730111123025 | 20 |
| 010730126024071 | 20 |
| 010730126024058 | 20 |
| 010730126024074 | 20 |
| 010730126024033 | 20 |
| 010730126024059 | 20 |
| 010730126024061 | 20 |
| 010730126024060 | 20 |
| 010730126024011 | 20 |
| 010730126024008 | 20 |
| 010730126024005 | 20 |
| 010730126024032 | 20 |
| 010730126024014 | 20 |
| 010730126024016 | 20 |
| 010730059031011 | 20 |
| 010730059033022 | 20 |
| 010730059071012 | 20 |
| 010730059071015 | 20 |
| 010730059031000 | 20 |
| 010730059031007 | 20 |
| 010730059071011 | 20 |
| 010730059071013 | 20 |
| 010730059071016 | 20 |
| 010730059071017 | 20 |
| 010730059071007 | 20 |
| 010730059071014 | 20 |
| 010730059071023 | 20 |
| 010730059071024 | 20 |
| 010730059071009 | 20 |
| 010730059071006 | 20 |
| 010730059071008 | 20 |
| 010730111133005 | 20 |
| 010730111133003 | 20 |
| 010730118032006 | 20 |
| 010730118031065 | 20 |
| 010730118031040 | 20 |
| 010730118031062 | 20 |
| 010730118031041 | 20 |
| 010730118031061 | 20 |
| 010730118031048 | 20 |

| Block | SM3 |
|---|---|
| 010730118031047 | 20 |
| 010730118031043 | 20 |
| 010730118031042 | 20 |
| 010730118031035 | 20 |
| 010730118031005 | 20 |
| 010730118031037 | 20 |
| 010730118031036 | 20 |
| 010730118031049 | 20 |
| 010730118031044 | 20 |
| 010730118031050 | 20 |
| 010730118031046 | 20 |
| 010730118031045 | 20 |
| 010730118031038 | 20 |
| 010730118031079 | 20 |
| 010730118031039 | 20 |
| 010730118031004 | 20 |
| 010730118033022 | 20 |
| 010730118033021 | 20 |
| 010730118033014 | 20 |
| 010730118033013 | 20 |
| 010730118033015 | 20 |
| 010730118032018 | 20 |
| 010730118033003 | 20 |
| 010730118032004 | 20 |
| 010730118033020 | 20 |
| 010730111133006 | 20 |
| 010730111133007 | 20 |
| 010730111133004 | 20 |
| 010730111133002 | 20 |
| 010730059071010 | 20 |
| 010730059071003 | 20 |
| 010730111131025 | 20 |
| 010730126024029 | 20 |
| 010730126024075 | 20 |
| 010730126024030 | 20 |
| 010730126024028 | 20 |
| 010730126024024 | 20 |
| 010730126024023 | 20 |
| 010730126024025 | 20 |
| 010730126024031 | 20 |
| 010730126024002 | 20 |
| 010730126024027 | 20 |
| 010730126024026 | 20 |

| Block | SM3 |
|---|---|
| 010730126023001 | 20 |
| 010730126023000 | 20 |
| 010730126024021 | 20 |
| 010730126024020 | 20 |
| 010730126024017 | 20 |
| 010730126024022 | 20 |
| 010730126024018 | 20 |
| 010730126024019 | 20 |
| 010730111084023 | 15 |
| 010730111084018 | 15 |
| 010730111084011 | 17 |
| 010730111084022 | 15 |
| 010730111084019 | 15 |
| 010730111084009 | 17 |
| 010730119012030 | 20 |
| 010730119012033 | 20 |
| 010730119012042 | 20 |
| 010730119012043 | 20 |
| 010730119012031 | 20 |
| 010730119012015 | 20 |
| 010730119012049 | 20 |
| 010730119012014 | 20 |
| 010730119012032 | 20 |
| 010730119012034 | 20 |
| 010730119012035 | 20 |
| 010730119012016 | 20 |
| 010730119012020 | 20 |
| 010730119012041 | 20 |
| 010730119012039 | 20 |
| 010730119012046 | 20 |
| 010730119013061 | 20 |
| 010730119013056 | 20 |
| 010730119012036 | 20 |
| 010730119012037 | 20 |
| 010730119012040 | 20 |
| 010730119012017 | 20 |
| 010730119012019 | 20 |
| 010730119012018 | 20 |
| 010730119012038 | 20 |
| 010730119012021 | 20 |
| 010730119012027 | 20 |
| 010730119041012 | 20 |
| 010730119041022 | 20 |

| Block | SM3 |
|---|---|
| 010730119041029 | 20 |
| 010730119041016 | 20 |
| 010730119041028 | 20 |
| 010730118031031 | 20 |
| 010730118031007 | 20 |
| 010730118033029 | 20 |
| 010730118033030 | 20 |
| 010730118033031 | 20 |
| 010730118033026 | 20 |
| 010730118031033 | 20 |
| 010730118031006 | 20 |
| 010730118031028 | 20 |
| 010730118031016 | 20 |
| 010730118033009 | 20 |
| 010730118031015 | 20 |
| 010730118031013 | 20 |
| 010730118031014 | 20 |
| 010730118031025 | 20 |
| 010730118031026 | 20 |
| 010730118031027 | 20 |
| 010730059102013 | 20 |
| 010730118032011 | 20 |
| 010730118033008 | 20 |
| 010730118033027 | 20 |
| 010730118033028 | 20 |
| 010730118033010 | 20 |
| 010730118033025 | 20 |
| 010730118033012 | 20 |
| 010730118033011 | 20 |
| 010730118033024 | 20 |
| 010730118033023 | 20 |
| 010730118033007 | 20 |
| 010730118033006 | 20 |
| 010730118033005 | 20 |
| 010730118033004 | 20 |
| 010730118061006 | 20 |
| 010730059082011 | 20 |
| 010730059082003 | 20 |
| 010730059081013 | 20 |
| 010730059081012 | 20 |
| 010730059082004 | 20 |
| 010730059081010 | 20 |
| 010730059082021 | 20 |

| Block | SM3 |
|---|---|
| 010730059081011 | 20 |
| 010730059081009 | 20 |
| 010730059081008 | 20 |
| 010730059082002 | 20 |
| 010730059082000 | 20 |
| 010730059081006 | 20 |
| 010730059081005 | 20 |
| 010730059083010 | 20 |
| 010730059081007 | 20 |
| 010730059083009 | 20 |
| 010730059081014 | 20 |
| 010730059081018 | 20 |
| 010730059082001 | 20 |
| 010730059081001 | 20 |
| 010730059081004 | 20 |
| 010730059081000 | 20 |
| 010730059081003 | 20 |
| 010730059081002 | 20 |
| 010730059083005 | 20 |
| 010730059083008 | 20 |
| 010730059083007 | 20 |
| 010730118061002 | 20 |
| 010730118051005 | 20 |
| 010730118061009 | 20 |
| 010730119042053 | 20 |
| 010730119042047 | 20 |
| 010730119042048 | 20 |
| 010730119042021 | 20 |
| 010730119042043 | 20 |
| 010730119042044 | 20 |
| 010730119042022 | 20 |
| 010730119042023 | 20 |
| 010730001004016 | 20 |
| 010730001004014 | 20 |
| 010730001004013 | 20 |
| 010730001005014 | 20 |
| 010730001005013 | 20 |
| 010730001004007 | 20 |
| 010730001004006 | 20 |
| 010730001004012 | 20 |
| 010730001005012 | 20 |
| 010730001004005 | 20 |
| 010730001004004 | 20 |

| Block | SM3 |
|---|---|
| 010730001005015 | 20 |
| 010730001005030 | 18 |
| 010730001005031 | 18 |
| 010730001005038 | 18 |
| 010730001005016 | 20 |
| 010730001005029 | 20 |
| 010730001005028 | 18 |
| 010730001005011 | 20 |
| 010730001005009 | 20 |
| 010730001005010 | 20 |
| 010730001004003 | 20 |
| 010730001005008 | 20 |
| 010730001005007 | 20 |
| 010730119042003 | 20 |
| 010730119043014 | 20 |
| 010730119043010 | 20 |
| 010730119043011 | 20 |
| 010730119041006 | 20 |
| 010730119042020 | 20 |
| 010730119042002 | 20 |
| 010730119043015 | 20 |
| 010730119042001 | 20 |
| 010730119042000 | 20 |
| 010730119043009 | 20 |
| 010730119043008 | 20 |
| 010730119043006 | 20 |
| 010730119041001 | 20 |
| 010730119041007 | 20 |
| 010730119043001 | 20 |
| 010730119043003 | 20 |
| 010730119043000 | 20 |
| 010730119043002 | 20 |
| 010730001002008 | 20 |
| 010730119043005 | 20 |
| 010730059091018 | 20 |
| 010730059091017 | 20 |
| 010730059091020 | 20 |
| 010730059103008 | 20 |
| 010730059091003 | 20 |
| 010730059091007 | 20 |
| 010730059091008 | 20 |
| 010730059103006 | 20 |
| 010730001002009 | 20 |

| Block | SM3 |
|---|---|
| 010730001002010 | 20 |
| 010730001002004 | 20 |
| 010730119041003 | 20 |
| 010730119041017 | 20 |
| 010730119041011 | 20 |
| 010730119041015 | 20 |
| 010730119041010 | 20 |
| 010730119041009 | 20 |
| 010730119041014 | 20 |
| 010730119041005 | 20 |
| 010730119041004 | 20 |
| 010730119042008 | 20 |
| 010730119042009 | 20 |
| 010730119042006 | 20 |
| 010730119042007 | 20 |
| 010730119041000 | 20 |
| 010730119041002 | 20 |
| 010730119013053 | 20 |
| 010730119013054 | 20 |
| 010730119013055 | 20 |
| 010730119013038 | 20 |
| 010730119013068 | 20 |
| 010730119013033 | 20 |
| 010730119013040 | 20 |
| 010730119013069 | 20 |
| 010730119013041 | 20 |
| 010730119013039 | 20 |
| 010730119013052 | 20 |
| 010730119013067 | 20 |
| 010730119013062 | 20 |
| 010730119013063 | 20 |
| 010730119013051 | 20 |
| 010730119013046 | 20 |
| 010730119013050 | 20 |
| 010730019023022 | 18 |
| 010730019023023 | 18 |
| 010730019023008 | 18 |
| 010730019023007 | 18 |
| 010730019023010 | 18 |
| 010730019023009 | 18 |
| 010730019023002 | 18 |
| 010730019023001 | 18 |
| 010730020002032 | 18 |

| Block | SM3 |
|---|---|
| 010730020002031 | 18 |
| 010730020002033 | 18 |
| 010730019023003 | 18 |
| 010730019023006 | 18 |
| 010730020002024 | 18 |
| 010730001003031 | 20 |
| 010730001003030 | 20 |
| 010730001003025 | 20 |
| 010730001003029 | 20 |
| 010730001003033 | 20 |
| 010730001003026 | 20 |
| 010730001003027 | 20 |
| 010730001003028 | 20 |
| 010730001003013 | 20 |
| 010730001003006 | 20 |
| 010730001003005 | 20 |
| 010730001003012 | 20 |
| 010730001003007 | 20 |
| 010730001004021 | 20 |
| 010730001003011 | 20 |
| 010730019023004 | 18 |
| 010730019023000 | 18 |
| 010730001003010 | 20 |
| 010730119042052 | 20 |
| 010730119042017 | 20 |
| 010730119042016 | 20 |
| 010730119042015 | 20 |
| 010730119042014 | 20 |
| 010730119042051 | 20 |
| 010730109001006 | 20 |
| 010730109001005 | 20 |
| 010730109001002 | 20 |
| 010730109001004 | 20 |
| 010730109001003 | 20 |
| 010730109001000 | 20 |
| 010730109001001 | 20 |
| 010730119042010 | 20 |
| 010730001003000 | 20 |
| 010730001003001 | 20 |
| 010730119042011 | 20 |
| 010730119042033 | 20 |
| 010730119042034 | 20 |
| 010730119042012 | 20 |

| Block | SM3 |
|---|---|
| 010730119042031 | 20 |
| 010730119042032 | 20 |
| 010730119042013 | 20 |
| 010730119042050 | 20 |
| 010730119042049 | 20 |
| 010730119042035 | 20 |
| 010730119042038 | 20 |
| 010730119042037 | 20 |
| 010730119042036 | 20 |
| 010730119042039 | 20 |
| 010730119042026 | 20 |
| 010730119042027 | 20 |
| 010730020002006 | 18 |
| 010730020002007 | 18 |
| 010730021003014 | 18 |
| 010730021003012 | 18 |
| 010730021003013 | 18 |
| 010730020002008 | 18 |
| 010730020002009 | 18 |
| 010730020002010 | 18 |
| 010730020002011 | 18 |
| 010730021003011 | 18 |
| 010730021003010 | 18 |
| 010730021003009 | 18 |
| 010730001005023 | 18 |
| 010730001005039 | 18 |
| 010730021003000 | 18 |
| 010730021003001 | 18 |
| 010730001005040 | 18 |
| 010730001004011 | 20 |
| 010730001004019 | 20 |
| 010730001004018 | 20 |
| 010730001004017 | 20 |
| 010730001004009 | 20 |
| 010730001004015 | 20 |
| 010730001004010 | 20 |
| 010730001004008 | 20 |
| 010730119042040 | 20 |
| 010730119042041 | 20 |
| 010730119042025 | 20 |
| 010730119042046 | 20 |
| 010730119042045 | 20 |
| 010730119042042 | 20 |

| Block | SM3 |
|---|---|
| 010730001004000 | 20 |
| 010730119013045 | 20 |
| 010730119013047 | 20 |
| 010730119013048 | 20 |
| 010730119013028 | 20 |
| 010730119013029 | 20 |
| 010730119041008 | 20 |
| 010730119013070 | 20 |
| 010730119013057 | 20 |
| 010730119013064 | 20 |
| 010730119013049 | 20 |
| 010730119013060 | 20 |
| 010730119013027 | 20 |
| 010730119013026 | 20 |
| 010730119013058 | 20 |
| 010730119013059 | 20 |
| 010730119013018 | 20 |
| 010730119013071 | 20 |
| 010730119013074 | 20 |
| 010730119013017 | 20 |
| 010730119013035 | 20 |
| 010730119013044 | 20 |
| 010730119013036 | 20 |
| 010730119013043 | 20 |
| 010730119013042 | 20 |
| 010730119013034 | 20 |
| 010730119013030 | 20 |
| 010730119013031 | 20 |
| 010730119013037 | 20 |
| 010730119013032 | 20 |
| 010730119012024 | 20 |
| 010730119012026 | 20 |
| 010730119012025 | 20 |
| 010730021003005 | 18 |
| 010730021002016 | 18 |
| 010730021002017 | 18 |
| 010730021002018 | 18 |
| 010730021001025 | 18 |
| 010730021001024 | 18 |
| 010730021001051 | 18 |
| 010730021001021 | 18 |
| 010730021001022 | 18 |
| 010730021001023 | 18 |

| Block | SM3 |
|---|---|
| 010730021001043 | 18 |
| 010730021001026 | 18 |
| 010730021001035 | 18 |
| 010730021001036 | 18 |
| 010730021001027 | 18 |
| 010730021001028 | 18 |
| 010730021001029 | 18 |
| 010730021001017 | 18 |
| 010730021001020 | 18 |
| 010730021001016 | 18 |
| 010730021001015 | 18 |
| 010730021002019 | 18 |
| 010730021002022 | 18 |
| 010730021002020 | 18 |
| 010730021002023 | 18 |
| 010730021002021 | 18 |
| 010730021001014 | 18 |
| 010730021001013 | 18 |
| 010730021002031 | 18 |
| 010730021001012 | 18 |
| 010730021002024 | 18 |
| 010730021002011 | 18 |
| 010730020003002 | 18 |
| 010730020003001 | 18 |
| 010730020003016 | 18 |
| 010730021001052 | 18 |
| 010730020003000 | 18 |
| 010730021001060 | 18 |
| 010730020003028 | 18 |
| 010730020003017 | 18 |
| 010730020003018 | 18 |
| 010730021001056 | 18 |
| 010730021001050 | 18 |
| 010730021001049 | 18 |
| 010730021001057 | 18 |
| 010730021001048 | 18 |
| 010730021001047 | 18 |
| 010730021003015 | 18 |
| 010730021003016 | 18 |
| 010730021001034 | 18 |
| 010730021001033 | 18 |
| 010730021003007 | 18 |
| 010730021003006 | 18 |

| Block | SM3 |
|---|---|
| 010730021001054 | 18 |
| 010730021001032 | 18 |
| 010730021001053 | 18 |
| 010730021001046 | 18 |
| 010730021001031 | 18 |
| 010730021001019 | 18 |
| 010730021003008 | 18 |
| 010730021003002 | 18 |
| 010730021003003 | 18 |
| 010730021003004 | 18 |
| 010730021001018 | 18 |
| 010730059102008 | 20 |
| 010730059104005 | 20 |
| 010730059104000 | 20 |
| 010730059104010 | 20 |
| 010730059104006 | 20 |
| 010730059104007 | 20 |
| 010730059102029 | 20 |
| 010730059104008 | 20 |
| 010730112091050 | 20 |
| 010730059102023 | 20 |
| 010730059102001 | 20 |
| 010730112091048 | 20 |
| 010730119011025 | 20 |
| 010730112091047 | 20 |
| 010730112091046 | 20 |
| 010730119011024 | 20 |
| 010730112102060 | 20 |
| 010730112102059 | 20 |
| 010730112091045 | 20 |
| 010730112091044 | 20 |
| 010730059102027 | 20 |
| 010730059102028 | 20 |
| 010730059102030 | 20 |
| 010730059102025 | 20 |
| 010730059102031 | 20 |
| 010730059102032 | 20 |
| 010730059102024 | 20 |
| 010730059102016 | 20 |
| 010730059102017 | 20 |
| 010730059102019 | 20 |
| 010730059102022 | 20 |
| 010730059102026 | 20 |

| Block | SM3 |
|---|---|
| 010730059053059 | 20 |
| 010730059053057 | 20 |
| 010730059032022 | 20 |
| 010730059032023 | 20 |
| 010730059032014 | 20 |
| 010730059051011 | 20 |
| 010730059032013 | 20 |
| 010730059032012 | 20 |
| 010730059032030 | 20 |
| 010730059032017 | 20 |
| 010730059032010 | 20 |
| 010730059032009 | 20 |
| 010730059051023 | 20 |
| 010730059032006 | 20 |
| 010730059032011 | 20 |
| 010730059051009 | 20 |
| 010730059051008 | 20 |
| 010730059051001 | 20 |
| 010730059032005 | 20 |
| 010730059051000 | 20 |
| 010730059032004 | 20 |
| 010730059051002 | 20 |
| 010730059053055 | 20 |
| 010730059053060 | 20 |
| 010730059053054 | 20 |
| 010730059032007 | 20 |
| 010730059033010 | 20 |
| 010730059052003 | 20 |
| 010730059052002 | 20 |
| 010730059052020 | 20 |
| 010730059052019 | 20 |
| 010730059052018 | 20 |
| 010730059032002 | 20 |
| 010730059032001 | 20 |
| 010730059033027 | 20 |
| 010730059033017 | 20 |
| 010730059031023 | 20 |
| 010730059033016 | 20 |
| 010730059033026 | 20 |
| 010730059033025 | 20 |
| 010730059031005 | 20 |
| 010730059031029 | 20 |
| 010730059031028 | 20 |

| Block | SM3 |
|---|---|
| 010730059031027 | 20 |
| 010730059031026 | 20 |
| 010730059031008 | 20 |
| 010730059031024 | 20 |
| 010730059033024 | 20 |
| 010730059033023 | 20 |
| 010730059033015 | 20 |
| 010730059033014 | 20 |
| 010730059033019 | 20 |
| 010730059033018 | 20 |
| 010730059033020 | 20 |
| 010730059031009 | 20 |
| 010730059033030 | 20 |
| 010730059033029 | 20 |
| 010730059033028 | 20 |
| 010730059033007 | 20 |
| 010730059033006 | 20 |
| 010730059033011 | 20 |
| 010730059033012 | 20 |
| 010730059033008 | 20 |
| 010730059033004 | 20 |
| 010730126024012 | 20 |
| 010730126024046 | 20 |
| 010730059033021 | 20 |
| 010730059031001 | 20 |
| 010730059031013 | 20 |
| 010730059031003 | 20 |
| 010730126024045 | 20 |
| 010730126024010 | 20 |
| 010730126024047 | 20 |
| 010730126024082 | 20 |
| 010730126024063 | 20 |
| 010730126024064 | 20 |
| 010730126024065 | 20 |
| 010730126024043 | 20 |
| 010730126024039 | 20 |
| 010730126024044 | 20 |
| 010730126024068 | 20 |
| 010730126024038 | 20 |
| 010730126024037 | 20 |
| 010730126024040 | 20 |
| 010730126024007 | 20 |
| 010730059031015 | 20 |

| Block | SM3 |
|---|---|
| 010730126024080 | 20 |
| 010730126024066 | 20 |
| 010730126024067 | 20 |
| 010730126024057 | 20 |
| 010730126024081 | 20 |
| 010730126024035 | 20 |
| 010730126024042 | 20 |
| 010730126024036 | 20 |
| 010730126024041 | 20 |
| 010730126024034 | 20 |
| 010730126024070 | 20 |
| 010730126024062 | 20 |
| 010730126024076 | 20 |
| 010730126024056 | 20 |
| 010730126023004 | 20 |
| 010730126024073 | 20 |
| 010730126024072 | 20 |
| 010730126023005 | 20 |
| 010730126023003 | 20 |
| 010730127013012 | 20 |
| 010730127013018 | 20 |
| 010730127013009 | 20 |
| 010730127013015 | 20 |
| 010730127013019 | 20 |
| 010730127011001 | 20 |
| 010730127011000 | 20 |
| 010730127013020 | 20 |
| 010730126023083 | 20 |
| 010730126023082 | 20 |
| 010730126023089 | 20 |
| 010730126023069 | 20 |
| 010730126023023 | 20 |
| 010730126023080 | 20 |
| 010730126023073 | 20 |
| 010730126023079 | 20 |
| 010730126023071 | 20 |
| 010730126023070 | 20 |
| 010730126023072 | 20 |
| 010730126023075 | 20 |
| 010730126023024 | 20 |
| 010730126023088 | 20 |
| 010730126023078 | 20 |
| 010730126023030 | 20 |

| Block | SM3 |
|-------|-----|
| 010730126024085 | 20 |
| 010730126024015 | 20 |
| 010730126024013 | 20 |
| 010730126024006 | 20 |
| 010730126024009 | 20 |
| 010730126024086 | 20 |
| 010730126023029 | 20 |
| 010730126023035 | 20 |
| 010730126023007 | 20 |
| 010730126024004 | 20 |
| 010730126023033 | 20 |
| 010730126024087 | 20 |
| 010730126023031 | 20 |
| 010730126023068 | 20 |
| 010730126023067 | 20 |
| 010730126024083 | 20 |
| 010730126024084 | 20 |
| 010730126024050 | 20 |
| 010730126024048 | 20 |
| 010730126023006 | 20 |
| 010730126023032 | 20 |
| 010730126023034 | 20 |
| 010730126024051 | 20 |
| 010730126024078 | 20 |
| 010730126024052 | 20 |
| 010730126024079 | 20 |
| 010730126024077 | 20 |
| 010730126024054 | 20 |
| 010730126024053 | 20 |
| 010730126024069 | 20 |
| 010730126024055 | 20 |
| 010730112072000 | 20 |
| 010730112081048 | 20 |
| 010730112071076 | 20 |
| 010730112071022 | 20 |
| 010730112071024 | 20 |
| 010730112071026 | 20 |
| 010730112071073 | 20 |
| 010730112071075 | 20 |
| 010730112071072 | 20 |
| 010730112081031 | 20 |
| 010730112081050 | 20 |
| 010730112072024 | 20 |

| Block | SM3 |
|---|---|
| 010730112072006 | 20 |
| 010730112072005 | 20 |
| 010730112081063 | 20 |
| 010730112072021 | 20 |
| 010730112081072 | 20 |
| 010730112081061 | 20 |
| 010730112081059 | 20 |
| 010730112081064 | 20 |
| 010730112081065 | 20 |
| 010730112081057 | 20 |
| 010730112081066 | 20 |
| 010730112081056 | 20 |
| 010730112081062 | 20 |
| 010730112081055 | 20 |
| 010730112081060 | 20 |
| 010730112081045 | 20 |
| 010730112081047 | 20 |
| 010730112081029 | 20 |
| 010730112081046 | 20 |
| 010730112081028 | 20 |
| 010730112081026 | 20 |
| 010730112071020 | 20 |
| 010730112071023 | 20 |
| 010730112071008 | 20 |
| 010730112071009 | 20 |
| 010730112071007 | 20 |
| 010730112051087 | 20 |
| 010730112071028 | 20 |
| 010730112071029 | 20 |
| 010730112071074 | 20 |
| 010730112071071 | 20 |
| 010730112071030 | 20 |
| 010730112081030 | 20 |
| 010730112081073 | 20 |
| 010730112071032 | 20 |
| 010730112051086 | 20 |
| 010730112081013 | 20 |
| 010730112081012 | 20 |
| 010730112051091 | 20 |
| 010730112051088 | 20 |
| 010730112051085 | 20 |
| 010730112051092 | 20 |
| 010730112081014 | 20 |

| Block | SM3 |
|---|---|
| 010730112081015 | 20 |
| 010730112051089 | 20 |
| 010730112081009 | 20 |
| 010730112051090 | 20 |
| 010730112081074 | 20 |
| 010730112081010 | 20 |
| 010730112081068 | 20 |
| 010730112081069 | 20 |
| 010730112081008 | 20 |
| 010730118042006 | 20 |
| 010730118042017 | 20 |
| 010730118042016 | 20 |
| 010730118043007 | 20 |
| 010730118043009 | 20 |
| 010730118043010 | 20 |
| 010730118043008 | 20 |
| 010730118043003 | 20 |
| 010730118043002 | 20 |
| 010730118042005 | 20 |
| 010730118042004 | 20 |
| 010730118043005 | 20 |
| 010730112092009 | 20 |
| 010730112092010 | 20 |
| 010730112092008 | 20 |
| 010730112092012 | 20 |
| 010730118031060 | 20 |
| 010730118031059 | 20 |
| 010730118031051 | 20 |
| 010730118031052 | 20 |
| 010730118031058 | 20 |
| 010730118031057 | 20 |
| 010730118031056 | 20 |
| 010730118031055 | 20 |
| 010730059082015 | 20 |
| 010730118031053 | 20 |
| 010730118031003 | 20 |
| 010730118031001 | 20 |
| 010730118031054 | 20 |
| 010730059083016 | 20 |
| 010730118031002 | 20 |
| 010730118031000 | 20 |
| 010730112091008 | 20 |
| 010730112091007 | 20 |

| Block | SM3 |
|---|---|
| 010730112092017 | 20 |
| 010730112071062 | 20 |
| 010730112092001 | 20 |
| 010730112092000 | 20 |
| 010730112091006 | 20 |
| 010730112071060 | 20 |
| 010730112091002 | 20 |
| 010730112103024 | 20 |
| 010730112103018 | 20 |
| 010730112091004 | 20 |
| 010730112103022 | 20 |
| 010730112091001 | 20 |
| 010730112103016 | 20 |
| 010730112103005 | 20 |
| 010730112103002 | 20 |
| 010730112103020 | 20 |
| 010730112091003 | 20 |
| 010730112091000 | 20 |
| 010730112103023 | 20 |
| 010730112091005 | 20 |
| 010730112071067 | 20 |
| 010730112071069 | 20 |
| 010730112071068 | 20 |
| 010730112103019 | 20 |
| 010730112071052 | 20 |
| 010730112071053 | 20 |
| 010730112071047 | 20 |
| 010730112071051 | 20 |
| 010730112071040 | 20 |
| 010730112073001 | 20 |
| 010730112073004 | 20 |
| 010730112073002 | 20 |
| 010730112073010 | 20 |
| 010730112073003 | 20 |
| 010730112073005 | 20 |
| 010730112073009 | 20 |
| 010730112073007 | 20 |
| 010730112073006 | 20 |
| 010730112073008 | 20 |
| 010730112071061 | 20 |
| 010730112071059 | 20 |
| 010730112071056 | 20 |
| 010730112071050 | 20 |

| Block | SM3 |
|---|---|
| 010730112071041 | 20 |
| 010730112071045 | 20 |
| 010730112071034 | 20 |
| 010730112071058 | 20 |
| 010730112071057 | 20 |
| 010730112071055 | 20 |
| 010730112071049 | 20 |
| 010730112073000 | 20 |
| 010730112071054 | 20 |
| 010730112071046 | 20 |
| 010730112071033 | 20 |
| 010730112103021 | 20 |
| 010730112103014 | 20 |
| 010730112103015 | 20 |
| 010730112103001 | 20 |
| 010730112101020 | 20 |
| 010730112101040 | 20 |
| 010730112101028 | 20 |
| 010730112103000 | 20 |
| 010730118062001 | 20 |
| 010730118053033 | 20 |
| 010730118053032 | 20 |
| 010730112072025 | 20 |
| 010730112072026 | 20 |
| 010730118052006 | 20 |
| 010730118052005 | 20 |
| 010730118053037 | 20 |
| 010730118052000 | 20 |
| 010730118053042 | 20 |
| 010730118053041 | 20 |
| 010730118053039 | 20 |
| 010730118053034 | 20 |
| 010730118053038 | 20 |
| 010730118053035 | 20 |
| 010730118053030 | 20 |
| 010730118053036 | 20 |
| 010730118053031 | 20 |
| 010730112072022 | 20 |
| 010730112072027 | 20 |
| 010730112072023 | 20 |
| 010730112072029 | 20 |
| 010730118053011 | 20 |
| 010730118053044 | 20 |

| Block | SM3 |
|---|---|
| 010730118053017 | 20 |
| 010730118053023 | 20 |
| 010730118053018 | 20 |
| 010730118053015 | 20 |
| 010730118053016 | 20 |
| 010730118053043 | 20 |
| 010730118053004 | 20 |
| 010730118053020 | 20 |
| 010730118051007 | 20 |
| 010730118061010 | 20 |
| 010730118032001 | 20 |
| 010730118032002 | 20 |
| 010730118032000 | 20 |
| 010730118042021 | 20 |
| 010730118042022 | 20 |
| 010730118042023 | 20 |
| 010730118042020 | 20 |
| 010730118042003 | 20 |
| 010730118042002 | 20 |
| 010730118042018 | 20 |
| 010730118042019 | 20 |
| 010730118042001 | 20 |
| 010730118042000 | 20 |
| 010730118061007 | 20 |
| 010730118062021 | 20 |
| 010730118062012 | 20 |
| 010730118062013 | 20 |
| 010730118062011 | 20 |
| 010730118062015 | 20 |
| 010730118043006 | 20 |
| 010730118043001 | 20 |
| 010730112092018 | 20 |
| 010730112092013 | 20 |
| 010730112092019 | 20 |
| 010730112092020 | 20 |
| 010730118062004 | 20 |
| 010730118062010 | 20 |
| 010730118043000 | 20 |
| 010730112092014 | 20 |
| 010730112092015 | 20 |
| 010730059083014 | 20 |
| 010730059082017 | 20 |
| 010730059082043 | 20 |

| Block | SM3 |
|---|---|
| 010730059082014 | 20 |
| 010730059082013 | 20 |
| 010730059082012 | 20 |
| 010730059082016 | 20 |
| 010730059083013 | 20 |
| 010730059082018 | 20 |
| 010730059082020 | 20 |
| 010730059082019 | 20 |
| 010730059083011 | 20 |
| 010730118033018 | 20 |
| 010730118033019 | 20 |
| 010730118032017 | 20 |
| 010730059083015 | 20 |
| 010730118032016 | 20 |
| 010730118033001 | 20 |
| 010730118032013 | 20 |
| 010730118033000 | 20 |
| 010730118032015 | 20 |
| 010730118032014 | 20 |
| 010730118032012 | 20 |
| 010730059083012 | 20 |
| 010730059083003 | 20 |
| 010730059083006 | 20 |
| 010730059083002 | 20 |
| 010730059083004 | 20 |
| 010730059083001 | 20 |
| 010730059083000 | 20 |
| 010730118061008 | 20 |
| 010730118061005 | 20 |
| 010730112101030 | 20 |
| 010730112101023 | 20 |
| 010730112101035 | 20 |
| 010730112101016 | 20 |
| 010730112101017 | 20 |
| 010730112101041 | 20 |
| 010730112101043 | 20 |
| 010730112101042 | 20 |
| 010730112101019 | 20 |
| 010730112101022 | 20 |
| 010730112101032 | 20 |
| 010730112101026 | 20 |
| 010730112101034 | 20 |
| 010730112101067 | 20 |

| Block | SM3 |
|---|---|
| 010730112071048 | 20 |
| 010730112071036 | 20 |
| 010730112101070 | 20 |
| 010730112101069 | 20 |
| 010730112101066 | 20 |
| 010730112101068 | 20 |
| 010730112051098 | 20 |
| 010730112071016 | 20 |
| 010730112101048 | 20 |
| 010730112101010 | 20 |
| 010730112101045 | 20 |
| 010730112101007 | 20 |
| 010730112101008 | 20 |
| 010730112051084 | 20 |
| 010730112101044 | 20 |
| 010730112101046 | 20 |
| 010730112101009 | 20 |
| 010730112101047 | 20 |
| 010730112081023 | 20 |
| 010730112081007 | 20 |
| 010730112081025 | 20 |
| 010730112081052 | 20 |
| 010730112081051 | 20 |
| 010730112082035 | 20 |
| 010730112081053 | 20 |
| 010730112082037 | 20 |
| 010730112082058 | 20 |
| 010730112082049 | 20 |
| 010730112082052 | 20 |
| 010730112082055 | 20 |
| 010730112082057 | 20 |
| 010730112082053 | 20 |
| 010730112082027 | 20 |
| 010730112082047 | 20 |
| 010730112082046 | 20 |
| 010730112082051 | 20 |
| 010730112082032 | 20 |
| 010730112082036 | 20 |
| 010730112082038 | 20 |
| 010730112082034 | 20 |
| 010730112082033 | 20 |
| 010730112082018 | 20 |
| 010730112082054 | 20 |

| Block | SM3 |
|---|---|
| 010730112082028 | 20 |
| 010730112082029 | 20 |
| 010730112082009 | 20 |
| 010730112082031 | 20 |
| 010730112082030 | 20 |
| 010730112082017 | 20 |
| 010730112082041 | 20 |
| 010730117061011 | 17 |
| 010730117061008 | 17 |
| 010730117061014 | 17 |
| 010730117061015 | 17 |
| 010730117062009 | 17 |
| 010730113041021 | 17 |
| 010730113041017 | 17 |
| 010730113041015 | 17 |
| 010730117061009 | 17 |
| 010730113041020 | 17 |
| 010730113041019 | 17 |
| 010730117062004 | 17 |
| 010730117062002 | 17 |
| 010730113013018 | 17 |
| 010730113013017 | 17 |
| 010730113041018 | 17 |
| 010730113013015 | 17 |
| 010730113013016 | 17 |
| 010730113013014 | 17 |
| 010730113013012 | 17 |
| 010730117061012 | 17 |
| 010730117061013 | 17 |
| 010730117062006 | 17 |
| 010730117062013 | 20 |
| 010730117062017 | 20 |
| 010730117062015 | 20 |
| 010730117062012 | 17 |
| 010730117062014 | 20 |
| 010730117062003 | 17 |
| 010730117062007 | 17 |
| 010730117062008 | 17 |
| 010730117062005 | 17 |
| 010730112051020 | 20 |
| 010730112051023 | 20 |
| 010730112051017 | 20 |
| 010730112062075 | 17 |

| Block | SM3 |
|---|---|
| 010730112062074 | 20 |
| 010730112061068 | 17 |
| 010730112062072 | 20 |
| 010730112061027 | 17 |
| 010730112061069 | 17 |
| 010730112062021 | 17 |
| 010730112061031 | 17 |
| 010730112061070 | 17 |
| 010730112061026 | 17 |
| 010730112062071 | 20 |
| 010730112062039 | 20 |
| 010730112062040 | 20 |
| 010730112062042 | 20 |
| 010730112062070 | 20 |
| 010730112062041 | 20 |
| 010730112062073 | 20 |
| 010730112061071 | 17 |
| 010730112061028 | 17 |
| 010730112061072 | 17 |
| 010730112062022 | 20 |
| 010730112061073 | 17 |
| 010730112061080 | 17 |
| 010730112062017 | 17 |
| 010730112051014 | 20 |
| 010730112051015 | 20 |
| 010730112051016 | 20 |
| 010730111101011 | 20 |
| 010730112051013 | 20 |
| 010730112061032 | 17 |
| 010730112061075 | 17 |
| 010730112061074 | 17 |
| 010730112061076 | 17 |
| 010730112062018 | 17 |
| 010730112062016 | 17 |
| 010730112061079 | 17 |
| 010730112061078 | 17 |
| 010730112061077 | 17 |
| 010730112061036 | 17 |
| 010730112062020 | 17 |
| 010730112062019 | 17 |
| 010730112062012 | 17 |
| 010730112062025 | 17 |
| 010730112062026 | 17 |

| Block | SM3 |
|---|---|
| 010730112062069 | 17 |
| 010730112062028 | 17 |
| 010730112062010 | 17 |
| 010730112061090 | 17 |
| 010730112061084 | 17 |
| 010730112061081 | 17 |
| 010730112062014 | 17 |
| 010730112061083 | 17 |
| 010730112061035 | 17 |
| 010730112061082 | 17 |
| 010730112061093 | 17 |
| 010730112061092 | 17 |
| 010730112061029 | 17 |
| 010730112062002 | 17 |
| 010730112062013 | 17 |
| 010730112062015 | 17 |
| 010730112062004 | 17 |
| 010730111132000 | 20 |
| 010730111172009 | 20 |
| 010730111172010 | 20 |
| 010730111132007 | 20 |
| 010730111172008 | 20 |
| 010730111172011 | 20 |
| 010730111174023 | 20 |
| 010730111171057 | 17 |
| 010730111131014 | 20 |
| 010730111131007 | 20 |
| 010730111171056 | 17 |
| 010730111131005 | 20 |
| 010730111171072 | 17 |
| 010730111174022 | 20 |
| 010730111172012 | 20 |
| 010730111174021 | 20 |
| 010730111082006 | 17 |
| 010730111081022 | 17 |
| 010730111083014 | 17 |
| 010730111083013 | 17 |
| 010730111082007 | 17 |
| 010730111082018 | 17 |
| 010730111082025 | 17 |
| 010730111082036 | 17 |
| 010730111082024 | 17 |
| 010730111082001 | 17 |

| Block | SM3 |
|---|---|
| 010730111082003 | 17 |
| 010730111082011 | 17 |
| 010730111082002 | 17 |
| 010730111082000 | 17 |
| 010730111082016 | 17 |
| 010730111082013 | 17 |
| 010730111141051 | 17 |
| 010730111141052 | 17 |
| 010730111141056 | 17 |
| 010730111141088 | 17 |
| 010730111141089 | 17 |
| 010730111141023 | 17 |
| 010730111141053 | 17 |
| 010730111141058 | 17 |
| 010730111141055 | 17 |
| 010730111141057 | 17 |
| 010730111141016 | 17 |
| 010730111141022 | 17 |
| 010730111141017 | 17 |
| 010730111141018 | 17 |
| 010730111091037 | 17 |
| 010730111091032 | 17 |
| 010730111091036 | 17 |
| 010730111091021 | 17 |
| 010730111091024 | 17 |
| 010730111091019 | 17 |
| 010730111162044 | 17 |
| 010730111162015 | 17 |
| 010730111162020 | 17 |
| 010730111091030 | 17 |
| 010730111091020 | 17 |
| 010730111091029 | 17 |
| 010730111091031 | 17 |
| 010730111091026 | 17 |
| 010730111162097 | 17 |
| 010730111091018 | 17 |
| 010730111162022 | 17 |
| 010730111162045 | 17 |
| 010730111141070 | 17 |
| 010730111141076 | 17 |
| 010730111143012 | 15 |
| 010730111143007 | 17 |
| 010730111143011 | 15 |

| Block | SM3 |
|---|---|
| 010730111143006 | 17 |
| 010730111141074 | 17 |
| 010730111141075 | 17 |
| 010730111141064 | 17 |
| 010730111143010 | 15 |
| 010730111143009 | 15 |
| 010730111143008 | 17 |
| 010730111143005 | 17 |
| 010730111143004 | 17 |
| 010730111141063 | 17 |
| 010730111143058 | 15 |
| 011150401082009 | 11 |
| 011150401082010 | 11 |
| 010730111143061 | 15 |
| 010730111143062 | 15 |
| 011150401082006 | 11 |
| 010730111143003 | 17 |
| 010730111143002 | 17 |
| 010730111143001 | 17 |
| 010730111143000 | 17 |
| 010730111143059 | 17 |
| 011150401081044 | 11 |
| 011150401082008 | 11 |
| 011150401081045 | 11 |
| 011150401081043 | 11 |
| 011150401081042 | 11 |
| 011150401081047 | 11 |
| 010730110021011 | 15 |
| 011150401043008 | 11 |
| 011150401044028 | 11 |
| 011150401044029 | 11 |
| 011150401082013 | 11 |
| 011150401082012 | 11 |
| 010730111143066 | 15 |
| 010730111143054 | 15 |
| 010730111143056 | 15 |
| 010730111143055 | 15 |
| 010730111143049 | 15 |
| 010730111143044 | 15 |
| 010730111143043 | 15 |
| 010730111143052 | 15 |
| 010730111143057 | 15 |
| 010730111143045 | 15 |

| Block | SM3 |
|---|---|
| 010730111143023 | 15 |
| 010730111143094 | 15 |
| 010730111143053 | 15 |
| 010730111143046 | 15 |
| 010730111143073 | 15 |
| 010730111143074 | 15 |
| 010730111143072 | 15 |
| 010730111143048 | 15 |
| 010730111143047 | 15 |
| 010730111143017 | 15 |
| 010730111143013 | 15 |
| 010730111143016 | 15 |
| 010730111143014 | 15 |
| 010730111143021 | 15 |
| 010730111082012 | 17 |
| 010730111082015 | 17 |
| 010730111083009 | 17 |
| 010730111083006 | 17 |
| 010730111083005 | 17 |
| 010730111083007 | 17 |
| 010730111083008 | 17 |
| 010730111083010 | 17 |
| 010730111083011 | 17 |
| 010730111083012 | 17 |
| 010730111083004 | 17 |
| 010730111083003 | 17 |
| 010730111083002 | 17 |
| 010730111092025 | 17 |
| 010730111092018 | 17 |
| 010730111092017 | 17 |
| 010730111092006 | 17 |
| 010730111092004 | 17 |
| 010730111092007 | 17 |
| 010730111092008 | 17 |
| 010730111082009 | 17 |
| 010730111083001 | 17 |
| 010730111082004 | 17 |
| 010730111082017 | 17 |
| 010730111083000 | 17 |
| 010730111092010 | 17 |
| 010730111092009 | 17 |
| 010730111092011 | 17 |
| 010730111092003 | 17 |

| Block | SM3 |
|---|---|
| 010730111093044 | 17 |
| 010730111093043 | 17 |
| 010730111131015 | 20 |
| 010730111085006 | 17 |
| 010730111083021 | 17 |
| 010730111083016 | 17 |
| 010730111083018 | 17 |
| 010730111083017 | 17 |
| 010730111151000 | 17 |
| 010730111153034 | 17 |
| 010730111085005 | 17 |
| 010730111083015 | 17 |
| 010730111083019 | 17 |
| 010730111085002 | 17 |
| 010730111085003 | 17 |
| 010730111153000 | 17 |
| 010730111142009 | 17 |
| 010730111085000 | 17 |
| 010730111083020 | 17 |
| 010730111085001 | 17 |
| 010730111142010 | 17 |
| 010730111092024 | 17 |
| 010730111092021 | 17 |
| 010730127012001 | 15 |
| 010730127012016 | 15 |
| 010730127012017 | 15 |
| 010730127012006 | 15 |
| 010730127012015 | 15 |
| 010730127012005 | 15 |
| 010730127012004 | 15 |
| 010730111143092 | 15 |
| 010730111143088 | 15 |
| 010730127012002 | 15 |
| 010730127012003 | 15 |
| 010730111143093 | 15 |
| 010730111154009 | 15 |
| 010730111143096 | 15 |
| 010730111143039 | 15 |
| 010730111143040 | 15 |
| 010730111143031 | 15 |
| 010730111143034 | 15 |
| 010730111143095 | 15 |
| 010730111143063 | 15 |

| Block | SM3 |
|---|---|
| 010730111143051 | 15 |
| 010730111143050 | 15 |
| 010730111143041 | 15 |
| 010730111143035 | 15 |
| 010730111143042 | 15 |
| 010730111143025 | 15 |
| 010730111143022 | 15 |
| 010730111143024 | 15 |
| 010730111154008 | 15 |
| 010730111154010 | 17 |
| 010730111154011 | 17 |
| 010730111152030 | 17 |
| 010730111152011 | 17 |
| 010730111152012 | 17 |
| 010730111154004 | 17 |
| 010730111154002 | 17 |
| 010730111154001 | 17 |
| 010730111143029 | 17 |
| 010730111154003 | 17 |
| 010730111154000 | 17 |
| 010730111152010 | 17 |
| 010730111152002 | 17 |
| 010730111152029 | 17 |
| 010730111152008 | 17 |
| 010730111152016 | 17 |
| 010730111141072 | 17 |
| 010730111142007 | 17 |
| 010730111142008 | 17 |
| 010730111092020 | 17 |
| 010730111092023 | 17 |
| 010730111142006 | 17 |
| 010730111142011 | 17 |
| 010730111152015 | 17 |
| 010730111141071 | 17 |
| 010730111152000 | 17 |
| 010730111152005 | 17 |
| 010730111142013 | 17 |
| 010730111142001 | 17 |
| 010730111142015 | 17 |
| 010730111142003 | 17 |
| 010730111143028 | 15 |
| 010730111143026 | 15 |
| 010730111143036 | 15 |

| Block | SM3 |
|---|---|
| 010730111093048 | 17 |
| 010730111093050 | 17 |
| 010730111093051 | 17 |
| 010730111093052 | 17 |
| 010730111093053 | 17 |
| 010730111141035 | 17 |
| 010730111141067 | 17 |
| 010730111141039 | 17 |
| 010730111141036 | 17 |
| 010730111141032 | 17 |
| 010730111141026 | 17 |
| 010730111093006 | 17 |
| 010730111093004 | 17 |
| 010730111093054 | 17 |
| 010730111093019 | 17 |
| 010730111093020 | 17 |
| 010730111093018 | 17 |
| 010730111093021 | 17 |
| 010730111093001 | 17 |
| 010730111093031 | 17 |
| 010730111093002 | 17 |
| 010730111093008 | 17 |
| 010730111093017 | 17 |
| 010730111093003 | 17 |
| 010730111091041 | 17 |
| 010730111091042 | 17 |
| 010730111171065 | 17 |
| 010730111171034 | 17 |
| 010730111171067 | 17 |
| 010730111171035 | 17 |
| 010730111171043 | 17 |
| 010730111171026 | 17 |
| 010730111141041 | 17 |
| 010730111141083 | 17 |
| 010730111142000 | 17 |
| 010730111141040 | 17 |
| 010730111142005 | 17 |
| 010730111142002 | 17 |
| 010730111093057 | 17 |
| 010730111093025 | 17 |
| 010730111093023 | 17 |
| 010730111093022 | 17 |
| 010730111093035 | 17 |

| Block | SM3 |
|---|---|
| 010730111093032 | 17 |
| 010730111093042 | 17 |
| 010730111093039 | 17 |
| 010730111093040 | 17 |
| 010730111093026 | 17 |
| 010730111093007 | 17 |
| 010730111093027 | 17 |
| 010730111093028 | 17 |
| 010730111093045 | 17 |
| 010730111093047 | 17 |
| 010730111093046 | 17 |
| 010730111093011 | 17 |
| 010730111093061 | 17 |
| 010730111093010 | 17 |
| 010730111142004 | 17 |
| 010730111141043 | 17 |
| 010730111141037 | 17 |
| 010730111093056 | 17 |
| 010730111141038 | 17 |
| 010730111093049 | 17 |
| 010730111141031 | 17 |
| 010730127012024 | 15 |
| 010730127012022 | 15 |
| 010730127012023 | 15 |
| 010730127012013 | 15 |
| 010730127012021 | 15 |
| 010730127012014 | 15 |
| 010730111154038 | 15 |
| 010730111154050 | 15 |
| 010730111151078 | 15 |
| 010730111151079 | 15 |
| 010730111154031 | 15 |
| 010730111154041 | 15 |
| 010730111154055 | 15 |
| 010730111154056 | 15 |
| 010730111154051 | 15 |
| 010730111154052 | 15 |
| 010730111154057 | 15 |
| 010730111154033 | 15 |
| 010730111154035 | 15 |
| 010730111154032 | 15 |
| 010730111154039 | 15 |
| 010730111154040 | 15 |

| Block | SM3 |
|---|---|
| 010730111154037 | 15 |
| 010730111154053 | 15 |
| 010730111154054 | 15 |
| 010730111154036 | 15 |
| 010730111154122 | 15 |
| 010730111154029 | 15 |
| 010730111154025 | 15 |
| 010730111154026 | 15 |
| 010730111154027 | 15 |
| 010730111154028 | 15 |
| 010730111151055 | 15 |
| 010730111151052 | 15 |
| 010730111151054 | 15 |
| 010730111151053 | 15 |
| 010730111151051 | 15 |
| 010730111151080 | 15 |
| 010730111151062 | 15 |
| 010730111151065 | 15 |
| 010730111151063 | 15 |
| 010730111151048 | 15 |
| 010730111151047 | 15 |
| 010730111151060 | 15 |
| 010730111151021 | 15 |
| 010730111151040 | 15 |
| 010730111151049 | 15 |
| 010730111153025 | 15 |
| 010730111153020 | 15 |
| 010730111153022 | 15 |
| 010730111151039 | 15 |
| 010730111151037 | 15 |
| 010730111151038 | 15 |
| 010730111151036 | 15 |
| 010730111153024 | 15 |
| 010730111153021 | 15 |
| 010730111153030 | 15 |
| 010730111151032 | 15 |
| 010730111153029 | 15 |
| 010730111151064 | 15 |
| 010730111154030 | 15 |
| 010730111151020 | 15 |
| 010730111151041 | 15 |
| 010730111151088 | 15 |
| 010730111153002 | 15 |

| Block | SM3 |
|---|---|
| 010730111153027 | 15 |
| 010730111153028 | 15 |
| 010730111151007 | 15 |
| 010730111153007 | 15 |
| 010730111151066 | 15 |
| 010730111151067 | 15 |
| 010730111151015 | 15 |
| 010730111151016 | 15 |
| 010730111151017 | 15 |
| 010730111151013 | 15 |
| 010730111151014 | 15 |
| 010730111151012 | 15 |
| 010730111151010 | 15 |
| 010730111151009 | 15 |
| 010730111152028 | 15 |
| 010730111154022 | 15 |
| 010730111154021 | 15 |
| 010730111152024 | 15 |
| 010730111151008 | 15 |
| 010730111151004 | 15 |
| 010730111151005 | 15 |
| 010730111151006 | 15 |
| 010730111151003 | 15 |
| 010730111152022 | 15 |
| 010730111152023 | 15 |
| 010730111153003 | 15 |
| 010730111085007 | 17 |
| 010730111081024 | 17 |
| 010730111081023 | 17 |
| 010730111085011 | 15 |
| 010730111085004 | 15 |
| 010730111151022 | 15 |
| 010730111154023 | 15 |
| 010730111151087 | 15 |
| 010730111151083 | 15 |
| 010730111151084 | 15 |
| 010730111151019 | 15 |
| 010730111151086 | 15 |
| 010730111151085 | 15 |
| 010730111151090 | 15 |
| 010730111151035 | 15 |
| 010730111151089 | 15 |
| 010730111151043 | 15 |

| Block | SM3 |
|---|---|
| 010730111151042 | 15 |
| 010730111151034 | 15 |
| 010730111151033 | 15 |
| 010730111151031 | 15 |
| 010730111151027 | 15 |
| 010730111151030 | 15 |
| 010730111151028 | 15 |
| 010730111151029 | 15 |
| 010730111151023 | 15 |
| 010730111151044 | 15 |
| 010730111151045 | 15 |
| 010730111151046 | 15 |
| 010730111151018 | 15 |
| 010730111151024 | 15 |
| 010730111151026 | 15 |
| 010730111151025 | 15 |
| 010730111151011 | 15 |
| 010730111153010 | 15 |
| 010730111153026 | 15 |
| 010730111153009 | 15 |
| 010730111093013 | 17 |
| 010730111093014 | 17 |
| 010730111093012 | 17 |
| 010730111093062 | 17 |
| 010730111171028 | 17 |
| 010730111171031 | 17 |
| 010730111093005 | 17 |
| 010730111093015 | 17 |
| 010730111093016 | 17 |
| 010730111091034 | 17 |
| 010730111093009 | 17 |
| 010730111093000 | 17 |
| 010730111091022 | 17 |
| 010730111091023 | 17 |
| 010730111171075 | 17 |
| 010730111171030 | 17 |
| 010730111171029 | 17 |
| 010730111171009 | 17 |
| 010730111162089 | 17 |
| 010730111162086 | 17 |
| 010730111162091 | 17 |
| 010730111162087 | 17 |
| 010730111162076 | 17 |

| Block | SM3 |
|---|---|
| 010730111162077 | 17 |
| 010730111162078 | 17 |
| 010730111162083 | 17 |
| 010730111162082 | 17 |
| 010730111162080 | 17 |
| 010730111162072 | 17 |
| 010730111162079 | 17 |
| 010730111162085 | 17 |
| 010730111162070 | 17 |
| 010730111162058 | 17 |
| 010730111162059 | 17 |
| 010730111162093 | 17 |
| 010730111162092 | 17 |
| 010730111162006 | 17 |
| 010730111162007 | 17 |
| 010730111161017 | 17 |
| 010730111162008 | 17 |
| 010730111161020 | 17 |
| 010730111161021 | 17 |
| 010730111161000 | 17 |
| 010730111104015 | 17 |
| 010730111161007 | 17 |
| 010730111103035 | 17 |
| 010730111103034 | 17 |
| 010730111103032 | 17 |
| 010730111103033 | 17 |
| 010730111104012 | 17 |
| 010730111104011 | 17 |
| 010730111161046 | 17 |
| 010730111161041 | 17 |
| 010730111161045 | 17 |
| 010730111161040 | 17 |
| 010730111161042 | 17 |
| 010730111161043 | 17 |
| 010730111161039 | 17 |
| 010730111161048 | 17 |
| 010730111103031 | 17 |
| 010730111161044 | 17 |
| 010730111103030 | 17 |
| 010730111161047 | 17 |
| 010730111161005 | 17 |
| 010439654023019 | 4 |
| 010439654023045 | 4 |

| Block | SM3 |
|---|---|
| 010439654023046 | 4 |
| 010439654023044 | 4 |
| 010439654023060 | 4 |
| 010439654023018 | 4 |
| 010090505023017 | 17 |
| 010090505023022 | 17 |
| 010439654023061 | 4 |
| 010439654023017 | 4 |
| 010439654023063 | 4 |
| 010439654023010 | 4 |
| 010439654023062 | 4 |
| 010090506041024 | 17 |
| 010090505023024 | 17 |
| 010090505023014 | 17 |
| 010090505023016 | 17 |
| 010090505023015 | 17 |
| 010439654023026 | 4 |
| 010439654022068 | 4 |
| 010439654022057 | 4 |
| 010439654022062 | 4 |
| 010439654022061 | 4 |
| 010439654023035 | 4 |
| 010439654023040 | 4 |
| 010090507011024 | 17 |
| 010090507011023 | 17 |
| 010090507011022 | 17 |
| 010090507011008 | 17 |
| 010090507011011 | 17 |
| 010090507022053 | 17 |
| 010090507011039 | 17 |
| 010090507011007 | 17 |
| 010090507011010 | 17 |
| 010090507011021 | 17 |
| 010090507011020 | 17 |
| 010090507011012 | 17 |
| 010090507011003 | 17 |
| 010090507011009 | 17 |
| 010090507011006 | 17 |
| 010090507011017 | 17 |
| 010090507011005 | 17 |
| 010090506033002 | 17 |
| 010090507022034 | 17 |
| 010090507022039 | 17 |

| Block | SM3 |
|---|---|
| 010090507022037 | 17 |
| 010090507022038 | 17 |
| 010090506041030 | 17 |
| 010090506033000 | 17 |
| 010090505022028 | 17 |
| 010090507022036 | 17 |
| 010090507022035 | 17 |
| 010090507022054 | 17 |
| 010090507022042 | 17 |
| 010090507022044 | 17 |
| 010090507013042 | 17 |
| 010090507022047 | 17 |
| 010090505021018 | 17 |
| 010090505021022 | 17 |
| 010090505021017 | 17 |
| 010090502002020 | 17 |
| 010090505021043 | 17 |
| 010090505021005 | 17 |
| 010090505021010 | 17 |
| 010090505021006 | 17 |
| 010090505021009 | 17 |
| 010090505021007 | 17 |
| 010090505021008 | 17 |
| 010090505013034 | 17 |
| 010090505013035 | 17 |
| 010090505013057 | 17 |
| 010090505013036 | 17 |
| 010090505013058 | 17 |
| 010090505013037 | 17 |
| 010090505013056 | 17 |
| 010090505013049 | 17 |
| 010090502002064 | 17 |
| 010090502002057 | 17 |
| 010090502002056 | 17 |
| 010090502002058 | 17 |
| 010090502002053 | 17 |
| 010090502002051 | 17 |
| 010090502002052 | 17 |
| 010090502002021 | 17 |
| 010090502002022 | 17 |
| 010090502002073 | 17 |
| 010090502002054 | 17 |
| 010090502002066 | 17 |

| Block | SM3 |
|---|---|
| 010090502002067 | 17 |
| 010090505022027 | 17 |
| 010090505022009 | 17 |
| 010090505022002 | 17 |
| 010090505022001 | 17 |
| 010090505022005 | 17 |
| 010090505022025 | 17 |
| 010090505022022 | 17 |
| 010090505022023 | 17 |
| 010090505022021 | 17 |
| 010090505022017 | 17 |
| 010090505022008 | 17 |
| 010090505022018 | 17 |
| 010090505022007 | 17 |
| 010090505022016 | 17 |
| 010090505022024 | 17 |
| 010090505022019 | 17 |
| 010090505021042 | 17 |
| 010090505022020 | 17 |
| 010090505022015 | 17 |
| 010090505022014 | 17 |
| 010090505021037 | 17 |
| 010090505021038 | 17 |
| 010090505021039 | 17 |
| 010090505022010 | 17 |
| 010090505022011 | 17 |
| 010090505022013 | 17 |
| 010090505022012 | 17 |
| 010090505021015 | 17 |
| 010090505021040 | 17 |
| 010090505021019 | 17 |
| 010090505021020 | 17 |
| 010090505021016 | 17 |
| 010090507022010 | 17 |
| 010090507022013 | 17 |
| 010090507022012 | 17 |
| 010090507022014 | 17 |
| 010090507022060 | 17 |
| 010090507022016 | 17 |
| 010090507022007 | 17 |
| 010090507013022 | 17 |
| 010090507013021 | 17 |
| 010090507022008 | 17 |

| Block | SM3 |
|-------|-----|
| 010090507022009 | 17 |
| 010090507022017 | 17 |
| 010090507022051 | 17 |
| 010090507013033 | 17 |
| 010090507013053 | 17 |
| 010090507013056 | 17 |
| 010090507013032 | 17 |
| 010090507013025 | 17 |
| 010090507013036 | 17 |
| 010090507013018 | 17 |
| 010090507013034 | 17 |
| 010090507013017 | 17 |
| 010090507013035 | 17 |
| 010090507013015 | 17 |
| 010090507013023 | 17 |
| 010090507013020 | 17 |
| 010090507013019 | 17 |
| 010090507013016 | 17 |
| 010090507013014 | 17 |
| 010090507013013 | 17 |
| 010090507013011 | 17 |
| 010090507022050 | 17 |
| 010090507022055 | 17 |
| 010090507013012 | 17 |
| 010090507022049 | 17 |
| 010090507013010 | 17 |
| 010090507022052 | 17 |
| 010090501041028 | 17 |
| 010090507013007 | 17 |
| 010090507013006 | 17 |
| 010090507013005 | 17 |
| 010090507022002 | 17 |
| 010090507022059 | 17 |
| 010090507022004 | 17 |
| 010090502002060 | 17 |
| 010090507022003 | 17 |
| 010090507013004 | 17 |
| 010090507013003 | 17 |
| 010090507022001 | 17 |
| 010090502002061 | 17 |
| 010090507022000 | 17 |
| 010090502002063 | 17 |
| 010090507013024 | 17 |

| Block | SM3 |
|---|---|
| 010090501041026 | 17 |
| 010090501041025 | 17 |
| 010090507013009 | 17 |
| 010090507013008 | 17 |
| 010090507013002 | 17 |
| 010090507013001 | 17 |
| 010090501041027 | 17 |
| 010090501041014 | 17 |
| 010090501041013 | 17 |
| 010090501041018 | 17 |
| 010090501041012 | 17 |
| 010090501031002 | 17 |
| 010090501031063 | 17 |
| 010090501031055 | 17 |
| 010090501031005 | 17 |
| 010090501041015 | 17 |
| 010090501041021 | 17 |
| 010090501031028 | 17 |
| 010090501041017 | 17 |
| 010090501041004 | 17 |
| 010090501041005 | 17 |
| 010090502002072 | 17 |
| 010090502002070 | 17 |
| 010090501041000 | 17 |
| 010090501041001 | 17 |
| 010090501041003 | 17 |
| 010090501041020 | 17 |
| 010090501041016 | 17 |
| 010090501041019 | 17 |
| 010090501041002 | 17 |
| 010090501042056 | 17 |
| 010090501042021 | 17 |
| 010090501031057 | 17 |
| 010090501041035 | 17 |
| 010090501041036 | 17 |
| 010090501041033 | 17 |
| 010090501031056 | 17 |
| 010090501041044 | 17 |
| 010090501041034 | 17 |
| 010090501031031 | 17 |
| 010090501031032 | 17 |
| 010090501041040 | 17 |
| 010090501031054 | 17 |

| Block | SM3 |
|---|---|
| 010090506041051 | 17 |
| 010090506043043 | 17 |
| 010090506041049 | 17 |
| 010090506041040 | 17 |
| 010090506033034 | 17 |
| 010090506041050 | 17 |
| 010090506033033 | 17 |
| 010090506041045 | 17 |
| 010090506041047 | 17 |
| 010090506033032 | 17 |
| 010090506033031 | 17 |
| 010090506033030 | 17 |
| 010090506041046 | 17 |
| 010090506041039 | 17 |
| 010090506043003 | 17 |
| 010090506041033 | 17 |
| 010090506041032 | 17 |
| 010090506041034 | 17 |
| 010090506033025 | 17 |
| 010090506033026 | 17 |
| 010090506033029 | 17 |
| 010090506033022 | 17 |
| 010090506033028 | 17 |
| 010090506041038 | 17 |
| 010090506041037 | 17 |
| 010090506033014 | 17 |
| 010090506033013 | 17 |
| 010090506033017 | 17 |
| 010090506033015 | 17 |
| 010090506033016 | 17 |
| 010090506033012 | 17 |
| 010090506033011 | 17 |
| 010439654021035 | 4 |
| 010439654021037 | 4 |
| 010439654021032 | 4 |
| 010439654021012 | 4 |
| 010439654021038 | 4 |
| 010439654021042 | 4 |
| 010439654023006 | 4 |
| 010439654021039 | 4 |
| 010439654022030 | 4 |
| 010439654022031 | 4 |
| 010439654022003 | 4 |

| Block | SM3 |
|---|---|
| 010439654022002 | 4 |
| 010439654021025 | 4 |
| 010439654021028 | 4 |
| 010439654021027 | 4 |
| 010439654021036 | 4 |
| 010439654021021 | 4 |
| 010439654021026 | 4 |
| 010439654021024 | 4 |
| 010439654021022 | 4 |
| 010439654021023 | 4 |
| 010439654021006 | 4 |
| 010439654022000 | 4 |
| 010439654021016 | 4 |
| 010439654021015 | 4 |
| 010439654021004 | 4 |
| 010439654021011 | 4 |
| 010439654021013 | 4 |
| 010439654021014 | 4 |
| 010439654021017 | 4 |
| 010439654021005 | 4 |
| 010439654021003 | 4 |
| 010090502002050 | 17 |
| 010090502002042 | 17 |
| 010090502002026 | 17 |
| 010090502002043 | 17 |
| 010090502002045 | 17 |
| 010090502002044 | 17 |
| 010090502002046 | 17 |
| 010090502002019 | 17 |
| 010090502002023 | 17 |
| 010090502002024 | 17 |
| 010090502002018 | 17 |
| 010090502002016 | 17 |
| 010090502002013 | 17 |
| 010090502002017 | 17 |
| 010090502002003 | 17 |
| 010090502002025 | 17 |
| 010090502002014 | 17 |
| 010090502002040 | 17 |
| 010090502002027 | 17 |
| 010090502002028 | 17 |
| 010090502002010 | 17 |
| 010090502002015 | 17 |

| Block | SM3 |
|---|---|
| 010090502002011 | 17 |
| 010090502002009 | 17 |
| 010090502002012 | 17 |
| 010090502002008 | 17 |
| 010090502002029 | 17 |
| 010090502001052 | 17 |
| 010090502001051 | 17 |
| 010090502001050 | 17 |
| 010090502002005 | 17 |
| 010090502002006 | 17 |
| 010439642023037 | 4 |
| 010439642023036 | 4 |
| 010439642023035 | 4 |
| 010439642021035 | 4 |
| 010439642021038 | 4 |
| 010439642021036 | 4 |
| 010439642021037 | 4 |
| 010439642021040 | 4 |
| 010439642021026 | 4 |
| 010439642021030 | 4 |
| 010439642021039 | 4 |
| 010439642021025 | 4 |
| 010439642021028 | 4 |
| 010439642021029 | 4 |
| 010439642021024 | 4 |
| 010439642023034 | 4 |
| 010439642023029 | 4 |
| 010439642023030 | 4 |
| 010439642023018 | 4 |
| 010439642023028 | 4 |
| 010439642023027 | 4 |
| 010439643003000 | 4 |
| 010439643004033 | 4 |
| 010439642023026 | 4 |
| 010439642023025 | 4 |
| 010439642023033 | 4 |
| 010439642023024 | 4 |
| 010439642023017 | 4 |
| 010439643004011 | 4 |
| 010439643004008 | 4 |
| 010439643004014 | 4 |
| 010439643004009 | 4 |
| 011030056011061 | 3 |

| Block | SM3 |
|---|---|
| 011030056011054 | 3 |
| 011030056011053 | 3 |
| 011030056011060 | 3 |
| 011030056011070 | 3 |
| 011030056011057 | 3 |
| 011030056011059 | 3 |
| 011030056011040 | 3 |
| 011030056011041 | 3 |
| 011030056011045 | 3 |
| 011030056011034 | 3 |
| 011030056011042 | 3 |
| 011030056011044 | 3 |
| 011030056011046 | 3 |
| 011030056011047 | 3 |
| 011030056011049 | 3 |
| 011030056011043 | 3 |
| 011030056011048 | 3 |
| 011030056011004 | 3 |
| 011030056011003 | 3 |
| 011030056011052 | 3 |
| 011030056011050 | 3 |
| 011030056011051 | 3 |
| 011030056011002 | 3 |
| 011030056011058 | 3 |
| 011030056012032 | 3 |
| 011030056012031 | 3 |
| 011030056012029 | 3 |
| 011030056012030 | 3 |
| 011030056011069 | 3 |
| 011030056011062 | 3 |
| 011030056011067 | 3 |
| 011030057011023 | 3 |
| 011030054053095 | 3 |
| 011030057011031 | 3 |
| 011030057011013 | 3 |
| 011030057011030 | 3 |
| 011030057011027 | 3 |
| 011030057011028 | 3 |
| 011030057011046 | 3 |
| 011030057011010 | 3 |
| 011030057011014 | 3 |
| 011030057011009 | 3 |
| 011030057011016 | 3 |

| Block | SM3 |
|---|---|
| 011030057011015 | 3 |
| 011030057011008 | 3 |
| 011030057011040 | 3 |
| 011030057011026 | 3 |
| 011030057011039 | 3 |
| 011030057011043 | 3 |
| 011030057011044 | 3 |
| 011030057011022 | 3 |
| 011030057011018 | 3 |
| 011030057011017 | 3 |
| 011030057011007 | 3 |
| 011030057011025 | 3 |
| 011030057011021 | 3 |
| 011030057011024 | 3 |
| 011030057011020 | 3 |
| 011030057011019 | 3 |
| 011030057011006 | 3 |
| 011030057011004 | 3 |
| 011030054052026 | 3 |
| 011030054052027 | 3 |
| 011030053023038 | 3 |
| 011030052022065 | 3 |
| 011030053022005 | 3 |
| 011030053023036 | 3 |
| 011030053023035 | 3 |
| 011030053023037 | 3 |
| 011030053023002 | 3 |
| 011030053022004 | 3 |
| 011030053023034 | 3 |
| 011030053022003 | 3 |
| 011030053023040 | 3 |
| 011030053022002 | 3 |
| 011030053023032 | 3 |
| 011030053023030 | 3 |
| 011030053023004 | 3 |
| 011030053021007 | 3 |
| 011030053023003 | 3 |
| 011030053021017 | 3 |
| 011030053021057 | 3 |
| 011030055001034 | 3 |
| 011030055001035 | 3 |
| 011030055001044 | 3 |
| 011030055001043 | 3 |

| Block | SM3 |
|---|---|
| 011030055003037 | 3 |
| 011030055003036 | 3 |
| 011030055003038 | 3 |
| 011030055003034 | 3 |
| 011030055001031 | 3 |
| 011030055001032 | 3 |
| 011030055001042 | 3 |
| 011030055001036 | 3 |
| 011030055001033 | 3 |
| 011030054051064 | 3 |
| 011030054052023 | 3 |
| 011030054052045 | 3 |
| 011030054052028 | 3 |
| 011030054052025 | 3 |
| 011030054052024 | 3 |
| 011030054052073 | 3 |
| 011030054052020 | 3 |
| 011030054052019 | 3 |
| 011030054052029 | 3 |
| 011030054051065 | 3 |
| 011030054052075 | 3 |
| 011030054052022 | 3 |
| 011030054052012 | 3 |
| 011030054051066 | 3 |
| 011030054052005 | 3 |
| 011030054052021 | 3 |
| 011030054052015 | 3 |
| 011030054052017 | 3 |
| 011030054052018 | 3 |
| 011030054052006 | 3 |
| 011030054052007 | 3 |
| 011030054052066 | 3 |
| 011030054052030 | 3 |
| 011030054052042 | 3 |
| 011030054052031 | 3 |
| 011030054052014 | 3 |
| 011030054052034 | 3 |
| 011030054052032 | 3 |
| 011030054052033 | 3 |
| 011030054052037 | 3 |
| 011030057041044 | 3 |
| 011030055003006 | 3 |
| 011030055003081 | 3 |

| Block | SM3 |
|---|---|
| 011030055003079 | 3 |
| 011030055003080 | 3 |
| 011030055002036 | 3 |
| 011030055003085 | 3 |
| 011030055002047 | 3 |
| 011030055002027 | 3 |
| 011030055002038 | 3 |
| 011030055002040 | 3 |
| 011030055002049 | 3 |
| 011030055002039 | 3 |
| 011030055002028 | 3 |
| 011030053041108 | 3 |
| 011030053041110 | 3 |
| 011030053041111 | 3 |
| 011030053041029 | 3 |
| 011030053041112 | 3 |
| 011030053041113 | 3 |
| 011030053041028 | 3 |
| 011030053041037 | 3 |
| 011030053041114 | 3 |
| 011030053041038 | 3 |
| 011030053041030 | 3 |
| 011030053041027 | 3 |
| 011030053041026 | 3 |
| 011030053041013 | 3 |
| 011030053041016 | 3 |
| 011030053041031 | 3 |
| 011030053041115 | 3 |
| 011030053041019 | 3 |
| 011030053041025 | 3 |
| 011030055002007 | 3 |
| 011030053041022 | 3 |
| 011030055002008 | 3 |
| 011030055002030 | 3 |
| 011030055002012 | 3 |
| 011030055002029 | 3 |
| 011030055002010 | 3 |
| 011030055002009 | 3 |
| 011030055002019 | 3 |
| 011030055002006 | 3 |
| 011030054042022 | 3 |
| 011030055002005 | 3 |
| 011030055002014 | 3 |

| Block | SM3 |
|---|---|
| 011030055002004 | 3 |
| 011030054042021 | 3 |
| 011030053052042 | 3 |
| 011030053052041 | 3 |
| 011030054042020 | 3 |
| 011030054042019 | 3 |
| 011030054053043 | 3 |
| 011030055002003 | 3 |
| 011030054053042 | 3 |
| 011030054053044 | 3 |
| 011030054042018 | 3 |
| 011030054042017 | 3 |
| 011030054053045 | 3 |
| 011030054042016 | 3 |
| 011030056022009 | 3 |
| 011030055003005 | 3 |
| 011030055002052 | 3 |
| 011030055003004 | 3 |
| 011030056022063 | 3 |
| 011030054053081 | 3 |
| 011030054053087 | 3 |
| 011030054053080 | 3 |
| 011030054053072 | 3 |
| 011030054053057 | 3 |
| 011030054053100 | 3 |
| 011030054053069 | 3 |
| 011030054053070 | 3 |
| 011030054053059 | 3 |
| 011030054053093 | 3 |
| 011030054053091 | 3 |
| 011030054053092 | 3 |
| 011030054053012 | 3 |
| 011030054052060 | 3 |
| 011030054053068 | 3 |
| 011030054053071 | 3 |
| 011030054053011 | 3 |
| 011030054053009 | 3 |
| 011030054053010 | 3 |
| 011030054053073 | 3 |
| 011030054052072 | 3 |
| 011030054052062 | 3 |
| 011030054052061 | 3 |
| 011030054052058 | 3 |

| Block | SM3 |
|---|---|
| 011030054052048 | 3 |
| 011030054052047 | 3 |
| 011030054053008 | 3 |
| 011030054052074 | 3 |
| 011030054053007 | 3 |
| 011030054052063 | 3 |
| 011030054052046 | 3 |
| 011030054052064 | 3 |
| 011030057012001 | 3 |
| 010950304023011 | 9 |
| 010950304023022 | 9 |
| 010950304023012 | 9 |
| 010950304023006 | 9 |
| 010950304023007 | 9 |
| 010950304021029 | 9 |
| 010950304023004 | 9 |
| 010950304023029 | 9 |
| 010950304023023 | 9 |
| 010950304023013 | 9 |
| 010950304023024 | 9 |
| 010950304023021 | 9 |
| 010950304023005 | 9 |
| 010950304023003 | 9 |
| 010950304023014 | 9 |
| 010950304023002 | 9 |
| 010950304021030 | 9 |
| 010950304023001 | 9 |
| 010950304023019 | 9 |
| 010950304023020 | 9 |
| 010950304023015 | 9 |
| 010950304023000 | 9 |
| 010950304021027 | 9 |
| 010950303012043 | 9 |
| 010950303012034 | 9 |
| 010950304021028 | 9 |
| 010950304021026 | 9 |
| 010950304021025 | 9 |
| 010950303012062 | 9 |
| 010950303012040 | 9 |
| 010950303012036 | 9 |
| 010439651001004 | 4 |
| 010439651001005 | 4 |
| 010439649012022 | 4 |

| Block | SM3 |
|---|---|
| 010439649012023 | 4 |
| 010439649012021 | 4 |
| 010439649012020 | 4 |
| 010439649012019 | 4 |
| 010439651001003 | 4 |
| 010439649012026 | 4 |
| 010439649012024 | 4 |
| 010439652002040 | 4 |
| 010439649012005 | 4 |
| 010439649021212 | 4 |
| 010439649021194 | 4 |
| 010439649021246 | 4 |
| 010439649021211 | 4 |
| 010439649021195 | 4 |
| 010439649021122 | 4 |
| 010439649021227 | 4 |
| 010439649021229 | 4 |
| 010439649021198 | 4 |
| 010439649021196 | 4 |
| 010439649021213 | 4 |
| 010439649021197 | 4 |
| 010439642013049 | 4 |
| 010439642013048 | 4 |
| 010439649012004 | 4 |
| 010439642013058 | 4 |
| 010439642013047 | 4 |
| 010439642013050 | 4 |
| 010439642013046 | 4 |
| 010439642013069 | 4 |
| 010439642013045 | 4 |
| 010439649021199 | 4 |
| 010439649021239 | 4 |
| 010439649021235 | 4 |
| 010439649021241 | 4 |
| 010439649021240 | 4 |
| 010439649021232 | 4 |
| 010439649021230 | 4 |
| 010439649021233 | 4 |
| 010439649021231 | 4 |
| 010439642013015 | 4 |
| 010439649012002 | 4 |
| 010439649012003 | 4 |
| 010439642013068 | 4 |

| Block | SM3 |
|---|---|
| 010439642013059 | 4 |
| 010439642013070 | 4 |
| 010439642013063 | 4 |
| 010439642013051 | 4 |
| 010439642013061 | 4 |
| 010439642013052 | 4 |
| 010439642013060 | 4 |
| 010439649012000 | 4 |
| 010439649012001 | 4 |
| 010439652002039 | 4 |
| 010439652002038 | 4 |
| 010439642013064 | 4 |
| 010439642013065 | 4 |
| 010439642013066 | 4 |
| 010439642013022 | 4 |
| 010439642013062 | 4 |
| 010439642013031 | 4 |
| 010439642013057 | 4 |
| 010439642022025 | 4 |
| 010439642022026 | 4 |
| 011030056012069 | 3 |
| 010439642022001 | 4 |
| 010439642022027 | 4 |
| 011030056011075 | 3 |
| 011030056011089 | 3 |
| 011030056011071 | 3 |
| 011030056011082 | 3 |
| 011030056012068 | 3 |
| 011030056011083 | 3 |
| 011030056012067 | 3 |
| 011030056012064 | 3 |
| 011030056012066 | 3 |
| 011030056012034 | 3 |
| 011030056012084 | 3 |
| 010439642011000 | 4 |
| 010439641002040 | 4 |
| 010439641002033 | 4 |
| 010439642022029 | 4 |
| 010439641002039 | 4 |
| 010439641002038 | 4 |
| 010439641002032 | 4 |
| 010439642022028 | 4 |
| 010439642022000 | 4 |

| Block | SM3 |
|---|---|
| 010439641002031 | 4 |
| 010439641002030 | 4 |
| 010439641002029 | 4 |
| 010439641002024 | 4 |
| 010439641002009 | 4 |
| 010439641002008 | 4 |
| 010439641002007 | 4 |
| 011030056011030 | 3 |
| 011030056021008 | 3 |
| 011030056021009 | 3 |
| 011030056021043 | 3 |
| 011030056021007 | 3 |
| 011030056021021 | 3 |
| 011030056021005 | 3 |
| 011030056021020 | 3 |
| 011030056021019 | 3 |
| 011030056021004 | 3 |
| 011030056021006 | 3 |
| 011030056011027 | 3 |
| 011030056011024 | 3 |
| 011030056011025 | 3 |
| 011030056011026 | 3 |
| 011030056011035 | 3 |
| 011030056011036 | 3 |
| 011030056011022 | 3 |
| 011030056011021 | 3 |
| 011030056021022 | 3 |
| 011030056011056 | 3 |
| 011030056011055 | 3 |
| 011030056011038 | 3 |
| 011030056011037 | 3 |
| 011030056011020 | 3 |
| 011030056011039 | 3 |
| 011030056011019 | 3 |
| 011030054053076 | 3 |
| 011030054053077 | 3 |
| 011030054053079 | 3 |
| 011030054053078 | 3 |
| 011030054053096 | 3 |
| 010439641002012 | 4 |
| 010439641002002 | 4 |
| 011030056012060 | 3 |
| 011030056012036 | 3 |

| Block | SM3 |
|---|---|
| 011030056012059 | 3 |
| 011030056012055 | 3 |
| 011030056012056 | 3 |
| 011030056012037 | 3 |
| 011030056012058 | 3 |
| 011030056012054 | 3 |
| 011030056012038 | 3 |
| 011030056012075 | 3 |
| 011030056012076 | 3 |
| 011030056012053 | 3 |
| 011030056012052 | 3 |
| 011030056012051 | 3 |
| 011030056012050 | 3 |
| 011030056012039 | 3 |
| 011030056012086 | 3 |
| 011030056012040 | 3 |
| 011030056012045 | 3 |
| 011030056012087 | 3 |
| 010439641001007 | 4 |
| 010439641001005 | 4 |
| 010439641002018 | 4 |
| 010439641001021 | 4 |
| 010439641001006 | 4 |
| 010439641001004 | 4 |
| 010439641001002 | 4 |
| 010439641001003 | 4 |
| 010439641002019 | 4 |
| 010439641002022 | 4 |
| 010439642013056 | 4 |
| 010439642013055 | 4 |
| 010439642013053 | 4 |
| 010439642013054 | 4 |
| 010439642013014 | 4 |
| 010439642013013 | 4 |
| 010439642021041 | 4 |
| 010439642013016 | 4 |
| 010439642013012 | 4 |
| 010439647003072 | 4 |
| 010439647003071 | 4 |
| 010439647003027 | 4 |
| 010439647003028 | 4 |
| 010439644001103 | 4 |
| 010439647003024 | 4 |

| Block | SM3 |
|---|---|
| 010439644001107 | 4 |
| 010439644001106 | 4 |
| 010439644001109 | 4 |
| 010439644001108 | 4 |
| 010439644001100 | 4 |
| 010439644001104 | 4 |
| 010439647003075 | 4 |
| 010439647003079 | 4 |
| 010439647003070 | 4 |
| 010439647003057 | 4 |
| 010439647003058 | 4 |
| 010439644001099 | 4 |
| 010439647003056 | 4 |
| 010439647003074 | 4 |
| 010439647003069 | 4 |
| 010439647003078 | 4 |
| 010439647003055 | 4 |
| 010439652002047 | 4 |
| 010439652001000 | 4 |
| 010439649012025 | 4 |
| 010439652002041 | 4 |
| 010439652002034 | 4 |
| 010439652002032 | 4 |
| 010439652002031 | 4 |
| 010439652002033 | 4 |
| 010439652002036 | 4 |
| 010439652002035 | 4 |
| 010439652002044 | 4 |
| 010439652002043 | 4 |
| 010439652002042 | 4 |
| 010439652002029 | 4 |
| 010439652002028 | 4 |
| 010439652002030 | 4 |
| 010439652002021 | 4 |
| 010439652002027 | 4 |
| 010439652002020 | 4 |
| 010439652002022 | 4 |
| 010439652002023 | 4 |
| 010439652002025 | 4 |
| 010439652002024 | 4 |
| 010439652002008 | 4 |
| 010439652002014 | 4 |
| 010439652002026 | 4 |

| Block | SM3 |
|---|---|
| 010439652002010 | 4 |
| 010439652002037 | 4 |
| 010439642013067 | 4 |
| 010439642013037 | 4 |
| 010439652002046 | 4 |
| 010439642013040 | 4 |
| 011030055004025 | 3 |
| 011030055003010 | 3 |
| 011030055002045 | 3 |
| 011030055004026 | 3 |
| 011030055004021 | 3 |
| 011030055004022 | 3 |
| 011030055002044 | 3 |
| 011030055003014 | 3 |
| 011030055003015 | 3 |
| 011030055003013 | 3 |
| 011030055003009 | 3 |
| 011030055002046 | 3 |
| 011030055003008 | 3 |
| 011030055004098 | 3 |
| 011030055004009 | 3 |
| 011030055004100 | 3 |
| 011030055004015 | 3 |
| 011030055004101 | 3 |
| 011030055004102 | 3 |
| 011030055004011 | 3 |
| 011030055002041 | 3 |
| 011030055004006 | 3 |
| 011030055004023 | 3 |
| 011030055004000 | 3 |
| 011030055004024 | 3 |
| 011030055002043 | 3 |
| 011030055002018 | 3 |
| 011030055002042 | 3 |
| 011030055002037 | 3 |
| 011030055002025 | 3 |
| 011030055002024 | 3 |
| 011030055002026 | 3 |
| 011030053044060 | 3 |
| 011030053044056 | 3 |
| 011030053042022 | 3 |
| 011030055001037 | 3 |
| 011030055001038 | 3 |

| Block | SM3 |
|---|---|
| 011030053044059 | 3 |
| 011030053044058 | 3 |
| 011030053044055 | 3 |
| 011030053044054 | 3 |
| 011030055001041 | 3 |
| 011030055001040 | 3 |
| 011030053044063 | 3 |
| 011030053044062 | 3 |
| 011030055001039 | 3 |
| 011030053044042 | 3 |
| 011030053044057 | 3 |
| 011030053044025 | 3 |
| 011030053044024 | 3 |
| 011030053044016 | 3 |
| 011030053043061 | 3 |
| 011030053043060 | 3 |
| 011030055003032 | 3 |
| 011030055003033 | 3 |
| 011030055004104 | 3 |
| 011030055003031 | 3 |
| 011030055004103 | 3 |
| 011030055004079 | 3 |
| 011030055004086 | 3 |
| 011030055004077 | 3 |
| 011030055003030 | 3 |
| 011030055003035 | 3 |
| 011030055003027 | 3 |
| 011030055003002 | 3 |
| 011030055003003 | 3 |
| 011030055002035 | 3 |
| 011030055002048 | 3 |
| 011030055002031 | 3 |
| 011030055002032 | 3 |
| 011030055002034 | 3 |
| 011030056022005 | 3 |
| 011030055003001 | 3 |
| 011030055003000 | 3 |
| 011030056022006 | 3 |
| 011030056022028 | 3 |
| 011030056022029 | 3 |
| 011030056022002 | 3 |
| 011030056022000 | 3 |
| 011030056022001 | 3 |

| Block | SM3 |
|---|---|
| 011030055002033 | 3 |
| 011030056011029 | 3 |
| 011030054053085 | 3 |
| 011030056011028 | 3 |
| 011030055002013 | 3 |
| 011030055002020 | 3 |
| 011030055002050 | 3 |
| 011030055002011 | 3 |
| 011030054053066 | 3 |
| 011030054053067 | 3 |
| 011030054053061 | 3 |
| 011030055002021 | 3 |
| 011030055002002 | 3 |
| 011030055002001 | 3 |
| 011030054053036 | 3 |
| 011030055002051 | 3 |
| 010439642023006 | 4 |
| 010439642023002 | 4 |
| 010439642023003 | 4 |
| 010439642023001 | 4 |
| 010439642022009 | 4 |
| 010439642022008 | 4 |
| 010439642023000 | 4 |
| 011030056011091 | 3 |
| 011030056011092 | 3 |
| 010439642022018 | 4 |
| 010439642022010 | 4 |
| 010439642022017 | 4 |
| 010439642022036 | 4 |
| 010439642022019 | 4 |
| 010439642022007 | 4 |
| 011030056011093 | 3 |
| 010439642022006 | 4 |
| 011030056011074 | 3 |
| 010439642022005 | 4 |
| 011030056011085 | 3 |
| 011030056011084 | 3 |
| 011030056011077 | 3 |
| 011030056011078 | 3 |
| 011030056021001 | 3 |
| 011030056021003 | 3 |
| 011030056021000 | 3 |
| 011030056011076 | 3 |

| Block | SM3 |
|---|---|
| 011030056011073 | 3 |
| 011030056021002 | 3 |
| 010439642011059 | 4 |
| 010439642011061 | 4 |
| 010439642011060 | 4 |
| 011030056021035 | 3 |
| 011030056021036 | 3 |
| 011030056021037 | 3 |
| 011030056021034 | 3 |
| 011030056021030 | 3 |
| 011030056022034 | 3 |
| 011030056021031 | 3 |
| 011030056021029 | 3 |
| 011030056022032 | 3 |
| 011030056022033 | 3 |
| 011030056021014 | 3 |
| 011030056021025 | 3 |
| 011030056021023 | 3 |
| 011030056021024 | 3 |
| 011030056021028 | 3 |
| 011030056021017 | 3 |
| 011030056021018 | 3 |
| 011030056021032 | 3 |
| 011030056021042 | 3 |
| 011030056021033 | 3 |
| 011030056011088 | 3 |
| 011030056011087 | 3 |
| 011030056011081 | 3 |
| 011030056011080 | 3 |
| 011030056021027 | 3 |
| 011030056011086 | 3 |
| 011030056011079 | 3 |
| 011030056021026 | 3 |
| 010439642022011 | 4 |
| 010439642023004 | 4 |
| 010439642022014 | 4 |
| 010439642023005 | 4 |
| 011030054051055 | 3 |
| 011030054051069 | 3 |
| 011030054051056 | 3 |
| 011030054051043 | 3 |
| 011030054051058 | 3 |
| 011030054051078 | 3 |

| Block | SM3 |
|---|---:|
| 011030054051034 | 3 |
| 011030054051057 | 3 |
| 011030054051076 | 3 |
| 011030054051077 | 3 |
| 011030054051063 | 3 |
| 011030054051033 | 3 |
| 011030054051032 | 3 |
| 011030054051071 | 3 |
| 011030054052050 | 3 |
| 011030054051061 | 3 |
| 011030054052051 | 3 |
| 011030054052052 | 3 |
| 011030054051060 | 3 |
| 011030054051059 | 3 |
| 011030054051062 | 3 |
| 011030054051035 | 3 |
| 011030054051039 | 3 |
| 011030054051072 | 3 |
| 011030054051036 | 3 |
| 011030054051025 | 3 |
| 011030054051024 | 3 |
| 011030054051037 | 3 |
| 011030054051023 | 3 |
| 011030054051038 | 3 |
| 011030054051067 | 3 |
| 011030054051042 | 3 |
| 011030056012043 | 3 |
| 011030056012071 | 3 |
| 011030056012049 | 3 |
| 011030056012079 | 3 |
| 011030056012070 | 3 |
| 010950304014016 | 9 |
| 011030056012048 | 3 |
| 011030056012057 | 3 |
| 010950304012019 | 9 |
| 010950304012010 | 9 |
| 010439641001072 | 4 |
| 010439641001070 | 4 |
| 010439641001059 | 4 |
| 010439641001061 | 4 |
| 010439641001062 | 4 |
| 010439641001058 | 4 |
| 010439641001063 | 4 |

| Block | SM3 |
|---|---|
| 010439641001067 | 4 |
| 010439641001066 | 4 |
| 010439641001065 | 4 |
| 010439641001064 | 4 |
| 010439641003042 | 4 |
| 010439641001057 | 4 |
| 010439641003039 | 4 |
| 010439641001056 | 4 |
| 010439641003036 | 4 |
| 010439641003030 | 4 |
| 010439641003035 | 4 |
| 010439641003034 | 4 |
| 010439641003032 | 4 |
| 010439641003029 | 4 |
| 010439641003040 | 4 |
| 010439651001043 | 4 |
| 010439651001036 | 4 |
| 010439651001044 | 4 |
| 010439651001046 | 4 |
| 010439651001033 | 4 |
| 010439651001026 | 4 |
| 010439651001037 | 4 |
| 010439651001034 | 4 |
| 010439651001051 | 4 |
| 010439651001035 | 4 |
| 010439651001014 | 4 |
| 010439651001052 | 4 |
| 010439651001053 | 4 |
| 010439651001028 | 4 |
| 010439651001029 | 4 |
| 010439651001030 | 4 |
| 010439651001031 | 4 |
| 010439651001017 | 4 |
| 010439651001016 | 4 |
| 010439651001018 | 4 |
| 010439651001032 | 4 |
| 010439651001015 | 4 |
| 010439652001006 | 4 |
| 010439651001009 | 4 |
| 010439650022047 | 4 |
| 010439650022050 | 4 |
| 010439650022022 | 4 |
| 010439650011043 | 4 |

| Block | SM3 |
|---|---|
| 010439650011044 | 4 |
| 010439650012043 | 4 |
| 010439650022021 | 4 |
| 010439650011042 | 4 |
| 010439642022012 | 4 |
| 010439642012004 | 4 |
| 010439642012002 | 4 |
| 010439642012003 | 4 |
| 010439642021019 | 4 |
| 010439642012001 | 4 |
| 010439642012000 | 4 |
| 010439642011064 | 4 |
| 010439642011065 | 4 |
| 010439642011046 | 4 |
| 010439642022049 | 4 |
| 010439642021010 | 4 |
| 010439642021000 | 4 |
| 010439642022039 | 4 |
| 010439642022013 | 4 |
| 010439642022015 | 4 |
| 010439642022048 | 4 |
| 010439642022047 | 4 |
| 010439642011022 | 4 |
| 010439642022040 | 4 |
| 010439642022016 | 4 |
| 010439642022041 | 4 |
| 010439642022042 | 4 |
| 010439642023013 | 4 |
| 010439643004022 | 4 |
| 010439643004024 | 4 |
| 010439643004000 | 4 |
| 010439643004023 | 4 |
| 010439642023009 | 4 |
| 010439642023010 | 4 |
| 010439642023007 | 4 |
| 010439642023008 | 4 |
| 010439641003025 | 4 |
| 010439641003012 | 4 |
| 010439641003023 | 4 |
| 010439641004008 | 4 |
| 010439641003002 | 4 |
| 010439641003001 | 4 |
| 010950304014028 | 9 |

| Block | SM3 |
|---|---|
| 010950304014029 | 9 |
| 010439641003024 | 4 |
| 010439641003000 | 4 |
| 010950304014035 | 9 |
| 010950304014017 | 9 |
| 010439641004007 | 4 |
| 010950304014018 | 9 |
| 010950304012022 | 9 |
| 010950304012029 | 9 |
| 010950304014014 | 9 |
| 010950304012023 | 9 |
| 010950304012020 | 9 |
| 010950304012025 | 9 |
| 010950304014013 | 9 |
| 010950304012024 | 9 |
| 010950304012021 | 9 |
| 010950304012009 | 9 |
| 010950304014012 | 9 |
| 010950304014011 | 9 |
| 010950304012031 | 9 |
| 010950304012026 | 9 |
| 010950304014009 | 9 |
| 010950304014010 | 9 |
| 010950304012030 | 9 |
| 010950304012027 | 9 |
| 011030056012004 | 3 |
| 011030056012005 | 3 |
| 011030056012014 | 3 |
| 011030056012006 | 3 |
| 011030056012003 | 3 |
| 011030056012013 | 3 |
| 011030056012012 | 3 |
| 011030056012022 | 3 |
| 011030056012021 | 3 |
| 011030056012024 | 3 |
| 011030056012023 | 3 |
| 010950304023010 | 9 |
| 010950304023009 | 9 |
| 010950304023008 | 9 |
| 011030056012015 | 3 |
| 011030056012011 | 3 |
| 011030056012001 | 3 |
| 011030056012010 | 3 |

| Block | SM3 |
|---|---|
| 011030056012000 | 3 |
| 011030056012009 | 3 |
| 010950303012042 | 9 |
| 010950303012041 | 9 |
| 011030057011045 | 3 |
| 011030057011002 | 3 |
| 011030057012040 | 3 |
| 011030056012002 | 3 |
| 011030057012024 | 3 |
| 011030057012020 | 3 |
| 011030057012018 | 3 |
| 011030057012019 | 3 |
| 011030057012017 | 3 |
| 011030057011000 | 3 |
| 011030055003075 | 3 |
| 011030055003017 | 3 |
| 010439643002007 | 4 |
| 010439643002008 | 4 |
| 010439643002001 | 4 |
| 010439643002009 | 4 |
| 010439643004010 | 4 |
| 010439643004012 | 4 |
| 010439643004013 | 4 |
| 010439643002000 | 4 |
| 011030056022015 | 3 |
| 011030056022017 | 3 |
| 011030055003019 | 3 |
| 011030055003012 | 3 |
| 011030056022018 | 3 |
| 011030055003016 | 3 |
| 011030055003011 | 3 |
| 011030055003084 | 3 |
| 011030055003007 | 3 |
| 011030056022014 | 3 |
| 011030056022012 | 3 |
| 010439649021084 | 4 |
| 010439649021076 | 4 |
| 010439649021075 | 4 |
| 010439649021074 | 4 |
| 010439649021064 | 4 |
| 010439649021072 | 4 |
| 010439649021087 | 4 |
| 010439649021073 | 4 |

| Block | SM3 |
|---|---|
| 010439649021088 | 4 |
| 010439649021065 | 4 |
| 010439643003050 | 4 |
| 010439642021012 | 4 |
| 010439642021016 | 4 |
| 010439642021022 | 4 |
| 010439642013005 | 4 |
| 010439642013000 | 4 |
| 010439642021032 | 4 |
| 010439642021018 | 4 |
| 010439642021017 | 4 |
| 010439642021008 | 4 |
| 010439642021020 | 4 |
| 010439642021009 | 4 |
| 010439642021014 | 4 |
| 010439642021015 | 4 |
| 010439642021007 | 4 |
| 010439642021013 | 4 |
| 010439642021003 | 4 |
| 010439642021006 | 4 |
| 010439642021005 | 4 |
| 010439642023016 | 4 |
| 010439642023015 | 4 |
| 010439642023019 | 4 |
| 010439642023021 | 4 |
| 010439642023014 | 4 |
| 010439642023020 | 4 |
| 010439642023012 | 4 |
| 010439642021002 | 4 |
| 010439642021011 | 4 |
| 010439642021001 | 4 |
| 010439642021004 | 4 |
| 010439642023022 | 4 |
| 010439642023023 | 4 |
| 010439642023011 | 4 |
| 010439653003002 | 4 |
| 010439653002049 | 4 |
| 010439653003001 | 4 |
| 010439653003007 | 4 |
| 010439653001045 | 4 |
| 010439653001044 | 4 |
| 010439653003005 | 4 |
| 010439653003000 | 4 |

| Block | SM3 |
|-------|-----|
| 010439653001034 | 4 |
| 010439653002013 | 4 |
| 010439653002016 | 4 |
| 010439653002048 | 4 |
| 010439653002046 | 4 |
| 010439653002047 | 4 |
| 010439653001029 | 4 |
| 010439653002040 | 4 |
| 010439653002039 | 4 |
| 010439653002017 | 4 |
| 010439653002014 | 4 |
| 010439653002012 | 4 |
| 010439653002011 | 4 |
| 010439653002018 | 4 |
| 010439653002010 | 4 |
| 010439642021034 | 4 |
| 010439642021023 | 4 |
| 010439642013002 | 4 |
| 010439642013004 | 4 |
| 010439642013003 | 4 |
| 010439642013001 | 4 |
| 010439642021033 | 4 |
| 010439642023038 | 4 |
| 010439642021021 | 4 |
| 010439642013039 | 4 |
| 010439642013038 | 4 |
| 010439642013032 | 4 |
| 010439642013029 | 4 |
| 010439642013030 | 4 |
| 010439652002045 | 4 |
| 010439642013041 | 4 |
| 010439642013033 | 4 |
| 010439642013021 | 4 |
| 010439642013011 | 4 |
| 010439642013023 | 4 |
| 010439642013017 | 4 |
| 010439642013009 | 4 |
| 010439642013010 | 4 |
| 010439642013042 | 4 |
| 010439642013035 | 4 |
| 010439642013036 | 4 |
| 010439642013044 | 4 |
| 010439642013024 | 4 |

| Block | SM3 |
|---|---|
| 010439642013034 | 4 |
| 010439642013026 | 4 |
| 010439652002012 | 4 |
| 010439642013043 | 4 |
| 010439652002011 | 4 |
| 010439642012045 | 4 |
| 010439642012037 | 4 |
| 010439642012039 | 4 |
| 010439642012044 | 4 |
| 010439642013025 | 4 |
| 010439642012038 | 4 |
| 010439642012046 | 4 |
| 010439642012033 | 4 |
| 011030055002000 | 3 |
| 011030054053050 | 3 |
| 011030054053035 | 3 |
| 011030054053037 | 3 |
| 011030054053039 | 3 |
| 011030054053038 | 3 |
| 011030054053065 | 3 |
| 011030054053064 | 3 |
| 011030054053063 | 3 |
| 011030054053062 | 3 |
| 011030054053047 | 3 |
| 011030054053048 | 3 |
| 011030054053049 | 3 |
| 011030054053046 | 3 |
| 011030054053051 | 3 |
| 011030054053026 | 3 |
| 011030054053041 | 3 |
| 011030054053084 | 3 |
| 011030054053086 | 3 |
| 011030054053074 | 3 |
| 011030054053075 | 3 |
| 011030054053060 | 3 |
| 011030054053052 | 3 |
| 011030054053053 | 3 |
| 011030054053029 | 3 |
| 011030054053040 | 3 |
| 011030054053030 | 3 |
| 011030054053028 | 3 |
| 011030054053027 | 3 |
| 011030054053025 | 3 |

| Block | SM3 |
|---|---|
| 011030054053024 | 3 |
| 011030054053099 | 3 |
| 010439644002017 | 4 |
| 010439644002016 | 4 |
| 011030055001063 | 3 |
| 011030055001070 | 3 |
| 010439644002015 | 4 |
| 011030055003063 | 3 |
| 010439644002014 | 4 |
| 011030055003062 | 3 |
| 011030055001062 | 3 |
| 011030055001061 | 3 |
| 010439646001029 | 4 |
| 010439646001016 | 4 |
| 010439646001024 | 4 |
| 010439646001015 | 4 |
| 010439646001017 | 4 |
| 010439646001018 | 4 |
| 010439646001006 | 4 |
| 010439646001014 | 4 |
| 010439646001013 | 4 |
| 010439644001117 | 4 |
| 010439646001005 | 4 |
| 010439644001118 | 4 |
| 010439646001004 | 4 |
| 010439646001003 | 4 |
| 010439646001012 | 4 |
| 010439646001001 | 4 |
| 010439646001011 | 4 |
| 010439646001010 | 4 |
| 010439646001009 | 4 |
| 010439646001002 | 4 |
| 010439644001116 | 4 |
| 010439646001000 | 4 |
| 011030054053023 | 3 |
| 011030054051080 | 3 |
| 011030054053020 | 3 |
| 011030054051054 | 3 |
| 011030054053022 | 3 |
| 011030054053021 | 3 |
| 011030054053032 | 3 |
| 011030054053031 | 3 |
| 011030054053017 | 3 |

| Block | SM3 |
|---|---|
| 011030054053018 | 3 |
| 011030054053019 | 3 |
| 011030054051070 | 3 |
| 011030054051068 | 3 |
| 011030054053016 | 3 |
| 011030054053054 | 3 |
| 011030054053056 | 3 |
| 011030054053055 | 3 |
| 011030054053015 | 3 |
| 011030054053014 | 3 |
| 011030054053058 | 3 |
| 011030054053013 | 3 |
| 011030054052057 | 3 |
| 011030054052054 | 3 |
| 011030054052055 | 3 |
| 011030054052059 | 3 |
| 011030054052053 | 3 |
| 011030054052056 | 3 |
| 011030054052049 | 3 |
| 011030053052047 | 3 |
| 011030053052052 | 3 |
| 011030053053010 | 3 |
| 011030053052045 | 3 |
| 010439643004007 | 4 |
| 010439643004006 | 4 |
| 010439643004005 | 4 |
| 010439643004016 | 4 |
| 011030056022019 | 3 |
| 011030056022055 | 3 |
| 011030056022013 | 3 |
| 011030056022056 | 3 |
| 011030056022020 | 3 |
| 011030056022011 | 3 |
| 011030056022010 | 3 |
| 011030056022058 | 3 |
| 011030056022057 | 3 |
| 011030056022042 | 3 |
| 011030056022007 | 3 |
| 011030056022021 | 3 |
| 011030056022008 | 3 |
| 010439643004025 | 4 |
| 010439643004027 | 4 |
| 010439643004026 | 4 |

| Block | SM3 |
|---|---|
| 010439643004003 | 4 |
| 010439643004004 | 4 |
| 010439643004017 | 4 |
| 010439643004018 | 4 |
| 010439643004028 | 4 |
| 010439643004019 | 4 |
| 010439643004032 | 4 |
| 010439643004021 | 4 |
| 010439643004002 | 4 |
| 010439643004020 | 4 |
| 010439643004001 | 4 |
| 011030056022053 | 3 |
| 010439644002008 | 4 |
| 010439644002009 | 4 |
| 010439644002010 | 4 |
| 010439644002087 | 4 |
| 010439644002093 | 4 |
| 010439644002094 | 4 |
| 010439644002088 | 4 |
| 010439644002011 | 4 |
| 010439644002004 | 4 |
| 011030055003082 | 3 |
| 011030055003061 | 3 |
| 011030055003039 | 3 |
| 011030055003042 | 3 |
| 010439644002012 | 4 |
| 011030055003040 | 3 |
| 011030055003043 | 3 |
| 011030055003041 | 3 |
| 010439644002035 | 4 |
| 010439644002007 | 4 |
| 010439644002092 | 4 |
| 010439644002089 | 4 |
| 010439644002090 | 4 |
| 010439644002003 | 4 |
| 010439644002005 | 4 |
| 010439644002002 | 4 |
| 010439644001001 | 4 |
| 010439644002006 | 4 |
| 010439643002025 | 4 |
| 010439644002000 | 4 |
| 010439643002024 | 4 |
| 010439643002021 | 4 |

| Block | SM3 |
|---|---|
| 011030055003059 | 3 |
| 011030057041047 | 3 |
| 011030054052043 | 3 |
| 011030057041037 | 3 |
| 011030054052040 | 3 |
| 011030057041036 | 3 |
| 011030054052044 | 3 |
| 011030057041038 | 3 |
| 011030054052041 | 3 |
| 011030054052036 | 3 |
| 011030054052038 | 3 |
| 011030057041029 | 3 |
| 011030057041042 | 3 |
| 011030054052016 | 3 |
| 011030054052009 | 3 |
| 011030054052013 | 3 |
| 011030054052008 | 3 |
| 011030054052035 | 3 |
| 011030057041026 | 3 |
| 011030054051079 | 3 |
| 010890112032037 | 3 |
| 011030054051002 | 3 |
| 011030054051001 | 3 |
| 010890112032039 | 3 |
| 010890112032080 | 3 |
| 010890112032045 | 3 |
| 010890112032040 | 3 |
| 010890112032047 | 3 |
| 010890112032091 | 3 |
| 010890112032081 | 3 |
| 010890112032092 | 3 |
| 010890112032082 | 3 |
| 010890112032076 | 3 |
| 010439655024018 | 4 |
| 010439655024017 | 4 |
| 010439647001051 | 4 |
| 010439647001050 | 4 |
| 010439655024016 | 4 |
| 010439655024004 | 4 |
| 010439647001052 | 4 |
| 010439647001044 | 4 |
| 010439647001027 | 4 |
| 010439647001026 | 4 |

| Block | SM3 |
|---|---|
| 010439647001043 | 4 |
| 010439647001042 | 4 |
| 010439647001041 | 4 |
| 010439647001029 | 4 |
| 010439647001034 | 4 |
| 010439647001036 | 4 |
| 010439647001038 | 4 |
| 010439647001040 | 4 |
| 010439647001015 | 4 |
| 010439647001039 | 4 |
| 010439647001028 | 4 |
| 010439647001030 | 4 |
| 010439647001023 | 4 |
| 010439647001025 | 4 |
| 010439647001019 | 4 |
| 010439655024002 | 4 |
| 010439655024003 | 4 |
| 010439647001046 | 4 |
| 010439647001063 | 4 |
| 010439647001062 | 4 |
| 010439655024009 | 4 |
| 010439655024001 | 4 |
| 010439647001061 | 4 |
| 010439647001045 | 4 |
| 010439647001035 | 4 |
| 010439647001013 | 4 |
| 010439647001037 | 4 |
| 010439647001012 | 4 |
| 010439647001049 | 4 |
| 010439647001048 | 4 |
| 010439647001047 | 4 |
| 010439647001014 | 4 |
| 010439647001011 | 4 |
| 010439647001006 | 4 |
| 010439647001007 | 4 |
| 010439647001002 | 4 |
| 010439647001003 | 4 |
| 010439647001065 | 4 |
| 010439647001010 | 4 |
| 010439647001008 | 4 |
| 010439647001004 | 4 |
| 010439647001009 | 4 |
| 010439647001020 | 4 |

| Block | SM3 |
|---|---|
| 010439647002058 | 4 |
| 010439647002059 | 4 |
| 010439647001016 | 4 |
| 010439647002053 | 4 |
| 010439647002045 | 4 |
| 010439647002044 | 4 |
| 010439647002043 | 4 |
| 010439647002042 | 4 |
| 010439647002008 | 4 |
| 010439647001017 | 4 |
| 010439647001018 | 4 |
| 010439643002063 | 4 |
| 010439649022001 | 4 |
| 010439644001007 | 4 |
| 010439643002062 | 4 |
| 010439644001008 | 4 |
| 010439644001002 | 4 |
| 010439644001000 | 4 |
| 010439643002041 | 4 |
| 010439643002033 | 4 |
| 010439643002042 | 4 |
| 010439643002040 | 4 |
| 010439643002039 | 4 |
| 010439643002018 | 4 |
| 010439649022000 | 4 |
| 010439643002061 | 4 |
| 010439643002050 | 4 |
| 010439643002043 | 4 |
| 010439649022005 | 4 |
| 010439643002049 | 4 |
| 010439643002048 | 4 |
| 010439643002047 | 4 |
| 010439649022006 | 4 |
| 010439643001006 | 4 |
| 010439643002046 | 4 |
| 010439643002054 | 4 |
| 010439643002053 | 4 |
| 010439643002055 | 4 |
| 010439643002056 | 4 |
| 010439643002045 | 4 |
| 010439643002038 | 4 |
| 010439643002015 | 4 |
| 010439643002016 | 4 |

| Block | SM3 |
|-------|-----|
| 010439643002030 | 4 |
| 010439643002032 | 4 |
| 010439643002013 | 4 |
| 010439649022072 | 4 |
| 010439649022071 | 4 |
| 010439649022070 | 4 |
| 010439649022047 | 4 |
| 010439649022046 | 4 |
| 010439649022045 | 4 |
| 010439649022032 | 4 |
| 010439649022069 | 4 |
| 010439649022068 | 4 |
| 010439649022089 | 4 |
| 010439649022044 | 4 |
| 010439649022042 | 4 |
| 010439649022012 | 4 |
| 010439649022023 | 4 |
| 010439649022024 | 4 |
| 010439649022041 | 4 |
| 010439649022040 | 4 |
| 010439649022039 | 4 |
| 010439649022043 | 4 |
| 010439649022037 | 4 |
| 010439649022034 | 4 |
| 010439649022033 | 4 |
| 010439649022026 | 4 |
| 010439649022025 | 4 |
| 010439649022022 | 4 |
| 010439643001044 | 4 |
| 010439649022027 | 4 |
| 010439649022014 | 4 |
| 010439649022007 | 4 |
| 010439651002014 | 4 |
| 010439650022082 | 4 |
| 010439650022065 | 4 |
| 010439650022051 | 4 |
| 010439650022052 | 4 |
| 010439650022053 | 4 |
| 010439650022055 | 4 |
| 010439650022054 | 4 |
| 010439647003146 | 4 |
| 010439647003143 | 4 |
| 010439647003133 | 4 |

| Block | SM3 |
|---|---|
| 010439647003134 | 4 |
| 010439647003136 | 4 |
| 010439647003137 | 4 |
| 010439647003112 | 4 |
| 010439647003127 | 4 |
| 010439647003122 | 4 |
| 010439647003123 | 4 |
| 010439647003128 | 4 |
| 010439647003135 | 4 |
| 010439647003138 | 4 |
| 010439647003132 | 4 |
| 010439647003131 | 4 |
| 010439647003139 | 4 |
| 010439647003129 | 4 |
| 010439647003130 | 4 |
| 010439647003120 | 4 |
| 010439647002006 | 4 |
| 010439647003147 | 4 |
| 010439647003140 | 4 |
| 010439647003141 | 4 |
| 010439647002005 | 4 |
| 010439647003117 | 4 |
| 010439647003093 | 4 |
| 010439647003116 | 4 |
| 010439647003094 | 4 |
| 010439647003092 | 4 |
| 010439647003041 | 4 |
| 010439647003044 | 4 |
| 010439647003088 | 4 |
| 010439647003030 | 4 |
| 010439647003042 | 4 |
| 010439647003023 | 4 |
| 010439647003043 | 4 |
| 010439647003073 | 4 |
| 010439647003153 | 4 |
| 010439647003046 | 4 |
| 010439647003045 | 4 |
| 010439647003047 | 4 |
| 010439647003076 | 4 |
| 010439647003077 | 4 |
| 010439647003102 | 4 |
| 010439647003100 | 4 |
| 010439647003099 | 4 |

| Block | SM3 |
|---|---|
| 010439647003101 | 4 |
| 010439648003044 | 4 |
| 010439647003091 | 4 |
| 010439647003089 | 4 |
| 010439647003084 | 4 |
| 010439647003085 | 4 |
| 010439648003029 | 4 |
| 010439648003031 | 4 |
| 010439648003028 | 4 |
| 010439648003022 | 4 |
| 010439648003026 | 4 |
| 010439648003024 | 4 |
| 010439648003023 | 4 |
| 010439648003025 | 4 |
| 010439648003019 | 4 |
| 010439648003027 | 4 |
| 010439648003018 | 4 |
| 010439648003039 | 4 |
| 010439648003038 | 4 |
| 010439648003037 | 4 |
| 010439647003086 | 4 |
| 010439647003083 | 4 |
| 010439647003066 | 4 |
| 010439647003080 | 4 |
| 010439647003087 | 4 |
| 010439647003081 | 4 |
| 010439647003082 | 4 |
| 010439647003067 | 4 |
| 010439647003068 | 4 |
| 010439648003009 | 4 |
| 010439647003049 | 4 |
| 010439647003048 | 4 |
| 010439647003054 | 4 |
| 010439647003064 | 4 |
| 010439647003065 | 4 |
| 010439648003021 | 4 |
| 010439648003001 | 4 |
| 010439647003063 | 4 |
| 010439647003062 | 4 |
| 010439647003061 | 4 |
| 010439649022060 | 4 |
| 010439648003004 | 4 |
| 010439649022013 | 4 |

| Block | SM3 |
|---|---|
| 010439649022015 | 4 |
| 010439649022095 | 4 |
| 010439643001045 | 4 |
| 010439649022009 | 4 |
| 010439649022010 | 4 |
| 010439649022008 | 4 |
| 010439643001007 | 4 |
| 010439643001008 | 4 |
| 010439643001013 | 4 |
| 010439643001014 | 4 |
| 010439643001011 | 4 |
| 010439643001043 | 4 |
| 010439643001015 | 4 |
| 010439643001021 | 4 |
| 010439643001018 | 4 |
| 010439643001012 | 4 |
| 010439643001016 | 4 |
| 010439643001020 | 4 |
| 010439643001017 | 4 |
| 010439643001019 | 4 |
| 010439643001028 | 4 |
| 010439643001029 | 4 |
| 010439643001030 | 4 |
| 010439643001027 | 4 |
| 010439649022076 | 4 |
| 010439649022077 | 4 |
| 010439649022078 | 4 |
| 010439649021083 | 4 |
| 010439649021086 | 4 |
| 010439649021082 | 4 |
| 010439649021081 | 4 |
| 010439648003011 | 4 |
| 010439648003015 | 4 |
| 010439648003058 | 4 |
| 010439648003059 | 4 |
| 010439648003007 | 4 |
| 010439648003012 | 4 |
| 010439648003017 | 4 |
| 010439648003057 | 4 |
| 010439648003014 | 4 |
| 010439648003013 | 4 |
| 010439648003005 | 4 |
| 010439648003056 | 4 |

| Block | SM3 |
|---|---|
| 010439648003008 | 4 |
| 010439648003016 | 4 |
| 010439648003020 | 4 |
| 010439648003006 | 4 |
| 010439648003010 | 4 |
| 010439648001014 | 4 |
| 010439648001013 | 4 |
| 010439648003002 | 4 |
| 010439648003000 | 4 |
| 010439648003003 | 4 |
| 010439649022063 | 4 |
| 010439649022061 | 4 |
| 010439648001003 | 4 |
| 010439648001007 | 4 |
| 010439648001006 | 4 |
| 010439649022062 | 4 |
| 010439647002000 | 4 |
| 010439650022036 | 4 |
| 010439647003157 | 4 |
| 010439650022035 | 4 |
| 010439647003006 | 4 |
| 010439644001054 | 4 |
| 010439644001047 | 4 |
| 010439647003011 | 4 |
| 010439644001053 | 4 |
| 010439644001052 | 4 |
| 010439647003004 | 4 |
| 010439647003009 | 4 |
| 010439647003008 | 4 |
| 010439647003003 | 4 |
| 010439644001051 | 4 |
| 010439644001049 | 4 |
| 010439644001046 | 4 |
| 010439647003002 | 4 |
| 010439647003018 | 4 |
| 010439647003001 | 4 |
| 010439647003025 | 4 |
| 010439647003022 | 4 |
| 010439647003026 | 4 |
| 010439644001081 | 4 |
| 010439644001082 | 4 |
| 010439647003000 | 4 |
| 010439644001079 | 4 |

| Block | SM3 |
|---|---|
| 010439644001080 | 4 |
| 010439644001068 | 4 |
| 010439644001070 | 4 |
| 010439644001071 | 4 |
| 010439644001078 | 4 |
| 010439644001077 | 4 |
| 010439644001069 | 4 |
| 010439644001037 | 4 |
| 010439644001020 | 4 |
| 010439644001123 | 4 |
| 010439646001019 | 4 |
| 010439646001007 | 4 |
| 010439646001008 | 4 |
| 010439644001115 | 4 |
| 010439644001113 | 4 |
| 010439644001022 | 4 |
| 010439644001114 | 4 |
| 010439644001112 | 4 |
| 010439647003013 | 4 |
| 010439644001110 | 4 |
| 010439647003007 | 4 |
| 010439644001111 | 4 |
| 010439644001124 | 4 |
| 010439644001032 | 4 |
| 010439644001031 | 4 |
| 010439644001019 | 4 |
| 010439644001035 | 4 |
| 010439644001030 | 4 |
| 010439644001029 | 4 |
| 010439644002091 | 4 |
| 010439644002056 | 4 |
| 010439644001018 | 4 |
| 010439644001028 | 4 |
| 010439644001027 | 4 |
| 010439644001017 | 4 |
| 010439644001025 | 4 |
| 010439644001016 | 4 |
| 010439644002055 | 4 |
| 010439644002082 | 4 |
| 010439644002081 | 4 |
| 010439644002058 | 4 |
| 010439645001047 | 4 |
| 010439645001044 | 4 |

| Block | SM3 |
|---|---|
| 010439646001030 | 4 |
| 010439645001045 | 4 |
| 010439645001028 | 4 |
| 010439646001025 | 4 |
| 010439645001024 | 4 |
| 010439645001025 | 4 |
| 010439645001022 | 4 |
| 010439645001023 | 4 |
| 010439645001027 | 4 |
| 010439645001026 | 4 |
| 010439646001026 | 4 |
| 010439646001027 | 4 |
| 010439644002079 | 4 |
| 010439644002078 | 4 |
| 010439644001119 | 4 |
| 010439644001033 | 4 |
| 010439644001034 | 4 |
| 010439645001033 | 4 |
| 010439645001035 | 4 |
| 010439645001019 | 4 |
| 010439645001009 | 4 |
| 010439645001020 | 4 |
| 010439645001010 | 4 |
| 010439645001017 | 4 |
| 010439645001018 | 4 |
| 010439645001021 | 4 |
| 010439645001012 | 4 |
| 010439645001013 | 4 |
| 010439645001011 | 4 |
| 010439645001016 | 4 |
| 010439646001055 | 4 |
| 010439646001049 | 4 |
| 010439646001050 | 4 |
| 010439646002005 | 4 |
| 010439646001052 | 4 |
| 010439646001044 | 4 |
| 010439646001045 | 4 |
| 010439646001036 | 4 |
| 010439646001037 | 4 |
| 010439646001028 | 4 |
| 010439646001042 | 4 |
| 010439646001043 | 4 |
| 010439646001039 | 4 |

| Block | SM3 |
|---|---|
| 010439646001038 | 4 |
| 010439646001022 | 4 |
| 010439646001023 | 4 |
| 010439646001040 | 4 |
| 010439646001021 | 4 |
| 010439646001053 | 4 |
| 010439646001048 | 4 |
| 010439646001054 | 4 |
| 010439647003036 | 4 |
| 010439647003145 | 4 |
| 010439647003144 | 4 |
| 010439647003034 | 4 |
| 010439647003125 | 4 |
| 010439647003126 | 4 |
| 010439647003124 | 4 |
| 010439646001041 | 4 |
| 010439646001020 | 4 |
| 010439646001064 | 4 |
| 010439647003033 | 4 |
| 010439649022059 | 4 |
| 010439644001088 | 4 |
| 010439649022055 | 4 |
| 010439644001087 | 4 |
| 010439644001089 | 4 |
| 010439644001084 | 4 |
| 010439644001085 | 4 |
| 010439649022058 | 4 |
| 010439649022056 | 4 |
| 010439649022053 | 4 |
| 010439649022054 | 4 |
| 010439649022019 | 4 |
| 010439649022052 | 4 |
| 010439649022057 | 4 |
| 010439649022050 | 4 |
| 010439649022049 | 4 |
| 010439649022051 | 4 |
| 010439649022048 | 4 |
| 010439649022031 | 4 |
| 010439649022018 | 4 |
| 010439644001086 | 4 |
| 010439649022017 | 4 |
| 010439644001059 | 4 |
| 010439649022002 | 4 |

| Block | SM3 |
|-------|-----|
| 010439649022004 | 4 |
| 010439649022020 | 4 |
| 010439649022016 | 4 |
| 010439649022011 | 4 |
| 010439649022021 | 4 |
| 010439644001057 | 4 |
| 010439644001058 | 4 |
| 010439649022003 | 4 |
| 010439647003052 | 4 |
| 010439647003150 | 4 |
| 010439644001097 | 4 |
| 010439644001101 | 4 |
| 010439644001094 | 4 |
| 010439644001096 | 4 |
| 010439644001093 | 4 |
| 010439644001075 | 4 |
| 010439644001095 | 4 |
| 010439644001091 | 4 |
| 010439644001092 | 4 |
| 010439644001083 | 4 |
| 010439644001102 | 4 |
| 010439644001105 | 4 |
| 010439644001063 | 4 |
| 010439644001064 | 4 |
| 010439644001062 | 4 |
| 010439644001073 | 4 |
| 010439644001076 | 4 |
| 010439644001072 | 4 |
| 010439644001074 | 4 |
| 010439644001060 | 4 |
| 010439644001061 | 4 |
| 010439647003051 | 4 |
| 010439647003050 | 4 |
| 010439647003053 | 4 |
| 010439644001098 | 4 |
| 010439644001090 | 4 |
| 010439647003060 | 4 |
| 010439647003059 | 4 |
| 010439644001122 | 4 |
| 010439644001121 | 4 |
| 010439649021020 | 4 |
| 010439649021022 | 4 |
| 010439649021207 | 4 |

| Block | SM3 |
|---|---|
| 010439649021203 | 4 |
| 010439649021123 | 4 |
| 010439649021237 | 4 |
| 010439649021202 | 4 |
| 010439649021121 | 4 |
| 010439649021124 | 4 |
| 010439649021206 | 4 |
| 010439649021210 | 4 |
| 010439649021209 | 4 |
| 010439649021208 | 4 |
| 010439649021204 | 4 |
| 010439649021205 | 4 |
| 010439649021201 | 4 |
| 010439649021200 | 4 |
| 010439649021238 | 4 |
| 010439649021236 | 4 |
| 010439649021115 | 4 |
| 010439649021114 | 4 |
| 010439649021234 | 4 |
| 010439650012000 | 4 |
| 010439651001013 | 4 |
| 010439651001012 | 4 |
| 010439651001008 | 4 |
| 010439649012013 | 4 |
| 010439651001000 | 4 |
| 010439651001011 | 4 |
| 010439651001010 | 4 |
| 010439651001007 | 4 |
| 010439651001006 | 4 |
| 010439643001042 | 4 |
| 010439649022028 | 4 |
| 010439649022030 | 4 |
| 010439649022029 | 4 |
| 010439649021068 | 4 |
| 010439643003059 | 4 |
| 010439649021085 | 4 |
| 010439649021079 | 4 |
| 010439649021078 | 4 |
| 010439649021077 | 4 |
| 010439649021080 | 4 |
| 010439649021069 | 4 |
| 010439643003055 | 4 |
| 010439643003056 | 4 |

| Block | SM3 |
|---|---|
| 010439643003030 | 4 |
| 010439643003064 | 4 |
| 010439643003063 | 4 |
| 010439643003061 | 4 |
| 010439643003040 | 4 |
| 010439643003054 | 4 |
| 010439643003060 | 4 |
| 010439643003062 | 4 |
| 010439643003039 | 4 |
| 010439643003043 | 4 |
| 010439643003045 | 4 |
| 010439643003052 | 4 |
| 010439643003053 | 4 |
| 010439643003041 | 4 |
| 010439643001024 | 4 |
| 010439643001035 | 4 |
| 010439643001023 | 4 |
| 010439643001037 | 4 |
| 010439649021190 | 4 |
| 010439649021224 | 4 |
| 010439649021184 | 4 |
| 010439649021187 | 4 |
| 010439649021125 | 4 |
| 010439649021188 | 4 |
| 010439649021185 | 4 |
| 010439649021189 | 4 |
| 010439649021120 | 4 |
| 010439649021177 | 4 |
| 010439649021178 | 4 |
| 010439649021179 | 4 |
| 010439649021127 | 4 |
| 010439649021153 | 4 |
| 010439649021154 | 4 |
| 010439649021126 | 4 |
| 010439649021116 | 4 |
| 010439649021182 | 4 |
| 010439649021181 | 4 |
| 010439649021180 | 4 |
| 010439649021155 | 4 |
| 010439649021161 | 4 |
| 010439649021160 | 4 |
| 010439649021112 | 4 |
| 010439649021158 | 4 |

| Block | SM3 |
|---|---|
| 010439649021159 | 4 |
| 010439649021111 | 4 |
| 010439649021110 | 4 |
| 010439649021058 | 4 |
| 010439649021054 | 4 |
| 010439649021059 | 4 |
| 010439649021113 | 4 |
| 010439649021157 | 4 |
| 010439649021107 | 4 |
| 010439649021156 | 4 |
| 010439649021061 | 4 |
| 010439649021108 | 4 |
| 010439649021242 | 4 |
| 010439649021243 | 4 |
| 010439649021062 | 4 |
| 010439649021109 | 4 |
| 010439649012012 | 4 |
| 010439649021222 | 4 |
| 010439649012011 | 4 |
| 010439649021223 | 4 |
| 010439649021215 | 4 |
| 010439649021220 | 4 |
| 010439649021219 | 4 |
| 010439649021216 | 4 |
| 010439649021218 | 4 |
| 010439649021217 | 4 |
| 010439649021214 | 4 |
| 010439649021183 | 4 |
| 010439649021186 | 4 |
| 010439649012008 | 4 |
| 010439649012007 | 4 |
| 010439649012009 | 4 |
| 010439649012010 | 4 |
| 010439649021191 | 4 |
| 010439649012006 | 4 |
| 010439649021193 | 4 |
| 010439649021225 | 4 |
| 010439649021226 | 4 |
| 010439649021192 | 4 |
| 010439649021095 | 4 |
| 010439649021140 | 4 |
| 010439649021136 | 4 |
| 010439649021139 | 4 |

| Block | SM3 |
|-------|-----|
| 010439649021138 | 4 |
| 010439649021137 | 4 |
| 010439649021099 | 4 |
| 010439649021100 | 4 |
| 010439649021096 | 4 |
| 010439649021098 | 4 |
| 010439649021097 | 4 |
| 010439649021071 | 4 |
| 010439649014000 | 4 |
| 010439649021171 | 4 |
| 010439649021129 | 4 |
| 010439649021130 | 4 |
| 010439649021134 | 4 |
| 010439649021176 | 4 |
| 010439649021170 | 4 |
| 010439649021128 | 4 |
| 010439649021135 | 4 |
| 010439649021104 | 4 |
| 010439649021103 | 4 |
| 010439649021105 | 4 |
| 010439649021101 | 4 |
| 010439649021070 | 4 |
| 010439649021247 | 4 |
| 010439649021248 | 4 |
| 010439649021106 | 4 |
| 010439649021163 | 4 |
| 010439649021102 | 4 |
| 010439649021162 | 4 |
| 010439648001018 | 4 |
| 010439648001011 | 4 |
| 010439648001001 | 4 |
| 010439649022065 | 4 |
| 010439649022066 | 4 |
| 010439649022064 | 4 |
| 010439649022073 | 4 |
| 010439648001005 | 4 |
| 010439648001002 | 4 |
| 010439648001000 | 4 |
| 010439649022067 | 4 |
| 010439648001029 | 4 |
| 010439648001021 | 4 |
| 010439648001019 | 4 |
| 010439648001020 | 4 |

| Block | SM3 |
|---|---|
| 010439648001010 | 4 |
| 010439648001009 | 4 |
| 010439648001024 | 4 |
| 010439649022086 | 4 |
| 010439648001022 | 4 |
| 010439648001023 | 4 |
| 010439649022085 | 4 |
| 010439649022088 | 4 |
| 010439649022087 | 4 |
| 010439648001008 | 4 |
| 010439649022084 | 4 |
| 010439648001004 | 4 |
| 010439649022092 | 4 |
| 010439649022038 | 4 |
| 010439649022035 | 4 |
| 010439649022075 | 4 |
| 010439649022036 | 4 |
| 010439649021067 | 4 |
| 010439643003051 | 4 |
| 010439643003046 | 4 |
| 010439643003047 | 4 |
| 010439643003042 | 4 |
| 010439649021066 | 4 |
| 010439643003044 | 4 |
| 010439649021045 | 4 |
| 010439649021041 | 4 |
| 010439649021063 | 4 |
| 010439649021046 | 4 |
| 010439649021060 | 4 |
| 010439649021050 | 4 |
| 010439649021044 | 4 |
| 010439649021047 | 4 |
| 010439649021040 | 4 |
| 010439643003049 | 4 |
| 010439643003048 | 4 |
| 010439643003032 | 4 |
| 010439643003012 | 4 |
| 010439643003010 | 4 |
| 010439649021043 | 4 |
| 010439649021005 | 4 |
| 010439649021056 | 4 |
| 010439649021057 | 4 |
| 010439649021053 | 4 |

| Block | SM3 |
| --- | --- |
| 010439649021021 | 4 |
| 010439649021052 | 4 |
| 010439649021055 | 4 |
| 010439649021028 | 4 |
| 010439649021051 | 4 |
| 010439649021018 | 4 |
| 010439649021013 | 4 |
| 010439649021023 | 4 |
| 010439649021017 | 4 |
| 010439649021014 | 4 |
| 010439649021016 | 4 |
| 010439649021249 | 4 |
| 010439649021026 | 4 |
| 010439649021245 | 4 |
| 010439649021048 | 4 |
| 010439649021049 | 4 |
| 010439649021024 | 4 |
| 010439649021015 | 4 |
| 010439649021019 | 4 |
| 010439649021012 | 4 |
| 010439649021038 | 4 |
| 010439649021027 | 4 |
| 010439649021042 | 4 |
| 010439649021039 | 4 |
| 010439643003065 | 4 |
| 010439643003069 | 4 |
| 010439649021032 | 4 |
| 010439649021037 | 4 |
| 010439649021033 | 4 |
| 010439649021004 | 4 |
| 010439649021003 | 4 |
| 010439649021036 | 4 |
| 010439649021035 | 4 |
| 010439649021030 | 4 |
| 010439649021031 | 4 |
| 010439649021034 | 4 |
| 010439649021002 | 4 |
| 010439649021001 | 4 |
| 010439642023032 | 4 |
| 010439643003068 | 4 |
| 010439643003015 | 4 |
| 010439643003014 | 4 |
| 010439643003013 | 4 |

| Block | SM3 |
|---|---|
| 010439643003007 | 4 |
| 010439643003003 | 4 |
| 010439643004030 | 4 |
| 010439643004029 | 4 |
| 010439643003004 | 4 |
| 010439643004015 | 4 |
| 010439643003066 | 4 |
| 010439643003070 | 4 |
| 010439642023031 | 4 |
| 010439643003067 | 4 |
| 010439643003002 | 4 |
| 010439643003001 | 4 |
| 010439643004034 | 4 |
| 010439649021117 | 4 |
| 010439649021029 | 4 |
| 010439649021025 | 4 |
| 010439649021118 | 4 |
| 010439649021011 | 4 |
| 010439649021119 | 4 |
| 010439649021010 | 4 |
| 010439649021006 | 4 |
| 010439649021008 | 4 |
| 010439649021007 | 4 |
| 010439649021000 | 4 |
| 010439649021009 | 4 |
| 010439642021031 | 4 |
| 010439642021027 | 4 |
| 010439649014006 | 4 |
| 010439649013003 | 4 |
| 010439649021167 | 4 |
| 010439649013002 | 4 |
| 010439649021166 | 4 |
| 010439649014005 | 4 |
| 010439649022090 | 4 |
| 010439649021147 | 4 |
| 010439649021146 | 4 |
| 010439649022091 | 4 |
| 010439649022080 | 4 |
| 010439649022079 | 4 |
| 010439649021148 | 4 |
| 010439649021089 | 4 |
| 010439649021090 | 4 |
| 010439649021169 | 4 |

| Block | SM3 |
|---|---|
| 010439649021168 | 4 |
| 010439649013001 | 4 |
| 010439649013000 | 4 |
| 010439649014002 | 4 |
| 010439649014003 | 4 |
| 010439649021165 | 4 |
| 010439649021164 | 4 |
| 010439649021145 | 4 |
| 010439649021152 | 4 |
| 010439649021149 | 4 |
| 010439649021150 | 4 |
| 010439649021091 | 4 |
| 010439649021151 | 4 |
| 010439649021144 | 4 |
| 010439649021092 | 4 |
| 010439651002090 | 4 |
| 010439644001038 | 4 |
| 010439644001039 | 4 |
| 010439644001050 | 4 |
| 010439644001040 | 4 |
| 010439644001011 | 4 |
| 010439644001012 | 4 |
| 010439644001005 | 4 |
| 010439644002037 | 4 |
| 010439644002036 | 4 |
| 010439644001006 | 4 |
| 010439644001004 | 4 |
| 010439644001067 | 4 |
| 010439644001041 | 4 |
| 010439644001042 | 4 |
| 010439644001044 | 4 |
| 010439644001009 | 4 |
| 010439644001065 | 4 |
| 010439644001066 | 4 |
| 010439644001043 | 4 |
| 010439644001045 | 4 |
| 010439644001010 | 4 |
| 010439644001003 | 4 |
| 010439644002028 | 4 |
| 010439644002027 | 4 |
| 010439644002023 | 4 |
| 010439644002013 | 4 |
| 010439644002024 | 4 |

| Block | SM3 |
|---|---|
| 010439644002032 | 4 |
| 010439644002033 | 4 |
| 010439644002026 | 4 |
| 010439644002025 | 4 |
| 010439644002034 | 4 |
| 010439643002017 | 4 |
| 010439643002026 | 4 |
| 010439643002027 | 4 |
| 010439643002028 | 4 |
| 010439643002022 | 4 |
| 010439643002020 | 4 |
| 010439643002019 | 4 |
| 010439643002004 | 4 |
| 010439643002014 | 4 |
| 010439643002051 | 4 |
| 010439643002006 | 4 |
| 010439643002005 | 4 |
| 010439643002002 | 4 |
| 011030055003078 | 3 |
| 011030055003071 | 3 |
| 011030055003067 | 3 |
| 011030055003070 | 3 |
| 011030056022060 | 3 |
| 011030055003068 | 3 |
| 011030055003056 | 3 |
| 011030055003064 | 3 |
| 011030056022059 | 3 |
| 011030055003069 | 3 |
| 011030055003024 | 3 |
| 011030055003023 | 3 |
| 011030055003025 | 3 |
| 011030055003073 | 3 |
| 010439643002003 | 4 |
| 011030056022016 | 3 |
| 011030056022062 | 3 |
| 011030055003076 | 3 |
| 011030055003018 | 3 |
| 010439645001015 | 4 |
| 010439644002075 | 4 |
| 010439644002074 | 4 |
| 010439645001007 | 4 |
| 010439645001006 | 4 |
| 010439644002051 | 4 |

| Block | SM3 |
|---|---|
| 010439644002049 | 4 |
| 010439644002050 | 4 |
| 010439645001008 | 4 |
| 010439644002072 | 4 |
| 010439644002073 | 4 |
| 010439644002067 | 4 |
| 010439644002047 | 4 |
| 010439644002068 | 4 |
| 010439644002048 | 4 |
| 010439644002020 | 4 |
| 010439644002046 | 4 |
| 010439644002077 | 4 |
| 010439644002076 | 4 |
| 010439644002071 | 4 |
| 010439644002066 | 4 |
| 010439644002069 | 4 |
| 010439644002084 | 4 |
| 010439644002070 | 4 |
| 010439644002086 | 4 |
| 010439644002085 | 4 |
| 010439644002062 | 4 |
| 010439644002061 | 4 |
| 010439644002065 | 4 |
| 010439644002063 | 4 |
| 010439644002064 | 4 |
| 010439644002060 | 4 |
| 010439644002057 | 4 |
| 010439644002030 | 4 |
| 010439644002045 | 4 |
| 010439644002031 | 4 |
| 010439644001026 | 4 |
| 010439644001021 | 4 |
| 010439644001023 | 4 |
| 010439644001024 | 4 |
| 010439644001015 | 4 |
| 010439644002083 | 4 |
| 010439644002080 | 4 |
| 010439644001036 | 4 |
| 010439644001014 | 4 |
| 010439644001013 | 4 |
| 010439644002044 | 4 |
| 010439644002043 | 4 |
| 010439644002042 | 4 |

| Block | SM3 |
|---|---|
| 010439644002040 | 4 |
| 010439644002041 | 4 |
| 010439644002038 | 4 |
| 010439644002039 | 4 |
| 010439647003012 | 4 |
| 010439647003016 | 4 |
| 010439647003019 | 4 |
| 010439647003015 | 4 |
| 010439647003010 | 4 |
| 010439647003014 | 4 |
| 010439647003005 | 4 |
| 010439644001120 | 4 |
| 010439644001055 | 4 |
| 010439644001056 | 4 |
| 010439644001048 | 4 |
| 010439649011052 | 4 |
| 010439649011046 | 4 |
| 010439649011043 | 4 |
| 010439649011036 | 4 |
| 010439649011044 | 4 |
| 010439649011035 | 4 |
| 010439649011025 | 4 |
| 010439649011011 | 4 |
| 010439649011026 | 4 |
| 010439649011034 | 4 |
| 010439649011033 | 4 |
| 010439649011027 | 4 |
| 010439649011028 | 4 |
| 010439650011013 | 4 |
| 010439650011005 | 4 |
| 010439650011014 | 4 |
| 010439650011004 | 4 |
| 010439649011047 | 4 |
| 010439649011048 | 4 |
| 010439650011015 | 4 |
| 010439650011003 | 4 |
| 010439650011016 | 4 |
| 010439650011002 | 4 |
| 010439649012041 | 4 |
| 010439649012040 | 4 |
| 010439649012039 | 4 |
| 010439649011032 | 4 |
| 010439649011029 | 4 |

| Block | SM3 |
|---|---|
| 010439649011005 | 4 |
| 010439649011031 | 4 |
| 010439649011030 | 4 |
| 010439649011004 | 4 |
| 010439650012094 | 4 |
| 010439650012004 | 4 |
| 010439650012007 | 4 |
| 010439650012014 | 4 |
| 010439650011039 | 4 |
| 010439650011037 | 4 |
| 010439650011022 | 4 |
| 010439650011020 | 4 |
| 010439650011023 | 4 |
| 010439650011011 | 4 |
| 010439650011021 | 4 |
| 010439650011027 | 4 |
| 010439650011024 | 4 |
| 010439650011012 | 4 |
| 010439650011029 | 4 |
| 010439650011030 | 4 |
| 010439650011028 | 4 |
| 010439650011026 | 4 |
| 010439650011025 | 4 |
| 010439650011019 | 4 |
| 010439650011018 | 4 |
| 010439650011032 | 4 |
| 010439650011017 | 4 |
| 010439650011008 | 4 |
| 010439649011054 | 4 |
| 010439650011007 | 4 |
| 010439649011059 | 4 |
| 010439649011049 | 4 |
| 010439649011050 | 4 |
| 010439650011006 | 4 |
| 010439649011051 | 4 |
| 010439649011045 | 4 |
| 010439650011041 | 4 |
| 010439650011034 | 4 |
| 010439650011033 | 4 |
| 010439650011035 | 4 |
| 010439650011040 | 4 |
| 010439650012041 | 4 |
| 010439650012042 | 4 |

| Block | SM3 |
|---|---|
| 010439650012019 | 4 |
| 010439650012045 | 4 |
| 010439650012044 | 4 |
| 010439650012039 | 4 |
| 010439650012057 | 4 |
| 010439650012059 | 4 |
| 010439650012083 | 4 |
| 010439650012038 | 4 |
| 010439650012084 | 4 |
| 010439650012093 | 4 |
| 010439650012040 | 4 |
| 010439650012031 | 4 |
| 010439650012032 | 4 |
| 010439650012018 | 4 |
| 010439650012030 | 4 |
| 010439650012082 | 4 |
| 010439650012085 | 4 |
| 010439650012025 | 4 |
| 010439650012023 | 4 |
| 010439650012026 | 4 |
| 010439650012037 | 4 |
| 010439650012036 | 4 |
| 010439650012034 | 4 |
| 010439650012035 | 4 |
| 010439650012033 | 4 |
| 010439650011031 | 4 |
| 010439650011001 | 4 |
| 010439650012008 | 4 |
| 010439650011000 | 4 |
| 010439649012028 | 4 |
| 010439649012049 | 4 |
| 010439649012048 | 4 |
| 010439649012042 | 4 |
| 010439649012038 | 4 |
| 010439649012043 | 4 |
| 010439649012044 | 4 |
| 010439649012037 | 4 |
| 010439649012036 | 4 |
| 010439649012045 | 4 |
| 010439649012035 | 4 |
| 010439649012046 | 4 |
| 010439649011003 | 4 |
| 010439649012047 | 4 |

| Block | SM3 |
|---|---|
| 010439649012034 | 4 |
| 010439649011000 | 4 |
| 010439650012072 | 4 |
| 010439650012071 | 4 |
| 010439650012060 | 4 |
| 010439650012022 | 4 |
| 010439650012024 | 4 |
| 010439650012028 | 4 |
| 010439650012021 | 4 |
| 010439650012015 | 4 |
| 010439650012027 | 4 |
| 010439650012029 | 4 |
| 010439650012091 | 4 |
| 010439650012020 | 4 |
| 010439650022080 | 4 |
| 010439650022062 | 4 |
| 010439650022048 | 4 |
| 010439650022058 | 4 |
| 010439650012065 | 4 |
| 010439650022078 | 4 |
| 010439650012048 | 4 |
| 010439650022063 | 4 |
| 010439650012046 | 4 |
| 010439650012047 | 4 |
| 010439651002007 | 4 |
| 010439651002008 | 4 |
| 010439651002002 | 4 |
| 010439650012062 | 4 |
| 010439650012087 | 4 |
| 010439650012088 | 4 |
| 010439650012063 | 4 |
| 010439650012054 | 4 |
| 010439650012049 | 4 |
| 010439650012090 | 4 |
| 010439650012050 | 4 |
| 010439650012089 | 4 |
| 010439650012053 | 4 |
| 010439650012075 | 4 |
| 010439650012052 | 4 |
| 010439650012086 | 4 |
| 010439650012055 | 4 |
| 010439650012058 | 4 |
| 010439651002052 | 4 |

| Block | SM3 |
|-------|-----|
| 010439651002051 | 4 |
| 010439651002053 | 4 |
| 010439651002047 | 4 |
| 010439651002026 | 4 |
| 010439651002013 | 4 |
| 010439651002019 | 4 |
| 010439651002018 | 4 |
| 010439651002038 | 4 |
| 010439651002006 | 4 |
| 010439651002032 | 4 |
| 010439651002035 | 4 |
| 010439651002050 | 4 |
| 010439651002036 | 4 |
| 010439651002049 | 4 |
| 010439651002039 | 4 |
| 010439651002011 | 4 |
| 010439651002012 | 4 |
| 010439651002017 | 4 |
| 010439651002015 | 4 |
| 010439651002016 | 4 |
| 010439651002005 | 4 |
| 010439651002004 | 4 |
| 010439651002003 | 4 |
| 010439650012067 | 4 |
| 010439650022086 | 4 |
| 010439650012066 | 4 |
| 010439650012064 | 4 |
| 010439650022081 | 4 |
| 010439650022064 | 4 |
| 010439650022079 | 4 |
| 010439650022060 | 4 |
| 010439650022061 | 4 |
| 010439650022056 | 4 |
| 010439650022057 | 4 |
| 010439650022059 | 4 |
| 010439651002089 | 4 |
| 010439651002081 | 4 |
| 010439651002083 | 4 |
| 010439651002092 | 4 |
| 010439651002082 | 4 |
| 010439651002063 | 4 |
| 010439651002064 | 4 |
| 010439651002021 | 4 |

| Block | SM3 |
|---|---|
| 010439651002029 | 4 |
| 010439651002030 | 4 |
| 010439651002031 | 4 |
| 010439651002065 | 4 |
| 010439651002055 | 4 |
| 010439654011003 | 4 |
| 010439651002066 | 4 |
| 010439651002054 | 4 |
| 010439651002056 | 4 |
| 010439651002057 | 4 |
| 010439651002068 | 4 |
| 010439651002067 | 4 |
| 010439651002060 | 4 |
| 010439651002059 | 4 |
| 010439651002058 | 4 |
| 010439651002076 | 4 |
| 010439651002062 | 4 |
| 010439651002061 | 4 |
| 010439651002010 | 4 |
| 010439651002009 | 4 |
| 010439651002034 | 4 |
| 010439651002033 | 4 |
| 010439651002037 | 4 |
| 010439651002084 | 4 |
| 010439650012005 | 4 |
| 010439650012013 | 4 |
| 010439650012003 | 4 |
| 010439650012006 | 4 |
| 010439650012016 | 4 |
| 010439650012069 | 4 |
| 010439650012070 | 4 |
| 010439650012002 | 4 |
| 010439650012017 | 4 |
| 010439650012001 | 4 |
| 010439650012092 | 4 |
| 010439649012033 | 4 |
| 010439649012029 | 4 |
| 010439649012032 | 4 |
| 010439649012031 | 4 |
| 010439649012030 | 4 |
| 010439649012027 | 4 |
| 010439650012012 | 4 |
| 010439650012009 | 4 |

| Block | SM3 |
|---|---|
| 010439650012011 | 4 |
| 010439650012010 | 4 |
| 010439649012017 | 4 |
| 010439649012014 | 4 |
| 010439651001002 | 4 |
| 010439651001001 | 4 |
| 010439649012018 | 4 |
| 010439649014031 | 4 |
| 010439649011010 | 4 |
| 010439649014029 | 4 |
| 010439649014030 | 4 |
| 010439649014028 | 4 |
| 010439649011009 | 4 |
| 010439651002046 | 4 |
| 010439651002048 | 4 |
| 010439651002042 | 4 |
| 010439651002041 | 4 |
| 010439651002045 | 4 |
| 010439651002044 | 4 |
| 010439651002043 | 4 |
| 010439651001042 | 4 |
| 010439651002040 | 4 |
| 010439651002001 | 4 |
| 010439650012061 | 4 |
| 010439650012077 | 4 |
| 010439650012079 | 4 |
| 010439651002000 | 4 |
| 010439650012078 | 4 |
| 010439651001041 | 4 |
| 010439651001040 | 4 |
| 010439650012076 | 4 |
| 010439650012051 | 4 |
| 010439650012056 | 4 |
| 010439650012074 | 4 |
| 010439650012073 | 4 |
| 010439651001039 | 4 |
| 010439651001038 | 4 |
| 010439650012080 | 4 |
| 010439650012081 | 4 |
| 010439650012068 | 4 |
| 010439651002086 | 4 |
| 010439651002074 | 4 |
| 010439651002075 | 4 |

| Block | SM3 |
|---|---|
| 010439651002070 | 4 |
| 010439651002072 | 4 |
| 010439647002020 | 4 |
| 010439650022071 | 4 |
| 010439647002022 | 4 |
| 010439647002017 | 4 |
| 010439647002018 | 4 |
| 010439647002019 | 4 |
| 010439650022070 | 4 |
| 010439650022069 | 4 |
| 010439650022037 | 4 |
| 010439650022077 | 4 |
| 010439647002023 | 4 |
| 010439650022076 | 4 |
| 010439650022072 | 4 |
| 010439650022068 | 4 |
| 010439650022039 | 4 |
| 010439647002032 | 4 |
| 010439647002031 | 4 |
| 010439651002023 | 4 |
| 010439651002028 | 4 |
| 010439651002027 | 4 |
| 010439647002024 | 4 |
| 010439647002030 | 4 |
| 010439650022075 | 4 |
| 010439647002025 | 4 |
| 010439650022073 | 4 |
| 010439650022066 | 4 |
| 010439650022067 | 4 |
| 010439650022040 | 4 |
| 010439650022085 | 4 |
| 010439650022083 | 4 |
| 010439650022074 | 4 |
| 010439651002020 | 4 |
| 010439647003108 | 4 |
| 010439647002004 | 4 |
| 010439647002003 | 4 |
| 010439647002002 | 4 |
| 010439647002001 | 4 |
| 010439647003113 | 4 |
| 010439647003149 | 4 |
| 010439647003111 | 4 |
| 010439647003148 | 4 |

| Block | SM3 |
|---|---|
| 010439647003114 | 4 |
| 010439647003110 | 4 |
| 010439647003121 | 4 |
| 010439647003109 | 4 |
| 010439647003103 | 4 |
| 010439647003104 | 4 |
| 010439647003098 | 4 |
| 010439647003115 | 4 |
| 010439647003106 | 4 |
| 010439647003096 | 4 |
| 010439647003097 | 4 |
| 010439647003090 | 4 |
| 010439647003142 | 4 |
| 010439647003105 | 4 |
| 010439647003107 | 4 |
| 010439647003151 | 4 |
| 010439647003095 | 4 |
| 010439647003152 | 4 |
| 010439648003030 | 4 |
| 010439647003039 | 4 |
| 010439647003119 | 4 |
| 010439647003118 | 4 |
| 010439647003040 | 4 |
| 010439650022014 | 4 |
| 010439650022034 | 4 |
| 010439650022038 | 4 |
| 010439650022031 | 4 |
| 010439650022013 | 4 |
| 010439650022012 | 4 |
| 010439650022033 | 4 |
| 010439650022026 | 4 |
| 010439650022007 | 4 |
| 010439650022006 | 4 |
| 010439647003155 | 4 |
| 010439647003154 | 4 |
| 010439647003156 | 4 |
| 010439650021005 | 4 |
| 010439650022015 | 4 |
| 010439650021004 | 4 |
| 010439650021003 | 4 |
| 010439648003051 | 4 |
| 010439648003052 | 4 |
| 010439648003048 | 4 |

| Block | SM3 |
|---|---|
| 010439650021002 | 4 |
| 010439648003054 | 4 |
| 010439650021006 | 4 |
| 010439650021001 | 4 |
| 010439648003049 | 4 |
| 010439648003050 | 4 |
| 010439648003053 | 4 |
| 010439648003047 | 4 |
| 010439648003046 | 4 |
| 010439650021013 | 4 |
| 010439650022011 | 4 |
| 010439650021015 | 4 |
| 010439649013046 | 4 |
| 010439649013045 | 4 |
| 010439649013039 | 4 |
| 010439649014036 | 4 |
| 010439649014035 | 4 |
| 010439649013032 | 4 |
| 010439649013033 | 4 |
| 010439649014015 | 4 |
| 010439649013029 | 4 |
| 010439649014014 | 4 |
| 010439649014016 | 4 |
| 010439649014017 | 4 |
| 010439649014013 | 4 |
| 010439649014018 | 4 |
| 010439649014042 | 4 |
| 010439649014038 | 4 |
| 010439649014041 | 4 |
| 010439649014037 | 4 |
| 010439649014034 | 4 |
| 010439649014040 | 4 |
| 010439649014032 | 4 |
| 010439649014039 | 4 |
| 010439649014022 | 4 |
| 010439649014019 | 4 |
| 010439649014012 | 4 |
| 010439649014033 | 4 |
| 010439649014020 | 4 |
| 010439649014011 | 4 |
| 010439649013020 | 4 |
| 010439649013019 | 4 |
| 010439649013004 | 4 |

| Block | SM3 |
|---|---|
| 010439649021228 | 4 |
| 010439648004041 | 4 |
| 010439648004033 | 4 |
| 010439648004030 | 4 |
| 010439648004015 | 4 |
| 010439648004034 | 4 |
| 010439648004035 | 4 |
| 010439648004029 | 4 |
| 010439648004016 | 4 |
| 010439648004028 | 4 |
| 010439648004017 | 4 |
| 010439650022084 | 4 |
| 010439650022030 | 4 |
| 010439650022032 | 4 |
| 010439650022041 | 4 |
| 010439650022044 | 4 |
| 010439650022042 | 4 |
| 010439650022029 | 4 |
| 010439650022043 | 4 |
| 010439650022028 | 4 |
| 010439650022024 | 4 |
| 010439650022025 | 4 |
| 010439650022027 | 4 |
| 010439650022016 | 4 |
| 010439650022017 | 4 |
| 010439650022004 | 4 |
| 010439650022045 | 4 |
| 010439650022046 | 4 |
| 010439650022049 | 4 |
| 010439650022023 | 4 |
| 010439650022018 | 4 |
| 010439650022003 | 4 |
| 010439650022019 | 4 |
| 010439650022020 | 4 |
| 010439650022001 | 4 |
| 010439650022002 | 4 |
| 010439650022000 | 4 |
| 010439650023054 | 4 |
| 010439650024029 | 4 |
| 010439650024030 | 4 |
| 010439650022005 | 4 |
| 010439650024031 | 4 |
| 010439650024012 | 4 |

| Block | SM3 |
|---|---|
| 010439650024013 | 4 |
| 010439650024023 | 4 |
| 010439650024022 | 4 |
| 010439650024019 | 4 |
| 010439650024014 | 4 |
| 010439650024015 | 4 |
| 010439650024018 | 4 |
| 010439650024025 | 4 |
| 010439650024024 | 4 |
| 010439650024021 | 4 |
| 010439650024020 | 4 |
| 010439650023045 | 4 |
| 010439650024017 | 4 |
| 010439650024016 | 4 |
| 010439650023050 | 4 |
| 010439650023044 | 4 |
| 010439650023051 | 4 |
| 010439650023049 | 4 |
| 010439650023034 | 4 |
| 010439650023048 | 4 |
| 010439650023032 | 4 |
| 010439650023046 | 4 |
| 010439649011037 | 4 |
| 010439649011013 | 4 |
| 010439649011024 | 4 |
| 010439649011012 | 4 |
| 010439648003032 | 4 |
| 010439648003033 | 4 |
| 010439648003036 | 4 |
| 010439648003034 | 4 |
| 010439648003035 | 4 |
| 010439648002014 | 4 |
| 010439648002022 | 4 |
| 010439648002023 | 4 |
| 010439648002021 | 4 |
| 010439648002024 | 4 |
| 010439648002041 | 4 |
| 010439648002019 | 4 |
| 010439648002018 | 4 |
| 010439648001030 | 4 |
| 010439648002013 | 4 |
| 010439648002011 | 4 |
| 010439648002012 | 4 |

| Block | SM3 |
|---|---|
| 010439648001028 | 4 |
| 010439648003043 | 4 |
| 010439648004010 | 4 |
| 010439648002040 | 4 |
| 010439648002032 | 4 |
| 010439648002025 | 4 |
| 010439648002020 | 4 |
| 010439648002017 | 4 |
| 010439648004011 | 4 |
| 010439648004009 | 4 |
| 010439648002039 | 4 |
| 010439648004026 | 4 |
| 010439648004022 | 4 |
| 010439650023003 | 4 |
| 010439650023002 | 4 |
| 010439648004024 | 4 |
| 010439650023001 | 4 |
| 010439648004025 | 4 |
| 010439650023055 | 4 |
| 010439650023047 | 4 |
| 010439650023042 | 4 |
| 010439650023038 | 4 |
| 010439650023039 | 4 |
| 010439650023041 | 4 |
| 010439650023040 | 4 |
| 010439650023052 | 4 |
| 010439650023053 | 4 |
| 010439650011038 | 4 |
| 010439650011036 | 4 |
| 010439650011010 | 4 |
| 010439650011009 | 4 |
| 010439650023025 | 4 |
| 010439650023030 | 4 |
| 010439650023031 | 4 |
| 010439650023011 | 4 |
| 010439650023026 | 4 |
| 010439650023012 | 4 |
| 010439650023014 | 4 |
| 010439650023036 | 4 |
| 010439650023027 | 4 |
| 010439650023013 | 4 |
| 010439649011018 | 4 |
| 010439650023008 | 4 |

| Block | SM3 |
|-------|-----|
| 010439650023004 | 4 |
| 010439650023007 | 4 |
| 010439650023006 | 4 |
| 010439650023005 | 4 |
| 010439650023000 | 4 |
| 010439649013049 | 4 |
| 010439649013050 | 4 |
| 010439649013048 | 4 |
| 010439649011017 | 4 |
| 010439649011016 | 4 |
| 010439649011020 | 4 |
| 010439649011015 | 4 |
| 010439649013051 | 4 |
| 010439649013047 | 4 |
| 010439649013052 | 4 |
| 010439649011058 | 4 |
| 010439649011057 | 4 |
| 010439649011056 | 4 |
| 010439649011019 | 4 |
| 010439649011039 | 4 |
| 010439649011053 | 4 |
| 010439649011040 | 4 |
| 010439649011041 | 4 |
| 010439649011055 | 4 |
| 010439649011042 | 4 |
| 010439649011021 | 4 |
| 010439649011022 | 4 |
| 010439649011014 | 4 |
| 010439649013053 | 4 |
| 010439649014043 | 4 |
| 010439649011038 | 4 |
| 010439649011023 | 4 |
| 010439649014027 | 4 |
| 010439649014021 | 4 |
| 010439649014009 | 4 |
| 010439649011008 | 4 |
| 010439649014010 | 4 |
| 010439649011006 | 4 |
| 010439649011007 | 4 |
| 010439649014026 | 4 |
| 010439649014023 | 4 |
| 010439649014004 | 4 |
| 010439649014007 | 4 |

| Block | SM3 |
|---|---|
| 010439649011001 | 4 |
| 010439649011002 | 4 |
| 010439649014025 | 4 |
| 010439649014024 | 4 |
| 010439649012016 | 4 |
| 010439649012015 | 4 |
| 010439649014008 | 4 |
| 010439649021172 | 4 |
| 010439649021174 | 4 |
| 010439649021175 | 4 |
| 010439649021173 | 4 |
| 010439649021221 | 4 |
| 010439649021143 | 4 |
| 010439649021142 | 4 |
| 010439649014001 | 4 |
| 010439649021131 | 4 |
| 010439649021132 | 4 |
| 010439649021133 | 4 |
| 010439649021093 | 4 |
| 010439649021141 | 4 |
| 010439649021094 | 4 |
| 010439648002000 | 4 |
| 010439649013009 | 4 |
| 010439649013010 | 4 |
| 010439649022093 | 4 |
| 010439649013007 | 4 |
| 010439649013012 | 4 |
| 010439649013013 | 4 |
| 010439649013027 | 4 |
| 010439649013024 | 4 |
| 010439649013014 | 4 |
| 010439649013015 | 4 |
| 010439649013023 | 4 |
| 010439649013016 | 4 |
| 010439649013026 | 4 |
| 010439649013025 | 4 |
| 010439649013022 | 4 |
| 010439649013021 | 4 |
| 010439649013008 | 4 |
| 010439649013054 | 4 |
| 010439649013006 | 4 |
| 010439649013017 | 4 |
| 010439649013018 | 4 |

| Block | SM3 |
|---|---|
| 010439649013005 | 4 |
| 010439649021244 | 4 |
| 010439649013055 | 4 |
| 010439649013041 | 4 |
| 010439649013043 | 4 |
| 010439649013040 | 4 |
| 010439649013037 | 4 |
| 010439649013034 | 4 |
| 010439649013038 | 4 |
| 010439649013044 | 4 |
| 010439650021011 | 4 |
| 010439650021010 | 4 |
| 010439650021008 | 4 |
| 010439650022008 | 4 |
| 010439650022010 | 4 |
| 010439650021014 | 4 |
| 010439650024027 | 4 |
| 010439650024028 | 4 |
| 010439650022009 | 4 |
| 010439650024026 | 4 |
| 010439650024011 | 4 |
| 010439650021012 | 4 |
| 010439650024005 | 4 |
| 010439650021007 | 4 |
| 010439648003045 | 4 |
| 010439650021000 | 4 |
| 010439648004044 | 4 |
| 010439648003040 | 4 |
| 010439648003041 | 4 |
| 010439648004032 | 4 |
| 010439648003055 | 4 |
| 010439648003042 | 4 |
| 010439648004031 | 4 |
| 010439648004014 | 4 |
| 010439650021009 | 4 |
| 010439650024004 | 4 |
| 010439650024003 | 4 |
| 010439648004043 | 4 |
| 010439650024006 | 4 |
| 010439650024001 | 4 |
| 010439650024002 | 4 |
| 010439648004042 | 4 |
| 010439649022083 | 4 |

| Block | SM3 |
|-------|-----|
| 010439649022081 | 4 |
| 010439649022082 | 4 |
| 010439649022074 | 4 |
| 010439648004013 | 4 |
| 010439648004006 | 4 |
| 010439648002035 | 4 |
| 010439648004019 | 4 |
| 010439648004020 | 4 |
| 010439648004004 | 4 |
| 010439648004005 | 4 |
| 010439648002036 | 4 |
| 010439648002005 | 4 |
| 010439648002004 | 4 |
| 010439648004003 | 4 |
| 010439648004023 | 4 |
| 010439648004002 | 4 |
| 010439648002037 | 4 |
| 010439648002038 | 4 |
| 010439648004001 | 4 |
| 010439648004000 | 4 |
| 010439649013042 | 4 |
| 010439649013036 | 4 |
| 010439648002003 | 4 |
| 010439649013031 | 4 |
| 010439649013011 | 4 |
| 010439649013035 | 4 |
| 010439649013030 | 4 |
| 010439649013028 | 4 |
| 010439648002001 | 4 |
| 010439648002007 | 4 |
| 010439648002002 | 4 |
| 010439650023043 | 4 |
| 010439650023028 | 4 |
| 010439650023037 | 4 |
| 010439650024010 | 4 |
| 010439650024009 | 4 |
| 010439648004040 | 4 |
| 010439650024007 | 4 |
| 010439650024008 | 4 |
| 010439650023035 | 4 |
| 010439650024000 | 4 |
| 010439648004045 | 4 |
| 010439650023020 | 4 |

| Block | SM3 |
|---|---|
| 010439648004036 | 4 |
| 010439648004018 | 4 |
| 010439648004037 | 4 |
| 010439648004038 | 4 |
| 010439648004027 | 4 |
| 010439648004021 | 4 |
| 010439650023021 | 4 |
| 010439650023033 | 4 |
| 010439650023022 | 4 |
| 010439650023018 | 4 |
| 010439650023019 | 4 |
| 010439650023017 | 4 |
| 010439650023023 | 4 |
| 010439650023029 | 4 |
| 010439650023024 | 4 |
| 010439650023016 | 4 |
| 010439650023015 | 4 |
| 010439650023009 | 4 |
| 010439650023010 | 4 |
| 010439648004039 | 4 |
| 010439648002033 | 4 |
| 010439648004012 | 4 |
| 010439648004008 | 4 |
| 010439648004007 | 4 |
| 010439648002034 | 4 |
| 010439648002031 | 4 |
| 010439648002026 | 4 |
| 010439648002027 | 4 |
| 010439648002016 | 4 |
| 010439648002030 | 4 |
| 010439648002029 | 4 |
| 010439648002028 | 4 |
| 010439648002015 | 4 |
| 010439648002010 | 4 |
| 010439648001031 | 4 |
| 010439648002009 | 4 |
| 010439648001027 | 4 |
| 010439648002008 | 4 |
| 010439648001037 | 4 |
| 010439648002006 | 4 |
| 010439648001036 | 4 |
| 010439648001035 | 4 |
| 010439648001032 | 4 |

| Block | SM3 |
|---|---|
| 010439648001034 | 4 |
| 010439648001025 | 4 |
| 010439648001026 | 4 |
| 010439648001033 | 4 |
| 010439649022094 | 4 |
| 010439648001015 | 4 |
| 010439648001012 | 4 |
| 010439648001016 | 4 |
| 010439648001017 | 4 |
| 010439643001038 | 4 |
| 010439643001036 | 4 |
| 010439643001034 | 4 |
| 010439643001025 | 4 |
| 010439643001026 | 4 |
| 010439643001033 | 4 |
| 010439643003058 | 4 |
| 010439643001040 | 4 |
| 010439643001039 | 4 |
| 010439643003038 | 4 |
| 010439643003037 | 4 |
| 010439643003057 | 4 |
| 010439643003025 | 4 |
| 010439643003036 | 4 |
| 010439643001032 | 4 |
| 010439643001031 | 4 |
| 010439643003029 | 4 |
| 010439643003022 | 4 |
| 010439643003018 | 4 |
| 010439643003021 | 4 |
| 010439643003031 | 4 |
| 010439643003020 | 4 |
| 010439643003027 | 4 |
| 010439643003011 | 4 |
| 010439643003035 | 4 |
| 010439643003034 | 4 |
| 010439643003023 | 4 |
| 010439643003033 | 4 |
| 010439643003026 | 4 |
| 010439643003019 | 4 |
| 010439643002044 | 4 |
| 010439643002060 | 4 |
| 010439643001041 | 4 |
| 010439643001009 | 4 |

| Block | SM3 |
|---|---|
| 010439643001005 | 4 |
| 010439643001010 | 4 |
| 010439643001004 | 4 |
| 010439643001003 | 4 |
| 010439643002057 | 4 |
| 010439643002058 | 4 |
| 010439643002059 | 4 |
| 010439643001002 | 4 |
| 010439643001022 | 4 |
| 010439643001001 | 4 |
| 010439643001000 | 4 |
| 010439643002052 | 4 |
| 010439643002031 | 4 |
| 010439643002011 | 4 |
| 010439643003008 | 4 |
| 010439643003028 | 4 |
| 010439643003009 | 4 |
| 010439643003024 | 4 |
| 010439643003017 | 4 |
| 010439643003016 | 4 |
| 010439643003006 | 4 |
| 010439643003005 | 4 |
| 010439643002012 | 4 |
| 010439643002010 | 4 |
| 010439643004031 | 4 |
| 010439643002034 | 4 |
| 010439643002036 | 4 |
| 010439643002029 | 4 |
| 010439643002035 | 4 |
| 010439643002037 | 4 |
| 011030053052001 | 3 |
| 011030054041048 | 3 |
| 011030054041053 | 3 |
| 011030054041054 | 3 |
| 011030054041046 | 3 |
| 011030054041049 | 3 |
| 011030054041028 | 3 |
| 011030054044048 | 3 |
| 011030054041047 | 3 |
| 011030054041027 | 3 |
| 011030054041052 | 3 |
| 011030054041051 | 3 |
| 011030054041043 | 3 |

| Block | SM3 |
|---|---|
| 011030054041045 | 3 |
| 011030054041044 | 3 |
| 011030054041040 | 3 |
| 011030054041050 | 3 |
| 011030054041041 | 3 |
| 011030054041042 | 3 |
| 011030054041025 | 3 |
| 011030054041026 | 3 |
| 011030054044058 | 3 |
| 011030053052021 | 3 |
| 011030053052022 | 3 |
| 011030053052026 | 3 |
| 011030053052023 | 3 |
| 011030053052019 | 3 |
| 011030053052020 | 3 |
| 011030053052059 | 3 |
| 011030053052024 | 3 |
| 011030054041059 | 3 |
| 011030053052009 | 3 |
| 011030053063062 | 3 |
| 011030053063063 | 3 |
| 011030053063059 | 3 |
| 011030053063066 | 3 |
| 011030053063060 | 3 |
| 011030053063067 | 3 |
| 011030053063058 | 3 |
| 011030053063061 | 3 |
| 011030053063057 | 3 |
| 011030053063052 | 3 |
| 011030053063045 | 3 |
| 011030053061048 | 3 |
| 011030053063046 | 3 |
| 011030053063039 | 3 |
| 011030053063040 | 3 |
| 011030053063041 | 3 |
| 011030053063043 | 3 |
| 011030053053012 | 3 |
| 011030053053014 | 3 |
| 011030053053013 | 3 |
| 011030053053016 | 3 |
| 011030053053015 | 3 |
| 011030053053011 | 3 |
| 011030053063035 | 3 |

| Block | SM3 |
|---|---|
| 011030053063042 | 3 |
| 011030053053009 | 3 |
| 011030053053004 | 3 |
| 011030053053006 | 3 |
| 011030053053002 | 3 |
| 011030053061045 | 3 |
| 011030053061047 | 3 |
| 011030053061046 | 3 |
| 011030053021023 | 3 |
| 011030053021022 | 3 |
| 011030053021025 | 3 |
| 011030053021016 | 3 |
| 011030053021029 | 3 |
| 011030053021021 | 3 |
| 011030053021015 | 3 |
| 011030053021014 | 3 |
| 011030053021003 | 3 |
| 011030053021009 | 3 |
| 011030053021013 | 3 |
| 011030053062017 | 3 |
| 011030053062016 | 3 |
| 011030053062047 | 3 |
| 011030053062046 | 3 |
| 011030053062015 | 3 |
| 011030053062048 | 3 |
| 011030053062014 | 3 |
| 011030053021005 | 3 |
| 011030053021004 | 3 |
| 011030053021002 | 3 |
| 011030053021000 | 3 |
| 011030051031093 | 3 |
| 011030051031062 | 3 |
| 011030053021001 | 3 |
| 011030053062009 | 3 |
| 011030053062018 | 3 |
| 011030053062012 | 3 |
| 011030053062010 | 3 |
| 011030051031064 | 3 |
| 011030051031063 | 3 |
| 011030051031094 | 3 |
| 011030053053003 | 3 |
| 011030053063027 | 3 |
| 011030053063033 | 3 |

| Block | SM3 |
|---|---|
| 011030053063034 | 3 |
| 011030053063024 | 3 |
| 011030053063018 | 3 |
| 011030053063017 | 3 |
| 011030053063026 | 3 |
| 011030053063007 | 3 |
| 011030053063012 | 3 |
| 011030053063068 | 3 |
| 011030053063006 | 3 |
| 011030053063004 | 3 |
| 011030053063008 | 3 |
| 011030053063064 | 3 |
| 011030053063002 | 3 |
| 011030053063001 | 3 |
| 011030053063011 | 3 |
| 011030053063010 | 3 |
| 011030053063000 | 3 |
| 011030053063009 | 3 |
| 011030053063019 | 3 |
| 011030053063053 | 3 |
| 011030053063020 | 3 |
| 011030054041033 | 3 |
| 011030054041032 | 3 |
| 011030054041031 | 3 |
| 011030053052000 | 3 |
| 011030054041030 | 3 |
| 011030054041029 | 3 |
| 011030051093001 | 3 |
| 011030053061011 | 3 |
| 011030052022067 | 3 |
| 011030052022070 | 3 |
| 011030052022054 | 3 |
| 011030052022047 | 3 |
| 011030052022055 | 3 |
| 011030052022044 | 3 |
| 011030052022043 | 3 |
| 011030052022056 | 3 |
| 011030052022057 | 3 |
| 011030052022060 | 3 |
| 011030052022039 | 3 |
| 011030052022061 | 3 |
| 011030052022037 | 3 |
| 011030053023001 | 3 |

| Block | SM3 |
|-------|-----|
| 011030052022036 | 3 |
| 011030052022041 | 3 |
| 011030052022038 | 3 |
| 011030052022040 | 3 |
| 011030052022063 | 3 |
| 011030053022009 | 3 |
| 011030053022008 | 3 |
| 011030052022064 | 3 |
| 011030052022035 | 3 |
| 011030052022030 | 3 |
| 011030052022031 | 3 |
| 011030052022042 | 3 |
| 011030052022032 | 3 |
| 011030052022033 | 3 |
| 011030053023000 | 3 |
| 011030052022008 | 3 |
| 011030053022007 | 3 |
| 011030053023039 | 3 |
| 011030053021008 | 3 |
| 011030053021062 | 3 |
| 011030053021061 | 3 |
| 011030053021024 | 3 |
| 011030053021060 | 3 |
| 011030053021066 | 3 |
| 011030053021067 | 3 |
| 011030053021010 | 3 |
| 011030053021068 | 3 |
| 011030053021065 | 3 |
| 011030052022005 | 3 |
| 011030052022000 | 3 |
| 011030051031057 | 3 |
| 011030052022006 | 3 |
| 011030051031058 | 3 |
| 011030052022001 | 3 |
| 011030051031059 | 3 |
| 011030051031092 | 3 |
| 011030051031065 | 3 |
| 011030051031095 | 3 |
| 011030051031089 | 3 |
| 011030051031090 | 3 |
| 011030051031083 | 3 |
| 011030051031067 | 3 |
| 011030051031066 | 3 |

| Block | SM3 |
|---|---|
| 011030051031082 | 3 |
| 011030051031080 | 3 |
| 011030051051020 | 3 |
| 011030051051016 | 3 |
| 011030051051028 | 3 |
| 011030051051017 | 3 |
| 011030051051029 | 3 |
| 011030053051031 | 3 |
| 011030053051033 | 3 |
| 011030053051034 | 3 |
| 011030053051045 | 3 |
| 011030053051020 | 3 |
| 011030053051017 | 3 |
| 011030053051028 | 3 |
| 011030053051047 | 3 |
| 011030053051046 | 3 |
| 011030053051019 | 3 |
| 011030053051018 | 3 |
| 011030053051021 | 3 |
| 011030053051052 | 3 |
| 011030053041032 | 3 |
| 011030053041036 | 3 |
| 011030053041015 | 3 |
| 011030053051032 | 3 |
| 011030053051029 | 3 |
| 011030053051030 | 3 |
| 011030053051025 | 3 |
| 011030053051022 | 3 |
| 011030053051023 | 3 |
| 011030053051007 | 3 |
| 011030053051024 | 3 |
| 011030053051054 | 3 |
| 011030053051026 | 3 |
| 011030053051051 | 3 |
| 011030053051053 | 3 |
| 011030053052058 | 3 |
| 011030053051050 | 3 |
| 011030053052056 | 3 |
| 011030053051048 | 3 |
| 011030055003029 | 3 |
| 011030055003028 | 3 |
| 011030055004113 | 3 |
| 011030055004089 | 3 |

| Block | SM3 |
|---|---|
| 011030055004091 | 3 |
| 011030055004078 | 3 |
| 011030055004087 | 3 |
| 011030055004085 | 3 |
| 011030055004088 | 3 |
| 011030055004084 | 3 |
| 011030055004083 | 3 |
| 011030055004081 | 3 |
| 011030055004080 | 3 |
| 011030055004082 | 3 |
| 011030055004075 | 3 |
| 011030055004054 | 3 |
| 011030055004076 | 3 |
| 011030055004095 | 3 |
| 011030055004093 | 3 |
| 011030055004090 | 3 |
| 011030055004094 | 3 |
| 011030055004092 | 3 |
| 011030055004072 | 3 |
| 011030055004069 | 3 |
| 011030055004074 | 3 |
| 011030055004073 | 3 |
| 011030055004057 | 3 |
| 011030055004063 | 3 |
| 011030055004058 | 3 |
| 011030055004070 | 3 |
| 011030055004066 | 3 |
| 011030055004068 | 3 |
| 011030055004064 | 3 |
| 011030055004059 | 3 |
| 011030055004065 | 3 |
| 011030055004060 | 3 |
| 011030055004061 | 3 |
| 011030055004031 | 3 |
| 011030055004030 | 3 |
| 011030055004067 | 3 |
| 011030055004062 | 3 |
| 011030055004071 | 3 |
| 011030055004029 | 3 |
| 011030055004045 | 3 |
| 011030055004052 | 3 |
| 011030055004053 | 3 |
| 011030055004044 | 3 |

| Block | SM3 |
|-------|-----|
| 011030053043058 | 3 |
| 011030053043038 | 3 |
| 011030053043039 | 3 |
| 011030053043042 | 3 |
| 011030053043037 | 3 |
| 011030053043040 | 3 |
| 011030053043041 | 3 |
| 011030055004041 | 3 |
| 011030053043056 | 3 |
| 011030053043054 | 3 |
| 011030053043044 | 3 |
| 011030053043045 | 3 |
| 011030053043055 | 3 |
| 011030053043057 | 3 |
| 011030053043046 | 3 |
| 011030055004051 | 3 |
| 011030055004055 | 3 |
| 011030055004032 | 3 |
| 011030055004056 | 3 |
| 011030055004043 | 3 |
| 011030055004050 | 3 |
| 011030055004033 | 3 |
| 011030055004046 | 3 |
| 011030055004034 | 3 |
| 011030055004047 | 3 |
| 011030055004035 | 3 |
| 011030055004014 | 3 |
| 011030055004042 | 3 |
| 011030055004040 | 3 |
| 011030055004096 | 3 |
| 011030055004037 | 3 |
| 011030055004036 | 3 |
| 011030055004049 | 3 |
| 011030055004048 | 3 |
| 011030055004039 | 3 |
| 011030053043059 | 3 |
| 011030053043053 | 3 |
| 011030053043052 | 3 |
| 011030053043049 | 3 |
| 011030053043050 | 3 |
| 011030053043051 | 3 |
| 011030053043048 | 3 |
| 011030053041098 | 3 |

| Block | SM3 |
|---|---|
| 011030053043047 | 3 |
| 011030053043034 | 3 |
| 011030053041104 | 3 |
| 011030055004038 | 3 |
| 011030053041103 | 3 |
| 011030053041105 | 3 |
| 011030053041051 | 3 |
| 011030053053040 | 3 |
| 011030053053039 | 3 |
| 011030053053036 | 3 |
| 011030053053032 | 3 |
| 011030053053043 | 3 |
| 011030053053037 | 3 |
| 011030053053038 | 3 |
| 011030053053033 | 3 |
| 011030053053031 | 3 |
| 011030053041048 | 3 |
| 011030053041054 | 3 |
| 011030053041052 | 3 |
| 011030053041053 | 3 |
| 011030053051043 | 3 |
| 011030053051044 | 3 |
| 011030053051041 | 3 |
| 011030053051042 | 3 |
| 011030053053029 | 3 |
| 011030053053028 | 3 |
| 011030053053030 | 3 |
| 011030053053020 | 3 |
| 011030053063065 | 3 |
| 011030053051037 | 3 |
| 011030053053021 | 3 |
| 011030053051040 | 3 |
| 011030053053026 | 3 |
| 011030053051035 | 3 |
| 011030053051038 | 3 |
| 011030053053025 | 3 |
| 011030053051036 | 3 |
| 011030053041072 | 3 |
| 011030054043043 | 3 |
| 011030054043046 | 3 |
| 011030054043018 | 3 |
| 011030054043047 | 3 |
| 011030054043017 | 3 |

| Block | SM3 |
|---|---|
| 011030002001052 | 3 |
| 011030002001010 | 3 |
| 011030054043026 | 3 |
| 011030054043025 | 3 |
| 011030054043112 | 3 |
| 011030054043007 | 3 |
| 011030002001000 | 3 |
| 011030054043024 | 3 |
| 011030054043008 | 3 |
| 011030054043022 | 3 |
| 011030054043023 | 3 |
| 011030054043021 | 3 |
| 011030054043020 | 3 |
| 011030054043019 | 3 |
| 011030054043006 | 3 |
| 011030054043005 | 3 |
| 011030054043045 | 3 |
| 011030054043011 | 3 |
| 011030054043010 | 3 |
| 011030054043009 | 3 |
| 011030054043003 | 3 |
| 011030054043012 | 3 |
| 011030054043004 | 3 |
| 011030054043002 | 3 |
| 010830212032268 | 3 |
| 010830212032269 | 3 |
| 010830212032283 | 3 |
| 011030055004020 | 3 |
| 011030055004019 | 3 |
| 011030055004018 | 3 |
| 011030055004002 | 3 |
| 011030055004007 | 3 |
| 011030055004016 | 3 |
| 011030055004017 | 3 |
| 011030055004001 | 3 |
| 011030053042014 | 3 |
| 011030053042023 | 3 |
| 011030053042017 | 3 |
| 011030053022050 | 3 |
| 011030053022060 | 3 |
| 011030053022046 | 3 |
| 011030053042015 | 3 |
| 011030053042016 | 3 |

| Block | SM3 |
|---|---|
| 011030053042020 | 3 |
| 011030053042019 | 3 |
| 011030053044052 | 3 |
| 011030053044051 | 3 |
| 011030053044049 | 3 |
| 011030053044053 | 3 |
| 011030053044050 | 3 |
| 011030053044048 | 3 |
| 011030053044047 | 3 |
| 011030053042018 | 3 |
| 011030053042012 | 3 |
| 011030053022033 | 3 |
| 011030053022047 | 3 |
| 011030053022038 | 3 |
| 011030053022039 | 3 |
| 011030053022034 | 3 |
| 011030055002017 | 3 |
| 011030055002023 | 3 |
| 011030053041024 | 3 |
| 011030055002016 | 3 |
| 011030053041020 | 3 |
| 011030053041023 | 3 |
| 011030053041021 | 3 |
| 011030053041017 | 3 |
| 011030053041014 | 3 |
| 011030053041018 | 3 |
| 011030053041010 | 3 |
| 011030053041012 | 3 |
| 011030053041006 | 3 |
| 011030053041005 | 3 |
| 011030053041004 | 3 |
| 011030053041011 | 3 |
| 011030053041009 | 3 |
| 011030053041003 | 3 |
| 011030053041002 | 3 |
| 011030053052057 | 3 |
| 011030053051000 | 3 |
| 011030053052054 | 3 |
| 011030053052053 | 3 |
| 011030053052046 | 3 |
| 011030053041008 | 3 |
| 011030053041001 | 3 |
| 011030053041007 | 3 |

| Block | SM3 |
|---|---|
| 011030053041000 | 3 |
| 011030053052044 | 3 |
| 011030053052040 | 3 |
| 011030055002022 | 3 |
| 011030055002015 | 3 |
| 011030053052048 | 3 |
| 011030053052038 | 3 |
| 011030053052039 | 3 |
| 011030053052051 | 3 |
| 011030053053008 | 3 |
| 011030053052050 | 3 |
| 011030053052049 | 3 |
| 011030053053007 | 3 |
| 011030053053005 | 3 |
| 011030053052014 | 3 |
| 011030053053001 | 3 |
| 011030053052017 | 3 |
| 011030053052043 | 3 |
| 011030053052037 | 3 |
| 011030053052018 | 3 |
| 011030053052029 | 3 |
| 011030053053000 | 3 |
| 011030053052015 | 3 |
| 011030053063023 | 3 |
| 011030053063054 | 3 |
| 011030053052012 | 3 |
| 011030053052013 | 3 |
| 011030053052010 | 3 |
| 011030053052016 | 3 |
| 011030053052011 | 3 |
| 011030053052004 | 3 |
| 011030053052003 | 3 |
| 011030053052002 | 3 |
| 011030053052005 | 3 |
| 011030053052006 | 3 |
| 011030053052007 | 3 |
| 011030053052008 | 3 |
| 011030051031088 | 3 |
| 011030051031087 | 3 |
| 011030053062011 | 3 |
| 011030051031086 | 3 |
| 011030051031085 | 3 |
| 011030053062008 | 3 |

| Block | SM3 |
|---|---|
| 011030053062007 | 3 |
| 011030051031081 | 3 |
| 011030053062006 | 3 |
| 011030053062013 | 3 |
| 011030053062004 | 3 |
| 011030053062021 | 3 |
| 011030053062019 | 3 |
| 011030053062020 | 3 |
| 011030053053024 | 3 |
| 011030053053023 | 3 |
| 011030053063055 | 3 |
| 011030053053022 | 3 |
| 011030053063051 | 3 |
| 011030053063056 | 3 |
| 011030053062005 | 3 |
| 011030053062003 | 3 |
| 011030053062002 | 3 |
| 011030053062001 | 3 |
| 011030053063050 | 3 |
| 011030053063044 | 3 |
| 011030053062000 | 3 |
| 011030051031069 | 3 |
| 011030051031084 | 3 |
| 011030051031074 | 3 |
| 011030051031075 | 3 |
| 011030051031037 | 3 |
| 011030055004003 | 3 |
| 011030053041097 | 3 |
| 011030053041102 | 3 |
| 011030053041094 | 3 |
| 011030053041099 | 3 |
| 011030053041100 | 3 |
| 011030053041091 | 3 |
| 011030053041088 | 3 |
| 011030053041092 | 3 |
| 011030053041086 | 3 |
| 011030053041087 | 3 |
| 011030053041085 | 3 |
| 011030053041093 | 3 |
| 011030053041084 | 3 |
| 011030053041101 | 3 |
| 011030053041083 | 3 |
| 011030055004005 | 3 |

| Block | SM3 |
|---|---|
| 011030053041082 | 3 |
| 011030053041109 | 3 |
| 011030053041081 | 3 |
| 011030053041041 | 3 |
| 011030053041080 | 3 |
| 011030053041079 | 3 |
| 011030053041043 | 3 |
| 011030053041073 | 3 |
| 011030053041042 | 3 |
| 011030053041034 | 3 |
| 011030053041107 | 3 |
| 011030053041039 | 3 |
| 011030053041035 | 3 |
| 011030053041040 | 3 |
| 011030053041033 | 3 |
| 011030054044056 | 3 |
| 011030054044057 | 3 |
| 011030053052034 | 3 |
| 011030053052035 | 3 |
| 011030053052036 | 3 |
| 011030053052030 | 3 |
| 011030053052028 | 3 |
| 011030054041084 | 3 |
| 011030054041085 | 3 |
| 011030053052033 | 3 |
| 011030053052032 | 3 |
| 011030053052031 | 3 |
| 011030054042013 | 3 |
| 011030054041089 | 3 |
| 011030054041087 | 3 |
| 011030054042015 | 3 |
| 011030054042014 | 3 |
| 011030054042005 | 3 |
| 011030054042010 | 3 |
| 011030054042011 | 3 |
| 011030054042012 | 3 |
| 011030054042007 | 3 |
| 011030054042001 | 3 |
| 011030054042009 | 3 |
| 011030054042008 | 3 |
| 011030054042006 | 3 |
| 011030054042002 | 3 |
| 011030054042003 | 3 |

| Block | SM3 |
|---|---|
| 011030054041082 | 3 |
| 011030054041083 | 3 |
| 011030054041063 | 3 |
| 011030054041081 | 3 |
| 011030054041086 | 3 |
| 011030054041064 | 3 |
| 011030054041061 | 3 |
| 011030054041062 | 3 |
| 011030054041066 | 3 |
| 011030054041080 | 3 |
| 011030054041073 | 3 |
| 011030054041071 | 3 |
| 011030054041072 | 3 |
| 011030054041079 | 3 |
| 011030054041088 | 3 |
| 011030054041078 | 3 |
| 011030054041010 | 3 |
| 011030054041065 | 3 |
| 011030054041008 | 3 |
| 011030054041009 | 3 |
| 011030054041011 | 3 |
| 011030054041005 | 3 |
| 011030054044000 | 3 |
| 011030054041075 | 3 |
| 011030054041076 | 3 |
| 011030054041074 | 3 |
| 011030054041002 | 3 |
| 011030054041077 | 3 |
| 011030054041070 | 3 |
| 011030054041007 | 3 |
| 011030054041001 | 3 |
| 011030054041000 | 3 |
| 011030054041004 | 3 |
| 011030054041003 | 3 |
| 011030054044053 | 3 |
| 011030054044049 | 3 |
| 011030053062036 | 3 |
| 011030053062041 | 3 |
| 011030053062037 | 3 |
| 011030053062024 | 3 |
| 011030053062022 | 3 |
| 011030053062025 | 3 |
| 011030053062052 | 3 |

| Block | SM3 |
|---|---:|
| 011030053062034 | 3 |
| 011030053062055 | 3 |
| 011030053062033 | 3 |
| 011030053062032 | 3 |
| 011030053062030 | 3 |
| 011030053062038 | 3 |
| 011030053062029 | 3 |
| 011030053062039 | 3 |
| 011030053062027 | 3 |
| 011030053062026 | 3 |
| 011030053062028 | 3 |
| 011030053062031 | 3 |
| 011030053043036 | 3 |
| 011030053043023 | 3 |
| 011030053043062 | 3 |
| 011030053043025 | 3 |
| 011030053043024 | 3 |
| 011030053043019 | 3 |
| 011030053043020 | 3 |
| 011030053043027 | 3 |
| 011030053043016 | 3 |
| 011030053043026 | 3 |
| 011030053043029 | 3 |
| 011030053043028 | 3 |
| 011030053043018 | 3 |
| 011030053034032 | 3 |
| 011030053034022 | 3 |
| 011030053034024 | 3 |
| 011030053034013 | 3 |
| 011030053034023 | 3 |
| 011030053034029 | 3 |
| 011030053034025 | 3 |
| 011030053034028 | 3 |
| 011030053034037 | 3 |
| 011030053034026 | 3 |
| 011030053053051 | 3 |
| 011030053053052 | 3 |
| 011030053034005 | 3 |
| 011030053034004 | 3 |
| 011030053034014 | 3 |
| 011030053062057 | 3 |
| 011030053062053 | 3 |
| 011030053062056 | 3 |

| Block | SM3 |
|---|---|
| 011030053062061 | 3 |
| 011030053053041 | 3 |
| 011030053053042 | 3 |
| 011030053062054 | 3 |
| 011030053021041 | 3 |
| 011030053021049 | 3 |
| 011030053034001 | 3 |
| 011030053021040 | 3 |
| 011030053034000 | 3 |
| 011030053021035 | 3 |
| 011030053062040 | 3 |
| 011030053062058 | 3 |
| 011030053062035 | 3 |
| 011030053062023 | 3 |
| 011030053023024 | 3 |
| 011030053021063 | 3 |
| 011030053021055 | 3 |
| 011030053021043 | 3 |
| 011030053021018 | 3 |
| 011030053021019 | 3 |
| 011030053021058 | 3 |
| 011030053021026 | 3 |
| 011030053021027 | 3 |
| 011030053021045 | 3 |
| 011030053021042 | 3 |
| 011030053021044 | 3 |
| 011030053021030 | 3 |
| 011030053021036 | 3 |
| 011030053062062 | 3 |
| 011030053021031 | 3 |
| 011030053021028 | 3 |
| 011030053021034 | 3 |
| 011030053021032 | 3 |
| 011030053021033 | 3 |
| 011030053062059 | 3 |
| 011030053062060 | 3 |
| 011030053062051 | 3 |
| 011030053021039 | 3 |
| 011030053021046 | 3 |
| 011030053021038 | 3 |
| 011030053062045 | 3 |
| 011030053021047 | 3 |
| 011030053021048 | 3 |

| Block | SM3 |
|---|---|
| 011030053021037 | 3 |
| 011030053062044 | 3 |
| 011030053062042 | 3 |
| 011030054044027 | 3 |
| 011030054044025 | 3 |
| 011030054044026 | 3 |
| 011030054044014 | 3 |
| 011030054043070 | 3 |
| 011030054043077 | 3 |
| 011030054044023 | 3 |
| 011030054044024 | 3 |
| 011030054044047 | 3 |
| 011030054044015 | 3 |
| 011030054043078 | 3 |
| 011030054044022 | 3 |
| 011030054044013 | 3 |
| 011030054043071 | 3 |
| 011030054043109 | 3 |
| 011030054043073 | 3 |
| 011030054043075 | 3 |
| 011030054043076 | 3 |
| 011030054043072 | 3 |
| 011030054043015 | 3 |
| 011030054043016 | 3 |
| 011030054043014 | 3 |
| 011030054043074 | 3 |
| 011030054044021 | 3 |
| 011030054044012 | 3 |
| 011030054043080 | 3 |
| 011030054043079 | 3 |
| 011030054044020 | 3 |
| 011030054044010 | 3 |
| 011030054044011 | 3 |
| 011030054043096 | 3 |
| 011030054043098 | 3 |
| 011030053022001 | 3 |
| 011030053022000 | 3 |
| 011030053031004 | 3 |
| 011030053022037 | 3 |
| 011030053042011 | 3 |
| 011030053022035 | 3 |
| 011030053042003 | 3 |
| 011030053031006 | 3 |

| Block | SM3 |
|-------|-----|
| 011030053031002 | 3 |
| 011030053031005 | 3 |
| 011030053031001 | 3 |
| 011030053044044 | 3 |
| 011030053044043 | 3 |
| 011030053044045 | 3 |
| 011030053044027 | 3 |
| 011030053044028 | 3 |
| 011030053044046 | 3 |
| 011030053044026 | 3 |
| 011030053044038 | 3 |
| 011030053044037 | 3 |
| 011030053042013 | 3 |
| 011030053044036 | 3 |
| 011030053044035 | 3 |
| 011030053044031 | 3 |
| 011030053044039 | 3 |
| 011030053044021 | 3 |
| 011030053044040 | 3 |
| 011030053044019 | 3 |
| 011030053044015 | 3 |
| 011030053044020 | 3 |
| 011030053044013 | 3 |
| 011030053044018 | 3 |
| 011030053043017 | 3 |
| 011030053043013 | 3 |
| 011030053043012 | 3 |
| 011030053043043 | 3 |
| 011030053043033 | 3 |
| 011030053043032 | 3 |
| 011030053043031 | 3 |
| 011030053043009 | 3 |
| 011030053043030 | 3 |
| 011030053043011 | 3 |
| 011030053043008 | 3 |
| 011030053043035 | 3 |
| 011030053041090 | 3 |
| 011030053043022 | 3 |
| 011030053043015 | 3 |
| 011030053043021 | 3 |
| 011030053043014 | 3 |
| 011030053043005 | 3 |
| 011030053043004 | 3 |

| Block | SM3 |
|---|---|
| 011030053044011 | 3 |
| 011030053044010 | 3 |
| 011030053044004 | 3 |
| 011030053044012 | 3 |
| 011030053044003 | 3 |
| 011030053043006 | 3 |
| 011030053043003 | 3 |
| 011030053043002 | 3 |
| 011030053043007 | 3 |
| 011030053043001 | 3 |
| 011030053044061 | 3 |
| 011030053033036 | 3 |
| 011030053033033 | 3 |
| 011030053022043 | 3 |
| 011030055001002 | 3 |
| 011030055001001 | 3 |
| 011030052022072 | 3 |
| 011030052022051 | 3 |
| 011030052022071 | 3 |
| 011030053022058 | 3 |
| 011030055001003 | 3 |
| 011030053022057 | 3 |
| 011030052022078 | 3 |
| 011030055001000 | 3 |
| 011030053022013 | 3 |
| 011030052022079 | 3 |
| 011030052022062 | 3 |
| 011030052022058 | 3 |
| 011030053022012 | 3 |
| 011030053022014 | 3 |
| 011030053022011 | 3 |
| 011030053022010 | 3 |
| 011030052022059 | 3 |
| 011030052022080 | 3 |
| 011030053022015 | 3 |
| 011030052022066 | 3 |
| 011030055001013 | 3 |
| 011030053022056 | 3 |
| 011030055001012 | 3 |
| 011030053022049 | 3 |
| 011030053022054 | 3 |
| 011030055001011 | 3 |
| 011030053022044 | 3 |

| Block | SM3 |
|---|---|
| 011030053022042 | 3 |
| 011030053042024 | 3 |
| 011030053033024 | 3 |
| 011030053033043 | 3 |
| 011030053033035 | 3 |
| 011030053033034 | 3 |
| 011030053033025 | 3 |
| 011030053033044 | 3 |
| 011030053033026 | 3 |
| 011030053033020 | 3 |
| 011030053033018 | 3 |
| 011030053033019 | 3 |
| 011030053044000 | 3 |
| 011030053044002 | 3 |
| 011030053044001 | 3 |
| 011030053041074 | 3 |
| 011030053041046 | 3 |
| 011030053043010 | 3 |
| 011030053041106 | 3 |
| 011030053043000 | 3 |
| 011030053041089 | 3 |
| 011030053041116 | 3 |
| 011030053041047 | 3 |
| 011030053041045 | 3 |
| 011030053041076 | 3 |
| 011030053041044 | 3 |
| 011030053041077 | 3 |
| 011030053041078 | 3 |
| 011030053041069 | 3 |
| 011030053041070 | 3 |
| 011030053041071 | 3 |
| 011030053041096 | 3 |
| 011030053041095 | 3 |
| 011030055004004 | 3 |
| 011030053044009 | 3 |
| 011030053044008 | 3 |
| 011030053044007 | 3 |
| 011030053044041 | 3 |
| 011030053044006 | 3 |
| 011030053044005 | 3 |
| 011030053033040 | 3 |
| 011030053033039 | 3 |
| 011030053033038 | 3 |

| Block | SM3 |
|---|---|
| 011030053033037 | 3 |
| 011030053032021 | 3 |
| 011030053032020 | 3 |
| 011030053032015 | 3 |
| 011030053032018 | 3 |
| 011030053032019 | 3 |
| 011030053033027 | 3 |
| 011030053033022 | 3 |
| 011030053033046 | 3 |
| 011030053033045 | 3 |
| 011030053033028 | 3 |
| 011030053033041 | 3 |
| 011030053033042 | 3 |
| 011030053033029 | 3 |
| 011030053033032 | 3 |
| 011030053033021 | 3 |
| 011030053033014 | 3 |
| 011030053033030 | 3 |
| 011030053033031 | 3 |
| 011030053033015 | 3 |
| 011030053033017 | 3 |
| 011030053033016 | 3 |
| 011030053023031 | 3 |
| 011030053042025 | 3 |
| 011030053022053 | 3 |
| 011030053042021 | 3 |
| 011030053022052 | 3 |
| 011030053022051 | 3 |
| 011030053022045 | 3 |
| 011030053022041 | 3 |
| 011030053022055 | 3 |
| 011030053022048 | 3 |
| 011030053022023 | 3 |
| 011030053022020 | 3 |
| 011030053022017 | 3 |
| 011030053022019 | 3 |
| 011030053022006 | 3 |
| 011030053022026 | 3 |
| 011030053022022 | 3 |
| 011030053022028 | 3 |
| 011030053022021 | 3 |
| 011030053022024 | 3 |
| 011030053022040 | 3 |

| Block | SM3 |
|---|---|
| 011030053022027 | 3 |
| 011030053022029 | 3 |
| 011030053022031 | 3 |
| 011030053022030 | 3 |
| 011030053022059 | 3 |
| 011030053022025 | 3 |
| 011030053022016 | 3 |
| 011030053022018 | 3 |
| 011030053022032 | 3 |
| 011030052022068 | 3 |
| 011030052022069 | 3 |
| 011030052022053 | 3 |
| 011030053023033 | 3 |
| 011030053023027 | 3 |
| 011030053023025 | 3 |
| 011030053023026 | 3 |
| 011030053023029 | 3 |
| 011030053023028 | 3 |
| 011030053023016 | 3 |
| 011030053023009 | 3 |
| 011030053023005 | 3 |
| 011030053031003 | 3 |
| 011030053023041 | 3 |
| 011030053023022 | 3 |
| 011030053023018 | 3 |
| 011030053023020 | 3 |
| 011030053023043 | 3 |
| 011030053023042 | 3 |
| 011030053023012 | 3 |
| 011030053023011 | 3 |
| 011030053023019 | 3 |
| 011030053023010 | 3 |
| 011030053032008 | 3 |
| 011030053032007 | 3 |
| 011030053023023 | 3 |
| 011030053023013 | 3 |
| 011030053023017 | 3 |
| 011030053023021 | 3 |
| 011030053023006 | 3 |
| 011030053021056 | 3 |
| 011030053023007 | 3 |
| 011030053023014 | 3 |
| 011030053023015 | 3 |

| Block | SM3 |
|---|---|
| 011030053023008 | 3 |
| 011030053033006 | 3 |
| 011030053033000 | 3 |
| 011030053034042 | 3 |
| 011030053034043 | 3 |
| 011030053041065 | 3 |
| 011030053041075 | 3 |
| 011030053041062 | 3 |
| 011030053041064 | 3 |
| 011030053034036 | 3 |
| 011030053034027 | 3 |
| 011030053053047 | 3 |
| 011030053041060 | 3 |
| 011030053053048 | 3 |
| 011030053053046 | 3 |
| 011030053053045 | 3 |
| 011030053041059 | 3 |
| 011030053041066 | 3 |
| 011030053041067 | 3 |
| 011030053041058 | 3 |
| 011030053053044 | 3 |
| 011030053053049 | 3 |
| 011030053053035 | 3 |
| 011030053053034 | 3 |
| 011030053041061 | 3 |
| 011030053041063 | 3 |
| 011030053041068 | 3 |
| 011030053041049 | 3 |
| 011030053041056 | 3 |
| 011030053041057 | 3 |
| 011030053053050 | 3 |
| 011030053041055 | 3 |
| 011030053041050 | 3 |
| 011030053044017 | 3 |
| 011030053044022 | 3 |
| 011030053044029 | 3 |
| 011030053044032 | 3 |
| 011030053044030 | 3 |
| 011030053044033 | 3 |
| 011030053044023 | 3 |
| 011030053044014 | 3 |
| 011030053042010 | 3 |
| 011030053042006 | 3 |

| Block | SM3 |
|-------|-----|
| 011030053042007 | 3 |
| 011030053042008 | 3 |
| 011030053042002 | 3 |
| 011030053042004 | 3 |
| 011030053042001 | 3 |
| 011030053044034 | 3 |
| 011030053042009 | 3 |
| 011030053042005 | 3 |
| 011030053042000 | 3 |
| 011030053032032 | 3 |
| 011030053032031 | 3 |
| 011030053032028 | 3 |
| 011030053022036 | 3 |
| 011030053032027 | 3 |
| 011030053032026 | 3 |
| 011030053032011 | 3 |
| 011030053032029 | 3 |
| 011030053032024 | 3 |
| 011030053032030 | 3 |
| 011030053032025 | 3 |
| 011030053032023 | 3 |
| 011030053032022 | 3 |
| 011030053033013 | 3 |
| 011030053033005 | 3 |
| 011030053034041 | 3 |
| 011030053034016 | 3 |
| 011030053034015 | 3 |
| 011030053033023 | 3 |
| 011030053033011 | 3 |
| 011030053033012 | 3 |
| 011030053034035 | 3 |
| 011030053033009 | 3 |
| 011030053033004 | 3 |
| 011030053034040 | 3 |
| 011030053034034 | 3 |
| 011030053034017 | 3 |
| 011030053034018 | 3 |
| 011030053034019 | 3 |
| 011030053034011 | 3 |
| 011030053034030 | 3 |
| 011030053034031 | 3 |
| 011030053034021 | 3 |
| 011030053034020 | 3 |

| Block | SM3 |
|---|---|
| 011030053034012 | 3 |
| 011030053033010 | 3 |
| 011030053033008 | 3 |
| 011030053033003 | 3 |
| 011030053034039 | 3 |
| 011030053033007 | 3 |
| 011030053033002 | 3 |
| 011030053034038 | 3 |
| 011030053033001 | 3 |
| 011030053034044 | 3 |
| 011030053034033 | 3 |
| 011030053062050 | 3 |
| 011030053062049 | 3 |
| 011030053062043 | 3 |
| 011030053031000 | 3 |
| 011030053032010 | 3 |
| 011030053032009 | 3 |
| 011030053032006 | 3 |
| 011030053032004 | 3 |
| 011030053032005 | 3 |
| 011030053032003 | 3 |
| 011030053032002 | 3 |
| 011030053032012 | 3 |
| 011030053032013 | 3 |
| 011030053032001 | 3 |
| 011030053032014 | 3 |
| 011030053032000 | 3 |
| 011030053034010 | 3 |
| 011030053034009 | 3 |
| 011030053021064 | 3 |
| 011030053021054 | 3 |
| 011030053021052 | 3 |
| 011030053021050 | 3 |
| 011030053021053 | 3 |
| 011030053021051 | 3 |
| 011030053021059 | 3 |
| 011030053034007 | 3 |
| 011030053034008 | 3 |
| 011030053034006 | 3 |
| 011030053034002 | 3 |
| 011030053034003 | 3 |
| 011030053032016 | 3 |
| 011030053032017 | 3 |

| Block | SM3 |
|---|---|
| 011030001004007 | 3 |
| 011030001005018 | 3 |
| 011030001005019 | 3 |
| 011030001004006 | 3 |
| 011030001005020 | 3 |
| 011030001004005 | 3 |
| 011030001004004 | 3 |
| 011030001005021 | 3 |
| 011030001005011 | 3 |
| 011030001005022 | 3 |
| 011030001005028 | 3 |
| 011030001005010 | 3 |
| 011030001005007 | 3 |
| 011030001004001 | 3 |
| 011030001005030 | 3 |
| 011030001005031 | 3 |
| 011030001005032 | 3 |
| 011030001005027 | 3 |
| 011030001005023 | 3 |
| 011030001005024 | 3 |
| 011030001005025 | 3 |
| 011030001005026 | 3 |
| 011030001005009 | 3 |
| 011030001005008 | 3 |
| 011030001001059 | 3 |
| 011030004001071 | 3 |
| 011030004001083 | 3 |
| 011030001005006 | 3 |
| 011030001005005 | 3 |
| 011030001005004 | 3 |
| 011030001002014 | 3 |
| 011030001002015 | 3 |
| 011030053061010 | 3 |
| 011030002001049 | 3 |
| 011030003002070 | 3 |
| 011030003002069 | 3 |
| 011030003002058 | 3 |
| 011030003002068 | 3 |
| 011030002001048 | 3 |
| 011030054043029 | 3 |
| 011030002001045 | 3 |
| 011030002001015 | 3 |
| 011030002001046 | 3 |

| Block | SM3 |
|---|---|
| 011030002001031 | 3 |
| 011030002001020 | 3 |
| 011030002001017 | 3 |
| 011030002001030 | 3 |
| 011030002001008 | 3 |
| 011030053061009 | 3 |
| 011030053061005 | 3 |
| 011030053061007 | 3 |
| 011030002001023 | 3 |
| 011030002001047 | 3 |
| 011030054043028 | 3 |
| 011030003002060 | 3 |
| 011030003002061 | 3 |
| 011030003001035 | 3 |
| 011030003001036 | 3 |
| 011030003001034 | 3 |
| 011030003001024 | 3 |
| 011030003001033 | 3 |
| 011030003001025 | 3 |
| 011030003001037 | 3 |
| 011030003002059 | 3 |
| 011030051031076 | 3 |
| 011030053061021 | 3 |
| 011030053061014 | 3 |
| 011030051031035 | 3 |
| 011030053061023 | 3 |
| 011030053061022 | 3 |
| 011030053061024 | 3 |
| 011030053061025 | 3 |
| 011030053061026 | 3 |
| 011030051031030 | 3 |
| 011030051031036 | 3 |
| 011030051031000 | 3 |
| 011030053061013 | 3 |
| 011030053061012 | 3 |
| 011030051031032 | 3 |
| 011030051093039 | 3 |
| 011030053061051 | 3 |
| 011030053061032 | 3 |
| 011030053061027 | 3 |
| 011030053061033 | 3 |
| 011030053061034 | 3 |
| 011030053061036 | 3 |

| Block | SM3 |
|---|---|
| 011030053061035 | 3 |
| 011030053061037 | 3 |
| 011030053061008 | 3 |
| 011030053061044 | 3 |
| 011030053061015 | 3 |
| 011030053061028 | 3 |
| 011030053061029 | 3 |
| 011030053061030 | 3 |
| 011030053061016 | 3 |
| 011030053061006 | 3 |
| 011030003002062 | 3 |
| 011030003002063 | 3 |
| 011030003001038 | 3 |
| 011030003001039 | 3 |
| 011030003001031 | 3 |
| 011030003001032 | 3 |
| 011030003001028 | 3 |
| 011030003001026 | 3 |
| 011030003001040 | 3 |
| 011030003001030 | 3 |
| 011030003001029 | 3 |
| 011030003001023 | 3 |
| 011030003001018 | 3 |
| 011030003001017 | 3 |
| 011030003001012 | 3 |
| 011030003001011 | 3 |
| 011030003001006 | 3 |
| 011030003001022 | 3 |
| 011030003001019 | 3 |
| 011030003001016 | 3 |
| 011030003001013 | 3 |
| 011030003001010 | 3 |
| 011030003001007 | 3 |
| 011030003001004 | 3 |
| 011030003001005 | 3 |
| 011030003001003 | 3 |
| 011030001003019 | 3 |
| 011030003001027 | 3 |
| 011030003001021 | 3 |
| 011030003001014 | 3 |
| 011030003001008 | 3 |
| 011030003001020 | 3 |
| 011030002003006 | 3 |

| Block | SM3 |
|-------|-----|
| 011030002003005 | 3 |
| 011030002003002 | 3 |
| 011030002002012 | 3 |
| 011030001003006 | 3 |
| 011030001001087 | 3 |
| 011030001001086 | 3 |
| 011030001001078 | 3 |
| 011030001003005 | 3 |
| 011030001001088 | 3 |
| 011030001001085 | 3 |
| 011030001001079 | 3 |
| 011030001001077 | 3 |
| 011030001001069 | 3 |
| 011030001001068 | 3 |
| 011030001001060 | 3 |
| 011030001001055 | 3 |
| 011030001001076 | 3 |
| 011030001001070 | 3 |
| 011030001001071 | 3 |
| 011030001001062 | 3 |
| 011030001001061 | 3 |
| 011030001001054 | 3 |
| 011030001001058 | 3 |
| 011030001003008 | 3 |
| 011030001003009 | 3 |
| 011030001003010 | 3 |
| 011030001003011 | 3 |
| 011030001003012 | 3 |
| 011030001001089 | 3 |
| 011030001003004 | 3 |
| 011030001001084 | 3 |
| 011030051051009 | 3 |
| 011030051051008 | 3 |
| 011030051051015 | 3 |
| 011030051031061 | 3 |
| 011030051031060 | 3 |
| 011030051051019 | 3 |
| 011030051051011 | 3 |
| 011030051051018 | 3 |
| 011030051051012 | 3 |
| 011030051031056 | 3 |
| 011030051051032 | 3 |
| 011030051051007 | 3 |

| Block | SM3 |
|---|---|
| 011030051051005 | 3 |
| 011030051051010 | 3 |
| 011030051051006 | 3 |
| 011030051051031 | 3 |
| 011030051031054 | 3 |
| 011030051031097 | 3 |
| 011030051031053 | 3 |
| 011030051031055 | 3 |
| 011030051031014 | 3 |
| 011030051031099 | 3 |
| 011030051031098 | 3 |
| 011030051031051 | 3 |
| 011030051031050 | 3 |
| 011030051031052 | 3 |
| 011030051031015 | 3 |
| 011030051031017 | 3 |
| 011030051031048 | 3 |
| 011030051031047 | 3 |
| 011030051031049 | 3 |
| 011030051031079 | 3 |
| 011030053063032 | 3 |
| 011030053063038 | 3 |
| 011030053063037 | 3 |
| 011030053063029 | 3 |
| 011030053063031 | 3 |
| 011030053063049 | 3 |
| 011030053063047 | 3 |
| 011030053063016 | 3 |
| 011030053061043 | 3 |
| 011030053061031 | 3 |
| 011030053063022 | 3 |
| 011030053063021 | 3 |
| 011030053061017 | 3 |
| 011030053061020 | 3 |
| 011030053061018 | 3 |
| 011030053063015 | 3 |
| 011030053061019 | 3 |
| 011030053061001 | 3 |
| 011030053061038 | 3 |
| 011030053061039 | 3 |
| 011030053063014 | 3 |
| 011030053063013 | 3 |
| 011030053063005 | 3 |

| Block | SM3 |
|---|---|
| 011030053061050 | 3 |
| 011030053061049 | 3 |
| 011030053061040 | 3 |
| 011030053061041 | 3 |
| 011030053063036 | 3 |
| 011030053063030 | 3 |
| 011030053063048 | 3 |
| 011030053063025 | 3 |
| 011030053063028 | 3 |
| 011030051093030 | 3 |
| 011030051093023 | 3 |
| 011030051093024 | 3 |
| 011030051093015 | 3 |
| 011030051093005 | 3 |
| 011030051093012 | 3 |
| 011030051093000 | 3 |
| 011030051093020 | 3 |
| 011030051093007 | 3 |
| 011030051093004 | 3 |
| 011030009001032 | 3 |
| 011030003002064 | 3 |
| 011030051093006 | 3 |
| 011030003002071 | 3 |
| 011030003002072 | 3 |
| 011030003002065 | 3 |
| 011030051093040 | 3 |
| 011030051093014 | 3 |
| 011030051093003 | 3 |
| 011030051093011 | 3 |
| 011030051093010 | 3 |
| 011030051093013 | 3 |
| 011030051093009 | 3 |
| 011030051093002 | 3 |
| 011030003002056 | 3 |
| 011030003002054 | 3 |
| 011030003002057 | 3 |
| 011030003002067 | 3 |
| 011030003002055 | 3 |
| 011030009004019 | 3 |
| 011030009004007 | 3 |
| 011030009004006 | 3 |
| 011030054044035 | 3 |
| 011030054041035 | 3 |

| Block | SM3 |
|---|---|
| 011030054041034 | 3 |
| 011030054044044 | 3 |
| 011030054044045 | 3 |
| 011030054044061 | 3 |
| 011030054044041 | 3 |
| 011030054044042 | 3 |
| 011030054044040 | 3 |
| 011030054044032 | 3 |
| 011030054044033 | 3 |
| 011030054044031 | 3 |
| 011030054043067 | 3 |
| 011030054043051 | 3 |
| 011030054043066 | 3 |
| 011030054044030 | 3 |
| 011030054044029 | 3 |
| 011030054044043 | 3 |
| 011030054043064 | 3 |
| 011030054044050 | 3 |
| 011030054044028 | 3 |
| 011030054043065 | 3 |
| 011030054043062 | 3 |
| 011030054043063 | 3 |
| 011030054043044 | 3 |
| 011030054043050 | 3 |
| 011030054043069 | 3 |
| 011030054043048 | 3 |
| 011030054043049 | 3 |
| 011030054043040 | 3 |
| 011030054043041 | 3 |
| 011030054043042 | 3 |
| 011030053061042 | 3 |
| 011030053061000 | 3 |
| 011030054041039 | 3 |
| 011030054044037 | 3 |
| 011030054043106 | 3 |
| 011030054043059 | 3 |
| 011030054043052 | 3 |
| 011030054043031 | 3 |
| 011030054043032 | 3 |
| 011030054043035 | 3 |
| 011030054043034 | 3 |
| 011030054043030 | 3 |
| 011030054043057 | 3 |

| Block | SM3 |
|---|---|
| 011030054043061 | 3 |
| 011030054043054 | 3 |
| 011030054043033 | 3 |
| 011030054043055 | 3 |
| 011030054043053 | 3 |
| 011030054043036 | 3 |
| 011030054043056 | 3 |
| 011030054043037 | 3 |
| 011030054043027 | 3 |
| 011030054043038 | 3 |
| 011030054043039 | 3 |
| 011030053063003 | 3 |
| 011030054041037 | 3 |
| 011030054041038 | 3 |
| 011030054044036 | 3 |
| 011030054041036 | 3 |
| 011030054044046 | 3 |
| 011030054044034 | 3 |
| 011030054043068 | 3 |
| 011030001001080 | 3 |
| 011030001003003 | 3 |
| 011030001003002 | 3 |
| 011030001003013 | 3 |
| 011030001003001 | 3 |
| 011030001003000 | 3 |
| 011030001001083 | 3 |
| 011030001001082 | 3 |
| 011030001001081 | 3 |
| 011030001001075 | 3 |
| 011030001001072 | 3 |
| 011030001001052 | 3 |
| 011030001001053 | 3 |
| 011030001001051 | 3 |
| 011030001001074 | 3 |
| 011030001001073 | 3 |
| 011030001001063 | 3 |
| 011030001001049 | 3 |
| 011030001001050 | 3 |
| 011030001001018 | 3 |
| 011030001001056 | 3 |
| 011030001001057 | 3 |
| 011030001001098 | 3 |
| 011030001001032 | 3 |

| Block | SM3 |
|-------|-----|
| 011030001001028 | 3 |
| 011030001001033 | 3 |
| 011030001001034 | 3 |
| 011030001001035 | 3 |
| 011030001001031 | 3 |
| 011030001001030 | 3 |
| 011030001001029 | 3 |
| 011030001001025 | 3 |
| 011030051031091 | 3 |
| 011030051031068 | 3 |
| 011030051031078 | 3 |
| 011030051031077 | 3 |
| 011030051031046 | 3 |
| 011030051031043 | 3 |
| 011030051031071 | 3 |
| 011030051031070 | 3 |
| 011030051031072 | 3 |
| 011030051031073 | 3 |
| 011030051031020 | 3 |
| 011030051031041 | 3 |
| 011030051031042 | 3 |
| 011030051031018 | 3 |
| 011030051031019 | 3 |
| 011030051031103 | 3 |
| 011030051031044 | 3 |
| 011030051031040 | 3 |
| 011030051031045 | 3 |
| 011030051031039 | 3 |
| 011030051031038 | 3 |
| 011030051031033 | 3 |
| 011030051031031 | 3 |
| 011030051031027 | 3 |
| 011030051031034 | 3 |
| 011030051031096 | 3 |
| 011030051031013 | 3 |
| 011030051031012 | 3 |
| 011030051031010 | 3 |
| 011030051031016 | 3 |
| 011030051031105 | 3 |
| 011030051031008 | 3 |
| 011030009004018 | 3 |
| 011030009004008 | 3 |
| 011030009004009 | 3 |

| Block | SM3 |
|---|---|
| 011030009004010 | 3 |
| 011030009004003 | 3 |
| 011030009004004 | 3 |
| 011030009004005 | 3 |
| 011030008001055 | 3 |
| 011030008001047 | 3 |
| 011030008001034 | 3 |
| 011030008001033 | 3 |
| 011030008001049 | 3 |
| 011030008001050 | 3 |
| 011030009004001 | 3 |
| 011030009004000 | 3 |
| 011030009004012 | 3 |
| 011030009004002 | 3 |
| 011030009004013 | 3 |
| 011030008001048 | 3 |
| 011030008002044 | 3 |
| 011030008001027 | 3 |
| 011030008001028 | 3 |
| 011030008001029 | 3 |
| 011030008001017 | 3 |
| 011030008001023 | 3 |
| 011030008001030 | 3 |
| 011030008001031 | 3 |
| 011030008001051 | 3 |
| 011030008001032 | 3 |
| 011030008001022 | 3 |
| 011030008001021 | 3 |
| 011030008001020 | 3 |
| 011030004001060 | 3 |
| 011030004001056 | 3 |
| 011030004001043 | 3 |
| 011030004001042 | 3 |
| 011030004001041 | 3 |
| 011030004001016 | 3 |
| 011030004001017 | 3 |
| 011030004001050 | 3 |
| 011030004001049 | 3 |
| 011030004001040 | 3 |
| 011030004001018 | 3 |
| 011030003002047 | 3 |
| 011030003002048 | 3 |
| 011030003002050 | 3 |

| Block | SM3 |
|---|---|
| 011030003002049 | 3 |
| 011030003002027 | 3 |
| 011030003002066 | 3 |
| 011030003002046 | 3 |
| 011030003002029 | 3 |
| 011030003002028 | 3 |
| 011030003002022 | 3 |
| 011030003002023 | 3 |
| 011030003002021 | 3 |
| 011030003002019 | 3 |
| 011030003002024 | 3 |
| 011030003002026 | 3 |
| 011030003002014 | 3 |
| 011030003002025 | 3 |
| 011030003002018 | 3 |
| 011030003002016 | 3 |
| 011030003002020 | 3 |
| 011030003002015 | 3 |
| 011030004002050 | 3 |
| 011030004002051 | 3 |
| 011030004002052 | 3 |
| 011030004002053 | 3 |
| 011030004002054 | 3 |
| 011030004002062 | 3 |
| 011030004002055 | 3 |
| 011030003002010 | 3 |
| 011030003002011 | 3 |
| 011030003002012 | 3 |
| 011030003002013 | 3 |
| 011030003002074 | 3 |
| 011030004002061 | 3 |
| 011030004002056 | 3 |
| 011030004002057 | 3 |
| 011030004002060 | 3 |
| 011030004002059 | 3 |
| 011030004002058 | 3 |
| 011030003002009 | 3 |
| 011030003002008 | 3 |
| 011030001004021 | 3 |
| 011030001004022 | 3 |
| 011030001004020 | 3 |
| 011030001004019 | 3 |
| 011030001004023 | 3 |

| Block | SM3 |
|---|---|
| 011030001004018 | 3 |
| 011030003002051 | 3 |
| 011030003002053 | 3 |
| 011030003002035 | 3 |
| 011030003002030 | 3 |
| 011030003002036 | 3 |
| 011030003002042 | 3 |
| 011030051091001 | 3 |
| 011030051091003 | 3 |
| 011030051091010 | 3 |
| 011030051091000 | 3 |
| 011030051093021 | 3 |
| 011030051093008 | 3 |
| 011030009001031 | 3 |
| 011030009001029 | 3 |
| 011030009001028 | 3 |
| 011030009001026 | 3 |
| 011030009001027 | 3 |
| 011030009001024 | 3 |
| 011030009001025 | 3 |
| 011030009001020 | 3 |
| 011030009001019 | 3 |
| 011030009001030 | 3 |
| 011030009001022 | 3 |
| 011030009001023 | 3 |
| 011030009001017 | 3 |
| 011030009001021 | 3 |
| 011030051093027 | 3 |
| 011030051093026 | 3 |
| 011030051093025 | 3 |
| 011030051093028 | 3 |
| 011030051093022 | 3 |
| 011030051093018 | 3 |
| 011030051093019 | 3 |
| 011030051093031 | 3 |
| 011030051093032 | 3 |
| 011030051093017 | 3 |
| 011030051093016 | 3 |
| 011030051031002 | 3 |
| 011030008001019 | 3 |
| 011030008001018 | 3 |
| 011030008001010 | 3 |
| 011030008001009 | 3 |

| Block | SM3 |
|---|---|
| 011030008001011 | 3 |
| 011030008001014 | 3 |
| 011030008001012 | 3 |
| 011030008001015 | 3 |
| 011030008001013 | 3 |
| 011030008002040 | 3 |
| 011030008002041 | 3 |
| 011030008002043 | 3 |
| 011030008002042 | 3 |
| 011030008002031 | 3 |
| 011030008002038 | 3 |
| 011030008002022 | 3 |
| 011030008002039 | 3 |
| 011030008002020 | 3 |
| 011030008002019 | 3 |
| 011030008002021 | 3 |
| 011030008002010 | 3 |
| 011030008002018 | 3 |
| 011030009001013 | 3 |
| 011030009001012 | 3 |
| 011030009001018 | 3 |
| 011030009001009 | 3 |
| 011030009001008 | 3 |
| 011030009001006 | 3 |
| 011030009001007 | 3 |
| 011030009001014 | 3 |
| 011030009001010 | 3 |
| 011030009001015 | 3 |
| 011030009001005 | 3 |
| 011030009001004 | 3 |
| 011030008002047 | 3 |
| 011030009001003 | 3 |
| 011030009001016 | 3 |
| 011030009001011 | 3 |
| 011030009001001 | 3 |
| 011030009001000 | 3 |
| 011030009001002 | 3 |
| 011030008002045 | 3 |
| 011030008002046 | 3 |
| 011030008002030 | 3 |
| 011030008002023 | 3 |
| 011030008002029 | 3 |
| 011030008002036 | 3 |

| Block | SM3 |
|---|---|
| 011030008002032 | 3 |
| 011030008002037 | 3 |
| 011030008002033 | 3 |
| 011030008002034 | 3 |
| 011030008002017 | 3 |
| 011030008002024 | 3 |
| 011030008002016 | 3 |
| 011030008002011 | 3 |
| 011030008002012 | 3 |
| 011030008002014 | 3 |
| 011030008002015 | 3 |
| 011030008002004 | 3 |
| 011030008002028 | 3 |
| 011030008002003 | 3 |
| 011030008002005 | 3 |
| 011030008002001 | 3 |
| 011030008002035 | 3 |
| 011030008002000 | 3 |
| 011030003002017 | 3 |
| 011030008002027 | 3 |
| 011030008002026 | 3 |
| 011030008002025 | 3 |
| 011030004002049 | 3 |
| 011030008001006 | 3 |
| 011030008001007 | 3 |
| 011030008001002 | 3 |
| 011030007003017 | 3 |
| 011030008001001 | 3 |
| 011030007003025 | 3 |
| 011030008001005 | 3 |
| 011030008001003 | 3 |
| 011030008001004 | 3 |
| 011030008001000 | 3 |
| 011030007003016 | 3 |
| 011030007003018 | 3 |
| 011030007003019 | 3 |
| 011030007003014 | 3 |
| 011030007003020 | 3 |
| 011030007003021 | 3 |
| 011030007003022 | 3 |
| 011030007003023 | 3 |
| 011030007003015 | 3 |
| 011030008002009 | 3 |

| Block | SM3 |
|---|---|
| 011030007003008 | 3 |
| 011030007003007 | 3 |
| 011030007003009 | 3 |
| 011030007003006 | 3 |
| 011030007003003 | 3 |
| 011030007003013 | 3 |
| 011030051063003 | 3 |
| 011030051073024 | 3 |
| 011030051073022 | 3 |
| 011030051073000 | 3 |
| 011030051063020 | 3 |
| 011030051081010 | 3 |
| 011030051063022 | 3 |
| 011030051063028 | 3 |
| 011030051063005 | 3 |
| 011030051063000 | 3 |
| 011030051063001 | 3 |
| 011030051081009 | 3 |
| 011030051082007 | 3 |
| 011030051082003 | 3 |
| 011030051082004 | 3 |
| 011030051082002 | 3 |
| 011030051082001 | 3 |
| 011030051083012 | 3 |
| 011030051083026 | 3 |
| 011030051083025 | 3 |
| 011030051083018 | 3 |
| 011030051083023 | 3 |
| 011030051083024 | 3 |
| 011030051083010 | 3 |
| 011030051082008 | 3 |
| 011030051082009 | 3 |
| 011030051083015 | 3 |
| 011030051082000 | 3 |
| 011030051083021 | 3 |
| 011030051083017 | 3 |
| 011030051083009 | 3 |
| 011030051083005 | 3 |
| 011030051083006 | 3 |
| 011030051083007 | 3 |
| 011030051083008 | 3 |
| 011030051083016 | 3 |
| 011030051083022 | 3 |

| Block | SM3 |
|---|---|
| 011030051083019 | 3 |
| 011030051083013 | 3 |
| 011030051083004 | 3 |
| 011030051081012 | 3 |
| 011030051081006 | 3 |
| 011030051081008 | 3 |
| 011030051081002 | 3 |
| 011030051081005 | 3 |
| 011030051081003 | 3 |
| 011030051081004 | 3 |
| 011030051081007 | 3 |
| 011030009002023 | 3 |
| 011030009002029 | 3 |
| 011030009002016 | 3 |
| 011030051083014 | 3 |
| 011030051083002 | 3 |
| 011030051081011 | 3 |
| 011030051083001 | 3 |
| 011030051083020 | 3 |
| 011030051083003 | 3 |
| 011030051083000 | 3 |
| 011030009002030 | 3 |
| 011030009002028 | 3 |
| 011030009002031 | 3 |
| 011030009002024 | 3 |
| 011030009002017 | 3 |
| 011030009002027 | 3 |
| 011030009002004 | 3 |
| 011030010001045 | 3 |
| 011030010001042 | 3 |
| 011030010001041 | 3 |
| 011030010002039 | 3 |
| 011030010002038 | 3 |
| 011030010002037 | 3 |
| 011030010001038 | 3 |
| 011030010001039 | 3 |
| 011030010001033 | 3 |
| 011030010001034 | 3 |
| 011030010001035 | 3 |
| 011030010001036 | 3 |
| 011030010001037 | 3 |
| 011030010001010 | 3 |
| 011030010001009 | 3 |

| Block | SM3 |
|---|---|
| 011030010001008 | 3 |
| 011030010001024 | 3 |
| 011030010001025 | 3 |
| 011030010001026 | 3 |
| 011030010001029 | 3 |
| 011030010001027 | 3 |
| 011030010001028 | 3 |
| 011030010001023 | 3 |
| 011030009002007 | 3 |
| 011030009002008 | 3 |
| 011030009002015 | 3 |
| 011030009002003 | 3 |
| 011030009002009 | 3 |
| 011030009002010 | 3 |
| 011030009002014 | 3 |
| 011030009002011 | 3 |
| 011030008001052 | 3 |
| 011030009002002 | 3 |
| 011030008001043 | 3 |
| 011030009002001 | 3 |
| 011030008001040 | 3 |
| 011030009002013 | 3 |
| 011030009002012 | 3 |
| 011030009002000 | 3 |
| 011030008001053 | 3 |
| 011030008001054 | 3 |
| 011030008001041 | 3 |
| 011030008001044 | 3 |
| 011030008001045 | 3 |
| 011030008001046 | 3 |
| 011030008001039 | 3 |
| 011030010001031 | 3 |
| 011030010001032 | 3 |
| 011030010001022 | 3 |
| 011030010001021 | 3 |
| 011030010001030 | 3 |
| 011030010001020 | 3 |
| 011030010001005 | 3 |
| 011030010001019 | 3 |
| 011030010001018 | 3 |
| 011030010001017 | 3 |
| 011030008001042 | 3 |
| 011030008001038 | 3 |

| Block | SM3 |
|---|---|
| 011030008001026 | 3 |
| 011030008001037 | 3 |
| 011030008001036 | 3 |
| 011030008001035 | 3 |
| 011030008001024 | 3 |
| 011030051092000 | 3 |
| 011030051092001 | 3 |
| 011030051091004 | 3 |
| 011030009003010 | 3 |
| 011030051091002 | 3 |
| 011030009003011 | 3 |
| 011030009003013 | 3 |
| 011030051091011 | 3 |
| 011030009003012 | 3 |
| 011030009003006 | 3 |
| 011030009003005 | 3 |
| 011030009003004 | 3 |
| 011030009003003 | 3 |
| 011030009004021 | 3 |
| 011030009004020 | 3 |
| 011030009003001 | 3 |
| 011030009004022 | 3 |
| 011030009004015 | 3 |
| 011030009003008 | 3 |
| 011030009003007 | 3 |
| 011030009003002 | 3 |
| 011030009003009 | 3 |
| 011030009003000 | 3 |
| 011030009004023 | 3 |
| 011030009004017 | 3 |
| 011030009004011 | 3 |
| 011030009004016 | 3 |
| 011030009004024 | 3 |
| 011030009004014 | 3 |
| 011030051091006 | 3 |
| 011030051091005 | 3 |
| 011030051091008 | 3 |
| 011030004002044 | 3 |
| 011030004002038 | 3 |
| 011030004002023 | 3 |
| 011030004002024 | 3 |
| 011030004002025 | 3 |
| 011030004002026 | 3 |

| Block | SM3 |
|---|---|
| 011030004002045 | 3 |
| 011030004002037 | 3 |
| 011030004002027 | 3 |
| 011030004002036 | 3 |
| 011030004002028 | 3 |
| 011030004002029 | 3 |
| 011030004002022 | 3 |
| 011030004002021 | 3 |
| 011030004002020 | 3 |
| 011030004002003 | 3 |
| 011030004002004 | 3 |
| 011030004002005 | 3 |
| 011030004002019 | 3 |
| 011030004002018 | 3 |
| 011030004002017 | 3 |
| 011030004002016 | 3 |
| 011030004002006 | 3 |
| 011030004002007 | 3 |
| 011030004002008 | 3 |
| 011030004002009 | 3 |
| 011030004002046 | 3 |
| 011030004002035 | 3 |
| 011030004002047 | 3 |
| 011030004002048 | 3 |
| 011030004002030 | 3 |
| 011030004002034 | 3 |
| 011030004002033 | 3 |
| 011030004002031 | 3 |
| 011030004002032 | 3 |
| 011030001004016 | 3 |
| 011030001004011 | 3 |
| 011030001004015 | 3 |
| 011030001004012 | 3 |
| 011030001004010 | 3 |
| 011030001004009 | 3 |
| 011030001005015 | 3 |
| 011030001005016 | 3 |
| 011030001004008 | 3 |
| 011030001005017 | 3 |
| 011030004002015 | 3 |
| 011030004002014 | 3 |
| 011030004002013 | 3 |
| 011030004002010 | 3 |

| Block | SM3 |
|-------|-----|
| 011030004002011 | 3 |
| 011030004002012 | 3 |
| 011030001005014 | 3 |
| 011030001005013 | 3 |
| 011030004001075 | 3 |
| 011030004001074 | 3 |
| 011030004001073 | 3 |
| 011030004001061 | 3 |
| 011030004001062 | 3 |
| 011030004001055 | 3 |
| 011030004001063 | 3 |
| 011030004001064 | 3 |
| 011030004001051 | 3 |
| 011030004001072 | 3 |
| 011030004001084 | 3 |
| 011030003002052 | 3 |
| 011030003002037 | 3 |
| 011030003002038 | 3 |
| 011030003002031 | 3 |
| 011030003002007 | 3 |
| 011030003002073 | 3 |
| 011030003002043 | 3 |
| 011030003002041 | 3 |
| 011030003002006 | 3 |
| 011030003002032 | 3 |
| 011030001004017 | 3 |
| 011030001004014 | 3 |
| 011030003002002 | 3 |
| 011030003002005 | 3 |
| 011030001004003 | 3 |
| 011030001004002 | 3 |
| 011030003002044 | 3 |
| 011030003002045 | 3 |
| 011030003002040 | 3 |
| 011030003002033 | 3 |
| 011030003002034 | 3 |
| 011030003002001 | 3 |
| 011030003002039 | 3 |
| 011030003002003 | 3 |
| 011030003002004 | 3 |
| 011030003002000 | 3 |
| 011030001004000 | 3 |
| 011030004002041 | 3 |

| Block | SM3 |
|---|---|
| 011030004002042 | 3 |
| 011030004002040 | 3 |
| 011030004002039 | 3 |
| 011030004002043 | 3 |
| 011030001001040 | 3 |
| 011030001001043 | 3 |
| 011030001001042 | 3 |
| 011030001001041 | 3 |
| 011030002002000 | 3 |
| 011030001001019 | 3 |
| 011030001001039 | 3 |
| 011030001001020 | 3 |
| 011030001001016 | 3 |
| 011030002001007 | 3 |
| 011030002001013 | 3 |
| 011030002001022 | 3 |
| 011030002001021 | 3 |
| 011030002001029 | 3 |
| 011030002001024 | 3 |
| 011030002001018 | 3 |
| 011030002001044 | 3 |
| 011030002003029 | 3 |
| 011030002003011 | 3 |
| 011030002001016 | 3 |
| 011030002003033 | 3 |
| 011030002001062 | 3 |
| 011030002003030 | 3 |
| 011030002003012 | 3 |
| 011030002003001 | 3 |
| 011030002002002 | 3 |
| 011030002001012 | 3 |
| 011030002003032 | 3 |
| 011030002003031 | 3 |
| 011030002001019 | 3 |
| 011030002003000 | 3 |
| 011030002001006 | 3 |
| 011030003001015 | 3 |
| 011030002003018 | 3 |
| 011030003001002 | 3 |
| 011030003001009 | 3 |
| 011030001003015 | 3 |
| 011030001003016 | 3 |
| 011030001003007 | 3 |

| Block | SM3 |
|---|---|
| 011030001003018 | 3 |
| 011030003001001 | 3 |
| 011030003001000 | 3 |
| 011030001003017 | 3 |
| 011030001003014 | 3 |
| 011030002001053 | 3 |
| 011030003001041 | 3 |
| 011030002001035 | 3 |
| 011030002001033 | 3 |
| 011030002001028 | 3 |
| 011030002001034 | 3 |
| 011030002001043 | 3 |
| 011030002001036 | 3 |
| 011030002003019 | 3 |
| 011030002003020 | 3 |
| 011030002001037 | 3 |
| 011030002003021 | 3 |
| 011030002003022 | 3 |
| 011030002001058 | 3 |
| 011030002001027 | 3 |
| 011030002001054 | 3 |
| 011030002001057 | 3 |
| 011030002001056 | 3 |
| 011030002001055 | 3 |
| 011030002001011 | 3 |
| 011030002001038 | 3 |
| 011030002001039 | 3 |
| 011030002001040 | 3 |
| 011030002003039 | 3 |
| 011030002003038 | 3 |
| 011030002001050 | 3 |
| 011030002001051 | 3 |
| 011030002001041 | 3 |
| 011030002001042 | 3 |
| 011030002003017 | 3 |
| 011030002003016 | 3 |
| 011030002003023 | 3 |
| 011030002003024 | 3 |
| 011030002003015 | 3 |
| 011030002003025 | 3 |
| 011030002003014 | 3 |
| 011030002003009 | 3 |
| 011030002003008 | 3 |

| Block | SM3 |
|---|---|
| 011030002003004 | 3 |
| 011030002003003 | 3 |
| 011030002003007 | 3 |
| 011030002002005 | 3 |
| 011030002002013 | 3 |
| 011030002003035 | 3 |
| 011030002003013 | 3 |
| 011030002003037 | 3 |
| 011030002003036 | 3 |
| 011030002003034 | 3 |
| 011030002003027 | 3 |
| 011030002003028 | 3 |
| 011030002003026 | 3 |
| 011030002003010 | 3 |
| 011030054041020 | 3 |
| 011030054041019 | 3 |
| 011030054041067 | 3 |
| 011030054041017 | 3 |
| 011030053052025 | 3 |
| 011030054041058 | 3 |
| 011030053052027 | 3 |
| 011030054041016 | 3 |
| 011030054041060 | 3 |
| 011030054041068 | 3 |
| 011030054041021 | 3 |
| 011030054041069 | 3 |
| 011030054041024 | 3 |
| 011030054041018 | 3 |
| 011030054041023 | 3 |
| 011030054041022 | 3 |
| 011030054044051 | 3 |
| 011030054044052 | 3 |
| 011030054044018 | 3 |
| 011030054041057 | 3 |
| 011030054041014 | 3 |
| 011030054041055 | 3 |
| 011030054041056 | 3 |
| 011030054041013 | 3 |
| 011030054041012 | 3 |
| 011030054044059 | 3 |
| 011030054044019 | 3 |
| 011030054044017 | 3 |
| 011030054041015 | 3 |

| Block | SM3 |
|---|---|
| 011030054044016 | 3 |
| 011030054044009 | 3 |
| 011030054041006 | 3 |
| 010439642011012 | 4 |
| 010439642011011 | 4 |
| 010439642022043 | 4 |
| 010439642022046 | 4 |
| 010439642022045 | 4 |
| 010439642022044 | 4 |
| 010439642011014 | 4 |
| 010439642011009 | 4 |
| 010439642011015 | 4 |
| 010439642011008 | 4 |
| 010439642011010 | 4 |
| 010439642011006 | 4 |
| 010439642011024 | 4 |
| 010439642011028 | 4 |
| 010439642011032 | 4 |
| 010439642011031 | 4 |
| 010439642011007 | 4 |
| 010439642011004 | 4 |
| 010439642011005 | 4 |
| 010439642011003 | 4 |
| 010439642011002 | 4 |
| 010439642011029 | 4 |
| 010439642011055 | 4 |
| 010439642011037 | 4 |
| 010439641001051 | 4 |
| 010439641001050 | 4 |
| 010439653002009 | 4 |
| 010439641001047 | 4 |
| 010439641001038 | 4 |
| 010439641001045 | 4 |
| 010439641001037 | 4 |
| 010439642011036 | 4 |
| 010439641001012 | 4 |
| 010439641001018 | 4 |
| 010439641001009 | 4 |
| 010439641001008 | 4 |
| 010439653002004 | 4 |
| 010439641001052 | 4 |
| 010439653002003 | 4 |
| 010439653002002 | 4 |

| Block | SM3 |
|---|---|
| 010439641001071 | 4 |
| 010439641001053 | 4 |
| 010439641001060 | 4 |
| 010439641001027 | 4 |
| 010439641001029 | 4 |
| 010439641001026 | 4 |
| 010439641001068 | 4 |
| 010439641001069 | 4 |
| 010439641001020 | 4 |
| 010439641001025 | 4 |
| 010439641001022 | 4 |
| 010439641001054 | 4 |
| 010439641001055 | 4 |
| 010439641001024 | 4 |
| 010439641001023 | 4 |
| 010439641002023 | 4 |
| 010439641002025 | 4 |
| 010439641002010 | 4 |
| 010439641002006 | 4 |
| 010439641002005 | 4 |
| 010439641001010 | 4 |
| 010439641002011 | 4 |
| 010439641002004 | 4 |
| 010439641002003 | 4 |
| 010439653001008 | 4 |
| 010439653001023 | 4 |
| 010439653001026 | 4 |
| 010439653001024 | 4 |
| 010439653002042 | 4 |
| 010439653001007 | 4 |
| 010439653001025 | 4 |
| 010439653001009 | 4 |
| 010439653001010 | 4 |
| 010439653001006 | 4 |
| 010439653002037 | 4 |
| 010439653002036 | 4 |
| 010439653002019 | 4 |
| 010439653002020 | 4 |
| 010439653002007 | 4 |
| 010439653001012 | 4 |
| 010439653001011 | 4 |
| 010439653002025 | 4 |
| 010439653001004 | 4 |

| Block | SM3 |
|---|---|
| 010439653001013 | 4 |
| 010439653001014 | 4 |
| 010439653001005 | 4 |
| 010439653001003 | 4 |
| 010439653002026 | 4 |
| 010439653001002 | 4 |
| 010439653002021 | 4 |
| 010439653002022 | 4 |
| 010439653001065 | 4 |
| 010439653001066 | 4 |
| 010439653001067 | 4 |
| 010439653001058 | 4 |
| 010439653001063 | 4 |
| 010439642011058 | 4 |
| 010439642011049 | 4 |
| 010439642011047 | 4 |
| 010439642011042 | 4 |
| 010439642011048 | 4 |
| 010439642011056 | 4 |
| 010439642011054 | 4 |
| 010439642011051 | 4 |
| 010439642011050 | 4 |
| 010439642011040 | 4 |
| 010439642011052 | 4 |
| 010439642011039 | 4 |
| 010439642011053 | 4 |
| 010439642011038 | 4 |
| 010439642011066 | 4 |
| 010439642011043 | 4 |
| 010439642011067 | 4 |
| 010439642011021 | 4 |
| 010439642011068 | 4 |
| 010439642011044 | 4 |
| 010439642011020 | 4 |
| 010439642011041 | 4 |
| 010439642011025 | 4 |
| 010439642011023 | 4 |
| 010439642011045 | 4 |
| 010439642011019 | 4 |
| 010439642011026 | 4 |
| 010439642011027 | 4 |
| 010439642011017 | 4 |
| 010439642011016 | 4 |

| Block | SM3 |
|---|---|
| 010439642011018 | 4 |
| 010439642011013 | 4 |
| 010439653003020 | 4 |
| 010439652002000 | 4 |
| 010439652002002 | 4 |
| 010439652002001 | 4 |
| 010439653002055 | 4 |
| 010439653003051 | 4 |
| 010439653003011 | 4 |
| 010439653003010 | 4 |
| 010439653003013 | 4 |
| 010439653002053 | 4 |
| 010439653002062 | 4 |
| 010439653003012 | 4 |
| 010439653003004 | 4 |
| 010439653002051 | 4 |
| 010439642012011 | 4 |
| 010439642012010 | 4 |
| 010439642012008 | 4 |
| 010439642011063 | 4 |
| 010439642011062 | 4 |
| 010439642012009 | 4 |
| 010439653002054 | 4 |
| 010439653002015 | 4 |
| 010439653002043 | 4 |
| 010439653002052 | 4 |
| 010439653002044 | 4 |
| 010439653002045 | 4 |
| 010439642011057 | 4 |
| 010439653003015 | 4 |
| 010439653003008 | 4 |
| 010439653003009 | 4 |
| 010439653003003 | 4 |
| 010439653002050 | 4 |
| 010439642013020 | 4 |
| 010439642013028 | 4 |
| 010439642013019 | 4 |
| 010439642013007 | 4 |
| 010439642013006 | 4 |
| 010439642013027 | 4 |
| 010439642013018 | 4 |
| 010439642012032 | 4 |
| 010439642012030 | 4 |

| Block | SM3 |
|---|---|
| 010439642012022 | 4 |
| 010439642012021 | 4 |
| 010439642012023 | 4 |
| 010439642013008 | 4 |
| 010439642012020 | 4 |
| 010439652002050 | 4 |
| 010439652002019 | 4 |
| 010439652002018 | 4 |
| 010439652002049 | 4 |
| 010439652002013 | 4 |
| 010439652002009 | 4 |
| 010439642012042 | 4 |
| 010439652002007 | 4 |
| 010439642012041 | 4 |
| 010439652002048 | 4 |
| 010439652002015 | 4 |
| 010439652002006 | 4 |
| 010439652002005 | 4 |
| 010439642012035 | 4 |
| 010439652002004 | 4 |
| 010439652002003 | 4 |
| 010439642012043 | 4 |
| 010439642012036 | 4 |
| 010439642011035 | 4 |
| 010439642011033 | 4 |
| 010439642011034 | 4 |
| 010439642011030 | 4 |
| 010439642011001 | 4 |
| 010439641002041 | 4 |
| 010439641002043 | 4 |
| 010439641002042 | 4 |
| 010439641001036 | 4 |
| 010439641002044 | 4 |
| 010439641002035 | 4 |
| 010439641001035 | 4 |
| 010439641002034 | 4 |
| 010439641002036 | 4 |
| 010439641002037 | 4 |
| 010439642022038 | 4 |
| 010439642022037 | 4 |
| 010439642022020 | 4 |
| 010439642022033 | 4 |
| 010439642022035 | 4 |

| Block | SM3 |
|---|---|
| 010439642022034 | 4 |
| 010439642022024 | 4 |
| 010439642022021 | 4 |
| 010439642022004 | 4 |
| 011030056011090 | 3 |
| 010439642022022 | 4 |
| 010439642022023 | 4 |
| 010439642022003 | 4 |
| 010439642022002 | 4 |
| 010439642022032 | 4 |
| 010439642022031 | 4 |
| 010439642022030 | 4 |
| 010439653001064 | 4 |
| 010090505012001 | 9 |
| 010439653001052 | 4 |
| 010090504003026 | 9 |
| 010090504003025 | 9 |
| 010090504003027 | 9 |
| 010090504003020 | 9 |
| 010439653001043 | 4 |
| 010439653001046 | 4 |
| 010439653001041 | 4 |
| 010439653001042 | 4 |
| 010439653001033 | 4 |
| 010439653001032 | 4 |
| 010439653001030 | 4 |
| 010439653001031 | 4 |
| 010439653001035 | 4 |
| 010439653001022 | 4 |
| 010439653001047 | 4 |
| 010439653001040 | 4 |
| 010439653001049 | 4 |
| 010439653001039 | 4 |
| 010439653001062 | 4 |
| 010439653001060 | 4 |
| 010439653001021 | 4 |
| 010439653001037 | 4 |
| 010439653001038 | 4 |
| 010439653001036 | 4 |
| 010439653001020 | 4 |
| 010439653001028 | 4 |
| 010439653001027 | 4 |
| 010439653002038 | 4 |

| Block | SM3 |
|---|---:|
| 010439653002041 | 4 |
| 010439641002017 | 4 |
| 010439641002013 | 4 |
| 010439641002016 | 4 |
| 010439641002001 | 4 |
| 010439641002015 | 4 |
| 010439641003014 | 4 |
| 010439641002014 | 4 |
| 010439641002000 | 4 |
| 011030056012083 | 3 |
| 010439641003007 | 4 |
| 010439641003006 | 4 |
| 011030056012082 | 3 |
| 010439641001001 | 4 |
| 010439641001000 | 4 |
| 010439641002020 | 4 |
| 010439641002021 | 4 |
| 010439641003038 | 4 |
| 010439641003037 | 4 |
| 010439641003013 | 4 |
| 011030056012081 | 3 |
| 010439641003005 | 4 |
| 011030056012080 | 3 |
| 010439641003008 | 4 |
| 010439641003004 | 4 |
| 010950304014015 | 9 |
| 011030056012074 | 3 |
| 011030056012077 | 3 |
| 011030056012047 | 3 |
| 011030056012073 | 3 |
| 011030056012078 | 3 |
| 011030056012072 | 3 |
| 011030056012046 | 3 |
| 011030057011005 | 3 |
| 011030057011003 | 3 |
| 011030057012021 | 3 |
| 011030057012022 | 3 |
| 011030057011001 | 3 |
| 011030057012023 | 3 |
| 011030057012016 | 3 |
| 011030057012014 | 3 |
| 011030057012015 | 3 |
| 011030057012013 | 3 |

| Block | SM3 |
|---|---|
| 011030057012012 | 3 |
| 011030057012011 | 3 |
| 011030057012025 | 3 |
| 011030057012026 | 3 |
| 011030057012028 | 3 |
| 011030057012027 | 3 |
| 011030057012043 | 3 |
| 011030057012009 | 3 |
| 011030057012005 | 3 |
| 011030057012004 | 3 |
| 011030057012006 | 3 |
| 011030057012010 | 3 |
| 011030057012029 | 3 |
| 011030057012030 | 3 |
| 011030057012038 | 3 |
| 011030057012007 | 3 |
| 011030057012008 | 3 |
| 011030057012051 | 3 |
| 011030057012039 | 3 |
| 011030057012037 | 3 |
| 011030057012003 | 3 |
| 011030057012002 | 3 |
| 010950303011024 | 9 |
| 010950303011023 | 9 |
| 011030057012045 | 3 |
| 010950303012018 | 9 |
| 010950303012016 | 9 |
| 011030057012044 | 3 |
| 010950303012007 | 9 |
| 010950303012015 | 9 |
| 010950303012014 | 9 |
| 010950303012008 | 9 |
| 010950303012009 | 9 |
| 011030057012031 | 3 |
| 011030057012033 | 3 |
| 011030057012032 | 3 |
| 011030057012034 | 3 |
| 011030057012049 | 3 |
| 010950303012005 | 9 |
| 010950303012004 | 9 |
| 011030057012041 | 3 |
| 011030057012042 | 3 |
| 011030057012035 | 3 |

| Block | SM3 |
|---|---|
| 011030057012000 | 3 |
| 011030057012036 | 3 |
| 011030057031062 | 3 |
| 010950303012006 | 9 |
| 010950303012001 | 9 |
| 010950303012002 | 9 |
| 010950303012003 | 9 |
| 010950303012000 | 9 |
| 010950303011001 | 9 |
| 010950303021032 | 9 |
| 010950303012013 | 9 |
| 011030056011068 | 3 |
| 011030056011064 | 3 |
| 011030056011065 | 3 |
| 011030056011066 | 3 |
| 011030056011063 | 3 |
| 011030057011041 | 3 |
| 011030056011001 | 3 |
| 011030056011000 | 3 |
| 011030056012018 | 3 |
| 011030056012017 | 3 |
| 011030056012008 | 3 |
| 011030056012007 | 3 |
| 011030056011031 | 3 |
| 011030056011032 | 3 |
| 011030056011011 | 3 |
| 011030056011007 | 3 |
| 011030056011033 | 3 |
| 011030056011005 | 3 |
| 011030056011072 | 3 |
| 011030056011006 | 3 |
| 011030057011033 | 3 |
| 011030054053097 | 3 |
| 011030054053094 | 3 |
| 011030054053098 | 3 |
| 011030057011029 | 3 |
| 011030057011032 | 3 |
| 011030057011042 | 3 |
| 011030057011037 | 3 |
| 011030057011035 | 3 |
| 011030057011036 | 3 |
| 011030057011034 | 3 |
| 011030057011038 | 3 |

| Block | SM3 |
|---|---|
| 011030057031039 | 3 |
| 011030057031040 | 3 |
| 011030057042004 | 3 |
| 011030057031037 | 3 |
| 011030057042002 | 3 |
| 011030057032029 | 3 |
| 011030057032030 | 3 |
| 011030057042003 | 3 |
| 011030057032027 | 3 |
| 011030057031047 | 3 |
| 011030057042001 | 3 |
| 011030057031046 | 3 |
| 011030057042000 | 3 |
| 011030057031034 | 3 |
| 011030057031033 | 3 |
| 011030057031035 | 3 |
| 011030057031018 | 3 |
| 011030057031048 | 3 |
| 011030057031016 | 3 |
| 011030057031036 | 3 |
| 011030057031038 | 3 |
| 011030057031022 | 3 |
| 011030057031021 | 3 |
| 011030057031017 | 3 |
| 011030057041017 | 3 |
| 011030057041016 | 3 |
| 011030057032010 | 3 |
| 010890111001259 | 9 |
| 011030057032034 | 3 |
| 011030057032033 | 3 |
| 011030057032018 | 3 |
| 011030057032019 | 3 |
| 011030057042058 | 3 |
| 011030057042013 | 3 |
| 011030057042014 | 3 |
| 011030057042007 | 3 |
| 011030057042008 | 3 |
| 011030057042006 | 3 |
| 011030057042005 | 3 |
| 011030057032036 | 3 |
| 011030057032035 | 3 |
| 011030057012047 | 3 |
| 011030057042019 | 3 |

| Block | SM3 |
|---|---|
| 011030057012050 | 3 |
| 011030057042023 | 3 |
| 011030057042026 | 3 |
| 011030057042021 | 3 |
| 011030057031041 | 3 |
| 011030057031042 | 3 |
| 011030057042025 | 3 |
| 011030057031043 | 3 |
| 011030057042022 | 3 |
| 011030057012046 | 3 |
| 011030057031059 | 3 |
| 011030057031032 | 3 |
| 011030057031056 | 3 |
| 011030057031054 | 3 |
| 011030057031055 | 3 |
| 011030057031057 | 3 |
| 011030057031058 | 3 |
| 011030057031029 | 3 |
| 011030057042024 | 3 |
| 011030057031027 | 3 |
| 011030057031028 | 3 |
| 011030054052065 | 3 |
| 011030054053088 | 3 |
| 011030056011023 | 3 |
| 011030054053082 | 3 |
| 011030056011017 | 3 |
| 011030054053083 | 3 |
| 011030054053003 | 3 |
| 011030054053006 | 3 |
| 011030054053089 | 3 |
| 011030054053005 | 3 |
| 011030056011018 | 3 |
| 011030056011015 | 3 |
| 011030056011016 | 3 |
| 011030056011013 | 3 |
| 011030056011014 | 3 |
| 011030056011010 | 3 |
| 011030056011009 | 3 |
| 011030056011012 | 3 |
| 011030056011008 | 3 |
| 011030054053090 | 3 |
| 011030054053002 | 3 |
| 011030054053004 | 3 |

| Block | SM3 |
|---|---|
| 011030054052071 | 3 |
| 011030054052067 | 3 |
| 011030054052069 | 3 |
| 011030057011012 | 3 |
| 011030054053000 | 3 |
| 011030057011011 | 3 |
| 011030054052070 | 3 |
| 011030054053001 | 3 |
| 011030054052068 | 3 |
| 011030057041052 | 3 |
| 011030057041004 | 3 |
| 011030057041010 | 3 |
| 011030057041024 | 3 |
| 011030057041022 | 3 |
| 011030057041007 | 3 |
| 011030057041006 | 3 |
| 010890112032097 | 3 |
| 010890112032104 | 3 |
| 010890112032031 | 3 |
| 010890112032098 | 3 |
| 010890112032099 | 3 |
| 010890112032100 | 3 |
| 010890112032094 | 3 |
| 010890112032101 | 3 |
| 010890112032102 | 3 |
| 010890112032090 | 3 |
| 010890112032032 | 3 |
| 010890112032035 | 3 |
| 010890112032103 | 3 |
| 010890112032029 | 3 |
| 011030057041009 | 3 |
| 010890112032036 | 3 |
| 010890112032107 | 3 |
| 010890112032109 | 3 |
| 010890111001243 | 9 |
| 010890112032024 | 3 |
| 010890112032025 | 3 |
| 010890112032093 | 3 |
| 010890112032026 | 3 |
| 010890112011080 | 3 |
| 010890112032033 | 3 |
| 010890112032108 | 3 |
| 010890113021057 | 9 |

| Block | SM3 |
|---|---|
| 010890113021058 | 9 |
| 010890113021055 | 9 |
| 010890029241015 | 9 |
| 010890029241018 | 9 |
| 010890113021054 | 9 |
| 010890029241012 | 9 |
| 010890113021051 | 9 |
| 010890113021053 | 9 |
| 010890113021050 | 9 |
| 010890029241014 | 9 |
| 010890028031039 | 9 |
| 010890029241013 | 9 |
| 010890028031038 | 9 |
| 010890113021049 | 9 |
| 010890113021046 | 9 |
| 010890029241009 | 9 |
| 010890029241010 | 9 |
| 010890028031035 | 9 |
| 010890028031020 | 9 |
| 010890028031019 | 9 |
| 010890028031017 | 9 |
| 010890028031010 | 9 |
| 010890028031018 | 9 |
| 010890029241008 | 9 |
| 010890029241004 | 9 |
| 010890029241005 | 9 |
| 010890028031009 | 9 |
| 010890113022137 | 9 |
| 010890113022042 | 9 |
| 011030057031005 | 3 |
| 011030057031003 | 3 |
| 011030057031000 | 3 |
| 010890113021052 | 9 |
| 010890113021063 | 9 |
| 010890113021065 | 9 |
| 010890113021064 | 9 |
| 010890113021062 | 9 |
| 010890113021043 | 9 |
| 010890113021042 | 9 |
| 010890113021041 | 9 |
| 011030057032007 | 3 |
| 011030057032006 | 3 |
| 011030057032005 | 3 |

| Block | SM3 |
|---|---:|
| 011030057031006 | 3 |
| 011030057032003 | 3 |
| 011030057032004 | 3 |
| 010890028031036 | 9 |
| 010890028031042 | 9 |
| 010890029241017 | 9 |
| 010890028031032 | 9 |
| 010890028031041 | 9 |
| 010890029241016 | 9 |
| 010890028031033 | 9 |
| 010890028031040 | 9 |
| 010890028031034 | 9 |
| 010890113021056 | 9 |
| 010150026002050 | 12 |
| 010150026002065 | 12 |
| 010150026002060 | 12 |
| 010150026002037 | 12 |
| 010150026002059 | 12 |
| 010150026002064 | 12 |
| 010150026002066 | 12 |
| 010150026002007 | 12 |
| 010150026002006 | 12 |
| 010150026002099 | 12 |
| 010150026002054 | 12 |
| 010150026002074 | 12 |
| 010150026002075 | 12 |
| 010150026002004 | 12 |
| 010150026002062 | 12 |
| 010150026002010 | 12 |
| 011150402062020 | 11 |
| 011150402112006 | 11 |
| 011150402112003 | 11 |
| 011150402062043 | 11 |
| 011150402062045 | 11 |
| 011150402062023 | 11 |
| 011150402071040 | 11 |
| 011150402062024 | 11 |
| 011150402072028 | 11 |
| 011150402072027 | 11 |
| 011150402072030 | 11 |
| 011150402072029 | 11 |
| 011150402072026 | 11 |
| 011150402072015 | 11 |

| Block | SM3 |
|---|---|
| 011150402072016 | 11 |
| 011150402072013 | 11 |
| 011150402072018 | 11 |
| 011150402072009 | 11 |
| 011150402072012 | 11 |
| 011150402072010 | 11 |
| 011150402072017 | 11 |
| 011150402072005 | 11 |
| 011150402072002 | 11 |
| 011150402072003 | 11 |
| 011150405081037 | 11 |
| 011150402072004 | 11 |
| 011150402072011 | 11 |
| 011150402072006 | 11 |
| 011150402072008 | 11 |
| 011150402072007 | 11 |
| 011150402072001 | 11 |
| 010150026002069 | 12 |
| 010150026002096 | 12 |
| 010150026002025 | 12 |
| 010150026002033 | 12 |
| 010150026002094 | 12 |
| 010150026002095 | 12 |
| 010150026002124 | 12 |
| 010150026002097 | 12 |
| 010150026002072 | 12 |
| 010150026002071 | 12 |
| 010150026002067 | 12 |
| 010150026002073 | 12 |
| 011150405081029 | 11 |
| 011150405081031 | 11 |
| 011150402072000 | 11 |
| 011150402071008 | 11 |
| 011150402071007 | 11 |
| 011150405081030 | 11 |
| 011150405081033 | 11 |
| 011150405081032 | 11 |
| 011150403011031 | 11 |
| 011150402071027 | 11 |
| 011150402071029 | 11 |
| 011150402071034 | 11 |
| 011150402071024 | 11 |
| 011150402071023 | 11 |

| Block | SM3 |
|---|---|
| 011150402071043 | 11 |
| 011150402062025 | 11 |
| 011150402062021 | 11 |
| 011150402062012 | 11 |
| 011150402062013 | 11 |
| 011150402071025 | 11 |
| 011150402071015 | 11 |
| 011150402071010 | 11 |
| 011150402071009 | 11 |
| 011150402071011 | 11 |
| 011150402071004 | 11 |
| 011150402071016 | 11 |
| 011150402071017 | 11 |
| 011150402071019 | 11 |
| 011150402071018 | 11 |
| 011150402071014 | 11 |
| 011150402071022 | 11 |
| 011150402071021 | 11 |
| 011150402071020 | 11 |
| 011150402071012 | 11 |
| 011150402071013 | 11 |
| 011150402071003 | 11 |
| 011150402071006 | 11 |
| 011150402071005 | 11 |
| 011150403012014 | 11 |
| 011150402062006 | 11 |
| 011150402062011 | 11 |
| 011150402062052 | 11 |
| 011150402062046 | 11 |
| 011150402062047 | 11 |
| 011150402062005 | 11 |
| 011150402062004 | 11 |
| 011150402071001 | 11 |
| 011150402071000 | 11 |
| 011150402062000 | 11 |
| 011150402062001 | 11 |
| 011150405081009 | 11 |
| 011150405081005 | 11 |
| 011150405081008 | 11 |
| 011150405081010 | 11 |
| 011150405072010 | 11 |
| 011150405072018 | 11 |
| 011150405071003 | 17 |

| Block | SM3 |
|---|---|
| 011150405032061 | 17 |
| 011150405071008 | 17 |
| 011150405032008 | 11 |
| 011150405032057 | 17 |
| 011150405032010 | 11 |
| 011150405032003 | 17 |
| 011150405032005 | 17 |
| 011150405032004 | 17 |
| 011150405032007 | 17 |
| 011150405032006 | 17 |
| 011150405032055 | 17 |
| 011150405071001 | 17 |
| 011150404021080 | 17 |
| 011150405071009 | 17 |
| 011150405071010 | 17 |
| 011150403011013 | 17 |
| 011150405071000 | 17 |
| 011150403011014 | 17 |
| 011150403011016 | 17 |
| 011150403011008 | 17 |
| 011150403011005 | 17 |
| 011150405071002 | 17 |
| 011150403011007 | 17 |
| 011150404011061 | 17 |
| 011150403011006 | 17 |
| 011150403011004 | 17 |
| 011150404011060 | 17 |
| 011150403011026 | 11 |
| 011150403012015 | 17 |
| 011150404021072 | 17 |
| 011150404021022 | 17 |
| 011150404021024 | 17 |
| 011150404021073 | 17 |
| 011150404021025 | 17 |
| 011150404011055 | 17 |
| 011150404012023 | 17 |
| 011150404011052 | 17 |
| 011150404011056 | 17 |
| 011150404011001 | 17 |
| 011150404014036 | 17 |
| 011150404011057 | 17 |
| 011150404014035 | 17 |
| 011150404014033 | 17 |

| Block | SM3 |
| --- | --- |
| 011150404012033 | 17 |
| 011150404012021 | 17 |
| 011150404012022 | 17 |
| 011150404012024 | 17 |
| 011150404012016 | 17 |
| 011150404012018 | 17 |
| 011150404012020 | 17 |
| 011150404012009 | 17 |
| 011150404012008 | 17 |
| 011150404012010 | 17 |
| 011150404012007 | 17 |
| 011150404012006 | 17 |
| 011150404012005 | 17 |
| 011150404012011 | 17 |
| 011150404012004 | 17 |
| 011150404014044 | 17 |
| 011150404014045 | 17 |
| 011150404014043 | 17 |
| 011150403021007 | 17 |
| 011150403021028 | 17 |
| 011150403021029 | 17 |
| 011150403021027 | 17 |
| 011150403021039 | 17 |
| 011150403021004 | 17 |
| 011150403021005 | 17 |
| 011150403021021 | 17 |
| 011150403021020 | 17 |
| 011150403021019 | 17 |
| 011150403021014 | 17 |
| 011150403021013 | 17 |
| 011150403021016 | 17 |
| 011150403021006 | 17 |
| 011150403021018 | 17 |
| 011150403021017 | 17 |
| 011150403021015 | 17 |
| 011150403021008 | 17 |
| 011150403021012 | 17 |
| 011150403021011 | 17 |
| 011150403021010 | 17 |
| 011150403021009 | 17 |
| 011150403021000 | 17 |
| 010150026002078 | 12 |
| 010150026002026 | 12 |

| Block | SM3 |
|---|---|
| 010150026002088 | 12 |
| 010150026002077 | 12 |
| 010150026002022 | 12 |
| 010150026002017 | 12 |
| 010150026002116 | 12 |
| 010150026002115 | 12 |
| 010150026002044 | 12 |
| 010150026002079 | 12 |
| 010150026002080 | 12 |
| 010150026002081 | 12 |
| 010150026002082 | 12 |
| 010150026002027 | 12 |
| 010150026002014 | 12 |
| 010150026001070 | 12 |
| 010150026001071 | 12 |
| 010150026001063 | 12 |
| 011150403011017 | 17 |
| 011150403011019 | 17 |
| 011150403011022 | 17 |
| 011150403012013 | 11 |
| 011150403012010 | 17 |
| 011150403012009 | 17 |
| 011150402071002 | 11 |
| 011150403012038 | 17 |
| 011150403011011 | 17 |
| 011150403011020 | 17 |
| 011150403011018 | 17 |
| 011150403011009 | 17 |
| 011150403011010 | 17 |
| 011150403011002 | 17 |
| 011150403011003 | 17 |
| 011150404011059 | 17 |
| 011150404011045 | 17 |
| 011150404012054 | 17 |
| 011150404012032 | 17 |
| 011150404011053 | 17 |
| 011150404011046 | 17 |
| 011150404011047 | 17 |
| 011150403011001 | 17 |
| 011150404012031 | 17 |
| 011150403012003 | 17 |
| 011150403012004 | 17 |
| 011150404012050 | 17 |

| Block | SM3 |
|---|---|
| 011150404012047 | 17 |
| 011150403011000 | 17 |
| 011150404012049 | 17 |
| 011150404012048 | 17 |
| 011150404021082 | 17 |
| 011150404021005 | 17 |
| 011150404022017 | 17 |
| 011150404022019 | 17 |
| 011150404022013 | 17 |
| 011150404021006 | 17 |
| 011150404021083 | 17 |
| 011150404021034 | 17 |
| 011150404021029 | 17 |
| 011150404021007 | 17 |
| 011150404021027 | 17 |
| 011150404021035 | 17 |
| 011150404021008 | 17 |
| 011150404022014 | 17 |
| 011150404021038 | 17 |
| 011150404021033 | 17 |
| 011150404021030 | 17 |
| 011150404021032 | 17 |
| 011150404021031 | 17 |
| 011150404021040 | 17 |
| 011150404021009 | 17 |
| 011150404021003 | 17 |
| 011150404021012 | 17 |
| 011150404021011 | 17 |
| 011150404021010 | 17 |
| 011150404022040 | 17 |
| 011150404022003 | 17 |
| 011150404022029 | 17 |
| 011150404022004 | 17 |
| 010150026003017 | 12 |
| 010150026003034 | 12 |
| 010150026003018 | 12 |
| 010150026002084 | 12 |
| 010150026002076 | 12 |
| 010150026002086 | 12 |
| 010150026002089 | 12 |
| 010150026002087 | 12 |
| 010150026002016 | 12 |
| 010150026002020 | 12 |

| Block | SM3 |
|---|---|
| 010150026002090 | 12 |
| 010150026002015 | 12 |
| 010150026002034 | 12 |
| 010150026002091 | 12 |
| 010150026002024 | 12 |
| 010150026002092 | 12 |
| 010150026002093 | 12 |
| 010150026003010 | 12 |
| 010150026003011 | 12 |
| 010150026002113 | 12 |
| 010150026003012 | 12 |
| 011150404014028 | 17 |
| 011150404012041 | 17 |
| 011150404012039 | 17 |
| 011150404013025 | 17 |
| 011150404013024 | 17 |
| 011150404012040 | 17 |
| 011150404014027 | 17 |
| 011150404014029 | 17 |
| 011150404014007 | 17 |
| 011150404014016 | 17 |
| 011150404013020 | 17 |
| 011150404013023 | 17 |
| 011150404013027 | 17 |
| 011150404013021 | 17 |
| 011150404014018 | 17 |
| 011150404014019 | 17 |
| 011150404014020 | 17 |
| 011150404014022 | 17 |
| 011150404021039 | 17 |
| 011150404023039 | 17 |
| 011150404021002 | 17 |
| 011150404023034 | 17 |
| 011150404023033 | 17 |
| 011150404023040 | 17 |
| 010090501051029 | 17 |
| 010090501051030 | 17 |
| 010090501051026 | 17 |
| 010090501062012 | 17 |
| 010090501062002 | 17 |
| 010090501062038 | 17 |
| 010090501062003 | 17 |
| 010090501051031 | 17 |

| Block | SM3 |
| --- | --- |
| 010090501051033 | 17 |
| 010090501051032 | 17 |
| 010090501051021 | 17 |
| 010090501051020 | 17 |
| 010090501051023 | 17 |
| 010090501051024 | 17 |
| 010090501051022 | 17 |
| 010090501051019 | 17 |
| 010090501062039 | 17 |
| 010090501072057 | 17 |
| 011150405031012 | 11 |
| 010090501072056 | 17 |
| 011150405031009 | 11 |
| 010090501072052 | 17 |
| 011150405031002 | 11 |
| 010090501072053 | 17 |
| 011150405031015 | 11 |
| 011150405031005 | 11 |
| 011150405031010 | 11 |
| 011150405031004 | 11 |
| 010090501072011 | 17 |
| 010090501072047 | 17 |
| 010090501072025 | 17 |
| 010090501072048 | 17 |
| 010090501072046 | 17 |
| 010090501072049 | 17 |
| 010090501072026 | 17 |
| 010090501072031 | 17 |
| 010090501072042 | 17 |
| 011150405031006 | 11 |
| 011150405031007 | 11 |
| 010090501072054 | 17 |
| 010090501072050 | 17 |
| 011150405032002 | 11 |
| 011150405032000 | 17 |
| 011150404021057 | 17 |
| 011150404021065 | 11 |
| 011150404021064 | 11 |
| 011150404021062 | 11 |
| 011150404021053 | 17 |
| 010090501072044 | 17 |
| 010090501072045 | 17 |
| 011150405031011 | 11 |

| Block | SM3 |
|---|---|
| 010090501072051 | 17 |
| 011150405031003 | 11 |
| 011150405031001 | 11 |
| 011150405031000 | 11 |
| 010090501071060 | 17 |
| 010090501071061 | 17 |
| 010090501072012 | 17 |
| 010090501072022 | 17 |
| 010090501072009 | 17 |
| 010090501072021 | 17 |
| 010090501072020 | 17 |
| 010090501072018 | 17 |
| 010090501072004 | 17 |
| 010090501054041 | 17 |
| 011150404022016 | 17 |
| 011150404022018 | 17 |
| 010090501054042 | 17 |
| 011150404011048 | 17 |
| 011150404011049 | 17 |
| 011150404011026 | 17 |
| 011150404011004 | 17 |
| 011150404011012 | 17 |
| 011150404011054 | 17 |
| 011150404011050 | 17 |
| 011150404011058 | 17 |
| 011150404011002 | 17 |
| 011150404011051 | 17 |
| 011150404021048 | 17 |
| 011150404021068 | 17 |
| 011150404021077 | 17 |
| 011150404021069 | 17 |
| 011150404021044 | 17 |
| 011150404021047 | 17 |
| 011150404021041 | 17 |
| 011150404021042 | 17 |
| 011150404021013 | 17 |
| 011150404021014 | 17 |
| 011150404021070 | 17 |
| 011150404021076 | 17 |
| 011150404011000 | 17 |
| 011150404021075 | 17 |
| 011150404014039 | 17 |
| 011150404021074 | 17 |

| Block | SM3 |
|---|---|
| 011150404021023 | 17 |
| 011150404021071 | 17 |
| 011150404021086 | 17 |
| 011150404021018 | 17 |
| 011150404021020 | 17 |
| 010090501071054 | 17 |
| 011150404021066 | 17 |
| 011150404011015 | 17 |
| 011150404021078 | 17 |
| 011150404021050 | 17 |
| 011150404011017 | 17 |
| 011150404011016 | 17 |
| 011150404011024 | 17 |
| 011150404011025 | 17 |
| 011150404011022 | 17 |
| 011150404011021 | 17 |
| 011150404011020 | 17 |
| 011150404011019 | 17 |
| 011150404011018 | 17 |
| 011150404011014 | 17 |
| 011150404011008 | 17 |
| 011150404011044 | 17 |
| 011150404011043 | 17 |
| 011150404011033 | 17 |
| 011150404021067 | 17 |
| 011150404011027 | 17 |
| 011150404011023 | 17 |
| 011150404011037 | 17 |
| 011150404011039 | 17 |
| 011150404011010 | 17 |
| 011150404011013 | 17 |
| 011150404011007 | 17 |
| 011150404011006 | 17 |
| 011150404011036 | 17 |
| 011150404014041 | 17 |
| 011150404014042 | 17 |
| 011150404012017 | 17 |
| 011150404012012 | 17 |
| 011150404012003 | 17 |
| 011150404012013 | 17 |
| 011150404012002 | 17 |
| 011150404012015 | 17 |
| 011150404012014 | 17 |

| Block | SM3 |
|---|---|
| 011150404012001 | 17 |
| 011150404012019 | 17 |
| 011150404012000 | 17 |
| 011150404014046 | 17 |
| 011150404014026 | 17 |
| 011150404014025 | 17 |
| 011150404014040 | 17 |
| 011150404014038 | 17 |
| 011150404014034 | 17 |
| 011150404014037 | 17 |
| 011150404014032 | 17 |
| 011150404021036 | 17 |
| 011150404021028 | 17 |
| 011150404021026 | 17 |
| 011150404021037 | 17 |
| 011150404014010 | 17 |
| 011150404014009 | 17 |
| 011150404014030 | 17 |
| 011150404014031 | 17 |
| 011150404014008 | 17 |
| 011150404021015 | 17 |
| 011150404021004 | 17 |
| 011150403012012 | 17 |
| 011150403012043 | 11 |
| 011150403012042 | 11 |
| 011150403012016 | 17 |
| 011150403012018 | 17 |
| 011150403022006 | 17 |
| 011150403012017 | 11 |
| 011150403012021 | 17 |
| 011150403012019 | 17 |
| 011150403012020 | 17 |
| 011150403022008 | 17 |
| 011150403022007 | 17 |
| 011150403012002 | 17 |
| 011150403012001 | 17 |
| 011150403022005 | 17 |
| 011150403012000 | 17 |
| 011150404012052 | 17 |
| 011150404012042 | 17 |
| 011150404012027 | 17 |
| 011150404012038 | 17 |
| 011150404013028 | 17 |

| Block | SM3 |
|---|---|
| 011150404012053 | 17 |
| 011150404021001 | 17 |
| 011150404022038 | 17 |
| 011150404023036 | 17 |
| 011150404021000 | 17 |
| 011150404022031 | 17 |
| 011150404022010 | 17 |
| 011150404023035 | 17 |
| 011150404023032 | 17 |
| 011150404022039 | 17 |
| 011150404022009 | 17 |
| 011150404023038 | 17 |
| 011150404023037 | 17 |
| 011150404023019 | 17 |
| 011150404023027 | 17 |
| 011150404023017 | 17 |
| 011150404022041 | 17 |
| 011150404022042 | 17 |
| 011150404014005 | 17 |
| 011150404023023 | 17 |
| 011150404023029 | 17 |
| 011150404023022 | 17 |
| 011150404023021 | 17 |
| 011150404014004 | 17 |
| 011150404023028 | 17 |
| 011150404023018 | 17 |
| 011150404023015 | 17 |
| 011150404023030 | 17 |
| 011150404023031 | 17 |
| 011150404023012 | 17 |
| 011150404023010 | 17 |
| 011150404023016 | 17 |
| 011150404023013 | 17 |
| 010550103001037 | 10 |
| 010550103001044 | 10 |
| 010550103001036 | 10 |
| 010550103001019 | 10 |
| 010550103001032 | 10 |
| 010550103001017 | 10 |
| 010550110023027 | 10 |
| 010550110023033 | 10 |
| 010550103001020 | 10 |
| 010550103001015 | 10 |

| Block | SM3 |
|---|---:|
| 010550103001018 | 10 |
| 010550110023034 | 10 |
| 010550103001049 | 10 |
| 010550110023023 | 10 |
| 010550103001016 | 10 |
| 010550103001006 | 10 |
| 011150404013016 | 17 |
| 011150403021001 | 17 |
| 011150403021002 | 17 |
| 011150404013008 | 17 |
| 011150404013010 | 17 |
| 011150404013009 | 17 |
| 011150404013011 | 17 |
| 011150404013015 | 17 |
| 011150404013004 | 17 |
| 011150404013001 | 17 |
| 011210102011006 | 11 |
| 011210102011034 | 11 |
| 011210102013035 | 11 |
| 011210102013037 | 11 |
| 011210102013036 | 11 |
| 011210102013022 | 11 |
| 011210102013033 | 11 |
| 011210102013020 | 11 |
| 011210102013034 | 11 |
| 011210102013021 | 11 |
| 011210102013024 | 11 |
| 011210102013023 | 11 |
| 011210102013008 | 11 |
| 011210102013009 | 11 |
| 011210102013006 | 11 |
| 011210102013005 | 11 |
| 011150403012037 | 17 |
| 011150403012007 | 17 |
| 011150403012036 | 11 |
| 011150403012006 | 17 |
| 011150403012011 | 17 |
| 011150403012008 | 17 |
| 011150403012005 | 17 |
| 010150026002008 | 12 |
| 010150026002003 | 12 |
| 010150026002005 | 12 |
| 010150026002123 | 12 |

| Block | SM3 |
| --- | --- |
| 010150026002009 | 12 |
| 010150026002125 | 12 |
| 010550105042016 | 10 |
| 010550105042025 | 10 |
| 010150026002122 | 12 |
| 010550105032042 | 10 |
| 010550105032040 | 10 |
| 010550105042026 | 10 |
| 010550105042009 | 10 |
| 010550105042027 | 10 |
| 010550105042033 | 10 |
| 010550105042028 | 10 |
| 010550105042008 | 10 |
| 010550105032038 | 10 |
| 010550105032039 | 10 |
| 010550105032035 | 10 |
| 010550105042030 | 10 |
| 010550105042032 | 10 |
| 010550105042031 | 10 |
| 010550105032037 | 10 |
| 010550105042029 | 10 |
| 010550105032036 | 10 |
| 010550105042002 | 10 |
| 010550105042034 | 10 |
| 010550105042011 | 10 |
| 010550105042005 | 10 |
| 010550105042004 | 10 |
| 010550105032024 | 10 |
| 011150404023008 | 17 |
| 011150404023020 | 17 |
| 011150404023025 | 17 |
| 011150404023011 | 17 |
| 011150404023026 | 17 |
| 011150404023024 | 17 |
| 011150404023007 | 17 |
| 011150404023006 | 17 |
| 011150404013019 | 17 |
| 011150404013022 | 17 |
| 011150404014021 | 17 |
| 011150404013012 | 17 |
| 011150404013013 | 17 |
| 011150404013017 | 17 |
| 011150404013018 | 17 |

| Block | SM3 |
|---|---|
| 011150404013014 | 17 |
| 011150404014024 | 17 |
| 011150404013006 | 17 |
| 011150404022001 | 17 |
| 011150404022000 | 17 |
| 010550103003022 | 10 |
| 010550103003021 | 10 |
| 010550111002086 | 10 |
| 010550111002074 | 10 |
| 010550103003023 | 10 |
| 010550103003024 | 10 |
| 010550111002075 | 10 |
| 010550111002076 | 10 |
| 010550103003019 | 10 |
| 010550103003018 | 10 |
| 010550111002040 | 10 |
| 010550111002045 | 10 |
| 010550111002066 | 10 |
| 010550111002032 | 10 |
| 010550111003069 | 10 |
| 010550111003064 | 10 |
| 010550111003067 | 10 |
| 010550111002033 | 10 |
| 010550111002068 | 10 |
| 010550111002028 | 10 |
| 010550111002067 | 10 |
| 010550111002030 | 10 |
| 010550111003063 | 10 |
| 010550111002031 | 10 |
| 010550111003094 | 10 |
| 010550111003093 | 10 |
| 010550111003058 | 10 |
| 010550111003065 | 10 |
| 010550111003059 | 10 |
| 010550111003060 | 10 |
| 011150405031024 | 11 |
| 011150405031074 | 11 |
| 011150405031017 | 11 |
| 011150405031022 | 11 |
| 011150405031016 | 11 |
| 011150405051009 | 11 |
| 011150405051010 | 11 |
| 011150405041003 | 11 |

| Block | SM3 |
|---|---|
| 011150405041001 | 11 |
| 011150405051007 | 11 |
| 011150405051008 | 11 |
| 011150405033037 | 11 |
| 011150405032053 | 11 |
| 011150405032054 | 11 |
| 011150405033038 | 11 |
| 011150405033030 | 11 |
| 011150405033031 | 11 |
| 011150405032044 | 11 |
| 011150405033032 | 11 |
| 011150405032047 | 11 |
| 011150405032046 | 11 |
| 011150405032045 | 11 |
| 011150405032025 | 11 |
| 011150405032024 | 11 |
| 011150405032023 | 11 |
| 011150405033039 | 11 |
| 011150405041005 | 11 |
| 011150405033040 | 11 |
| 011150405033027 | 11 |
| 011150405033026 | 11 |
| 011150405033028 | 11 |
| 011150405041004 | 11 |
| 011150404014017 | 17 |
| 011150404014013 | 17 |
| 011150404014006 | 17 |
| 011150404014023 | 17 |
| 011150404014002 | 17 |
| 010550104022022 | 10 |
| 011150404014001 | 17 |
| 011150404014000 | 17 |
| 011150404023005 | 17 |
| 011150404014003 | 17 |
| 010550104022021 | 10 |
| 010550103003050 | 10 |
| 011150404014011 | 17 |
| 011150404014015 | 17 |
| 010550104022047 | 10 |
| 010550104022027 | 10 |
| 010550104022028 | 10 |
| 011150404014012 | 17 |
| 010550104022020 | 10 |

| Block | SM3 |
|-------|-----|
| 010550104022024 | 10 |
| 010550104022019 | 10 |
| 010550103003054 | 10 |
| 010550104022026 | 10 |
| 011150404022030 | 17 |
| 011210102023017 | 11 |
| 011150402061028 | 11 |
| 011150402062019 | 11 |
| 011150402062041 | 11 |
| 011150402062027 | 11 |
| 011150402062029 | 11 |
| 011150402062031 | 11 |
| 011150402062030 | 11 |
| 011150402062014 | 11 |
| 011150402062022 | 11 |
| 011150402062015 | 11 |
| 011150402062010 | 11 |
| 011150402062016 | 11 |
| 011150402062028 | 11 |
| 011150402062032 | 11 |
| 011150402062026 | 11 |
| 011150402062018 | 11 |
| 011150402062017 | 11 |
| 011150402061030 | 11 |
| 011150402062009 | 11 |
| 011150402062007 | 11 |
| 011150402062002 | 11 |
| 011150403012051 | 11 |
| 011150403012045 | 11 |
| 011150402062003 | 11 |
| 011150402062008 | 11 |
| 011150403012055 | 11 |
| 011150402061029 | 11 |
| 011150403012056 | 11 |
| 011150403012053 | 11 |
| 011150403012046 | 11 |
| 011150402071028 | 11 |
| 011150402071033 | 11 |
| 011150402071036 | 11 |
| 011150402071035 | 11 |
| 011150402113008 | 11 |
| 011150402112013 | 11 |
| 011150402113001 | 11 |

| Block | SM3 |
|---|---|
| 011150402112012 | 11 |
| 011150402112011 | 11 |
| 011150402112010 | 11 |
| 011150402113011 | 11 |
| 011150402113000 | 11 |
| 011150402112022 | 11 |
| 011150402112019 | 11 |
| 011150402112018 | 11 |
| 011150402112007 | 11 |
| 011150402112005 | 11 |
| 011150402112009 | 11 |
| 011150402071050 | 11 |
| 011150402071044 | 11 |
| 011150402112008 | 11 |
| 011150402062051 | 11 |
| 011150402071045 | 11 |
| 011150402071046 | 11 |
| 011150402071047 | 11 |
| 011150402071037 | 11 |
| 011150402071048 | 11 |
| 011150402071038 | 11 |
| 011150402071039 | 11 |
| 011150402071042 | 11 |
| 011150402071041 | 11 |
| 011150402062044 | 11 |
| 011150404022002 | 17 |
| 011150404022005 | 17 |
| 010550103003016 | 10 |
| 010550103003010 | 10 |
| 010550103003009 | 10 |
| 010550103003015 | 10 |
| 011150404022008 | 17 |
| 011150404022007 | 17 |
| 011150404023014 | 17 |
| 011150404023009 | 17 |
| 011150404022011 | 17 |
| 011150404023003 | 17 |
| 011150404023004 | 17 |
| 010550103003039 | 10 |
| 010550103003020 | 10 |
| 010550103003013 | 10 |
| 010550103003017 | 10 |
| 010550103003025 | 10 |

| Block | SM3 |
|---|---|
| 010550103003034 | 10 |
| 010550111002008 | 10 |
| 010550103003011 | 10 |
| 010550111002044 | 10 |
| 010550111002009 | 10 |
| 010550111002023 | 10 |
| 010550111002005 | 10 |
| 010550103003006 | 10 |
| 010550111002010 | 10 |
| 010550111002006 | 10 |
| 010550111002011 | 10 |
| 010550111002017 | 10 |
| 010550111002021 | 10 |
| 010550111002020 | 10 |
| 011150405041032 | 11 |
| 011150405041031 | 11 |
| 011150405041027 | 11 |
| 011150405041028 | 11 |
| 011150405041029 | 11 |
| 011150405033023 | 11 |
| 011150405041030 | 11 |
| 011150405033018 | 11 |
| 011150405063044 | 11 |
| 011150405063045 | 11 |
| 011150405063051 | 11 |
| 011150405063046 | 11 |
| 011150405063050 | 11 |
| 011150405072023 | 11 |
| 011150405063049 | 11 |
| 011150405072022 | 11 |
| 011150405063047 | 11 |
| 011150405063048 | 11 |
| 011150405041056 | 11 |
| 011150405041055 | 11 |
| 011150405062001 | 11 |
| 011150405063069 | 11 |
| 011150405081011 | 11 |
| 011150405072021 | 11 |
| 011150405081012 | 11 |
| 011150405081007 | 11 |
| 011150405072009 | 11 |
| 011150405072012 | 11 |
| 011150405041057 | 11 |

| Block | SM3 |
|---|---|
| 011150405072025 | 11 |
| 011150405072024 | 11 |
| 011150405033019 | 11 |
| 011150401052014 | 11 |
| 011150401052009 | 11 |
| 011150401052017 | 11 |
| 011150401092006 | 11 |
| 011150401052028 | 11 |
| 011150401052016 | 11 |
| 011150401052015 | 11 |
| 011150401092027 | 11 |
| 011150401092002 | 11 |
| 011150401052007 | 11 |
| 011150401052012 | 11 |
| 011150401091016 | 11 |
| 011150401091017 | 11 |
| 011150401092004 | 11 |
| 011150401052006 | 11 |
| 011150401091018 | 11 |
| 011150401091008 | 11 |
| 011150401052013 | 11 |
| 011150401052005 | 11 |
| 011150401091015 | 11 |
| 011150401092005 | 11 |
| 011150401103015 | 11 |
| 011150401103012 | 11 |
| 011150401103010 | 11 |
| 011150401103041 | 11 |
| 011150401103034 | 11 |
| 011150401103035 | 11 |
| 011150401103020 | 11 |
| 011150401103047 | 11 |
| 011150401103030 | 11 |
| 011150401103004 | 11 |
| 011150401103033 | 11 |
| 011150405063022 | 11 |
| 011150405063023 | 11 |
| 011150405063028 | 11 |
| 011150405063007 | 11 |
| 011150405043014 | 11 |
| 011150405063006 | 11 |
| 011150405041048 | 11 |
| 011150405043000 | 11 |

| Block | SM3 |
|---|---|
| 011150405063021 | 11 |
| 011150405063005 | 11 |
| 011150405063004 | 11 |
| 011150405041066 | 11 |
| 011150405041047 | 11 |
| 011150405041049 | 11 |
| 011150405041050 | 11 |
| 011150405041051 | 11 |
| 011150405061015 | 11 |
| 011150405063062 | 11 |
| 011150405063061 | 11 |
| 011150405063059 | 11 |
| 011150405063057 | 11 |
| 011150405063056 | 11 |
| 011150405063041 | 11 |
| 011150405063002 | 11 |
| 011150405063042 | 11 |
| 011150405063043 | 11 |
| 011150405041065 | 11 |
| 011150405041064 | 11 |
| 011150405041063 | 11 |
| 011150405063001 | 11 |
| 011150405041062 | 11 |
| 011150405041041 | 11 |
| 011150405062073 | 11 |
| 011150405062061 | 11 |
| 011150405062048 | 11 |
| 011150405062059 | 11 |
| 011150405062063 | 11 |
| 011150401073003 | 11 |
| 011150401073002 | 11 |
| 011150401073000 | 11 |
| 011150401073001 | 11 |
| 011150405062055 | 11 |
| 011150405062054 | 11 |
| 011150405062053 | 11 |
| 011150405062051 | 11 |
| 011150405061033 | 11 |
| 011150405061030 | 11 |
| 011150405061036 | 11 |
| 011150405061031 | 11 |
| 011150405061029 | 11 |
| 011150405062026 | 11 |

| Block | SM3 |
|---|---|
| 011150405061032 | 11 |
| 011150405062027 | 11 |
| 011150405062047 | 11 |
| 011150405062049 | 11 |
| 011150405062044 | 11 |
| 011150405062025 | 11 |
| 011150405061021 | 11 |
| 011150405062021 | 11 |
| 011150405062023 | 11 |
| 011150405062016 | 11 |
| 011150405061040 | 11 |
| 011150405062031 | 11 |
| 011150405062024 | 11 |
| 011150405062022 | 11 |
| 011150405062017 | 11 |
| 011150405062076 | 11 |
| 011150405061028 | 11 |
| 011150405061027 | 11 |
| 011150405062015 | 11 |
| 011150405062018 | 11 |
| 011150405062020 | 11 |
| 011150405061014 | 11 |
| 011150401103052 | 11 |
| 011150401103007 | 11 |
| 011150405062075 | 11 |
| 011150405062038 | 11 |
| 011150405062032 | 11 |
| 011150405062039 | 11 |
| 011150405062037 | 11 |
| 011150405062033 | 11 |
| 011150405062066 | 11 |
| 011150405062012 | 11 |
| 011150405062014 | 11 |
| 011150405062019 | 11 |
| 011150405061016 | 11 |
| 011150405063058 | 11 |
| 011150405063068 | 11 |
| 011150405063060 | 11 |
| 011150405062067 | 11 |
| 011150405062013 | 11 |
| 011150405062057 | 11 |
| 011150405062056 | 11 |
| 011150405062068 | 11 |

| Block | SM3 |
|---|---|
| 011150405072005 | 11 |
| 011150405072006 | 11 |
| 011150405072013 | 11 |
| 011150405072007 | 11 |
| 011150405072008 | 11 |
| 011150405071012 | 17 |
| 011150405071006 | 11 |
| 011150405071005 | 11 |
| 011150405033022 | 11 |
| 011150405033020 | 11 |
| 011150405033015 | 11 |
| 011150405033000 | 11 |
| 011150405033012 | 11 |
| 011150405032037 | 11 |
| 011150405032038 | 11 |
| 011150405032033 | 11 |
| 011150405033014 | 11 |
| 011150405033046 | 11 |
| 011150405033017 | 11 |
| 011150405033016 | 11 |
| 011150405032036 | 11 |
| 011150405032064 | 11 |
| 011150405032035 | 11 |
| 011150405032019 | 11 |
| 011150405032034 | 11 |
| 011150405032016 | 11 |
| 011150405033021 | 11 |
| 011150405072004 | 11 |
| 011150405072003 | 11 |
| 011150405072001 | 11 |
| 011150405072000 | 11 |
| 011150405072002 | 11 |
| 011150405063070 | 11 |
| 011150405063014 | 11 |
| 011150405043002 | 11 |
| 011150405063036 | 11 |
| 011150405063037 | 11 |
| 011150405063027 | 11 |
| 011150405043040 | 11 |
| 011150405043003 | 11 |
| 011150405063011 | 11 |
| 011150405061020 | 11 |
| 011150405061022 | 11 |

| Block | SM3 |
|---|---|
| 011150405061009 | 11 |
| 011150405063029 | 11 |
| 011150405061007 | 11 |
| 011150405063010 | 11 |
| 011150405063015 | 11 |
| 011150405063012 | 11 |
| 011150405063016 | 11 |
| 011150405063018 | 11 |
| 011150405063017 | 11 |
| 011150405063009 | 11 |
| 011150405063008 | 11 |
| 011150405043013 | 11 |
| 011150405043009 | 11 |
| 011150405043006 | 11 |
| 011150405041078 | 11 |
| 011150405041081 | 11 |
| 011150405043005 | 11 |
| 011150405043007 | 11 |
| 011150405041079 | 11 |
| 011150405041080 | 11 |
| 011150405041082 | 11 |
| 011150405081006 | 11 |
| 011150405072017 | 11 |
| 011150405072020 | 11 |
| 011150405072011 | 11 |
| 011150405072019 | 11 |
| 011150405072015 | 17 |
| 011150405072016 | 17 |
| 011150405081026 | 11 |
| 011150403011030 | 11 |
| 011150403011029 | 17 |
| 011150403011028 | 17 |
| 011150405081004 | 17 |
| 011150405081001 | 17 |
| 011150403011025 | 17 |
| 011150405081003 | 17 |
| 011150405071007 | 17 |
| 011150405072014 | 17 |
| 011150405081002 | 17 |
| 011150405081000 | 17 |
| 011150405071011 | 17 |
| 011150403011027 | 11 |
| 011150403011024 | 17 |

| Block | SM3 |
| --- | --- |
| 011150403011021 | 17 |
| 011150403011023 | 11 |
| 011150403011015 | 17 |
| 011150403011012 | 17 |
| 011150405032020 | 11 |
| 011150405031025 | 11 |
| 011150405031018 | 11 |
| 011150405031026 | 11 |
| 011150405031019 | 11 |
| 011150405032026 | 11 |
| 011150405032018 | 11 |
| 011150405061008 | 11 |
| 011150405061006 | 11 |
| 011150405061012 | 11 |
| 011150405061013 | 11 |
| 011150405061011 | 11 |
| 011150405061005 | 11 |
| 011150405061004 | 11 |
| 011150405061002 | 11 |
| 011150405061003 | 11 |
| 011150405063040 | 11 |
| 011150405061010 | 11 |
| 011150405063066 | 11 |
| 011150405061000 | 11 |
| 011150405061001 | 11 |
| 011150405063072 | 11 |
| 011150405063020 | 11 |
| 011150405063039 | 11 |
| 011150405063038 | 11 |
| 011150405063003 | 11 |
| 011150405063019 | 11 |
| 011150405063013 | 11 |
| 011150405063026 | 11 |
| 011150405063024 | 11 |
| 011150405063025 | 11 |
| 011150405063067 | 11 |
| 011150405041074 | 11 |
| 011150405041068 | 11 |
| 011150405041015 | 11 |
| 011150405041013 | 11 |
| 011150405043033 | 11 |
| 011150405043022 | 11 |
| 011150405061035 | 11 |

| Block | SM3 |
|-------|-----|
| 011150405063063 | 11 |
| 011150405063065 | 11 |
| 011150405043021 | 11 |
| 011150405043023 | 11 |
| 011150405063064 | 11 |
| 011150405063031 | 11 |
| 011150405043020 | 11 |
| 011150405063033 | 11 |
| 011150405061018 | 11 |
| 011150405061026 | 11 |
| 011150405061023 | 11 |
| 011150405061024 | 11 |
| 011150405061025 | 11 |
| 011150405061017 | 11 |
| 011150405043015 | 11 |
| 011150405043019 | 11 |
| 011150405043017 | 11 |
| 011150405043008 | 11 |
| 011150405042039 | 11 |
| 011150405043018 | 11 |
| 011150405043001 | 11 |
| 011150405063032 | 11 |
| 011150405063035 | 11 |
| 011150405063034 | 11 |
| 011150405063030 | 11 |
| 011150401083010 | 11 |
| 011150405043037 | 11 |
| 011150405043034 | 11 |
| 011150405042059 | 11 |
| 011150401083017 | 11 |
| 011150401083020 | 11 |
| 011150401083019 | 11 |
| 011150405061042 | 11 |
| 011150401073027 | 11 |
| 011150401073005 | 11 |
| 011150401073028 | 11 |
| 011150401073029 | 11 |
| 011150405062070 | 11 |
| 011150401073026 | 11 |
| 011150401073025 | 11 |
| 011150405061041 | 11 |
| 011150405062052 | 11 |
| 011150401083009 | 11 |

| Block | SM3 |
|---|---|
| 011150405043036 | 11 |
| 011150405061038 | 11 |
| 011150405043035 | 11 |
| 011150405061039 | 11 |
| 011150405061037 | 11 |
| 011150405043038 | 11 |
| 011150405042060 | 11 |
| 011150405043027 | 11 |
| 011150405043028 | 11 |
| 011150405043030 | 11 |
| 011150405061034 | 11 |
| 011150401073037 | 11 |
| 011150401072035 | 11 |
| 011150401072026 | 11 |
| 011150401072024 | 11 |
| 011150401072022 | 11 |
| 011150401072023 | 11 |
| 011150401072013 | 11 |
| 011150401072011 | 11 |
| 011150401103016 | 11 |
| 011150401103042 | 11 |
| 011150401103036 | 11 |
| 011150401103009 | 11 |
| 011150401103017 | 11 |
| 011150401103038 | 11 |
| 011150401103037 | 11 |
| 011150401072004 | 11 |
| 011150401072005 | 11 |
| 011150401103039 | 11 |
| 011150401103018 | 11 |
| 011150401072002 | 11 |
| 011150401072003 | 11 |
| 011150401072001 | 11 |
| 011150405062060 | 11 |
| 011150405062050 | 11 |
| 011150405062058 | 11 |
| 011150401072007 | 11 |
| 011150401072010 | 11 |
| 011150401072009 | 11 |
| 011150401072008 | 11 |
| 011150401072000 | 11 |
| 011150401072006 | 11 |
| 011150401103040 | 11 |

| Block | SM3 |
|---|---|
| 011150401103019 | 11 |
| 011150405062062 | 11 |
| 011150401103021 | 11 |
| 011150401103032 | 11 |
| 011150401103031 | 11 |
| 011150405062071 | 11 |
| 011150405062072 | 11 |
| 011150405062064 | 11 |
| 011150401103006 | 11 |
| 011150401103022 | 11 |
| 011150401103026 | 11 |
| 011150401103029 | 11 |
| 011150401103046 | 11 |
| 011150401103000 | 11 |
| 011150401103008 | 11 |
| 011150401103011 | 11 |
| 011150401103013 | 11 |
| 011150401103002 | 11 |
| 011150401103051 | 11 |
| 011150401103050 | 11 |
| 011150405062045 | 11 |
| 011150405062046 | 11 |
| 011150405062065 | 11 |
| 011150405062042 | 11 |
| 011150405062043 | 11 |
| 011150405062028 | 11 |
| 011150401103023 | 11 |
| 011150401103024 | 11 |
| 011150401103025 | 11 |
| 011150401103028 | 11 |
| 011150401103027 | 11 |
| 011150405062069 | 11 |
| 011150405062029 | 11 |
| 011150405062030 | 11 |
| 011150401072025 | 11 |
| 011150401072028 | 11 |
| 011150401072027 | 11 |
| 011150401072018 | 11 |
| 011150401073039 | 11 |
| 011150401072019 | 11 |
| 011150401072020 | 11 |
| 011150401072017 | 11 |
| 011150401072014 | 11 |

| Block | SM3 |
|---|---|
| 011150401072016 | 11 |
| 011150401072015 | 11 |
| 011150401073041 | 11 |
| 011150401073021 | 11 |
| 011150401073018 | 11 |
| 011150401073019 | 11 |
| 011150401073009 | 11 |
| 011150401073004 | 11 |
| 011150401073006 | 11 |
| 011150401073008 | 11 |
| 011150401073007 | 11 |
| 011150401073016 | 11 |
| 011150401073014 | 11 |
| 011150401073017 | 11 |
| 011150401073013 | 11 |
| 011150401073012 | 11 |
| 011150401073010 | 11 |
| 011150401073011 | 11 |
| 011150401073015 | 11 |
| 011150401072029 | 11 |
| 011150401103043 | 11 |
| 011150401072012 | 11 |
| 011150401072021 | 11 |
| 011150405063052 | 11 |
| 011150405063053 | 11 |
| 011150405063054 | 11 |
| 011150405063055 | 11 |
| 011150401103003 | 11 |
| 011150401103005 | 11 |
| 011150405081025 | 11 |
| 011150401103001 | 11 |
| 011150405062074 | 11 |
| 011150405081040 | 11 |
| 011150405081041 | 11 |
| 011150405081039 | 11 |
| 011150405062035 | 11 |
| 011150405062041 | 11 |
| 011150405062034 | 11 |
| 011150405062040 | 11 |
| 011150405081021 | 11 |
| 011150405062036 | 11 |
| 011150405062011 | 11 |
| 011150405062008 | 11 |

| Block | SM3 |
|---|---|
| 011150405062009 | 11 |
| 011150405062010 | 11 |
| 011150405063071 | 11 |
| 011150405062007 | 11 |
| 011150405062006 | 11 |
| 011150405062005 | 11 |
| 011150405062002 | 11 |
| 011150405062003 | 11 |
| 011150405081042 | 11 |
| 011150405062004 | 11 |
| 011150405081016 | 11 |
| 011150405081018 | 11 |
| 011150405041052 | 11 |
| 011150405041060 | 11 |
| 011150405041061 | 11 |
| 011150405041059 | 11 |
| 011150405041053 | 11 |
| 011150405063000 | 11 |
| 011150405041087 | 11 |
| 011150405041043 | 11 |
| 011150405041045 | 11 |
| 011150405041042 | 11 |
| 011150405041046 | 11 |
| 011150405041040 | 11 |
| 011150405041039 | 11 |
| 011150405041023 | 11 |
| 011150405033045 | 11 |
| 011150405041010 | 11 |
| 011150405033041 | 11 |
| 011150405033042 | 11 |
| 011150405033044 | 11 |
| 011150405033043 | 11 |
| 011150405041037 | 11 |
| 011150405041038 | 11 |
| 011150405041024 | 11 |
| 011150405041026 | 11 |
| 011150405041036 | 11 |
| 011150405041054 | 11 |
| 011150405041067 | 11 |
| 011150405041035 | 11 |
| 011150405041058 | 11 |
| 011150405041025 | 11 |
| 011150405041034 | 11 |

| Block | SM3 |
|---|---|
| 011150405041033 | 11 |
| 011150405031065 | 11 |
| 011150405051027 | 11 |
| 011150405051030 | 11 |
| 011150405051018 | 11 |
| 011150405051019 | 11 |
| 011150405051017 | 11 |
| 011150405051021 | 11 |
| 011150405051016 | 11 |
| 011150405051026 | 11 |
| 011150405051029 | 11 |
| 011150405041006 | 11 |
| 011150405051011 | 11 |
| 011150405051015 | 11 |
| 011150405051013 | 11 |
| 011150405051014 | 11 |
| 011150405051012 | 11 |
| 011150405051002 | 11 |
| 011150405051006 | 11 |
| 011150405051003 | 11 |
| 011150405051005 | 11 |
| 011150405051004 | 11 |
| 011150405031069 | 11 |
| 011150405031070 | 11 |
| 011150405031066 | 11 |
| 011150405031068 | 11 |
| 011150405031067 | 11 |
| 011150405051000 | 11 |
| 011150405051001 | 11 |
| 011150405032050 | 11 |
| 011150405032062 | 11 |
| 011150405032063 | 11 |
| 011150405032051 | 11 |
| 011150405033025 | 11 |
| 011150405033036 | 11 |
| 011150405033035 | 11 |
| 011150405032048 | 11 |
| 011150405033034 | 11 |
| 011150405032030 | 11 |
| 011150405032027 | 11 |
| 011150405032029 | 11 |
| 011150405033029 | 11 |
| 011150405033033 | 11 |

| Block | SM3 |
|---|---|
| 011150405032028 | 11 |
| 011150405033009 | 11 |
| 011150405033011 | 11 |
| 011150405041009 | 11 |
| 011150405041007 | 11 |
| 011150405041002 | 11 |
| 011150405041000 | 11 |
| 011150405033024 | 11 |
| 011150405041011 | 11 |
| 011150405041086 | 11 |
| 011150405033006 | 11 |
| 011150405033005 | 11 |
| 011150405033010 | 11 |
| 011150405033007 | 11 |
| 011150405033004 | 11 |
| 011150405032032 | 11 |
| 011150405033003 | 11 |
| 011150405032031 | 11 |
| 011150405033013 | 11 |
| 011150405033008 | 11 |
| 011150405033002 | 11 |
| 011150405033001 | 11 |
| 011150401091013 | 11 |
| 011150401052000 | 11 |
| 011150402081008 | 11 |
| 011150402081037 | 11 |
| 011150402081001 | 11 |
| 011150402081019 | 11 |
| 011150402081009 | 11 |
| 011150402081018 | 11 |
| 011150402081036 | 11 |
| 011150402081010 | 11 |
| 011150402081011 | 11 |
| 011150402081003 | 11 |
| 011150402081002 | 11 |
| 011150402081039 | 11 |
| 011150402081004 | 11 |
| 011150402072052 | 11 |
| 011150402072048 | 11 |
| 011150402072049 | 11 |
| 011150401091006 | 11 |
| 011150402072050 | 11 |
| 011150401092008 | 11 |

| Block | SM3 |
| --- | --- |
| 011150401092009 | 11 |
| 011150401092001 | 11 |
| 011150405081024 | 11 |
| 011150405081015 | 11 |
| 011150401092000 | 11 |
| 011150405081019 | 11 |
| 011150405081020 | 11 |
| 011150405081043 | 11 |
| 011150401091003 | 11 |
| 011150401091009 | 11 |
| 011150401091002 | 11 |
| 011150402111045 | 11 |
| 011150402111041 | 11 |
| 011150402111019 | 11 |
| 011150402082009 | 11 |
| 011150402082011 | 11 |
| 011150402082010 | 11 |
| 011150402082012 | 11 |
| 011150402082019 | 11 |
| 011150402082020 | 11 |
| 011150402082013 | 11 |
| 011150402082014 | 11 |
| 011150402111018 | 11 |
| 011150402111014 | 11 |
| 011150402111015 | 11 |
| 011150402111016 | 11 |
| 011150402111050 | 11 |
| 011150402111010 | 11 |
| 011150402111017 | 11 |
| 011150402111002 | 11 |
| 011150402111003 | 11 |
| 011150402111004 | 11 |
| 011150402111009 | 11 |
| 011150402072036 | 11 |
| 011150402072034 | 11 |
| 011150402072037 | 11 |
| 011150402072038 | 11 |
| 011150402072032 | 11 |
| 011150402072033 | 11 |
| 011150402072031 | 11 |
| 011150402082000 | 11 |
| 011150402072044 | 11 |
| 011150402072046 | 11 |

| Block | SM3 |
| --- | --- |
| 011150402081016 | 11 |
| 011150402081012 | 11 |
| 011150402081038 | 11 |
| 011150402081017 | 11 |
| 011150402081015 | 11 |
| 011150402081000 | 11 |
| 011150402082008 | 11 |
| 011150402072053 | 11 |
| 011150402082007 | 11 |
| 011150402081013 | 11 |
| 011150402081025 | 11 |
| 011150402082003 | 11 |
| 011150402082006 | 11 |
| 011150402082005 | 11 |
| 011150402072023 | 11 |
| 011150402072024 | 11 |
| 011150402072025 | 11 |
| 011150402072042 | 11 |
| 011150402072035 | 11 |
| 011150402072043 | 11 |
| 011150402072022 | 11 |
| 011150402081023 | 11 |
| 011150402082030 | 11 |
| 011150402082031 | 11 |
| 011150402082024 | 11 |
| 011150402092000 | 11 |
| 011150402082025 | 11 |
| 011150402082022 | 11 |
| 011150402082023 | 11 |
| 011150402082015 | 11 |
| 011150402082004 | 11 |
| 011150402082001 | 11 |
| 011150402092001 | 11 |
| 011150402091025 | 11 |
| 011150402092033 | 11 |
| 011150402092064 | 11 |
| 011150402092058 | 11 |
| 011150402091024 | 11 |
| 011150402092065 | 11 |
| 011150402091015 | 11 |
| 011150402092060 | 11 |
| 011150402092012 | 11 |
| 011150402092011 | 11 |

| Block | SM3 |
|---|---|
| 011150402092010 | 11 |
| 011150402092059 | 11 |
| 011150402091019 | 11 |
| 011150402092008 | 11 |
| 011150402091007 | 11 |
| 011150402091008 | 11 |
| 011150402091009 | 11 |
| 011150402091018 | 11 |
| 011150402091020 | 11 |
| 011150402091017 | 11 |
| 011150402091011 | 11 |
| 011150402091003 | 11 |
| 011150402091010 | 11 |
| 011150402091002 | 11 |
| 011150402091013 | 11 |
| 011150402091016 | 11 |
| 011150402091012 | 11 |
| 011150402081021 | 11 |
| 011150402081022 | 11 |
| 011150402081014 | 11 |
| 011150402081020 | 11 |
| 011150402111035 | 11 |
| 011150402111033 | 11 |
| 011150402111007 | 11 |
| 011150402111034 | 11 |
| 011150402111011 | 11 |
| 011150402111006 | 11 |
| 011150402111005 | 11 |
| 011150402111008 | 11 |
| 011150402111027 | 11 |
| 011150402111032 | 11 |
| 011150402111031 | 11 |
| 011150402111030 | 11 |
| 011150402111013 | 11 |
| 011150402111012 | 11 |
| 011150402113005 | 11 |
| 011150402111024 | 11 |
| 011150402111028 | 11 |
| 011150402112014 | 11 |
| 011150402112017 | 11 |
| 011150402112015 | 11 |
| 011150402112016 | 11 |
| 011150402111001 | 11 |

| Block | SM3 |
|---|---|
| 011150402071053 | 11 |
| 011150402071054 | 11 |
| 011150402071055 | 11 |
| 011150402071056 | 11 |
| 011150402071026 | 11 |
| 011150402111000 | 11 |
| 011150402071052 | 11 |
| 011150402071051 | 11 |
| 011150402071031 | 11 |
| 011150402071032 | 11 |
| 011150402082002 | 11 |
| 011150402091006 | 11 |
| 011150402082026 | 11 |
| 011150402091005 | 11 |
| 011150402091004 | 11 |
| 011150402082018 | 11 |
| 011150402082017 | 11 |
| 011150402082039 | 11 |
| 011150402082032 | 11 |
| 011150402082036 | 11 |
| 011150402082035 | 11 |
| 011150402082033 | 11 |
| 011150402082027 | 11 |
| 011150402082028 | 11 |
| 011150402082016 | 11 |
| 011150402082021 | 11 |
| 011150402091001 | 11 |
| 011150402082037 | 11 |
| 011150402082034 | 11 |
| 011150402091000 | 11 |
| 011150402082038 | 11 |
| 011150402082029 | 11 |
| 011150402111049 | 11 |
| 011150402111051 | 11 |
| 011150402111038 | 11 |
| 011150402111048 | 11 |
| 011150402111047 | 11 |
| 011150402111039 | 11 |
| 011150402111046 | 11 |
| 011150402111043 | 11 |
| 011150402111044 | 11 |
| 011150402111040 | 11 |
| 010090503022037 | 9 |

| Block | SM3 |
|---|---|
| 010090503022038 | 9 |
| 010090503021028 | 9 |
| 010090503021027 | 9 |
| 010550111003074 | 10 |
| 010550111003057 | 10 |
| 010550111003033 | 10 |
| 010550111003034 | 10 |
| 010550111003032 | 10 |
| 010550111003021 | 10 |
| 011150404022015 | 17 |
| 011150404022020 | 17 |
| 011150404022025 | 17 |
| 010550111002072 | 10 |
| 011150404022022 | 17 |
| 011150404022024 | 17 |
| 010550111002071 | 10 |
| 011150404022021 | 17 |
| 010550111002027 | 10 |
| 010550111002026 | 10 |
| 010550111002093 | 10 |
| 011150404022023 | 17 |
| 011150404022035 | 17 |
| 011150404022034 | 17 |
| 011150404022006 | 17 |
| 011150404022026 | 17 |
| 010090501054019 | 17 |
| 010090501054018 | 17 |
| 010090501054011 | 17 |
| 010090501054017 | 17 |
| 010550111002083 | 10 |
| 010090501054010 | 17 |
| 010090501054009 | 17 |
| 010090501054008 | 17 |
| 010090501053000 | 17 |
| 010090503022053 | 17 |
| 010090501054016 | 17 |
| 010090501054014 | 17 |
| 010550111002092 | 10 |
| 010550111002082 | 10 |
| 010550111002080 | 10 |
| 010550111002077 | 10 |
| 010550111002073 | 10 |
| 010090501054012 | 17 |

| Block | SM3 |
|---|---|
| 010550111002079 | 10 |
| 010550111002084 | 10 |
| 010550111002078 | 10 |
| 010550111002064 | 10 |
| 010550111002065 | 10 |
| 010550111002069 | 10 |
| 010550111002070 | 10 |
| 010090503022052 | 17 |
| 010090503022039 | 17 |
| 010090503022033 | 17 |
| 010090503022051 | 17 |
| 010090503022059 | 17 |
| 010090503022040 | 17 |
| 010090501054015 | 17 |
| 010090501072000 | 17 |
| 010090501062001 | 17 |
| 010090501062000 | 17 |
| 010090501051002 | 17 |
| 010090501051003 | 17 |
| 010090501071024 | 17 |
| 010090501071020 | 17 |
| 010090501071022 | 17 |
| 010090501071037 | 17 |
| 010090501071025 | 17 |
| 010090501071023 | 17 |
| 010090501071021 | 17 |
| 010090501054033 | 17 |
| 010090501054035 | 17 |
| 010090501072038 | 17 |
| 010090501071050 | 17 |
| 010090501071047 | 17 |
| 010090501071051 | 17 |
| 010090501071034 | 17 |
| 010090501071035 | 17 |
| 010090501071046 | 17 |
| 010090501071063 | 17 |
| 010090501071049 | 17 |
| 010090501071032 | 17 |
| 010090501071045 | 17 |
| 010090501071031 | 17 |
| 010090501071015 | 17 |
| 010090501071017 | 17 |
| 010090501071014 | 17 |

| Block | SM3 |
|---|---|
| 010090501071012 | 17 |
| 010090501071018 | 17 |
| 010090501071013 | 17 |
| 010090501052055 | 17 |
| 010090501052043 | 17 |
| 010090501052041 | 17 |
| 010090501052038 | 17 |
| 010090501051018 | 17 |
| 010090501052044 | 17 |
| 010090501051016 | 17 |
| 010090501051014 | 17 |
| 010090501052037 | 17 |
| 010090501052036 | 17 |
| 010090501052045 | 17 |
| 010090501052035 | 17 |
| 010090501052042 | 17 |
| 010090501052017 | 17 |
| 010090501051015 | 17 |
| 010090501053022 | 17 |
| 010090501051013 | 17 |
| 010090501051010 | 17 |
| 010090501051011 | 17 |
| 010090501051008 | 17 |
| 010090501051012 | 17 |
| 010090501052051 | 17 |
| 010090501052046 | 17 |
| 010090501052052 | 17 |
| 010090501052010 | 17 |
| 010090501052047 | 17 |
| 010090501053021 | 17 |
| 010090501052048 | 17 |
| 010090501052018 | 17 |
| 010090501052049 | 17 |
| 010090501052022 | 17 |
| 010090501052019 | 17 |
| 010090501051004 | 17 |
| 010090501051000 | 17 |
| 010090501051001 | 17 |
| 010090501053007 | 17 |
| 010090501054029 | 17 |
| 010090501054028 | 17 |
| 010090501054054 | 17 |
| 010090501053008 | 17 |

| Block | SM3 |
|-------|-----|
| 010090501054047 | 17 |
| 010090501054032 | 17 |
| 010090501053009 | 17 |
| 010090501053005 | 17 |
| 010090503022065 | 17 |
| 010090503022066 | 17 |
| 010090503022060 | 17 |
| 010090501053004 | 17 |
| 010090501053010 | 17 |
| 010090503022061 | 17 |
| 010090501054030 | 17 |
| 010090501054031 | 17 |
| 010090501054027 | 17 |
| 010090501054023 | 17 |
| 010090501054052 | 17 |
| 010090501054048 | 17 |
| 010090501054024 | 17 |
| 010090501054053 | 17 |
| 010090501054022 | 17 |
| 010090501054025 | 17 |
| 010090501054013 | 17 |
| 010090501053006 | 17 |
| 010090501053003 | 17 |
| 010090501053002 | 17 |
| 010090501054049 | 17 |
| 010090501054050 | 17 |
| 010090501054051 | 17 |
| 010090503022029 | 17 |
| 010090503022054 | 17 |
| 010090503022031 | 17 |
| 010090501053001 | 17 |
| 010090503022022 | 17 |
| 010090503022073 | 17 |
| 010090503022072 | 17 |
| 010090503022019 | 17 |
| 010090503022021 | 17 |
| 010090503022020 | 17 |
| 010090503022071 | 17 |
| 010090503022018 | 9 |
| 010090503022015 | 9 |
| 010090503012062 | 9 |
| 010090503012063 | 9 |
| 010090503012061 | 9 |

| Block | SM3 |
|---|---|
| 010090503012050 | 9 |
| 010090503012049 | 9 |
| 010090503012051 | 9 |
| 010090503022016 | 17 |
| 010090503022012 | 9 |
| 010090503021079 | 9 |
| 010090503022014 | 9 |
| 010090503022017 | 9 |
| 010090503022013 | 9 |
| 010090503022010 | 9 |
| 010090503022011 | 9 |
| 010090503012045 | 9 |
| 010090503012058 | 9 |
| 010090501042062 | 17 |
| 010090501061009 | 17 |
| 010090501042061 | 17 |
| 010090501042045 | 17 |
| 010090501061016 | 17 |
| 010090501061007 | 17 |
| 010090501042063 | 17 |
| 010090501061008 | 17 |
| 010090501042043 | 17 |
| 010090501072023 | 17 |
| 010090501062032 | 17 |
| 010090501062033 | 17 |
| 010090501061031 | 17 |
| 010090501062044 | 17 |
| 010090501062031 | 17 |
| 010090501062026 | 17 |
| 010090501062013 | 17 |
| 010090501061029 | 17 |
| 010090501061032 | 17 |
| 010090501061058 | 17 |
| 010090501062042 | 17 |
| 010090501062040 | 17 |
| 010090501062041 | 17 |
| 010090501062037 | 17 |
| 010090501062036 | 17 |
| 010090501062019 | 17 |
| 010090501061013 | 17 |
| 010090501061011 | 17 |
| 010090501061012 | 17 |
| 010090501062021 | 17 |

| Block | SM3 |
|---|---|
| 010090501062020 | 17 |
| 010090501062022 | 17 |
| 010090501061043 | 17 |
| 010090501042072 | 17 |
| 010090501042026 | 17 |
| 010090501042071 | 17 |
| 010090501042029 | 17 |
| 010090501061048 | 17 |
| 010090501061019 | 17 |
| 010090501061022 | 17 |
| 010090501061021 | 17 |
| 010090501042070 | 17 |
| 010090501042069 | 17 |
| 010090501042068 | 17 |
| 010090501061020 | 17 |
| 010090501061049 | 17 |
| 010090501061023 | 17 |
| 010090501042027 | 17 |
| 010090501042067 | 17 |
| 010090501042033 | 17 |
| 010090501042035 | 17 |
| 010090501042030 | 17 |
| 010090501061034 | 17 |
| 010090501061024 | 17 |
| 010090501061050 | 17 |
| 010090501061026 | 17 |
| 010090501061025 | 17 |
| 010090501061033 | 17 |
| 010090501061035 | 17 |
| 010090501061015 | 17 |
| 010090501061014 | 17 |
| 010090501061018 | 17 |
| 010090501042066 | 17 |
| 010090501061017 | 17 |
| 010090501062007 | 17 |
| 010090501061010 | 17 |
| 010090501061006 | 17 |
| 010090501061002 | 17 |
| 010090501061003 | 17 |
| 010090501061004 | 17 |
| 010090501061000 | 17 |
| 010090501062009 | 17 |
| 010090501061005 | 17 |

| Block | SM3 |
|---|---|
| 010090501061001 | 17 |
| 010090501062010 | 17 |
| 010090501062008 | 17 |
| 010090501062024 | 17 |
| 010090501062023 | 17 |
| 010090501062005 | 17 |
| 010090501062006 | 17 |
| 010090501051017 | 17 |
| 010090501062025 | 17 |
| 010090501062017 | 17 |
| 010090501062029 | 17 |
| 010090501062018 | 17 |
| 010090501062030 | 17 |
| 010090501062027 | 17 |
| 010090501062043 | 17 |
| 010090501062014 | 17 |
| 010090501062028 | 17 |
| 010090501062016 | 17 |
| 010090501062015 | 17 |
| 010090501062004 | 17 |
| 010090501051027 | 17 |
| 010090501051025 | 17 |
| 010090501051028 | 17 |
| 011150404021087 | 17 |
| 010090501071041 | 17 |
| 011150404021088 | 17 |
| 011150404022033 | 17 |
| 011150404022032 | 17 |
| 010090501071006 | 17 |
| 010090501071004 | 17 |
| 010090501054037 | 17 |
| 010090501071005 | 17 |
| 010090501054020 | 17 |
| 010550111002088 | 10 |
| 010090501054040 | 17 |
| 010090501054038 | 17 |
| 010550111002087 | 10 |
| 010090501054039 | 17 |
| 010090501054043 | 17 |
| 011150404022028 | 17 |
| 010550111002089 | 10 |
| 010090501071059 | 17 |
| 010090501071058 | 17 |

| Block | SM3 |
|---|---|
| 011150404021017 | 17 |
| 011150404021021 | 17 |
| 011150404021016 | 17 |
| 011150404021045 | 17 |
| 011150404021085 | 17 |
| 011150404022037 | 17 |
| 011150404022036 | 17 |
| 010090501054044 | 17 |
| 011150404022027 | 17 |
| 010090501054046 | 17 |
| 010090501054045 | 17 |
| 010550111002081 | 10 |
| 011150404011035 | 17 |
| 011150404011042 | 17 |
| 011150404011038 | 17 |
| 011150404011034 | 17 |
| 011150404011003 | 17 |
| 011150404011005 | 17 |
| 011150404011009 | 17 |
| 011150404011011 | 17 |
| 011150404011041 | 17 |
| 011150404011040 | 17 |
| 011150404011028 | 17 |
| 011150404011031 | 17 |
| 011150404011032 | 17 |
| 011150404011030 | 17 |
| 011150404011029 | 17 |
| 011150404021051 | 17 |
| 011150404021058 | 17 |
| 011150404021049 | 17 |
| 011150404021084 | 17 |
| 011150404021046 | 17 |
| 011150404021043 | 17 |
| 010090501071042 | 17 |
| 010090501071053 | 17 |
| 010090501071028 | 17 |
| 010090501071044 | 17 |
| 010090501071038 | 17 |
| 010090501071008 | 17 |
| 010090501071040 | 17 |
| 010090501071052 | 17 |
| 011150404021019 | 17 |
| 010090501071057 | 17 |

| Block | SM3 |
|---|---|
| 010090501071039 | 17 |
| 010090501072005 | 17 |
| 010090501072006 | 17 |
| 010090501072027 | 17 |
| 010090501072029 | 17 |
| 010090501072030 | 17 |
| 010090501072019 | 17 |
| 010090501072016 | 17 |
| 010090501072043 | 17 |
| 010090501072028 | 17 |
| 010090501072015 | 17 |
| 010090501072014 | 17 |
| 010090501072013 | 17 |
| 010090501072017 | 17 |
| 010090501072033 | 17 |
| 010090501072032 | 17 |
| 010090501072040 | 17 |
| 010090501072041 | 17 |
| 010090501072037 | 17 |
| 010090501072039 | 17 |
| 010090501072036 | 17 |
| 010090501072035 | 17 |
| 010090501072034 | 17 |
| 010090501071036 | 17 |
| 010090501071048 | 17 |
| 010090501072008 | 17 |
| 010090501072007 | 17 |
| 010090501071011 | 17 |
| 010090501071019 | 17 |
| 010090501071016 | 17 |
| 010090501072003 | 17 |
| 010090501072002 | 17 |
| 010090501072001 | 17 |
| 010550111002090 | 10 |
| 010550111002048 | 10 |
| 010550111002038 | 10 |
| 010550111002050 | 10 |
| 010550111003082 | 10 |
| 010550111002091 | 10 |
| 010550111002052 | 10 |
| 010550111002056 | 10 |
| 010550111002054 | 10 |
| 010550111003089 | 10 |

| Block | SM3 |
|---|---|
| 010550111003088 | 10 |
| 010550111002036 | 10 |
| 010550111002037 | 10 |
| 010550111002055 | 10 |
| 010550111002053 | 10 |
| 010550111003105 | 10 |
| 010550111003077 | 10 |
| 010550111002035 | 10 |
| 010550111002034 | 10 |
| 010550111003081 | 10 |
| 010550111003087 | 10 |
| 010550111003078 | 10 |
| 010550111003079 | 10 |
| 010550111003092 | 10 |
| 010550111003101 | 10 |
| 010550111003071 | 10 |
| 010550111003072 | 10 |
| 010550111003068 | 10 |
| 010550111002039 | 10 |
| 010550111003066 | 10 |
| 010550111003073 | 10 |
| 010550111003070 | 10 |
| 010090503022057 | 17 |
| 010090501054000 | 17 |
| 010550111002058 | 10 |
| 010090503022058 | 17 |
| 010550111003104 | 10 |
| 010550111002059 | 10 |
| 010550111002051 | 10 |
| 010550111002060 | 10 |
| 010550111002046 | 10 |
| 010550111002062 | 10 |
| 010550111002047 | 10 |
| 010550111003090 | 10 |
| 010550111002049 | 10 |
| 010550111003091 | 10 |
| 010090503022047 | 17 |
| 010090503022043 | 17 |
| 010090503022042 | 17 |
| 010090503022044 | 17 |
| 010090503022062 | 9 |
| 010090503022049 | 17 |
| 010550111003085 | 10 |

| Block | SM3 |
|---|---|
| 010550111003083 | 10 |
| 010550111003084 | 10 |
| 010550111003086 | 10 |
| 010090503022064 | 9 |
| 010090503022063 | 9 |
| 010090503021029 | 9 |
| 010550111003080 | 10 |
| 010550111003076 | 10 |
| 010550111003075 | 10 |
| 010550111002085 | 10 |
| 010550111002063 | 10 |
| 011210102022102 | 11 |
| 011210102022103 | 11 |
| 011210102022100 | 11 |
| 011210102023063 | 11 |
| 011210102022101 | 11 |
| 011210102022099 | 11 |
| 011210102022094 | 11 |
| 011210102022098 | 11 |
| 011210102022097 | 11 |
| 011210102023054 | 11 |
| 011210102023041 | 11 |
| 011210102023052 | 11 |
| 011210102023051 | 11 |
| 011210102023028 | 11 |
| 011210102023034 | 11 |
| 011210102023004 | 11 |
| 011210102023049 | 11 |
| 011210102023035 | 11 |
| 011210102023029 | 11 |
| 011210102011050 | 11 |
| 011210102011031 | 11 |
| 011210102011029 | 11 |
| 011210102011038 | 11 |
| 011210102011039 | 11 |
| 011210102011032 | 11 |
| 011210102023058 | 11 |
| 011210102023050 | 11 |
| 011210102023042 | 11 |
| 011210102023043 | 11 |
| 011210102023080 | 11 |
| 011210102023003 | 11 |
| 011210102023044 | 11 |

| Block | SM3 |
|---|---|
| 011210102023002 | 11 |
| 011210102022036 | 11 |
| 011210102023045 | 11 |
| 011210102023001 | 11 |
| 011210102011049 | 11 |
| 011210102013066 | 11 |
| 011210102013039 | 11 |
| 011210102011033 | 11 |
| 011210102013038 | 11 |
| 011210102013067 | 11 |
| 011210102013068 | 11 |
| 011210102013064 | 11 |
| 011210102013065 | 11 |
| 011210102013063 | 11 |
| 011210102013055 | 11 |
| 011210102013062 | 11 |
| 011210102013057 | 11 |
| 011210102013031 | 11 |
| 011210102013054 | 11 |
| 011210102013041 | 11 |
| 011210102013040 | 11 |
| 011210102013030 | 11 |
| 011210102013032 | 11 |
| 011210102013053 | 11 |
| 011210102013056 | 11 |
| 011210102013052 | 11 |
| 011210102013051 | 11 |
| 011210102013042 | 11 |
| 011210102013025 | 11 |
| 011150402061015 | 11 |
| 011150402061016 | 11 |
| 011150402061012 | 11 |
| 011150402061014 | 11 |
| 011150402061017 | 11 |
| 011150402061009 | 11 |
| 011150402061010 | 11 |
| 011150402061007 | 11 |
| 011150402061008 | 11 |
| 011150402061011 | 11 |
| 011150402061013 | 11 |
| 011210102011012 | 11 |
| 011210102011013 | 11 |
| 011210102011010 | 11 |

| Block | SM3 |
|-------|-----|
| 011210102011002 | 11 |
| 011210102011001 | 11 |
| 011210102011051 | 11 |
| 011210102011037 | 11 |
| 011210102011011 | 11 |
| 011210102011016 | 11 |
| 011210102011020 | 11 |
| 011210102011014 | 11 |
| 011210102011003 | 11 |
| 011210102011005 | 11 |
| 011210102011015 | 11 |
| 011210102011007 | 11 |
| 011150402061000 | 11 |
| 011210102011000 | 11 |
| 011210102011004 | 11 |
| 011210102013010 | 11 |
| 011210102011036 | 11 |
| 011210102011035 | 11 |
| 011210102011019 | 11 |
| 011210102011017 | 11 |
| 011210102011018 | 11 |
| 011150403022004 | 17 |
| 011150403012050 | 17 |
| 011150403012048 | 17 |
| 011150403012041 | 17 |
| 011150403012044 | 11 |
| 011150403012034 | 11 |
| 011150403012040 | 17 |
| 011150403012057 | 17 |
| 011150403012049 | 17 |
| 011150403021087 | 17 |
| 011150403012039 | 17 |
| 011150403021082 | 17 |
| 011150403021083 | 17 |
| 011150403021086 | 17 |
| 011150403012035 | 11 |
| 011150403012031 | 11 |
| 011150403012030 | 11 |
| 011150403012029 | 11 |
| 011150403012022 | 17 |
| 011150403022009 | 17 |
| 011150403022010 | 17 |
| 010150026004008 | 12 |

| Block | SM3 |
|---|---|
| 010150026004003 | 12 |
| 010150026004005 | 12 |
| 010150026004006 | 12 |
| 011150403021022 | 17 |
| 011150403021037 | 17 |
| 011150403021040 | 17 |
| 010150026004019 | 12 |
| 010150026001077 | 12 |
| 010150026004020 | 12 |
| 010150026004021 | 12 |
| 010150026004010 | 12 |
| 010150026001068 | 12 |
| 010150026001069 | 12 |
| 010150026001067 | 12 |
| 010150026001072 | 12 |
| 010150026001066 | 12 |
| 010150026001065 | 12 |
| 010150026004023 | 12 |
| 010150026001064 | 12 |
| 010150026004029 | 12 |
| 010150026004028 | 12 |
| 010150026004011 | 12 |
| 010150026004004 | 12 |
| 010150026004022 | 12 |
| 010150026004012 | 12 |
| 010150026001053 | 12 |
| 010150026004013 | 12 |
| 010150026004014 | 12 |
| 011150403021050 | 17 |
| 011210102012029 | 11 |
| 011210102012028 | 11 |
| 011210102012027 | 11 |
| 011210102012012 | 11 |
| 011210102012010 | 11 |
| 011210102012003 | 11 |
| 011210102012013 | 11 |
| 011210102012033 | 11 |
| 011210102012014 | 11 |
| 010150026004027 | 12 |
| 011210102012004 | 11 |
| 010150026001078 | 12 |
| 010150026001076 | 12 |
| 011210102012001 | 11 |

| Block | SM3 |
|---|---|
| 010150026001074 | 12 |
| 010150026001075 | 12 |
| 011210102012000 | 11 |
| 011210102022069 | 11 |
| 011210102022058 | 11 |
| 011210102022053 | 11 |
| 011210102022071 | 11 |
| 011210102022064 | 11 |
| 011210102022070 | 11 |
| 011210102022057 | 11 |
| 011210102022065 | 11 |
| 011210102022066 | 11 |
| 011210102022067 | 11 |
| 011210102022056 | 11 |
| 011210102022055 | 11 |
| 011210102022021 | 11 |
| 011210102022063 | 11 |
| 011210102022018 | 11 |
| 011210102013016 | 11 |
| 011210102012022 | 11 |
| 011210102013028 | 11 |
| 011210102012023 | 11 |
| 011210102012020 | 11 |
| 011210102012021 | 11 |
| 011210102012018 | 11 |
| 011210102013017 | 11 |
| 011210102013007 | 11 |
| 011210102013013 | 11 |
| 011210102013014 | 11 |
| 011210102012009 | 11 |
| 011210102012025 | 11 |
| 011210102012026 | 11 |
| 011210102012011 | 11 |
| 011210102012019 | 11 |
| 011210102012008 | 11 |
| 011210102013012 | 11 |
| 011210102012007 | 11 |
| 011210102013019 | 11 |
| 011210102013018 | 11 |
| 011210102013002 | 11 |
| 011210102013070 | 11 |
| 011210102013003 | 11 |
| 011210102013011 | 11 |

| Block | SM3 |
|---|---|
| 011210102013015 | 11 |
| 011210102012006 | 11 |
| 011210102013001 | 11 |
| 011210102012005 | 11 |
| 011210102013004 | 11 |
| 011210102013000 | 11 |
| 010150026004026 | 12 |
| 011210102013045 | 11 |
| 011210102013047 | 11 |
| 011210102013044 | 11 |
| 011210102013043 | 11 |
| 011210102013029 | 11 |
| 011210102013048 | 11 |
| 011210102012058 | 11 |
| 011210102012059 | 11 |
| 011210102012055 | 11 |
| 011210102012057 | 11 |
| 011210102012056 | 11 |
| 011210102022033 | 11 |
| 011210102022044 | 11 |
| 011210102022043 | 11 |
| 011210102022024 | 11 |
| 011210102022026 | 11 |
| 011210102022029 | 11 |
| 011210102012054 | 11 |
| 011210102012024 | 11 |
| 011210102022030 | 11 |
| 011210102012052 | 11 |
| 011210102012053 | 11 |
| 011210102012051 | 11 |
| 011210102012049 | 11 |
| 011210102012050 | 11 |
| 011210102012063 | 11 |
| 011210102022087 | 11 |
| 011210102022073 | 11 |
| 011210102022075 | 11 |
| 011210102022074 | 11 |
| 011210102022049 | 11 |
| 011210102022051 | 11 |
| 011150403021072 | 17 |
| 011150403021057 | 17 |
| 011150403021080 | 17 |
| 011150403021051 | 17 |

| Block | SM3 |
|---|---|
| 011150403021073 | 17 |
| 011150403021058 | 17 |
| 011150403021052 | 17 |
| 011150403021067 | 17 |
| 011150403021068 | 17 |
| 011150403021025 | 17 |
| 011150403021063 | 17 |
| 011150403021066 | 17 |
| 011150403021060 | 17 |
| 011150403021059 | 17 |
| 011150403021047 | 17 |
| 011150403021032 | 17 |
| 011150403021046 | 17 |
| 011150403021045 | 17 |
| 011150403021069 | 17 |
| 011150403021033 | 17 |
| 011150403021048 | 17 |
| 011150403022003 | 17 |
| 011150403021055 | 17 |
| 011150403021089 | 17 |
| 011150403021054 | 17 |
| 011150403021053 | 17 |
| 011150403022032 | 17 |
| 011150403022023 | 17 |
| 011150403022037 | 17 |
| 011150403022038 | 17 |
| 011150403022036 | 17 |
| 011150403022033 | 17 |
| 011150403022034 | 17 |
| 011150403022024 | 17 |
| 011150403022011 | 17 |
| 011150403022039 | 17 |
| 011150403022035 | 17 |
| 010150026004031 | 12 |
| 011150403021081 | 17 |
| 010150026004032 | 12 |
| 011150403021085 | 17 |
| 011150403021024 | 17 |
| 011150403021088 | 17 |
| 011150403021026 | 17 |
| 010150026004025 | 12 |
| 010150026004024 | 12 |
| 010150026004030 | 12 |

| Block | SM3 |
|-------|-----|
| 010150026004016 | 12 |
| 011150403021023 | 17 |
| 011150403021075 | 17 |
| 011150403021077 | 17 |
| 011150403021074 | 17 |
| 011150403021065 | 17 |
| 011150403021079 | 17 |
| 011150402062036 | 11 |
| 011150402061026 | 11 |
| 011150402062035 | 11 |
| 011150402062034 | 11 |
| 011150402061027 | 11 |
| 011150402061025 | 11 |
| 011150402061031 | 11 |
| 011210102011021 | 11 |
| 011150402061023 | 11 |
| 011150402061024 | 11 |
| 011210102021003 | 11 |
| 011150402061036 | 11 |
| 011150402061041 | 11 |
| 011150402061035 | 11 |
| 011150402061042 | 11 |
| 011150402061039 | 11 |
| 011210102021009 | 11 |
| 011210102021004 | 11 |
| 011210102023038 | 11 |
| 011150402061040 | 11 |
| 011210102023023 | 11 |
| 011210102023025 | 11 |
| 011210102023020 | 11 |
| 011210102011023 | 11 |
| 011210102023014 | 11 |
| 011210102023021 | 11 |
| 011210102011022 | 11 |
| 011210102023022 | 11 |
| 011210102023024 | 11 |
| 011210102011047 | 11 |
| 011210102011009 | 11 |
| 011210102011024 | 11 |
| 011150403022025 | 17 |
| 011150403022026 | 17 |
| 011150403012025 | 17 |
| 011150403012023 | 17 |

| Block | SM3 |
|---|---|
| 011150403012024 | 17 |
| 011150403022027 | 17 |
| 011150403022017 | 17 |
| 011150403012032 | 17 |
| 011150403012033 | 17 |
| 011150403012028 | 17 |
| 011150403021084 | 17 |
| 011150403021078 | 17 |
| 011150403021076 | 17 |
| 011150403022028 | 17 |
| 011150403022019 | 17 |
| 011150403012026 | 17 |
| 011150403012027 | 11 |
| 011150403021071 | 17 |
| 011150403021070 | 17 |
| 011150403022018 | 17 |
| 011150403022015 | 17 |
| 011150403022014 | 17 |
| 011150403022029 | 17 |
| 011150403022013 | 17 |
| 011150403022020 | 17 |
| 011150403022021 | 17 |
| 011150403022012 | 17 |
| 011150403022022 | 17 |
| 011150403022030 | 17 |
| 011150403022031 | 17 |
| 011150403022016 | 17 |
| 011150403021056 | 17 |
| 010550104021070 | 10 |
| 010550104021072 | 10 |
| 010550104021068 | 10 |
| 010550104021076 | 10 |
| 010550104021047 | 10 |
| 010550104021029 | 10 |
| 010550104021032 | 10 |
| 010550104021038 | 10 |
| 010550104021058 | 10 |
| 010550104021027 | 10 |
| 010550104021020 | 10 |
| 010550104021046 | 10 |
| 010550104021039 | 10 |
| 010550104021024 | 10 |
| 010550104021064 | 10 |

| Block | SM3 |
|---|---|
| 010550104021050 | 10 |
| 010550104021049 | 10 |
| 010550104021063 | 10 |
| 010550104021053 | 10 |
| 010550104021075 | 10 |
| 010550104021066 | 10 |
| 010550104021065 | 10 |
| 010550104021067 | 10 |
| 010550104011003 | 10 |
| 010550104012002 | 10 |
| 010550104012001 | 10 |
| 010550104021093 | 10 |
| 010550104021051 | 10 |
| 010550104021074 | 10 |
| 010550104021092 | 10 |
| 010550104021059 | 10 |
| 010550104021060 | 10 |
| 010550006002033 | 10 |
| 010550006002031 | 10 |
| 010550006002029 | 10 |
| 010550006002028 | 10 |
| 010550009002038 | 10 |
| 010550009002051 | 10 |
| 010550009002037 | 10 |
| 010550009002027 | 10 |
| 010550009002026 | 10 |
| 010550009002028 | 10 |
| 010550009002061 | 10 |
| 010550009002019 | 10 |
| 010550009002029 | 10 |
| 010550009002057 | 10 |
| 010550009002060 | 10 |
| 010550009002059 | 10 |
| 010550009002021 | 10 |
| 010550009002058 | 10 |
| 010550009002020 | 10 |
| 010550009002056 | 10 |
| 010550009002023 | 10 |
| 010550009002055 | 10 |
| 010550009002035 | 10 |
| 010550009002022 | 10 |
| 010550006002032 | 10 |
| 010550009002024 | 10 |

| Block | SM3 |
|---|---|
| 010550006002027 | 10 |
| 010550006002026 | 10 |
| 010550009002012 | 10 |
| 010550009002011 | 10 |
| 010550009002013 | 10 |
| 010550102022001 | 10 |
| 010550102022010 | 10 |
| 010550102022003 | 10 |
| 010550102022000 | 10 |
| 010550102022004 | 10 |
| 010550102022005 | 10 |
| 010550102022011 | 10 |
| 010550102012053 | 10 |
| 010550102021078 | 10 |
| 010550102021074 | 10 |
| 010550102021075 | 10 |
| 010550102021076 | 10 |
| 010550102012047 | 10 |
| 010550102012001 | 10 |
| 010550102022006 | 10 |
| 010550102012055 | 10 |
| 010550102012056 | 10 |
| 010550102012049 | 10 |
| 010550102012050 | 10 |
| 010550102012051 | 10 |
| 010550102012052 | 10 |
| 010550102012058 | 10 |
| 010550102012042 | 10 |
| 010550102012005 | 10 |
| 010550102012037 | 10 |
| 010550102012057 | 10 |
| 010550102012060 | 10 |
| 010550102012061 | 10 |
| 010550102012034 | 10 |
| 010550102012040 | 10 |
| 010550102012059 | 10 |
| 010550102012041 | 10 |
| 010550102012008 | 10 |
| 010550102021077 | 10 |
| 010550102012045 | 10 |
| 010550102012046 | 10 |
| 010550102012007 | 10 |
| 010550102012044 | 10 |

| Block | SM3 |
|---|---|
| 010550102012043 | 10 |
| 010550102012003 | 10 |
| 010550102012004 | 10 |
| 010550102012010 | 10 |
| 010550102012002 | 10 |
| 010550102012000 | 10 |
| 010550101002073 | 10 |
| 010550101002072 | 10 |
| 010550101002071 | 10 |
| 010550103001043 | 10 |
| 010550103001038 | 10 |
| 010550103001039 | 10 |
| 010550103001040 | 10 |
| 010550101002001 | 10 |
| 010550101002000 | 10 |
| 010550102012033 | 10 |
| 010550102012036 | 10 |
| 010550102012035 | 10 |
| 010550102012039 | 10 |
| 010550102012009 | 10 |
| 010550102012018 | 10 |
| 010550102012027 | 10 |
| 010550102012019 | 10 |
| 010550102012026 | 10 |
| 010550102013027 | 10 |
| 010550102013028 | 10 |
| 010550102012038 | 10 |
| 010550101002023 | 10 |
| 010550101002022 | 10 |
| 010550101002017 | 10 |
| 010550101002006 | 10 |
| 010550101002018 | 10 |
| 010550101002038 | 10 |
| 010550101002026 | 10 |
| 010550101002027 | 10 |
| 010550101002051 | 10 |
| 010550101001062 | 10 |
| 010550101001061 | 10 |
| 010550101002024 | 10 |
| 010550101002025 | 10 |
| 010550101002028 | 10 |
| 010550101002030 | 10 |
| 010550101002002 | 10 |

| Block | SM3 |
|---|---|
| 010550101002004 | 10 |
| 010550101002003 | 10 |
| 010550101002005 | 10 |
| 010550103001042 | 10 |
| 010550101001022 | 10 |
| 010550101001021 | 10 |
| 010550101001023 | 10 |
| 010550101001024 | 10 |
| 010550103001022 | 10 |
| 010550103001013 | 10 |
| 010550103001005 | 10 |
| 010550103001010 | 10 |
| 010550103001011 | 10 |
| 010550103001041 | 10 |
| 010550103001012 | 10 |
| 010550103001003 | 10 |
| 010550105041036 | 10 |
| 010550105041037 | 10 |
| 010550104024020 | 10 |
| 010550104022042 | 10 |
| 010550104011015 | 10 |
| 010550104011013 | 10 |
| 010550104022044 | 10 |
| 010550104024018 | 10 |
| 010550104011016 | 10 |
| 010550104024019 | 10 |
| 010550104011007 | 10 |
| 010550104024026 | 10 |
| 010550104011005 | 10 |
| 010550104011011 | 10 |
| 010550104011006 | 10 |
| 010550104011004 | 10 |
| 010550104011010 | 10 |
| 010550104011009 | 10 |
| 010150026002028 | 12 |
| 010150026002023 | 12 |
| 010150026002021 | 12 |
| 010150026002058 | 12 |
| 010150026002055 | 12 |
| 010150026002041 | 12 |
| 010150026002019 | 12 |
| 010150026002047 | 12 |
| 010150026002117 | 12 |

| Block | SM3 |
|---|---|
| 010150026002070 | 12 |
| 010150026002063 | 12 |
| 010150026002098 | 12 |
| 010150026002040 | 12 |
| 010150026002068 | 12 |
| 010550104021062 | 10 |
| 010550104021056 | 10 |
| 010550104014020 | 10 |
| 010550104014015 | 10 |
| 010550104014010 | 10 |
| 010550104024001 | 10 |
| 010550104014018 | 10 |
| 010550011003043 | 10 |
| 010550104024005 | 10 |
| 010550104024004 | 10 |
| 010550104024007 | 10 |
| 010550104024006 | 10 |
| 010550011003048 | 10 |
| 010550011003044 | 10 |
| 010550011003033 | 10 |
| 010550104014019 | 10 |
| 010550011003029 | 10 |
| 010550104014016 | 10 |
| 010550104014006 | 10 |
| 010550104014008 | 10 |
| 010550011003030 | 10 |
| 010550011003031 | 10 |
| 010550011003032 | 10 |
| 010550011003028 | 10 |
| 010550011003027 | 10 |
| 010550011003023 | 10 |
| 010550011003024 | 10 |
| 010550104021055 | 10 |
| 010550104014011 | 10 |
| 010550104013017 | 10 |
| 010550104013015 | 10 |
| 010550104013018 | 10 |
| 010550104013016 | 10 |
| 010550104014005 | 10 |
| 010550104013020 | 10 |
| 010550104013019 | 10 |
| 010550104013006 | 10 |
| 010550104013005 | 10 |

| Block | SM3 |
|-------|-----|
| 010550011002017 | 10 |
| 010550011002018 | 10 |
| 010550011003047 | 10 |
| 010550011003046 | 10 |
| 010550011003042 | 10 |
| 010550011003041 | 10 |
| 010550011003045 | 10 |
| 010550011001076 | 10 |
| 010550011003038 | 10 |
| 010550011003034 | 10 |
| 010550011003026 | 10 |
| 010550011003035 | 10 |
| 010550011003021 | 10 |
| 010550011003036 | 10 |
| 010550011003037 | 10 |
| 010550011003022 | 10 |
| 010550104014009 | 10 |
| 010550104014007 | 10 |
| 010550104014017 | 10 |
| 010550011003025 | 10 |
| 010550011003039 | 10 |
| 010550011003020 | 10 |
| 010550011003040 | 10 |
| 010550011003013 | 10 |
| 010550011003017 | 10 |
| 010550011003014 | 10 |
| 010550102012062 | 10 |
| 010550102012048 | 10 |
| 010550102013033 | 10 |
| 010550102013043 | 10 |
| 010550102013042 | 10 |
| 010550102013035 | 10 |
| 010550102013047 | 10 |
| 010550102013036 | 10 |
| 010550102013034 | 10 |
| 010550102013041 | 10 |
| 010550104021031 | 10 |
| 010550102011014 | 10 |
| 010550102011013 | 10 |
| 010550102011015 | 10 |
| 010550104021083 | 10 |
| 010550102011010 | 10 |
| 010550102011011 | 10 |

| Block | SM3 |
|---|---|
| 010550102011004 | 10 |
| 010550102011003 | 10 |
| 010550104021013 | 10 |
| 010550102011012 | 10 |
| 010550102011002 | 10 |
| 010550102011000 | 10 |
| 010550102011001 | 10 |
| 010550104021012 | 10 |
| 010550102013039 | 10 |
| 010550102013029 | 10 |
| 010550102013032 | 10 |
| 010550104021014 | 10 |
| 010550102013040 | 10 |
| 010550104022009 | 10 |
| 010550104021073 | 10 |
| 010550011004033 | 10 |
| 010550011001072 | 10 |
| 010550011004030 | 10 |
| 010550011004029 | 10 |
| 010550011004026 | 10 |
| 010550011001074 | 10 |
| 010550011004025 | 10 |
| 010550011001077 | 10 |
| 010550011001065 | 10 |
| 010550011001040 | 10 |
| 010550011001041 | 10 |
| 010550011001042 | 10 |
| 010550011001039 | 10 |
| 010550011004027 | 10 |
| 010550011004028 | 10 |
| 010550011004023 | 10 |
| 010550011004024 | 10 |
| 010550011001031 | 10 |
| 010550011004022 | 10 |
| 010550011004021 | 10 |
| 010550011001044 | 10 |
| 010550011001045 | 10 |
| 010550011001027 | 10 |
| 010550011001048 | 10 |
| 010550011001043 | 10 |
| 010550011001046 | 10 |
| 010550011001026 | 10 |
| 010550011001088 | 10 |

| Block | SM3 |
|---|---|
| 010550011001056 | 10 |
| 010550011001058 | 10 |
| 010550011001057 | 10 |
| 010550011001059 | 10 |
| 010550105042017 | 10 |
| 010550104023012 | 10 |
| 010550105042020 | 10 |
| 010550105042019 | 10 |
| 010550105042013 | 10 |
| 010550105041043 | 10 |
| 010550105041042 | 10 |
| 010550105041038 | 10 |
| 010550105041040 | 10 |
| 010550105041041 | 10 |
| 010550105041044 | 10 |
| 010550104024037 | 10 |
| 010550104023004 | 10 |
| 010550104024035 | 10 |
| 010550104024022 | 10 |
| 010550104022040 | 10 |
| 010550104022041 | 10 |
| 010550104024036 | 10 |
| 010550104024021 | 10 |
| 010550104022043 | 10 |
| 010550104021069 | 10 |
| 010550104021071 | 10 |
| 010550105041039 | 10 |
| 010550104024025 | 10 |
| 010550105041030 | 10 |
| 010550105041035 | 10 |
| 010550105041032 | 10 |
| 010550105041031 | 10 |
| 010550105041033 | 10 |
| 010550105041046 | 10 |
| 010550105041034 | 10 |
| 010550104024015 | 10 |
| 010550104022033 | 10 |
| 010550104024028 | 10 |
| 010550104022035 | 10 |
| 010550104022034 | 10 |
| 010550104024029 | 10 |
| 010550104022036 | 10 |
| 010550104024023 | 10 |

| Block | SM3 |
|---|---|
| 010550104024030 | 10 |
| 010550104024032 | 10 |
| 010550104022037 | 10 |
| 010550104022048 | 10 |
| 010550104024031 | 10 |
| 010550104024024 | 10 |
| 010550104024027 | 10 |
| 010550104022038 | 10 |
| 010550104022039 | 10 |
| 010550104022008 | 10 |
| 010550104022006 | 10 |
| 010550104023033 | 10 |
| 010550104023036 | 10 |
| 010550104023034 | 10 |
| 010550104023030 | 10 |
| 010550104023020 | 10 |
| 010550105042018 | 10 |
| 010550104023003 | 10 |
| 010550104023019 | 10 |
| 010550104023015 | 10 |
| 010550104023018 | 10 |
| 010550104023016 | 10 |
| 010550104023010 | 10 |
| 010550104023002 | 10 |
| 010550105042014 | 10 |
| 010550105041015 | 10 |
| 010550105041026 | 10 |
| 010550105041028 | 10 |
| 010550105041029 | 10 |
| 010550105041023 | 10 |
| 010550105041022 | 10 |
| 010550105041010 | 10 |
| 010550105041011 | 10 |
| 010550105041009 | 10 |
| 010550104024011 | 10 |
| 010550104024013 | 10 |
| 010550104024016 | 10 |
| 010550104011008 | 10 |
| 010550104011012 | 10 |
| 010550104011002 | 10 |
| 010550104024014 | 10 |
| 010550105041001 | 10 |
| 010550104024012 | 10 |

| Block | SM3 |
|-------|-----|
| 010550104024010 | 10 |
| 010550105041020 | 10 |
| 010550105041062 | 10 |
| 010550105041061 | 10 |
| 010550105041060 | 10 |
| 010550105041013 | 10 |
| 010550105041019 | 10 |
| 010550105041016 | 10 |
| 010550105041017 | 10 |
| 010550105041004 | 10 |
| 010550105041006 | 10 |
| 010550105041005 | 10 |
| 010550105031039 | 10 |
| 010550105041021 | 10 |
| 010550104023005 | 10 |
| 010550104023006 | 10 |
| 010550104023026 | 10 |
| 010550104023025 | 10 |
| 011150404014014 | 17 |
| 010550104022023 | 10 |
| 010550104022029 | 10 |
| 010550104022030 | 10 |
| 010550104024039 | 10 |
| 010550104024038 | 10 |
| 010550104024033 | 10 |
| 010550104022031 | 10 |
| 010550104024034 | 10 |
| 010550104023037 | 10 |
| 010550104023027 | 10 |
| 010550104023035 | 10 |
| 010550104023029 | 10 |
| 010550104023001 | 10 |
| 010550104023028 | 10 |
| 010550104023031 | 10 |
| 010550104023000 | 10 |
| 010550104022046 | 10 |
| 010550104022045 | 10 |
| 010550104022032 | 10 |
| 010550104022025 | 10 |
| 010550104022012 | 10 |
| 010550104022015 | 10 |
| 010550104022010 | 10 |
| 010550104022011 | 10 |

| Block | SM3 |
|---|---|
| 010550104022013 | 10 |
| 010550104022014 | 10 |
| 010550104022018 | 10 |
| 011150404013000 | 17 |
| 010150026002119 | 12 |
| 010150026002056 | 12 |
| 010150026002121 | 12 |
| 010150026002013 | 12 |
| 010150026002052 | 12 |
| 010150026002048 | 12 |
| 010150026002036 | 12 |
| 010150026002012 | 12 |
| 010150026002030 | 12 |
| 010150026002043 | 12 |
| 010150026002057 | 12 |
| 010150026002018 | 12 |
| 010150026002011 | 12 |
| 010550105042021 | 10 |
| 010550105042022 | 10 |
| 010550105042015 | 10 |
| 010550105042023 | 10 |
| 010550105042024 | 10 |
| 011150404013003 | 17 |
| 010550104023032 | 10 |
| 010550104023039 | 10 |
| 010550104023014 | 10 |
| 010550105042010 | 10 |
| 010550105042012 | 10 |
| 010550104023011 | 10 |
| 010550104023024 | 10 |
| 010550104023007 | 10 |
| 010550104023023 | 10 |
| 010550104023009 | 10 |
| 010550104023022 | 10 |
| 010550104023021 | 10 |
| 011150404013007 | 17 |
| 011150404013002 | 17 |
| 011150404013005 | 17 |
| 010550104023013 | 10 |
| 010550104023008 | 10 |
| 010550104023017 | 10 |
| 010550104023040 | 10 |
| 010550104023038 | 10 |

| Block | SM3 |
|---|---|
| 011150403021003 | 17 |
| 010150026002051 | 12 |
| 010150026002035 | 12 |
| 010150026002039 | 12 |
| 010150026002029 | 12 |
| 010150026002042 | 12 |
| 010150026002031 | 12 |
| 010150026002038 | 12 |
| 010150026002049 | 12 |
| 010150026002046 | 12 |
| 010150026002045 | 12 |
| 010150026002032 | 12 |
| 010150026002061 | 12 |
| 010150026002053 | 12 |
| 010550102022018 | 10 |
| 010550102022022 | 10 |
| 010550102022020 | 10 |
| 010550102021002 | 10 |
| 010550102022017 | 10 |
| 010550102022016 | 10 |
| 010550102022026 | 10 |
| 010550102022027 | 10 |
| 010550102022021 | 10 |
| 010550102022012 | 10 |
| 010550102022030 | 10 |
| 010550102022013 | 10 |
| 010550102022014 | 10 |
| 010550102022040 | 10 |
| 010550102022015 | 10 |
| 010550102022023 | 10 |
| 010550102022002 | 10 |
| 010550103002011 | 10 |
| 010550103002019 | 10 |
| 010550103002012 | 10 |
| 010550103003003 | 10 |
| 010550103003000 | 10 |
| 010550103002018 | 10 |
| 010550103002010 | 10 |
| 010550103002009 | 10 |
| 010550103001029 | 10 |
| 010550103001030 | 10 |
| 010550103001027 | 10 |
| 010550103001028 | 10 |

| Block | SM3 |
|---|---|
| 010550103001026 | 10 |
| 010550103001025 | 10 |
| 010550110023037 | 10 |
| 010550102021036 | 10 |
| 010550102021033 | 10 |
| 010550102021018 | 10 |
| 010550102021032 | 10 |
| 010550102021010 | 10 |
| 010550102021012 | 10 |
| 010550102021007 | 10 |
| 010550102021019 | 10 |
| 010550102021011 | 10 |
| 010550102021009 | 10 |
| 010550102021008 | 10 |
| 010550102021038 | 10 |
| 010550102021031 | 10 |
| 010550102021030 | 10 |
| 010550102021046 | 10 |
| 010550102021041 | 10 |
| 010550102021042 | 10 |
| 010550102021025 | 10 |
| 010550102021043 | 10 |
| 010550102021029 | 10 |
| 010550102021028 | 10 |
| 010550102021020 | 10 |
| 010550102021021 | 10 |
| 010550102021027 | 10 |
| 010550102021026 | 10 |
| 010550102022031 | 10 |
| 010550102021006 | 10 |
| 010550102022019 | 10 |
| 010550102022038 | 10 |
| 010550102022039 | 10 |
| 010550102022036 | 10 |
| 010550102022037 | 10 |
| 010550011001066 | 10 |
| 010550011001067 | 10 |
| 010550011001073 | 10 |
| 010550011001091 | 10 |
| 010550011001070 | 10 |
| 010550011003004 | 10 |
| 010550011001063 | 10 |
| 010550011001069 | 10 |

| Block | SM3 |
|---|---|
| 010550011001068 | 10 |
| 010550011001071 | 10 |
| 010550011001064 | 10 |
| 010550104014013 | 10 |
| 010550104014014 | 10 |
| 010550104014012 | 10 |
| 010550104014002 | 10 |
| 010550104014003 | 10 |
| 010550104014004 | 10 |
| 010550104014001 | 10 |
| 010550104013021 | 10 |
| 010550011003007 | 10 |
| 010550011003012 | 10 |
| 010550011003009 | 10 |
| 010550011003008 | 10 |
| 010550011003016 | 10 |
| 010550104014000 | 10 |
| 010550011003018 | 10 |
| 010550011003015 | 10 |
| 010550011003011 | 10 |
| 010550011003005 | 10 |
| 010550011003010 | 10 |
| 010550011003006 | 10 |
| 010550104013000 | 10 |
| 010550104021037 | 10 |
| 010550104021036 | 10 |
| 010550102021062 | 10 |
| 010550102021061 | 10 |
| 010550102021059 | 10 |
| 010550102021060 | 10 |
| 010550102021039 | 10 |
| 010550102021063 | 10 |
| 010550102021051 | 10 |
| 010550102021053 | 10 |
| 010550102021052 | 10 |
| 010550102021040 | 10 |
| 010550102021071 | 10 |
| 010550102021070 | 10 |
| 010550102021047 | 10 |
| 010550103002017 | 10 |
| 010550103002016 | 10 |
| 010550103002015 | 10 |
| 010550103002014 | 10 |

| Block | SM3 |
|---|---|
| 010550102021014 | 10 |
| 010550102021034 | 10 |
| 010550102021013 | 10 |
| 010550102021073 | 10 |
| 010550102021016 | 10 |
| 010550102021035 | 10 |
| 010550102021017 | 10 |
| 010550103002007 | 10 |
| 010550102021015 | 10 |
| 010550102021004 | 10 |
| 010550102021005 | 10 |
| 010550102021003 | 10 |
| 010550103002020 | 10 |
| 011150404022012 | 17 |
| 010550103003033 | 10 |
| 010550103003032 | 10 |
| 010550103003051 | 10 |
| 010550103003035 | 10 |
| 010550103003026 | 10 |
| 010550103003027 | 10 |
| 010550103003028 | 10 |
| 010550103003014 | 10 |
| 010550103003012 | 10 |
| 010550103003031 | 10 |
| 010550103003029 | 10 |
| 010550103003030 | 10 |
| 010550103002013 | 10 |
| 010550103003053 | 10 |
| 010550103003052 | 10 |
| 010550103003049 | 10 |
| 010550103003046 | 10 |
| 010550103003048 | 10 |
| 010550103003036 | 10 |
| 010550103003041 | 10 |
| 010550103003047 | 10 |
| 010550103003043 | 10 |
| 010550103003042 | 10 |
| 010550103003044 | 10 |
| 010550102021037 | 10 |
| 010550102021066 | 10 |
| 010550103003040 | 10 |
| 010550102021065 | 10 |
| 010550103003037 | 10 |

| Block | SM3 |
|---|---|
| 010550103003038 | 10 |
| 010550102021064 | 10 |
| 010550104021081 | 10 |
| 010550104021079 | 10 |
| 010550102021048 | 10 |
| 010550102021050 | 10 |
| 010550102021049 | 10 |
| 010550102021069 | 10 |
| 010550102021072 | 10 |
| 010550102021068 | 10 |
| 010550102021067 | 10 |
| 010550102021058 | 10 |
| 010550102021054 | 10 |
| 010550104021033 | 10 |
| 010550104021030 | 10 |
| 010550104022001 | 10 |
| 010550104022000 | 10 |
| 010550104021077 | 10 |
| 010550104021028 | 10 |
| 010550102021045 | 10 |
| 010550102021044 | 10 |
| 010550102021056 | 10 |
| 010550102011035 | 10 |
| 010550102011034 | 10 |
| 010550102011028 | 10 |
| 010550102011029 | 10 |
| 010550102011025 | 10 |
| 010550102021022 | 10 |
| 010550102021023 | 10 |
| 010550102011024 | 10 |
| 010550102011023 | 10 |
| 010550102021024 | 10 |
| 010550102022032 | 10 |
| 010550102011022 | 10 |
| 010550010001014 | 10 |
| 010550010001012 | 10 |
| 010550010001010 | 10 |
| 010550009003002 | 10 |
| 010550009003017 | 10 |
| 010550009003001 | 10 |
| 010550012003028 | 10 |
| 010550012003030 | 10 |
| 010550012003027 | 10 |

| Block | SM3 |
|---|---|
| 010550012003029 | 10 |
| 010550010001015 | 10 |
| 010550010001029 | 10 |
| 010550010001028 | 10 |
| 010550010001027 | 10 |
| 010550010001016 | 10 |
| 010550010001009 | 10 |
| 010550010001017 | 10 |
| 010550010001025 | 10 |
| 010550012002025 | 10 |
| 010550012002007 | 10 |
| 010550012002010 | 10 |
| 010550012002006 | 10 |
| 010550010001026 | 10 |
| 010550010001018 | 10 |
| 010550010001019 | 10 |
| 010550010001020 | 10 |
| 010550012002005 | 10 |
| 010550012002008 | 10 |
| 010550010001030 | 10 |
| 010550010001021 | 10 |
| 010550011004035 | 10 |
| 010550011004034 | 10 |
| 010550105041053 | 10 |
| 010550105042000 | 10 |
| 010550105042006 | 10 |
| 010550105042007 | 10 |
| 010550105041056 | 10 |
| 010550105041054 | 10 |
| 010550105041055 | 10 |
| 010550105041045 | 10 |
| 010550105041024 | 10 |
| 010550105041025 | 10 |
| 010550105032026 | 10 |
| 010550105041052 | 10 |
| 010550105032015 | 10 |
| 010550105041047 | 10 |
| 010550105032022 | 10 |
| 010550105032021 | 10 |
| 010550105041057 | 10 |
| 010550105041058 | 10 |
| 010550105041059 | 10 |
| 010550105041051 | 10 |

| Block | SM3 |
|---|---|
| 010550105041018 | 10 |
| 010550105041050 | 10 |
| 010550105041049 | 10 |
| 010550105041048 | 10 |
| 010550105031040 | 10 |
| 010550105032010 | 10 |
| 010550105031041 | 10 |
| 010550105031035 | 10 |
| 010550105031036 | 10 |
| 010550105041007 | 10 |
| 010550105041027 | 10 |
| 010550105041008 | 10 |
| 010550012001022 | 10 |
| 010550012001004 | 10 |
| 010550012001021 | 10 |
| 010550012001020 | 10 |
| 010550012001003 | 10 |
| 010550003002017 | 10 |
| 010550003002018 | 10 |
| 010550003002013 | 10 |
| 010550003002015 | 10 |
| 010550002003034 | 10 |
| 010550003002010 | 10 |
| 010550003001003 | 10 |
| 010550003001006 | 10 |
| 010550003001004 | 10 |
| 010550003001007 | 10 |
| 010550002003021 | 10 |
| 010550002003018 | 10 |
| 010550003003001 | 10 |
| 010550004004029 | 10 |
| 010550004004010 | 10 |
| 010550004004032 | 10 |
| 010550004003018 | 10 |
| 010550004003014 | 10 |
| 010550004003016 | 10 |
| 010550004002003 | 10 |
| 010550004003015 | 10 |
| 010550004003023 | 10 |
| 010550004003008 | 10 |
| 010550003001002 | 10 |
| 010550004003019 | 10 |
| 010550004003020 | 10 |

| Block | SM3 |
|---|---|
| 010550004003022 | 10 |
| 010550008001027 | 10 |
| 010550012001032 | 10 |
| 010550012001018 | 10 |
| 010550012001017 | 10 |
| 010550012001009 | 10 |
| 010550012001016 | 10 |
| 010550012001008 | 10 |
| 010550012001007 | 10 |
| 010550003002019 | 10 |
| 010550003003039 | 10 |
| 010550003002020 | 10 |
| 010550003002008 | 10 |
| 010550003003020 | 10 |
| 010550003003035 | 10 |
| 010550003003036 | 10 |
| 010550003003022 | 10 |
| 010550003003021 | 10 |
| 010550003003027 | 10 |
| 010550003003038 | 10 |
| 010550003003037 | 10 |
| 010550003003031 | 10 |
| 010550003003023 | 10 |
| 010550003003032 | 10 |
| 010550003003033 | 10 |
| 010550003003026 | 10 |
| 010550003003024 | 10 |
| 010550003003006 | 10 |
| 010550003003040 | 10 |
| 010550003003041 | 10 |
| 010550003002006 | 10 |
| 010550003002005 | 10 |
| 010550003001015 | 10 |
| 010550102011021 | 10 |
| 010550102022033 | 10 |
| 010550102021055 | 10 |
| 010550102021057 | 10 |
| 010550102011017 | 10 |
| 010550102011032 | 10 |
| 010550102011030 | 10 |
| 010550102011031 | 10 |
| 010550102011026 | 10 |
| 010550102011027 | 10 |

| Block | SM3 |
|---|---|
| 010550102011020 | 10 |
| 010550102011018 | 10 |
| 010550102011019 | 10 |
| 010550102011009 | 10 |
| 010550102022034 | 10 |
| 010550102011016 | 10 |
| 010550102011008 | 10 |
| 010550102011033 | 10 |
| 010550102011005 | 10 |
| 010550102011007 | 10 |
| 010550102011006 | 10 |
| 010550102022035 | 10 |
| 010550102022028 | 10 |
| 010550102013037 | 10 |
| 010550102022029 | 10 |
| 010550102022024 | 10 |
| 010550102022025 | 10 |
| 010550102022009 | 10 |
| 010550102022008 | 10 |
| 010550102022007 | 10 |
| 010550102013038 | 10 |
| 010550102012054 | 10 |
| 010550104021057 | 10 |
| 010550104021048 | 10 |
| 010550104021045 | 10 |
| 010550104021044 | 10 |
| 010550104021040 | 10 |
| 010550104021041 | 10 |
| 010550104021025 | 10 |
| 010550104021052 | 10 |
| 010550104021043 | 10 |
| 010550104021054 | 10 |
| 010550104021042 | 10 |
| 010550104021026 | 10 |
| 010550104013012 | 10 |
| 010550104013013 | 10 |
| 010550104021022 | 10 |
| 010550104021021 | 10 |
| 010550104021015 | 10 |
| 010550104021085 | 10 |
| 010550104021018 | 10 |
| 010550104021019 | 10 |
| 010550104021011 | 10 |

| Block | SM3 |
|-------|-----|
| 010550104021010 | 10 |
| 010550104021023 | 10 |
| 010550104021017 | 10 |
| 010550104021008 | 10 |
| 010550104021005 | 10 |
| 010550102013031 | 10 |
| 010550104021000 | 10 |
| 010550104021004 | 10 |
| 010550104021006 | 10 |
| 010550009002041 | 10 |
| 010550104021007 | 10 |
| 010550009002042 | 10 |
| 010550104021009 | 10 |
| 010550104021003 | 10 |
| 010550009002031 | 10 |
| 010550104021001 | 10 |
| 010550104021002 | 10 |
| 010550102013030 | 10 |
| 010550006002035 | 10 |
| 010550006002022 | 10 |
| 010550006002034 | 10 |
| 010550009002030 | 10 |
| 010550006002018 | 10 |
| 010550006003015 | 10 |
| 010550104021016 | 10 |
| 010550009002039 | 10 |
| 010550104021094 | 10 |
| 010550104021086 | 10 |
| 010550009002045 | 10 |
| 010550009002043 | 10 |
| 010550009002048 | 10 |
| 010550009002049 | 10 |
| 010550009002050 | 10 |
| 010550009002064 | 10 |
| 010550009002040 | 10 |
| 010550009002025 | 10 |
| 010550006003016 | 10 |
| 010550006003017 | 10 |
| 010550006002019 | 10 |
| 010550006002020 | 10 |
| 010550006002030 | 10 |
| 010550006002021 | 10 |
| 010550006002017 | 10 |

| Block | SM3 |
|---|---|
| 010550004004016 | 10 |
| 010550004004020 | 10 |
| 010550004004019 | 10 |
| 010550004004001 | 10 |
| 010550004004005 | 10 |
| 010550004004022 | 10 |
| 010550004004017 | 10 |
| 010550004004015 | 10 |
| 010550004004031 | 10 |
| 010550004004023 | 10 |
| 010550004004011 | 10 |
| 010550004004006 | 10 |
| 010550004004013 | 10 |
| 010550004004012 | 10 |
| 010550004004024 | 10 |
| 010550004004028 | 10 |
| 010550004004025 | 10 |
| 010550004004026 | 10 |
| 010550004004009 | 10 |
| 010550004004027 | 10 |
| 010550004004014 | 10 |
| 010550004004007 | 10 |
| 010550004004002 | 10 |
| 010550004004000 | 10 |
| 010550004004008 | 10 |
| 010550004003017 | 10 |
| 010550004002014 | 10 |
| 010550004002002 | 10 |
| 010550004005009 | 10 |
| 010550101001049 | 10 |
| 010550101001050 | 10 |
| 010550004005021 | 10 |
| 010550101002015 | 10 |
| 010550101002007 | 10 |
| 010550102013023 | 10 |
| 010550102013022 | 10 |
| 010550102013018 | 10 |
| 010550102013016 | 10 |
| 010550102013015 | 10 |
| 010550102013024 | 10 |
| 010550102013025 | 10 |
| 010550102013017 | 10 |
| 010550101002057 | 10 |

| Block | SM3 |
|---|---|
| 010550101002056 | 10 |
| 010550102013026 | 10 |
| 010550102013014 | 10 |
| 010550101002067 | 10 |
| 010550101002068 | 10 |
| 010550101002055 | 10 |
| 010550102013044 | 10 |
| 010550101002066 | 10 |
| 010550101002069 | 10 |
| 010550101002054 | 10 |
| 010550101002050 | 10 |
| 010550101002053 | 10 |
| 010550102013019 | 10 |
| 010550101002036 | 10 |
| 010550101002033 | 10 |
| 010550101002034 | 10 |
| 010550101002037 | 10 |
| 010550101002035 | 10 |
| 010550101002029 | 10 |
| 010550101002019 | 10 |
| 010550101002016 | 10 |
| 010550101002040 | 10 |
| 010550101001060 | 10 |
| 010550101001059 | 10 |
| 010550101001051 | 10 |
| 010550101002043 | 10 |
| 010550101001058 | 10 |
| 010550102013003 | 10 |
| 010550102013004 | 10 |
| 010550102013002 | 10 |
| 010550006003011 | 10 |
| 010550006003010 | 10 |
| 010550102013000 | 10 |
| 010550006003009 | 10 |
| 010550101002064 | 10 |
| 010550101002061 | 10 |
| 010550102013001 | 10 |
| 010550101002045 | 10 |
| 010550101002063 | 10 |
| 010550101002062 | 10 |
| 010550006003003 | 10 |
| 010550006003008 | 10 |
| 010550006003014 | 10 |

| Block | SM3 |
|---|---|
| 010550006003004 | 10 |
| 010550006003007 | 10 |
| 010550006003002 | 10 |
| 010550006003001 | 10 |
| 010550101002044 | 10 |
| 010550004005025 | 10 |
| 010550101001052 | 10 |
| 010550101001057 | 10 |
| 010550101001030 | 10 |
| 010550101001056 | 10 |
| 010550101001031 | 10 |
| 010550101001025 | 10 |
| 010550101001055 | 10 |
| 010550101001027 | 10 |
| 010550101001010 | 10 |
| 010550101001026 | 10 |
| 010550101001028 | 10 |
| 010550101001029 | 10 |
| 010550101001007 | 10 |
| 010550004005022 | 10 |
| 010550004005012 | 10 |
| 010550101001054 | 10 |
| 010550101001032 | 10 |
| 010550101001014 | 10 |
| 010550101001033 | 10 |
| 010550101001034 | 10 |
| 010550006003013 | 10 |
| 010550006003018 | 10 |
| 010550006003012 | 10 |
| 010550006003006 | 10 |
| 010550006002007 | 10 |
| 010550006003005 | 10 |
| 010550006002009 | 10 |
| 010550006002010 | 10 |
| 010550006002006 | 10 |
| 010550006002008 | 10 |
| 010550006002005 | 10 |
| 010550006003000 | 10 |
| 010550006001009 | 10 |
| 010550006001007 | 10 |
| 010550006002011 | 10 |
| 010550006002016 | 10 |
| 010550006002012 | 10 |

| Block | SM3 |
|---|---|
| 010550006002004 | 10 |
| 010550006002013 | 10 |
| 010550006002015 | 10 |
| 010550006002023 | 10 |
| 010550006002014 | 10 |
| 010550006002001 | 10 |
| 010550006002000 | 10 |
| 010550006002003 | 10 |
| 010550006001011 | 10 |
| 010550005002039 | 10 |
| 010550004005037 | 10 |
| 010550006001008 | 10 |
| 010550005002038 | 10 |
| 010550004005024 | 10 |
| 010550005002037 | 10 |
| 010550006001010 | 10 |
| 010550005002036 | 10 |
| 010550005002034 | 10 |
| 010550005002001 | 10 |
| 010550006002024 | 10 |
| 010550006002025 | 10 |
| 010550006002002 | 10 |
| 010550009002005 | 10 |
| 010550009002066 | 10 |
| 010550009002065 | 10 |
| 010550009002010 | 10 |
| 010550009002014 | 10 |
| 010550006001005 | 10 |
| 010550006001012 | 10 |
| 010550006001006 | 10 |
| 010550005002035 | 10 |
| 010550005002032 | 10 |
| 010550005002033 | 10 |
| 010550005002031 | 10 |
| 010550006001004 | 10 |
| 010550005002025 | 10 |
| 010550005002024 | 10 |
| 010550005002002 | 10 |
| 010550005002003 | 10 |
| 010550005002004 | 10 |
| 010550006001003 | 10 |
| 010550005002029 | 10 |
| 010550006001002 | 10 |

| Block | SM3 |
|---|---|
| 010550005002041 | 10 |
| 010550005002030 | 10 |
| 010550005002026 | 10 |
| 010550006001001 | 10 |
| 010550005002023 | 10 |
| 010550005002027 | 10 |
| 010550005002020 | 10 |
| 010550005002013 | 10 |
| 010550005002005 | 10 |
| 010550005002014 | 10 |
| 010550005002021 | 10 |
| 010550005002015 | 10 |
| 010550007001008 | 10 |
| 010550005002006 | 10 |
| 010550004005023 | 10 |
| 010550004005016 | 10 |
| 010550004005014 | 10 |
| 010550101001066 | 10 |
| 010550101001067 | 10 |
| 010550004005035 | 10 |
| 010550007001015 | 10 |
| 010550007001000 | 10 |
| 010550005001031 | 10 |
| 010550005002009 | 10 |
| 010550005001010 | 10 |
| 010550005001008 | 10 |
| 010550005002010 | 10 |
| 010550005002011 | 10 |
| 010550005001028 | 10 |
| 010550005001012 | 10 |
| 010550005001026 | 10 |
| 010550005001027 | 10 |
| 010550005001009 | 10 |
| 010550005001018 | 10 |
| 010550005001019 | 10 |
| 010550005001011 | 10 |
| 010550005001020 | 10 |
| 010550005001021 | 10 |
| 010550005001007 | 10 |
| 010550005001013 | 10 |
| 010550005001023 | 10 |
| 010550005001017 | 10 |
| 010550005001003 | 10 |

| Block | SM3 |
|-------|-----|
| 010550005001015 | 10 |
| 010550005001016 | 10 |
| 010550005001004 | 10 |
| 010550005001002 | 10 |
| 010550005001001 | 10 |
| 010550005001000 | 10 |
| 010550005001005 | 10 |
| 010550004004003 | 10 |
| 010550009001000 | 10 |
| 010550011002016 | 10 |
| 010550011003003 | 10 |
| 010550011001061 | 10 |
| 010550011001062 | 10 |
| 010550011003019 | 10 |
| 010550011003002 | 10 |
| 010550011001047 | 10 |
| 010550011001050 | 10 |
| 010550011001049 | 10 |
| 010550011001051 | 10 |
| 010550011003001 | 10 |
| 010550011003000 | 10 |
| 010550011002010 | 10 |
| 010550011002005 | 10 |
| 010550011002029 | 10 |
| 010550011002030 | 10 |
| 010550011002019 | 10 |
| 010550011002020 | 10 |
| 010550011002006 | 10 |
| 010550011001053 | 10 |
| 010550011001052 | 10 |
| 010550011001089 | 10 |
| 010550011001023 | 10 |
| 010550011001054 | 10 |
| 010550011001055 | 10 |
| 010550011002009 | 10 |
| 010550011002011 | 10 |
| 010550011002027 | 10 |
| 010550011002012 | 10 |
| 010550104021088 | 10 |
| 010550104013014 | 10 |
| 010550104013008 | 10 |
| 010550104013009 | 10 |
| 010550104013011 | 10 |

| Block | SM3 |
|---|---|
| 010550104013003 | 10 |
| 010550104013001 | 10 |
| 010550104021087 | 10 |
| 010550009002046 | 10 |
| 010550104013002 | 10 |
| 010550104021089 | 10 |
| 010550009002044 | 10 |
| 010550009002052 | 10 |
| 010550009002047 | 10 |
| 010550009002054 | 10 |
| 010550009002032 | 10 |
| 010550104013010 | 10 |
| 010550009003030 | 10 |
| 010550009003029 | 10 |
| 010550009003028 | 10 |
| 010550009003027 | 10 |
| 010550009002053 | 10 |
| 010550009002062 | 10 |
| 010550009003025 | 10 |
| 010550104013004 | 10 |
| 010550009003055 | 10 |
| 010550104013007 | 10 |
| 010550009003054 | 10 |
| 010550009003031 | 10 |
| 010550009003026 | 10 |
| 010550009003032 | 10 |
| 010550009003043 | 10 |
| 010550009003033 | 10 |
| 010550009003034 | 10 |
| 010550009003024 | 10 |
| 010550009004030 | 10 |
| 010550009003023 | 10 |
| 010550009003044 | 10 |
| 010550009003040 | 10 |
| 010550009003022 | 10 |
| 010550009002033 | 10 |
| 010550009002034 | 10 |
| 010550009004024 | 10 |
| 010550009004023 | 10 |
| 010550009002036 | 10 |
| 010550009002018 | 10 |
| 010550009002017 | 10 |
| 010550009004025 | 10 |

| Block | SM3 |
|---|---|
| 010550009004020 | 10 |
| 010550009004022 | 10 |
| 010550009004021 | 10 |
| 010550009004019 | 10 |
| 010550009004017 | 10 |
| 010550009004006 | 10 |
| 010550009004005 | 10 |
| 010550009002009 | 10 |
| 010550009002015 | 10 |
| 010550009002004 | 10 |
| 010550009004018 | 10 |
| 010550009004016 | 10 |
| 010550009004026 | 10 |
| 010550009004015 | 10 |
| 010550009004004 | 10 |
| 010550009004003 | 10 |
| 010550009004027 | 10 |
| 010550009004014 | 10 |
| 010550009004013 | 10 |
| 010550007001006 | 10 |
| 010550005002016 | 10 |
| 010550005002007 | 10 |
| 010550005002008 | 10 |
| 010550005002040 | 10 |
| 010550007001005 | 10 |
| 010550005002017 | 10 |
| 010550005002019 | 10 |
| 010550005002012 | 10 |
| 010550007001024 | 10 |
| 010550007001023 | 10 |
| 010550007001033 | 10 |
| 010550007001022 | 10 |
| 010550007001017 | 10 |
| 010550007001009 | 10 |
| 010550007001010 | 10 |
| 010550007001011 | 10 |
| 010550007001004 | 10 |
| 010550005002018 | 10 |
| 010550007001012 | 10 |
| 010550007001013 | 10 |
| 010550007001003 | 10 |
| 010550005001032 | 10 |
| 010550005001025 | 10 |

| Block | SM3 |
|---|---|
| 010550009001017 | 10 |
| 010550009001014 | 10 |
| 010550009001018 | 10 |
| 010550009001013 | 10 |
| 010550009001007 | 10 |
| 010550009001004 | 10 |
| 010550007002010 | 10 |
| 010550007002004 | 10 |
| 010550006001019 | 10 |
| 010550006001013 | 10 |
| 010550006001014 | 10 |
| 010550009002002 | 10 |
| 010550009002001 | 10 |
| 010550006001018 | 10 |
| 010550006001017 | 10 |
| 010550006001015 | 10 |
| 010550007001030 | 10 |
| 010550009002008 | 10 |
| 010550009002006 | 10 |
| 010550009002063 | 10 |
| 010550009001016 | 10 |
| 010550009001015 | 10 |
| 010550009002007 | 10 |
| 010550009002000 | 10 |
| 010550007001029 | 10 |
| 010550007001025 | 10 |
| 010550007001031 | 10 |
| 010550007001026 | 10 |
| 010550009001006 | 10 |
| 010550009001005 | 10 |
| 010550007001028 | 10 |
| 010550007001032 | 10 |
| 010550007001027 | 10 |
| 010550005002022 | 10 |
| 010550005002028 | 10 |
| 010550006001016 | 10 |
| 010550006001000 | 10 |
| 010550007001019 | 10 |
| 010550007001018 | 10 |
| 010550007001007 | 10 |
| 010550012003002 | 10 |
| 010550012003004 | 10 |
| 010550012003005 | 10 |

| Block | SM3 |
|---|---|
| 010550012003001 | 10 |
| 010550012003000 | 10 |
| 010550012002000 | 10 |
| 010550012001048 | 10 |
| 010550012001045 | 10 |
| 010550012001047 | 10 |
| 010550012001046 | 10 |
| 010550012001044 | 10 |
| 010550012001029 | 10 |
| 010550012003007 | 10 |
| 010550012001049 | 10 |
| 010550012001061 | 10 |
| 010550012001060 | 10 |
| 010550012001059 | 10 |
| 010550012001043 | 10 |
| 010550012001050 | 10 |
| 010550012001052 | 10 |
| 010550012001051 | 10 |
| 010550012001042 | 10 |
| 010550012001027 | 10 |
| 010550012001053 | 10 |
| 010550012001054 | 10 |
| 010550012001055 | 10 |
| 010550012001039 | 10 |
| 010550012001040 | 10 |
| 010550012001041 | 10 |
| 010550012001026 | 10 |
| 010550012001037 | 10 |
| 010550016003023 | 10 |
| 010550009003059 | 10 |
| 010550009003064 | 10 |
| 010550009003050 | 10 |
| 010550009003053 | 10 |
| 010550009003065 | 10 |
| 010550009003051 | 10 |
| 010550009003052 | 10 |
| 010550009003041 | 10 |
| 010550009003042 | 10 |
| 010550009003018 | 10 |
| 010550009003019 | 10 |
| 010550009003058 | 10 |
| 010550009003060 | 10 |
| 010550009003061 | 10 |

| Block | SM3 |
|---|---|
| 010550012003035 | 10 |
| 010550009003038 | 10 |
| 010550009003009 | 10 |
| 010550009003010 | 10 |
| 010550009003008 | 10 |
| 010550009003004 | 10 |
| 010550009003011 | 10 |
| 010550009003012 | 10 |
| 010550009003006 | 10 |
| 010550009003005 | 10 |
| 010550009003007 | 10 |
| 010550009003003 | 10 |
| 010550009003013 | 10 |
| 010550009003016 | 10 |
| 010550009003000 | 10 |
| 010550010001013 | 10 |
| 010550009002016 | 10 |
| 010550010001011 | 10 |
| 010550012002012 | 10 |
| 010550012002013 | 10 |
| 010550012002009 | 10 |
| 010550012002004 | 10 |
| 010550012002003 | 10 |
| 010550010001022 | 10 |
| 010550010001023 | 10 |
| 010550012002002 | 10 |
| 010550010001024 | 10 |
| 010550012002024 | 10 |
| 010550012002016 | 10 |
| 010550012002017 | 10 |
| 010550012002015 | 10 |
| 010550012002001 | 10 |
| 010550012001033 | 10 |
| 010550012002014 | 10 |
| 010550012001031 | 10 |
| 010550012001030 | 10 |
| 010550012003021 | 10 |
| 010550012003013 | 10 |
| 010550012003011 | 10 |
| 010550012003008 | 10 |
| 010550012003054 | 10 |
| 010550012003014 | 10 |
| 010550012003015 | 10 |

| Block | SM3 |
|---|---|
| 010550012003020 | 10 |
| 010550012003019 | 10 |
| 010550012003016 | 10 |
| 010550012003006 | 10 |
| 010550012003018 | 10 |
| 010550012003017 | 10 |
| 010550012003003 | 10 |
| 010550003002002 | 10 |
| 010550003001016 | 10 |
| 010550003002007 | 10 |
| 010550003002004 | 10 |
| 010550003002009 | 10 |
| 010550003002003 | 10 |
| 010550003002001 | 10 |
| 010550003001009 | 10 |
| 010550003002000 | 10 |
| 010550003003025 | 10 |
| 010550003001014 | 10 |
| 010550003001012 | 10 |
| 010550003003000 | 10 |
| 010550003001013 | 10 |
| 010550003001010 | 10 |
| 010550003001011 | 10 |
| 010550003001005 | 10 |
| 010550012001023 | 10 |
| 010550012001024 | 10 |
| 010550012001015 | 10 |
| 010550012001013 | 10 |
| 010550012001012 | 10 |
| 010550012001014 | 10 |
| 010550012001025 | 10 |
| 010550012001011 | 10 |
| 010550012001010 | 10 |
| 010550012001005 | 10 |
| 010550012001006 | 10 |
| 010550003002012 | 10 |
| 010550003002011 | 10 |
| 010550003002014 | 10 |
| 010550012001028 | 10 |
| 010550102012020 | 10 |
| 010550102012029 | 10 |
| 010550102012032 | 10 |
| 010550102012031 | 10 |

| Block | SM3 |
|---|---|
| 010550102012030 | 10 |
| 010550102013020 | 10 |
| 010550102013021 | 10 |
| 010550102012028 | 10 |
| 010550102012006 | 10 |
| 010550102012013 | 10 |
| 010550102012012 | 10 |
| 010550102012011 | 10 |
| 010550101002012 | 10 |
| 010550101002011 | 10 |
| 010550101002013 | 10 |
| 010550101002010 | 10 |
| 010550102012021 | 10 |
| 010550102012015 | 10 |
| 010550102012014 | 10 |
| 010550102012016 | 10 |
| 010550102012025 | 10 |
| 010550102012023 | 10 |
| 010550102012024 | 10 |
| 010550102012022 | 10 |
| 010550102012017 | 10 |
| 010550101002032 | 10 |
| 010550101002021 | 10 |
| 010550101002014 | 10 |
| 010550101002008 | 10 |
| 010550101002009 | 10 |
| 010550101002020 | 10 |
| 010550101002031 | 10 |
| 010550009004031 | 10 |
| 010550009004028 | 10 |
| 010550009004012 | 10 |
| 010550009004029 | 10 |
| 010550009004011 | 10 |
| 010550009004007 | 10 |
| 010550009004008 | 10 |
| 010550009004002 | 10 |
| 010550009004001 | 10 |
| 010550009004009 | 10 |
| 010550009004010 | 10 |
| 010550009004000 | 10 |
| 010550009003045 | 10 |
| 010550009003046 | 10 |
| 010550009003035 | 10 |

| Block | SM3 |
|---|---|
| 010550009003048 | 10 |
| 010550009003036 | 10 |
| 010550009003021 | 10 |
| 010550009003047 | 10 |
| 010550009003037 | 10 |
| 010550009003039 | 10 |
| 010550009003014 | 10 |
| 010550009003049 | 10 |
| 010550009003020 | 10 |
| 010550009003015 | 10 |
| 010550011002008 | 10 |
| 010550009003056 | 10 |
| 010550009003063 | 10 |
| 010550009003057 | 10 |
| 010550011002015 | 10 |
| 010550009003062 | 10 |
| 010550011002002 | 10 |
| 010550012003039 | 10 |
| 010550012003034 | 10 |
| 010550011001012 | 10 |
| 010550012003052 | 10 |
| 010550012003048 | 10 |
| 010550011001002 | 10 |
| 010550011001003 | 10 |
| 010550012003045 | 10 |
| 010550011001000 | 10 |
| 010550011001001 | 10 |
| 010550012003040 | 10 |
| 010550012003036 | 10 |
| 010550012003023 | 10 |
| 010550012003026 | 10 |
| 010550012003031 | 10 |
| 010550012003024 | 10 |
| 010550012003022 | 10 |
| 010550012003025 | 10 |
| 010550012002020 | 10 |
| 010550012002021 | 10 |
| 010550012002026 | 10 |
| 010550012002022 | 10 |
| 010550012003009 | 10 |
| 010550012002029 | 10 |
| 010550012002028 | 10 |
| 010550012002027 | 10 |

| Block | SM3 |
|---|---|
| 010550012002023 | 10 |
| 010550012003012 | 10 |
| 010550012003010 | 10 |
| 010550012002011 | 10 |
| 010550012002019 | 10 |
| 010550012002018 | 10 |
| 010550008001029 | 10 |
| 010550008001025 | 10 |
| 010550008001033 | 10 |
| 010550008001021 | 10 |
| 010550008001008 | 10 |
| 010550008001015 | 10 |
| 010550008001006 | 10 |
| 010550008001031 | 10 |
| 010550008001022 | 10 |
| 010550008001007 | 10 |
| 010550003003012 | 10 |
| 010550003003011 | 10 |
| 010550003003015 | 10 |
| 010550003003014 | 10 |
| 010550003003013 | 10 |
| 010550003003034 | 10 |
| 010550003003028 | 10 |
| 010550003003029 | 10 |
| 010550003003016 | 10 |
| 010550003003017 | 10 |
| 010550003003007 | 10 |
| 010550003003005 | 10 |
| 010550003003018 | 10 |
| 010550003003030 | 10 |
| 010550003003019 | 10 |
| 010550003003003 | 10 |
| 010550003003008 | 10 |
| 010550003003002 | 10 |
| 010550003003004 | 10 |
| 010550004004004 | 10 |
| 010550004004021 | 10 |
| 010550004004018 | 10 |
| 010550008001005 | 10 |
| 010550008001000 | 10 |
| 010550004004030 | 10 |
| 010550003003010 | 10 |
| 010550003003009 | 10 |

| Block | SM3 |
|---|---|
| 010550008002021 | 10 |
| 010550008002016 | 10 |
| 010550008002011 | 10 |
| 010550008002020 | 10 |
| 010550008002017 | 10 |
| 010550008002010 | 10 |
| 010550008002006 | 10 |
| 010550008001042 | 10 |
| 010550008002007 | 10 |
| 010550008001037 | 10 |
| 010550008001032 | 10 |
| 010550010001008 | 10 |
| 010550008002019 | 10 |
| 010550008002018 | 10 |
| 010550008002009 | 10 |
| 010550008002008 | 10 |
| 010550010001007 | 10 |
| 010550010001006 | 10 |
| 010550010001003 | 10 |
| 010550010001002 | 10 |
| 010550010001001 | 10 |
| 010550008001043 | 10 |
| 010550008001039 | 10 |
| 010550008001023 | 10 |
| 010550008001045 | 10 |
| 010550008001038 | 10 |
| 010550008001024 | 10 |
| 010550009001008 | 10 |
| 010550009001003 | 10 |
| 010550007002009 | 10 |
| 010550007002003 | 10 |
| 010550009001019 | 10 |
| 010550009001012 | 10 |
| 010550009001020 | 10 |
| 010550009001011 | 10 |
| 010550009001009 | 10 |
| 010550009001002 | 10 |
| 010550007002012 | 10 |
| 010550007002008 | 10 |
| 010550009001010 | 10 |
| 010550009001001 | 10 |
| 010550007002011 | 10 |
| 010550007001020 | 10 |

| Block | SM3 |
|---|---|
| 010550007002005 | 10 |
| 010550007002006 | 10 |
| 010550007001021 | 10 |
| 010550007001016 | 10 |
| 010550007001002 | 10 |
| 010550007001014 | 10 |
| 010550005001024 | 10 |
| 010550005001029 | 10 |
| 010550005001022 | 10 |
| 010550007001001 | 10 |
| 010550005001030 | 10 |
| 010550005001014 | 10 |
| 010550007002007 | 10 |
| 010550007002001 | 10 |
| 010550007002002 | 10 |
| 010550007002000 | 10 |
| 010550008002004 | 10 |
| 010550008002003 | 10 |
| 010550008002023 | 10 |
| 010550008002022 | 10 |
| 010550008002014 | 10 |
| 010550008002013 | 10 |
| 010550008002015 | 10 |
| 010550008002012 | 10 |
| 010550008002005 | 10 |
| 010550008001041 | 10 |
| 010550008001040 | 10 |
| 010550008002002 | 10 |
| 010550008002001 | 10 |
| 010550008001016 | 10 |
| 010550008002000 | 10 |
| 010550008001017 | 10 |
| 010550008001004 | 10 |
| 010550008001003 | 10 |
| 010550008001002 | 10 |
| 010550008001035 | 10 |
| 010550008001036 | 10 |
| 010550008001018 | 10 |
| 010550008001012 | 10 |
| 010550008001019 | 10 |
| 010550008001013 | 10 |
| 010550008001034 | 10 |
| 010550008001020 | 10 |

| Block | SM3 |
|---|---:|
| 010550008001014 | 10 |
| 010550008001009 | 10 |
| 010550008001011 | 10 |
| 010550008001010 | 10 |
| 010550008001001 | 10 |
| 010950302031037 | 9 |
| 010950302032050 | 9 |
| 010950302032043 | 9 |
| 010950302032049 | 9 |
| 010950302032047 | 9 |
| 010950302032048 | 9 |
| 010950302041002 | 9 |
| 010950302032041 | 9 |
| 010950302032034 | 9 |
| 010950302032036 | 9 |
| 010950302031077 | 9 |
| 010950302032035 | 9 |
| 010950302042005 | 9 |
| 010950302042052 | 9 |
| 010950302041000 | 9 |
| 010950302042017 | 9 |
| 010950302042003 | 9 |
| 010950302041001 | 9 |
| 010950302032030 | 9 |
| 010950302032029 | 9 |
| 010950302042018 | 9 |
| 010950302032033 | 9 |
| 010950302032037 | 9 |
| 010950302032038 | 9 |
| 010950302032039 | 9 |
| 010950302032032 | 9 |
| 010950302032040 | 9 |
| 010950302032031 | 9 |
| 010950302031036 | 9 |
| 010950302031028 | 9 |
| 010950302031027 | 9 |
| 010950302031016 | 9 |
| 010950302031035 | 9 |
| 010950302031032 | 9 |
| 010950302031076 | 9 |
| 010950302031086 | 9 |
| 010950302031030 | 9 |
| 010950302031012 | 9 |

| Block | SM3 |
|---|---|
| 010950302031009 | 9 |
| 010950302031008 | 9 |
| 010719507003079 | 8 |
| 010950302031007 | 9 |
| 010950302031029 | 9 |
| 010950302031031 | 9 |
| 010950302031015 | 9 |
| 010950302031017 | 9 |
| 010950302031034 | 9 |
| 010950302031033 | 9 |
| 010950302032010 | 9 |
| 010950302032009 | 9 |
| 010950302031024 | 9 |
| 010950302031005 | 9 |
| 010950302031025 | 9 |
| 010950302031018 | 9 |
| 010950302031006 | 9 |
| 010950302031004 | 9 |
| 010950302031003 | 9 |
| 010950302031002 | 9 |
| 010950301022003 | 9 |
| 010950302042002 | 9 |
| 010950302042001 | 9 |
| 010950302042000 | 9 |
| 010950302032027 | 9 |
| 010950302032028 | 9 |
| 010499606021060 | 10 |
| 010499606022034 | 10 |
| 010499606022035 | 10 |
| 010499606021061 | 10 |
| 010499606022030 | 10 |
| 010499606021052 | 10 |
| 010499606021046 | 10 |
| 010499606021053 | 10 |
| 010499606021045 | 10 |
| 010499606022050 | 10 |
| 010499606022028 | 10 |
| 010499606022043 | 10 |
| 010499606021054 | 10 |
| 010499606022029 | 10 |
| 010499606021032 | 10 |
| 010499606022032 | 10 |
| 010499606022033 | 10 |

| Block | SM3 |
|-------|-----|
| 010499606022031 | 10 |
| 010499606021031 | 10 |
| 010499607033041 | 10 |
| 010499607033034 | 10 |
| 010499607033042 | 10 |
| 010499607033014 | 10 |
| 010499607032025 | 10 |
| 010499607033046 | 10 |
| 010499607033043 | 10 |
| 010499607033013 | 10 |
| 010499607032024 | 10 |
| 010499607021063 | 10 |
| 010499607032022 | 10 |
| 010499607032023 | 10 |
| 010499607032020 | 10 |
| 010950301012028 | 9 |
| 010950301012029 | 9 |
| 010499606021066 | 10 |
| 010499606021057 | 10 |
| 010950301012025 | 9 |
| 010499606021055 | 10 |
| 010950301012026 | 9 |
| 010499606021056 | 10 |
| 010499606021067 | 10 |
| 010499606021062 | 10 |
| 010499606021063 | 10 |
| 010499606022038 | 10 |
| 010499606021058 | 10 |
| 010499606021064 | 10 |
| 010499606021050 | 10 |
| 010499606021049 | 10 |
| 010499606021051 | 10 |
| 010499606021048 | 10 |
| 010499607011060 | 10 |
| 010499607011061 | 10 |
| 010499607011059 | 10 |
| 010499607011055 | 10 |
| 010499607011054 | 10 |
| 010499606022040 | 10 |
| 010499607011053 | 10 |
| 010499606022062 | 10 |
| 010499606022051 | 10 |
| 010499606022061 | 10 |

| Block | SM3 |
|---|---|
| 010499606022052 | 10 |
| 010499606022037 | 10 |
| 010499606022036 | 10 |
| 010499606021059 | 10 |
| 010950302041037 | 9 |
| 010950302042020 | 9 |
| 010950302042021 | 9 |
| 010950302042006 | 9 |
| 010950302042015 | 9 |
| 010950302042016 | 9 |
| 010950302041003 | 9 |
| 010950302031100 | 9 |
| 010950302031101 | 9 |
| 010950302031078 | 9 |
| 010950302041006 | 9 |
| 010950302032046 | 9 |
| 010950302031068 | 9 |
| 010950302031081 | 9 |
| 010950302031059 | 9 |
| 010950302031067 | 9 |
| 010950302031066 | 9 |
| 010950302031041 | 9 |
| 010950302031060 | 9 |
| 010950302031052 | 9 |
| 010950302031051 | 9 |
| 010950302031050 | 9 |
| 010950302031043 | 9 |
| 010950302031044 | 9 |
| 010950302031038 | 9 |
| 010950302031042 | 9 |
| 010950302031045 | 9 |
| 010950302031054 | 9 |
| 010950302031040 | 9 |
| 010950302032044 | 9 |
| 010950302031053 | 9 |
| 010950302032042 | 9 |
| 010499606021023 | 10 |
| 010499606021024 | 10 |
| 010499606021017 | 10 |
| 010950301012000 | 9 |
| 010499606021019 | 10 |
| 010950301021042 | 9 |
| 010499606021005 | 10 |

| Block | SM3 |
|---|---|
| 010499606021018 | 10 |
| 010499606021006 | 10 |
| 010499606021009 | 10 |
| 010499606021004 | 10 |
| 010499606021047 | 10 |
| 010499606021034 | 10 |
| 010499606021035 | 10 |
| 010499606021025 | 10 |
| 010499606021033 | 10 |
| 010499606021029 | 10 |
| 010499606021028 | 10 |
| 010499606021027 | 10 |
| 010499606021016 | 10 |
| 010499606021026 | 10 |
| 010499606021015 | 10 |
| 010499606021012 | 10 |
| 010499606021011 | 10 |
| 010499606021003 | 10 |
| 010499606021002 | 10 |
| 010499605002016 | 10 |
| 010950301022034 | 9 |
| 010950301022032 | 9 |
| 010499605002015 | 10 |
| 010499605002014 | 10 |
| 010950301022036 | 9 |
| 010950301022037 | 9 |
| 010719511022087 | 8 |
| 010499605002029 | 10 |
| 010499605002033 | 10 |
| 010499605002017 | 10 |
| 010499605002032 | 10 |
| 010499605002018 | 10 |
| 010499605002012 | 10 |
| 010499605002011 | 10 |
| 010499605001059 | 10 |
| 010499605002013 | 10 |
| 010499605002010 | 10 |
| 010499605001043 | 10 |
| 010499605001044 | 10 |
| 010499605001030 | 10 |
| 010499605001031 | 10 |
| 010499605001032 | 10 |
| 010499606023046 | 10 |

| Block | SM3 |
|---|---|
| 010499606021030 | 10 |
| 010499606023045 | 10 |
| 010499606021010 | 10 |
| 010499606023042 | 10 |
| 010499606021013 | 10 |
| 010499606022001 | 10 |
| 010499606022000 | 10 |
| 010499606023044 | 10 |
| 010499606023054 | 10 |
| 010499606023043 | 10 |
| 010499606023041 | 10 |
| 010499606023040 | 10 |
| 010499606023039 | 10 |
| 010499606021007 | 10 |
| 010499606021014 | 10 |
| 010499606021001 | 10 |
| 010499606021000 | 10 |
| 010499606023029 | 10 |
| 010499606023028 | 10 |
| 010499606023027 | 10 |
| 010499605002049 | 10 |
| 010499605002031 | 10 |
| 010499606023076 | 10 |
| 010499606022005 | 10 |
| 010499606023074 | 10 |
| 010499606023075 | 10 |
| 010499606023055 | 10 |
| 010499606023057 | 10 |
| 010499606023077 | 10 |
| 010499606023073 | 10 |
| 010499606023078 | 10 |
| 010499606023072 | 10 |
| 010499606023056 | 10 |
| 010499606023063 | 10 |
| 010499606023064 | 10 |
| 010499606023037 | 10 |
| 010499606023038 | 10 |
| 010499606023058 | 10 |
| 010499606023032 | 10 |
| 010499606023031 | 10 |
| 010499606023036 | 10 |
| 010499606023047 | 10 |
| 010499606023033 | 10 |

| Block | SM3 |
|-------|-----|
| 010499606023079 | 10 |
| 010499606023070 | 10 |
| 010499606023071 | 10 |
| 010950309033007 | 9 |
| 010950309032007 | 9 |
| 010950309033042 | 9 |
| 010950309033043 | 9 |
| 010950309033036 | 9 |
| 010950309033009 | 9 |
| 010950309033010 | 9 |
| 010950309033047 | 9 |
| 010950309033012 | 9 |
| 010950309033019 | 9 |
| 010950309033018 | 9 |
| 010950309033013 | 9 |
| 010950309033011 | 9 |
| 010950309033006 | 9 |
| 010950309032006 | 9 |
| 010950309033005 | 9 |
| 010950309032017 | 9 |
| 010950307011087 | 9 |
| 010950307011092 | 9 |
| 010950307011093 | 9 |
| 010950307011089 | 9 |
| 010950307011090 | 9 |
| 010950307011000 | 9 |
| 010950307011001 | 9 |
| 010950307011091 | 9 |
| 010950309032002 | 9 |
| 010950309032005 | 9 |
| 010950309032001 | 9 |
| 010950307024041 | 9 |
| 010950309033020 | 9 |
| 010950309033017 | 9 |
| 010950309033016 | 9 |
| 010950301012011 | 9 |
| 010950301012012 | 9 |
| 010950301011006 | 9 |
| 010950301011007 | 9 |
| 010950301012009 | 9 |
| 010950301012010 | 9 |
| 010950301012007 | 9 |
| 010950301012008 | 9 |

| Block | SM3 |
|---|---|
| 010950301021026 | 9 |
| 010950301021030 | 9 |
| 010950301021024 | 9 |
| 010950301021025 | 9 |
| 010950301011000 | 9 |
| 010950301021052 | 9 |
| 010950301021056 | 9 |
| 010950301012006 | 9 |
| 010950301021055 | 9 |
| 010950301021053 | 9 |
| 010950301021051 | 9 |
| 010950301021054 | 9 |
| 010950301021050 | 9 |
| 010950301021031 | 9 |
| 010950301012013 | 9 |
| 010950301012017 | 9 |
| 010950301012005 | 9 |
| 010950301012015 | 9 |
| 010950301012004 | 9 |
| 010950301012021 | 9 |
| 010950301012020 | 9 |
| 010950301012016 | 9 |
| 010950301012003 | 9 |
| 010950301012019 | 9 |
| 010950308042000 | 9 |
| 010950308042002 | 9 |
| 010950308041001 | 9 |
| 010950308042005 | 9 |
| 010950308042006 | 9 |
| 010950308042003 | 9 |
| 010950308042007 | 9 |
| 010950308041003 | 9 |
| 010950308044016 | 9 |
| 010950308044017 | 9 |
| 010950308044002 | 9 |
| 010950308044004 | 9 |
| 010950308044001 | 9 |
| 010950308044000 | 9 |
| 010950308041002 | 9 |
| 010950308011002 | 9 |
| 010950308011039 | 9 |
| 010950308011001 | 9 |
| 010950308013033 | 9 |

| Block | SM3 |
|---|---|
| 010950308044003 | 9 |
| 010950308012053 | 9 |
| 010950308011000 | 9 |
| 010950309031017 | 9 |
| 010950309033040 | 9 |
| 010950309033038 | 9 |
| 010950309033037 | 9 |
| 010950309033039 | 9 |
| 010950309033041 | 9 |
| 010950307011102 | 9 |
| 010950307011086 | 9 |
| 010950307011103 | 9 |
| 010950309033008 | 9 |
| 010950307024000 | 9 |
| 010950307022036 | 9 |
| 010950301011013 | 9 |
| 010950301011014 | 9 |
| 010950311002020 | 9 |
| 010950311002017 | 9 |
| 010950311002015 | 9 |
| 010950311002032 | 9 |
| 010950311002033 | 9 |
| 010950311002016 | 9 |
| 010950311002014 | 9 |
| 010950311002003 | 9 |
| 010950311002019 | 9 |
| 010950311002002 | 9 |
| 010950311002001 | 9 |
| 010950312001033 | 9 |
| 010950312001034 | 9 |
| 010950311002018 | 9 |
| 010950312001035 | 9 |
| 010950312001018 | 9 |
| 010950312001036 | 9 |
| 010950312001017 | 9 |
| 010950312001032 | 9 |
| 010950312001019 | 9 |
| 010950312001020 | 9 |
| 010950312001012 | 9 |
| 010950312001011 | 9 |
| 010950312001003 | 9 |
| 010950312001010 | 9 |
| 010950312001013 | 9 |

| Block | SM3 |
|---|---:|
| 010950312001009 | 9 |
| 010950312001008 | 9 |
| 010499606022026 | 10 |
| 010499606022027 | 10 |
| 010499606022003 | 10 |
| 010499606022002 | 10 |
| 010499606022057 | 10 |
| 010499606022046 | 10 |
| 010499606022025 | 10 |
| 010499606022020 | 10 |
| 010499606022021 | 10 |
| 010499606022024 | 10 |
| 010499606022023 | 10 |
| 010499606022022 | 10 |
| 010499606022006 | 10 |
| 010499606022019 | 10 |
| 010499606022004 | 10 |
| 010499607021033 | 10 |
| 010499607011040 | 10 |
| 010499607021034 | 10 |
| 010499607021023 | 10 |
| 010499607021035 | 10 |
| 010499607011029 | 10 |
| 010499606022048 | 10 |
| 010499607011028 | 10 |
| 010499607011020 | 10 |
| 010499607021021 | 10 |
| 010499607021022 | 10 |
| 010499607021032 | 10 |
| 010499607021020 | 10 |
| 010499607021031 | 10 |
| 010499607021030 | 10 |
| 010499607021029 | 10 |
| 010499607021024 | 10 |
| 010950302042010 | 9 |
| 010950301022002 | 9 |
| 010950302042012 | 9 |
| 010950302042019 | 9 |
| 010950302042007 | 9 |
| 010950302042014 | 9 |
| 010950302042004 | 9 |
| 010950301022016 | 9 |
| 010950301022051 | 9 |

| Block | SM3 |
|-------|-----|
| 010950301022041 | 9 |
| 010950301022042 | 9 |
| 010950301021058 | 9 |
| 010950301021008 | 9 |
| 010950301021057 | 9 |
| 010950301022018 | 9 |
| 010950301022046 | 9 |
| 010950301022017 | 9 |
| 010950301022019 | 9 |
| 010950301022044 | 9 |
| 010950301022043 | 9 |
| 010950301022021 | 9 |
| 010950301022020 | 9 |
| 010950301022000 | 9 |
| 010950301022011 | 9 |
| 010950301011017 | 9 |
| 010950301011018 | 9 |
| 010950301011010 | 9 |
| 010950301011019 | 9 |
| 010950301011002 | 9 |
| 010950301011008 | 9 |
| 010950301011005 | 9 |
| 010950301011001 | 9 |
| 010719507003061 | 8 |
| 010719507003044 | 8 |
| 010719507003057 | 8 |
| 010719507003059 | 8 |
| 010719507003065 | 8 |
| 010719507003055 | 8 |
| 010719507003052 | 8 |
| 010719507003047 | 8 |
| 010719507003064 | 8 |
| 010719507003053 | 8 |
| 010719507003042 | 8 |
| 010719507003063 | 8 |
| 010719507003048 | 8 |
| 010719507003062 | 8 |
| 010719507003045 | 8 |
| 010719507003051 | 8 |
| 010719507003029 | 8 |
| 010719507003050 | 8 |
| 010719507003030 | 8 |
| 010719507003012 | 8 |

| Block | SM3 |
|---|---|
| 010499606021044 | 10 |
| 010499606021042 | 10 |
| 010499606021043 | 10 |
| 010499606021041 | 10 |
| 010499606021022 | 10 |
| 010499606021021 | 10 |
| 010499606021020 | 10 |
| 010499606021040 | 10 |
| 010499606021038 | 10 |
| 010499606021037 | 10 |
| 010499606021039 | 10 |
| 010499606021036 | 10 |
| 010950307024042 | 9 |
| 010950308014030 | 9 |
| 010950307024043 | 9 |
| 010950308014031 | 9 |
| 010950308014029 | 9 |
| 010950308014028 | 9 |
| 010950307024044 | 9 |
| 010950308014035 | 9 |
| 010950307024013 | 9 |
| 010950307024028 | 9 |
| 010950307024027 | 9 |
| 010950307024037 | 9 |
| 010950307024038 | 9 |
| 010950307024026 | 9 |
| 010950307024036 | 9 |
| 010950307024021 | 9 |
| 010950307024039 | 9 |
| 010950307024022 | 9 |
| 010950307024020 | 9 |
| 010950307024023 | 9 |
| 010950307024025 | 9 |
| 010950307024024 | 9 |
| 010950307024035 | 9 |
| 010950307024031 | 9 |
| 010950307024033 | 9 |
| 010950307024034 | 9 |
| 010950307024032 | 9 |
| 010950307024018 | 9 |
| 010950307024017 | 9 |
| 010950307024019 | 9 |
| 010950307024015 | 9 |

| Block | SM3 |
|---|---|
| 010950307024014 | 9 |
| 010950308012028 | 9 |
| 010950308031020 | 9 |
| 010950308012029 | 9 |
| 010950308012011 | 9 |
| 010950308012010 | 9 |
| 010950308012009 | 9 |
| 010950308031014 | 9 |
| 010950308031015 | 9 |
| 010950308012030 | 9 |
| 010950308012008 | 9 |
| 010950308012021 | 9 |
| 010950308012012 | 9 |
| 010950301011015 | 9 |
| 010950301011016 | 9 |
| 010950301012031 | 9 |
| 010950308012003 | 9 |
| 010950301011020 | 9 |
| 010950301012022 | 9 |
| 010950301012014 | 9 |
| 010950308031018 | 9 |
| 010950308031007 | 9 |
| 010950308031010 | 9 |
| 010950308031016 | 9 |
| 010950308012007 | 9 |
| 010950308012006 | 9 |
| 010950308031011 | 9 |
| 010950308012022 | 9 |
| 010950308031006 | 9 |
| 010950308031008 | 9 |
| 010950308031012 | 9 |
| 010950308012004 | 9 |
| 010950308031003 | 9 |
| 010950307022010 | 9 |
| 010950307022013 | 9 |
| 010950307022004 | 9 |
| 010950307021020 | 9 |
| 010950307021019 | 9 |
| 010950301011012 | 9 |
| 010950307021000 | 9 |
| 010950302063003 | 9 |
| 010950301022049 | 9 |
| 010950307022002 | 9 |

| Block | SM3 |
|---|---|
| 010950307022001 | 9 |
| 010950307022000 | 9 |
| 010950301011011 | 9 |
| 010950301011009 | 9 |
| 010950301011004 | 9 |
| 010950301011003 | 9 |
| 010950301021059 | 9 |
| 010950301022050 | 9 |
| 010950301022048 | 9 |
| 010950301022052 | 9 |
| 010950301021028 | 9 |
| 010950301022047 | 9 |
| 010950302063000 | 9 |
| 010950301022015 | 9 |
| 010950301022001 | 9 |
| 010950301022053 | 9 |
| 010950302063001 | 9 |
| 010950302042009 | 9 |
| 010950302042008 | 9 |
| 010950302042022 | 9 |
| 010950302042011 | 9 |
| 010950302042013 | 9 |
| 010950310011014 | 9 |
| 010950310011013 | 9 |
| 010950310011012 | 9 |
| 010950310022044 | 9 |
| 010950310011030 | 9 |
| 010950310011043 | 9 |
| 010950310011009 | 9 |
| 010950310011031 | 9 |
| 010950310011011 | 9 |
| 010950310011010 | 9 |
| 010950310011004 | 9 |
| 010950310011001 | 9 |
| 010950310012013 | 9 |
| 010950310012060 | 9 |
| 010950310012005 | 9 |
| 010950310012006 | 9 |
| 010950310012014 | 9 |
| 010950310012002 | 9 |
| 010950311001041 | 9 |
| 010950310012003 | 9 |
| 010950310011008 | 9 |

| Block | SM3 |
|---|---|
| 010950310012001 | 9 |
| 010950310011007 | 9 |
| 010950310011002 | 9 |
| 010950310011005 | 9 |
| 010950310012004 | 9 |
| 010950310012000 | 9 |
| 010950310011006 | 9 |
| 010950311001021 | 9 |
| 010950310022027 | 9 |
| 010950310021017 | 9 |
| 010950310022025 | 9 |
| 010950305022025 | 9 |
| 010950305012046 | 9 |
| 010950305012045 | 9 |
| 010950305012044 | 9 |
| 010950305012042 | 9 |
| 010950305012041 | 9 |
| 010950305012043 | 9 |
| 010950305012021 | 9 |
| 010950305012040 | 9 |
| 010950305012039 | 9 |
| 010950305012019 | 9 |
| 010950305012018 | 9 |
| 010950305012020 | 9 |
| 010950305012016 | 9 |
| 010950304022051 | 9 |
| 010950304022053 | 9 |
| 010950305012038 | 9 |
| 010950305012037 | 9 |
| 010950305012015 | 9 |
| 010950305012017 | 9 |
| 010950305012014 | 9 |
| 010950305012022 | 9 |
| 010950305012034 | 9 |
| 010950305012024 | 9 |
| 010950305012023 | 9 |
| 010950305012013 | 9 |
| 010950305012007 | 9 |
| 010950305012012 | 9 |
| 010950305012005 | 9 |
| 010439641005026 | 4 |
| 010439641005020 | 4 |
| 010439641005027 | 4 |

| Block | SM3 |
|---|---|
| 010950305022021 | 9 |
| 010950305022022 | 9 |
| 010950305022027 | 9 |
| 010950305022028 | 9 |
| 010950305022019 | 9 |
| 010950305022010 | 9 |
| 010950305022012 | 9 |
| 010950305022029 | 9 |
| 010950305022005 | 9 |
| 010950305012061 | 9 |
| 010950305022004 | 9 |
| 010950305022003 | 9 |
| 010950305022008 | 9 |
| 010950305022009 | 9 |
| 010950305022006 | 9 |
| 010950305022016 | 9 |
| 010950305022015 | 9 |
| 010950305022013 | 9 |
| 010950305022030 | 9 |
| 010950305022011 | 9 |
| 010950305022001 | 9 |
| 010950305012025 | 9 |
| 010950305012026 | 9 |
| 010950305012027 | 9 |
| 010950305012028 | 9 |
| 010950305012033 | 9 |
| 010950305012032 | 9 |
| 010950305012008 | 9 |
| 010950305012004 | 9 |
| 010950305022002 | 9 |
| 010950305012029 | 9 |
| 010950305012030 | 9 |
| 010950309023031 | 9 |
| 010950309023039 | 9 |
| 010950309023030 | 9 |
| 010950309023032 | 9 |
| 010950309022030 | 9 |
| 010950309022009 | 9 |
| 010950309042007 | 9 |
| 010950309042008 | 9 |
| 010950309043012 | 9 |
| 010950309043060 | 9 |
| 010950309042009 | 9 |

| Block | SM3 |
|---|---|
| 010950309043059 | 9 |
| 010950309043014 | 9 |
| 010950309043007 | 9 |
| 010950309043003 | 9 |
| 010950309043005 | 9 |
| 010950309043004 | 9 |
| 010950309043000 | 9 |
| 010950309043017 | 9 |
| 010950309043006 | 9 |
| 010950309044014 | 9 |
| 010950309044015 | 9 |
| 010950309022008 | 9 |
| 010950309043002 | 9 |
| 010950309043001 | 9 |
| 010950309042003 | 9 |
| 010950309044016 | 9 |
| 010950309042005 | 9 |
| 010950309042004 | 9 |
| 010950309042002 | 9 |
| 010950309044004 | 9 |
| 010950309041000 | 9 |
| 010950312002076 | 9 |
| 010950312002062 | 9 |
| 010950312002057 | 9 |
| 010950312002037 | 9 |
| 010550110012003 | 10 |
| 010550110012047 | 10 |
| 010550110012062 | 10 |
| 010550110012002 | 10 |
| 010950312003032 | 9 |
| 010950312003009 | 9 |
| 010950312003033 | 9 |
| 010950312003008 | 9 |
| 010550110012015 | 10 |
| 010550110012018 | 10 |
| 010550110012017 | 10 |
| 010550110012016 | 10 |
| 010550110012001 | 10 |
| 010950312003003 | 9 |
| 010950312003004 | 9 |
| 010950312003006 | 9 |
| 010950312003007 | 9 |
| 010950312003005 | 9 |

| Block | SM3 |
|---|---|
| 010950312002045 | 9 |
| 010950312002047 | 9 |
| 010950311001001 | 9 |
| 010950309022031 | 9 |
| 010950309022020 | 9 |
| 010950309022021 | 9 |
| 010950309022019 | 9 |
| 010950309022022 | 9 |
| 010950309022017 | 9 |
| 010950309022018 | 9 |
| 010950305012031 | 9 |
| 010950305011050 | 9 |
| 010950305011040 | 9 |
| 010950305011033 | 9 |
| 010950305012009 | 9 |
| 010950305022014 | 9 |
| 010950305023017 | 9 |
| 010950305023035 | 9 |
| 010950305023018 | 9 |
| 010950305023013 | 9 |
| 010950305011048 | 9 |
| 010950305011041 | 9 |
| 010950305022000 | 9 |
| 010950305011049 | 9 |
| 010950305023015 | 9 |
| 010950305023014 | 9 |
| 010950305011043 | 9 |
| 010950305011042 | 9 |
| 010950305011032 | 9 |
| 010950305011044 | 9 |
| 010090504001003 | 9 |
| 010090504001006 | 9 |
| 010090504001005 | 9 |
| 010090504001004 | 9 |
| 010090504001000 | 9 |
| 010950306023054 | 9 |
| 010090504001012 | 9 |
| 010950306023032 | 9 |
| 010950306023037 | 9 |
| 010950306023038 | 9 |
| 010950306023036 | 9 |
| 010950306023050 | 9 |
| 010950305023010 | 9 |

| Block | SM3 |
|---|---|
| 010950305021057 | 9 |
| 010950305021056 | 9 |
| 010950305021047 | 9 |
| 010950305023009 | 9 |
| 010950305023032 | 9 |
| 010950305023023 | 9 |
| 010950305021055 | 9 |
| 010950306022031 | 9 |
| 010950306023045 | 9 |
| 010950305023033 | 9 |
| 010950305023007 | 9 |
| 010950305023006 | 9 |
| 010950305023004 | 9 |
| 010950306022029 | 9 |
| 010950305023003 | 9 |
| 010950305023008 | 9 |
| 010950305023001 | 9 |
| 010950305023000 | 9 |
| 010950305023005 | 9 |
| 010950305023002 | 9 |
| 010950303023096 | 9 |
| 010950303022024 | 9 |
| 010090503021021 | 9 |
| 010090503021022 | 9 |
| 010090503021020 | 9 |
| 010090503021010 | 9 |
| 010090503011069 | 9 |
| 010090503011068 | 9 |
| 010090503011056 | 9 |
| 010090503011067 | 9 |
| 010090503011052 | 9 |
| 010950301021006 | 9 |
| 010950301022039 | 9 |
| 010950301021009 | 9 |
| 010950301022038 | 9 |
| 010950301022022 | 9 |
| 010950301022024 | 9 |
| 010950301022040 | 9 |
| 010950301021003 | 9 |
| 010950301022023 | 9 |
| 010950301022045 | 9 |
| 010950301022025 | 9 |
| 010950301022014 | 9 |

| Block | SM3 |
|---|---|
| 010950301021019 | 9 |
| 010950301021018 | 9 |
| 010950301021020 | 9 |
| 010950301021032 | 9 |
| 010950301021014 | 9 |
| 010950301021012 | 9 |
| 010950301021022 | 9 |
| 010950301021021 | 9 |
| 010950301022027 | 9 |
| 010950301022026 | 9 |
| 010950301021004 | 9 |
| 010950301021000 | 9 |
| 010950301021002 | 9 |
| 010950301021001 | 9 |
| 010950302041004 | 9 |
| 010950302041026 | 9 |
| 010950302041008 | 9 |
| 010950302041007 | 9 |
| 010950302041027 | 9 |
| 010950302041005 | 9 |
| 010950306022021 | 9 |
| 010950306022026 | 9 |
| 010950306022023 | 9 |
| 010950306023031 | 9 |
| 010950306012003 | 9 |
| 010950306012025 | 9 |
| 010950306023019 | 9 |
| 010950306023020 | 9 |
| 010950306012015 | 9 |
| 010950306023017 | 9 |
| 010950306023051 | 9 |
| 010950306023018 | 9 |
| 010950305023034 | 9 |
| 010950306022030 | 9 |
| 010950303023095 | 9 |
| 010950303022025 | 9 |
| 010950303023051 | 9 |
| 010950303022031 | 9 |
| 010950306022020 | 9 |
| 010950306022019 | 9 |
| 010950306022025 | 9 |
| 010950306022024 | 9 |
| 010950306022022 | 9 |

| Block | SM3 |
|---|---|
| 010950303023052 | 9 |
| 010950306022009 | 9 |
| 010950306022008 | 9 |
| 010950306012017 | 9 |
| 010950306012021 | 9 |
| 010950306023052 | 9 |
| 010950306023053 | 9 |
| 010950306012022 | 9 |
| 010950306011030 | 9 |
| 010950306023015 | 9 |
| 010950306023034 | 9 |
| 010950306023033 | 9 |
| 010950306023007 | 9 |
| 010950306022007 | 9 |
| 010950306022010 | 9 |
| 010950306022014 | 9 |
| 010950306023006 | 9 |
| 010950306022013 | 9 |
| 010950306023000 | 9 |
| 010950306022011 | 9 |
| 010950306022012 | 9 |
| 010950306022002 | 9 |
| 010950306011022 | 9 |
| 010950306011019 | 9 |
| 010950306011018 | 9 |
| 010950306011025 | 9 |
| 010950306011008 | 9 |
| 010950306011009 | 9 |
| 010950306011010 | 9 |
| 010950306011021 | 9 |
| 010950306011012 | 9 |
| 010950306012002 | 9 |
| 010950306011029 | 9 |
| 010950306011013 | 9 |
| 010950306011014 | 9 |
| 010950306011011 | 9 |
| 010950306011007 | 9 |
| 010950306011006 | 9 |
| 010950306011005 | 9 |
| 010950306011001 | 9 |
| 010950306011004 | 9 |
| 010950306011003 | 9 |
| 010950306011015 | 9 |

| Block | SM3 |
|---|---|
| 010950306011002 | 9 |
| 010950307013067 | 9 |
| 010950306023005 | 9 |
| 010950306011000 | 9 |
| 010950306023016 | 9 |
| 010950306023001 | 9 |
| 010950306023004 | 9 |
| 010950306023002 | 9 |
| 010950306022001 | 9 |
| 010950306022003 | 9 |
| 010950306023055 | 9 |
| 010950306023003 | 9 |
| 010950306022035 | 9 |
| 010950306022037 | 9 |
| 010950306022033 | 9 |
| 010950306022034 | 9 |
| 010950306022036 | 9 |
| 010950306022032 | 9 |
| 010950306022039 | 9 |
| 010950306022038 | 9 |
| 010950307013020 | 9 |
| 010950307013012 | 9 |
| 010950306021033 | 9 |
| 010950307013088 | 9 |
| 010950310022016 | 9 |
| 010950310022003 | 9 |
| 010950310022018 | 9 |
| 010950309043040 | 9 |
| 010950310022002 | 9 |
| 010950310022019 | 9 |
| 010950309043046 | 9 |
| 010950309043045 | 9 |
| 010950309022026 | 9 |
| 010950309022025 | 9 |
| 010950309042013 | 9 |
| 010950309043047 | 9 |
| 010950309022027 | 9 |
| 010950309042011 | 9 |
| 010950309043048 | 9 |
| 010950309042012 | 9 |
| 010950309042010 | 9 |
| 010950309043038 | 9 |
| 010950309043037 | 9 |

| Block | SM3 |
|---|---|
| 010950309043032 | 9 |
| 010950309043021 | 9 |
| 010950309043031 | 9 |
| 010950309043020 | 9 |
| 010950309043033 | 9 |
| 010950309043018 | 9 |
| 010950309043019 | 9 |
| 010950309041045 | 9 |
| 010950309041046 | 9 |
| 010950309041015 | 9 |
| 010950309041055 | 9 |
| 010950309041044 | 9 |
| 010950309041035 | 9 |
| 010950309041053 | 9 |
| 010950309041036 | 9 |
| 010950309041037 | 9 |
| 010950309041057 | 9 |
| 010950309041031 | 9 |
| 010950309041032 | 9 |
| 010950309041034 | 9 |
| 010950309043061 | 9 |
| 010950309043050 | 9 |
| 010950309043034 | 9 |
| 010950309043049 | 9 |
| 010950309043051 | 9 |
| 010950309043035 | 9 |
| 010950309043016 | 9 |
| 010950309043015 | 9 |
| 010950309043009 | 9 |
| 010950309043010 | 9 |
| 010950309043036 | 9 |
| 010950309043013 | 9 |
| 010950309043008 | 9 |
| 010950309043011 | 9 |
| 010950309041056 | 9 |
| 010950309041054 | 9 |
| 010950309041038 | 9 |
| 010950309041052 | 9 |
| 010950309041039 | 9 |
| 010950309041033 | 9 |
| 010950309041040 | 9 |
| 010950309041041 | 9 |
| 010950309041028 | 9 |

| Block | SM3 |
|---|---|
| 010950309041027 | 9 |
| 010950309041051 | 9 |
| 010950309041050 | 9 |
| 010950309041042 | 9 |
| 010950309041043 | 9 |
| 010950306012043 | 9 |
| 010950306012044 | 9 |
| 010950306012039 | 9 |
| 010950307013017 | 9 |
| 010950307013016 | 9 |
| 010950306021032 | 9 |
| 010950307013011 | 9 |
| 010950307013014 | 9 |
| 010950307013008 | 9 |
| 010950307013049 | 9 |
| 010950307013007 | 9 |
| 010950307013039 | 9 |
| 010950307013037 | 9 |
| 010950307012002 | 9 |
| 010950307012008 | 9 |
| 010950307012022 | 9 |
| 010950307012021 | 9 |
| 010950307012020 | 9 |
| 010950307012005 | 9 |
| 010950307012011 | 9 |
| 010950307012019 | 9 |
| 010950307012010 | 9 |
| 010950307012004 | 9 |
| 010950307012001 | 9 |
| 010950307012009 | 9 |
| 010950307013061 | 9 |
| 010950307013047 | 9 |
| 010950307013045 | 9 |
| 010950307013044 | 9 |
| 010950307012012 | 9 |
| 010950307013043 | 9 |
| 010950307012006 | 9 |
| 010950307012003 | 9 |
| 010950307012000 | 9 |
| 010950307013009 | 9 |
| 010950307011041 | 9 |
| 010950307011040 | 9 |
| 010950307011072 | 9 |

| Block | SM3 |
|---|---|
| 010950307011052 | 9 |
| 010950307011070 | 9 |
| 010950307011054 | 9 |
| 010950307011111 | 9 |
| 010950307011053 | 9 |
| 010950307011055 | 9 |
| 010950307011057 | 9 |
| 010950307011056 | 9 |
| 010950307011010 | 9 |
| 010950307011060 | 9 |
| 010950307011059 | 9 |
| 010950309041003 | 9 |
| 010950309041002 | 9 |
| 010950307011108 | 9 |
| 010950307011106 | 9 |
| 010950307011107 | 9 |
| 010950307011098 | 9 |
| 010950307011074 | 9 |
| 010950307011075 | 9 |
| 010950307011076 | 9 |
| 010950307011112 | 9 |
| 010950307011109 | 9 |
| 010950307011105 | 9 |
| 010950309041001 | 9 |
| 010950307011100 | 9 |
| 010950307011104 | 9 |
| 010950307011099 | 9 |
| 010950307011097 | 9 |
| 010950307011096 | 9 |
| 010950307011101 | 9 |
| 010950307011078 | 9 |
| 010950307011077 | 9 |
| 010950307011094 | 9 |
| 010950307011095 | 9 |
| 010950307011084 | 9 |
| 010950307011085 | 9 |
| 010950307011069 | 9 |
| 010950307011061 | 9 |
| 010950307011062 | 9 |
| 010950307011063 | 9 |
| 010950307011066 | 9 |
| 010950307011064 | 9 |
| 010950307011083 | 9 |

| Block | SM3 |
|---|---|
| 010950307011065 | 9 |
| 010950307011079 | 9 |
| 010950307011068 | 9 |
| 010950307011003 | 9 |
| 010950307011058 | 9 |
| 010950307011067 | 9 |
| 010950307011009 | 9 |
| 010950307011005 | 9 |
| 010950307011080 | 9 |
| 010950307011081 | 9 |
| 010950307011082 | 9 |
| 010950307011110 | 9 |
| 010950307011004 | 9 |
| 010950307011006 | 9 |
| 010950307011088 | 9 |
| 010950307011002 | 9 |
| 010950307013041 | 9 |
| 010950307013001 | 9 |
| 010950311001034 | 9 |
| 010950311001032 | 9 |
| 010950311001035 | 9 |
| 010950311001026 | 9 |
| 010950311001027 | 9 |
| 010550111001011 | 10 |
| 010950311001038 | 9 |
| 010550111001005 | 10 |
| 010950311001036 | 9 |
| 010950311001037 | 9 |
| 010950311001025 | 9 |
| 010950311001023 | 9 |
| 010950311001028 | 9 |
| 010950311001029 | 9 |
| 010950311001030 | 9 |
| 010950311001031 | 9 |
| 010950311001018 | 9 |
| 010950311001020 | 9 |
| 010950311001002 | 9 |
| 010950311001019 | 9 |
| 010950311001015 | 9 |
| 010950311001003 | 9 |
| 010950311001000 | 9 |
| 010950311001004 | 9 |
| 010550111001004 | 10 |

| Block | SM3 |
|---|---|
| 010550111001006 | 10 |
| 010550110021067 | 10 |
| 010550110021085 | 10 |
| 010550111001003 | 10 |
| 010550111001002 | 10 |
| 010550110021083 | 10 |
| 010550110021082 | 10 |
| 010950302031099 | 9 |
| 010950302031083 | 9 |
| 010950302031082 | 9 |
| 010950302031079 | 9 |
| 010950302031080 | 9 |
| 010950302051026 | 9 |
| 010950302051038 | 9 |
| 010950302051035 | 9 |
| 010950302051028 | 9 |
| 010950302051034 | 9 |
| 010950302051032 | 9 |
| 010950302051025 | 9 |
| 010950302051031 | 9 |
| 010950302051030 | 9 |
| 010950302051029 | 9 |
| 010950302051027 | 9 |
| 010950302051024 | 9 |
| 010950302031071 | 9 |
| 010950302031072 | 9 |
| 010950302051037 | 9 |
| 010950302051036 | 9 |
| 010950302031073 | 9 |
| 010950302031070 | 9 |
| 010950302051033 | 9 |
| 010950302031074 | 9 |
| 010950302031075 | 9 |
| 010950302031062 | 9 |
| 010950302031063 | 9 |
| 010950302031069 | 9 |
| 010950302031061 | 9 |
| 010950302031057 | 9 |
| 010950302031058 | 9 |
| 010950302031102 | 9 |
| 010950302041011 | 9 |
| 010950302041012 | 9 |
| 010950302041025 | 9 |

| Block | SM3 |
|---|---|
| 010950302041010 | 9 |
| 010950302041009 | 9 |
| 010950302031096 | 9 |
| 010950302031094 | 9 |
| 010950302031095 | 9 |
| 010950302051022 | 9 |
| 010950302051016 | 9 |
| 010950302051017 | 9 |
| 010950302051055 | 9 |
| 010950302051056 | 9 |
| 010950302051019 | 9 |
| 010950302031097 | 9 |
| 010950302031093 | 9 |
| 010950302051057 | 9 |
| 010950302031092 | 9 |
| 010950302051043 | 9 |
| 010950302051040 | 9 |
| 010950302051041 | 9 |
| 010950302031091 | 9 |
| 010950302031090 | 9 |
| 010950302031088 | 9 |
| 010950302051042 | 9 |
| 010950302031087 | 9 |
| 010950302051039 | 9 |
| 010950302031085 | 9 |
| 010950302031084 | 9 |
| 010950302031098 | 9 |
| 010950302031089 | 9 |
| 010950303024032 | 9 |
| 010950303011034 | 9 |
| 010950303024021 | 9 |
| 010950303024010 | 9 |
| 010950303024020 | 9 |
| 010950305011045 | 9 |
| 010950305011037 | 9 |
| 010950305011036 | 9 |
| 010950305012003 | 9 |
| 010950305012002 | 9 |
| 010950305011039 | 9 |
| 010950305012001 | 9 |
| 010950305011038 | 9 |
| 010950305011034 | 9 |
| 010950305011012 | 9 |

| Block | SM3 |
|---|---|
| 010950305011035 | 9 |
| 010950305011006 | 9 |
| 010950305011007 | 9 |
| 010950305011003 | 9 |
| 010950305011004 | 9 |
| 010950305012010 | 9 |
| 010950305012060 | 9 |
| 010950305011024 | 9 |
| 010950305012011 | 9 |
| 010950305011023 | 9 |
| 010950305011028 | 9 |
| 010950305012066 | 9 |
| 010950305011025 | 9 |
| 010950305012000 | 9 |
| 010950305011010 | 9 |
| 010950305011022 | 9 |
| 010950305011015 | 9 |
| 010950305011011 | 9 |
| 010950305011029 | 9 |
| 010950305011026 | 9 |
| 010950305011031 | 9 |
| 010950305011030 | 9 |
| 010950305011019 | 9 |
| 010950305011016 | 9 |
| 010950305011027 | 9 |
| 010950305011021 | 9 |
| 010950305011020 | 9 |
| 010950305011017 | 9 |
| 010950305011018 | 9 |
| 010950305011013 | 9 |
| 010950305011014 | 9 |
| 010950305011008 | 9 |
| 010950305011005 | 9 |
| 010950305011009 | 9 |
| 010950305021022 | 9 |
| 010950305021021 | 9 |
| 010950305021020 | 9 |
| 010950303024042 | 9 |
| 010950305011002 | 9 |
| 010950303024043 | 9 |
| 010950303024041 | 9 |
| 010950303024030 | 9 |
| 010950303024019 | 9 |

| Block | SM3 |
|-------|-----|
| 010950303024029 | 9 |
| 010950305011001 | 9 |
| 010950303024040 | 9 |
| 010950303024047 | 9 |
| 010950303024039 | 9 |
| 010950303024027 | 9 |
| 010950302042026 | 9 |
| 010950302042027 | 9 |
| 010950302042025 | 9 |
| 010950302042024 | 9 |
| 010950302042028 | 9 |
| 010950302042023 | 9 |
| 010950302062082 | 9 |
| 010950302062084 | 9 |
| 010950302062083 | 9 |
| 010950302061038 | 9 |
| 010950302061039 | 9 |
| 010950302061030 | 9 |
| 010950302061027 | 9 |
| 010950302051048 | 9 |
| 010950302051049 | 9 |
| 010950302061034 | 9 |
| 010950302061035 | 9 |
| 010950302061022 | 9 |
| 010950302061026 | 9 |
| 010950302051054 | 9 |
| 010950302051050 | 9 |
| 010950302051046 | 9 |
| 010950302051012 | 9 |
| 010890114003020 | 9 |
| 010890114003026 | 9 |
| 010890114003001 | 9 |
| 010950302051051 | 9 |
| 010950302051045 | 9 |
| 010950302051044 | 9 |
| 010890114003033 | 9 |
| 010950302063031 | 9 |
| 010950302063033 | 9 |
| 010950302063004 | 9 |
| 010950302063026 | 9 |
| 010950302063005 | 9 |
| 010950302063032 | 9 |
| 010950302063025 | 9 |

| Block | SM3 |
|---|---|
| 010950302042045 | 9 |
| 010950302042033 | 9 |
| 010950302063030 | 9 |
| 010950302042034 | 9 |
| 010950302063029 | 9 |
| 010950302063034 | 9 |
| 010950302063006 | 9 |
| 010950302042031 | 9 |
| 010950302042035 | 9 |
| 010950302042030 | 9 |
| 010950302063002 | 9 |
| 010950302062017 | 9 |
| 010950302062016 | 9 |
| 010950302062019 | 9 |
| 010950302062138 | 9 |
| 010950302062000 | 9 |
| 010950302042047 | 9 |
| 010950302042046 | 9 |
| 010950302042043 | 9 |
| 010950302042036 | 9 |
| 010950302042044 | 9 |
| 010950302042029 | 9 |
| 010950302042042 | 9 |
| 010950302041034 | 9 |
| 010950302042037 | 9 |
| 010950303024012 | 9 |
| 010950303024013 | 9 |
| 010950303024018 | 9 |
| 010950303024002 | 9 |
| 010950303024001 | 9 |
| 010950303021023 | 9 |
| 010950303024014 | 9 |
| 010950303024015 | 9 |
| 010950303024004 | 9 |
| 010950303023061 | 9 |
| 010950303023064 | 9 |
| 010950303023060 | 9 |
| 010950303024000 | 9 |
| 010950303021022 | 9 |
| 010950303023099 | 9 |
| 010950303023005 | 9 |
| 010950303021018 | 9 |
| 010950303021020 | 9 |

| Block | SM3 |
|-------|-----|
| 010950303023004 | 9 |
| 010950303023003 | 9 |
| 010950303021017 | 9 |
| 010950302062034 | 9 |
| 010950303023009 | 9 |
| 010950303023002 | 9 |
| 010950302062063 | 9 |
| 010950305021058 | 9 |
| 010950305021059 | 9 |
| 010950305021060 | 9 |
| 010950305021053 | 9 |
| 010950305021025 | 9 |
| 010950305021052 | 9 |
| 010950305021026 | 9 |
| 010950305021044 | 9 |
| 010950305021051 | 9 |
| 010950305021031 | 9 |
| 010950305021027 | 9 |
| 010950305021049 | 9 |
| 010950305021050 | 9 |
| 010950305021032 | 9 |
| 010950305021045 | 9 |
| 010950305021034 | 9 |
| 010950305021023 | 9 |
| 010950305021024 | 9 |
| 010950305021054 | 9 |
| 010950305021030 | 9 |
| 010950305021018 | 9 |
| 010950305021019 | 9 |
| 010950305021028 | 9 |
| 010950305021029 | 9 |
| 010950305021046 | 9 |
| 010950305021017 | 9 |
| 010950305021033 | 9 |
| 010950305021008 | 9 |
| 010950305021016 | 9 |
| 010950305021048 | 9 |
| 010950305021040 | 9 |
| 010950305021042 | 9 |
| 010950305021041 | 9 |
| 010950305021039 | 9 |
| 010950305021035 | 9 |
| 010950305021036 | 9 |

| Block | SM3 |
|---|---|
| 010950305021037 | 9 |
| 010950305021015 | 9 |
| 010950305021013 | 9 |
| 010950302063055 | 9 |
| 010950302063057 | 9 |
| 010950302063020 | 9 |
| 010950307021001 | 9 |
| 010950302063053 | 9 |
| 010950302063054 | 9 |
| 010950302063016 | 9 |
| 010950302063018 | 9 |
| 010950302063007 | 9 |
| 010950302062109 | 9 |
| 010950302062131 | 9 |
| 010950302062018 | 9 |
| 010950302062108 | 9 |
| 010950302062014 | 9 |
| 010950302062135 | 9 |
| 010950302062111 | 9 |
| 010950302062012 | 9 |
| 010950302062106 | 9 |
| 010950302062105 | 9 |
| 010950302062104 | 9 |
| 010950302062115 | 9 |
| 010950302062114 | 9 |
| 010950302062015 | 9 |
| 010950302063051 | 9 |
| 010950302062113 | 9 |
| 010950302063052 | 9 |
| 010950302063050 | 9 |
| 010950302062124 | 9 |
| 010950302063048 | 9 |
| 010950302063041 | 9 |
| 010950302063047 | 9 |
| 010950302062122 | 9 |
| 010950307022022 | 9 |
| 010950307021023 | 9 |
| 010950307021024 | 9 |
| 010950307022014 | 9 |
| 010950307022021 | 9 |
| 010950307022023 | 9 |
| 010950307021062 | 9 |
| 010950307021017 | 9 |

| Block | SM3 |
|---|---|
| 010950307021003 | 9 |
| 010950307021015 | 9 |
| 010950307021009 | 9 |
| 010950302063010 | 9 |
| 010950302063021 | 9 |
| 010950302063011 | 9 |
| 010950302063059 | 9 |
| 010950302062117 | 9 |
| 010950302063012 | 9 |
| 010950302063014 | 9 |
| 010950302063061 | 9 |
| 010950302063060 | 9 |
| 010950302063019 | 9 |
| 010950302062136 | 9 |
| 010950302062119 | 9 |
| 010950302062127 | 9 |
| 010950302062118 | 9 |
| 010950302062120 | 9 |
| 010950302062137 | 9 |
| 010950302063015 | 9 |
| 010950302062121 | 9 |
| 010950302063013 | 9 |
| 010950302063056 | 9 |
| 010950302063017 | 9 |
| 010950302063008 | 9 |
| 010950302062116 | 9 |
| 010950302062103 | 9 |
| 010950302062130 | 9 |
| 010950302062112 | 9 |
| 010950302062129 | 9 |
| 010950302062128 | 9 |
| 010950302062125 | 9 |
| 010950307022041 | 9 |
| 010950307022040 | 9 |
| 010950307022029 | 9 |
| 010950307022030 | 9 |
| 010950307022031 | 9 |
| 010950307022037 | 9 |
| 010950307021007 | 9 |
| 010950307022028 | 9 |
| 010950307022018 | 9 |
| 010950307022032 | 9 |
| 010950307022019 | 9 |

| Block | SM3 |
|-------|-----|
| 010950307021012 | 9 |
| 010950307021010 | 9 |
| 010950307022015 | 9 |
| 010950307021011 | 9 |
| 010950307021013 | 9 |
| 010950307021004 | 9 |
| 010950307021014 | 9 |
| 010950307021063 | 9 |
| 010950307021064 | 9 |
| 010950307022017 | 9 |
| 010950307022025 | 9 |
| 010950307022020 | 9 |
| 010950307022016 | 9 |
| 010950303022026 | 9 |
| 010950303023089 | 9 |
| 010950303022021 | 9 |
| 010950303022022 | 9 |
| 010950303022027 | 9 |
| 010950303022028 | 9 |
| 010950303022020 | 9 |
| 010950303022023 | 9 |
| 010950303023090 | 9 |
| 010950303022029 | 9 |
| 010950303023091 | 9 |
| 010950303023093 | 9 |
| 010950303022006 | 9 |
| 010950303022004 | 9 |
| 010950303023087 | 9 |
| 010950303023077 | 9 |
| 010950303023086 | 9 |
| 010950303023080 | 9 |
| 010950303023074 | 9 |
| 010950303023092 | 9 |
| 010950303023085 | 9 |
| 010950303023081 | 9 |
| 010950303023094 | 9 |
| 010950303023083 | 9 |
| 010950303023082 | 9 |
| 010950303023084 | 9 |
| 010950303023019 | 9 |
| 010950303023075 | 9 |
| 010950303023022 | 9 |
| 010950303023016 | 9 |

| Block | SM3 |
|---|---|
| 010950303023062 | 9 |
| 010950303023059 | 9 |
| 010950303022014 | 9 |
| 010950303022032 | 9 |
| 010950303022033 | 9 |
| 010950303022034 | 9 |
| 010950303023044 | 9 |
| 010950303023038 | 9 |
| 010950303023031 | 9 |
| 010950303023032 | 9 |
| 010950303023015 | 9 |
| 010950303023021 | 9 |
| 010950303022000 | 9 |
| 010950303023023 | 9 |
| 010950303023020 | 9 |
| 010950303023014 | 9 |
| 010950303023039 | 9 |
| 010950303023033 | 9 |
| 010950303023018 | 9 |
| 010950306022006 | 9 |
| 010950303023047 | 9 |
| 010950303023042 | 9 |
| 010950303023049 | 9 |
| 010950303023041 | 9 |
| 010950303023043 | 9 |
| 010950303023048 | 9 |
| 010950303023040 | 9 |
| 010950306022004 | 9 |
| 010950306021006 | 9 |
| 010950306022000 | 9 |
| 010950306022005 | 9 |
| 010950307023009 | 9 |
| 010950306021000 | 9 |
| 010950306021002 | 9 |
| 010950306021008 | 9 |
| 010950306021001 | 9 |
| 010950307023004 | 9 |
| 010950307023010 | 9 |
| 010950307023005 | 9 |
| 010950307023011 | 9 |
| 010950307023006 | 9 |
| 010950303023037 | 9 |
| 010950303023036 | 9 |

| Block | SM3 |
|---|---|
| 010950307023003 | 9 |
| 010950302062028 | 9 |
| 010950302062029 | 9 |
| 010950302062078 | 9 |
| 010950303023000 | 9 |
| 010950302062132 | 9 |
| 010950302062075 | 9 |
| 010950302062077 | 9 |
| 010950302062079 | 9 |
| 010950302061037 | 9 |
| 010950302061036 | 9 |
| 010950302061046 | 9 |
| 010950302062089 | 9 |
| 010950302061033 | 9 |
| 010950302061031 | 9 |
| 010950302061032 | 9 |
| 010950302061041 | 9 |
| 010950302061020 | 9 |
| 010950302061021 | 9 |
| 010950302061018 | 9 |
| 010950303023035 | 9 |
| 010950303023034 | 9 |
| 010950302062020 | 9 |
| 010950306021025 | 9 |
| 010950306021009 | 9 |
| 010950307013033 | 9 |
| 010950307013034 | 9 |
| 010950307013015 | 9 |
| 010950307013010 | 9 |
| 010950306021017 | 9 |
| 010950307013032 | 9 |
| 010950306021016 | 9 |
| 010950307013031 | 9 |
| 010950307013013 | 9 |
| 010950306021018 | 9 |
| 010950306021012 | 9 |
| 010950306021013 | 9 |
| 010950306021014 | 9 |
| 010950306021010 | 9 |
| 010950306021011 | 9 |
| 010950307023038 | 9 |
| 010950307023039 | 9 |
| 010950306021015 | 9 |

| Block | SM3 |
|---|---|
| 010950307013030 | 9 |
| 010950307013029 | 9 |
| 010950307023036 | 9 |
| 010950307023037 | 9 |
| 010950307023035 | 9 |
| 010950307023042 | 9 |
| 010950307023023 | 9 |
| 010950307023012 | 9 |
| 010950307023024 | 9 |
| 010950307023034 | 9 |
| 010950307023018 | 9 |
| 010950307023025 | 9 |
| 010950302062094 | 9 |
| 010950302062095 | 9 |
| 010950302062091 | 9 |
| 010950302062134 | 9 |
| 010950302062093 | 9 |
| 010950302062092 | 9 |
| 010950302062090 | 9 |
| 010950302061045 | 9 |
| 010950302062027 | 9 |
| 010950302062008 | 9 |
| 010950302062096 | 9 |
| 010950302061019 | 9 |
| 010950302061005 | 9 |
| 010950302062026 | 9 |
| 010950302061007 | 9 |
| 010950306021031 | 9 |
| 010950306021003 | 9 |
| 010950306021026 | 9 |
| 010950306021030 | 9 |
| 010950306021007 | 9 |
| 010950306021029 | 9 |
| 010950307013035 | 9 |
| 010950306021024 | 9 |
| 010950306021027 | 9 |
| 010950306021028 | 9 |
| 010950306021004 | 9 |
| 010950306021023 | 9 |
| 010950306021005 | 9 |
| 010950306021022 | 9 |
| 010950306021021 | 9 |
| 010950306021020 | 9 |

| Block | SM3 |
|---|---|
| 010950306021019 | 9 |
| 010950310022004 | 9 |
| 010950309043042 | 9 |
| 010950306012006 | 9 |
| 010950310021000 | 9 |
| 010950306012053 | 9 |
| 010950309043027 | 9 |
| 010950306012051 | 9 |
| 010950306012049 | 9 |
| 010950306012050 | 9 |
| 010950306012018 | 9 |
| 010950306012052 | 9 |
| 010950306012048 | 9 |
| 010950306012047 | 9 |
| 010950309043057 | 9 |
| 010950309043043 | 9 |
| 010950309043026 | 9 |
| 010950309043044 | 9 |
| 010950309043030 | 9 |
| 010950309043041 | 9 |
| 010950309043025 | 9 |
| 010950309041059 | 9 |
| 010950309041019 | 9 |
| 010950309041058 | 9 |
| 010950306012046 | 9 |
| 010950309041020 | 9 |
| 010950309041018 | 9 |
| 010950306023022 | 9 |
| 010950306023027 | 9 |
| 010950306023026 | 9 |
| 010950306023025 | 9 |
| 010950306022028 | 9 |
| 010950306023028 | 9 |
| 010950310012066 | 9 |
| 010950310012074 | 9 |
| 010950310012052 | 9 |
| 010950310012056 | 9 |
| 010090503011019 | 9 |
| 010090503011016 | 9 |
| 010090503011008 | 9 |
| 010090503011011 | 9 |
| 010090503011017 | 9 |
| 010090503011006 | 9 |

| Block | SM3 |
|---|---|
| 010090503011007 | 9 |
| 010090503011004 | 9 |
| 010090503011001 | 9 |
| 010090503011003 | 9 |
| 010090503011002 | 9 |
| 010950310011079 | 9 |
| 010950310011080 | 9 |
| 010950310011076 | 9 |
| 010090503011005 | 9 |
| 010950310012084 | 9 |
| 010950310012049 | 9 |
| 010950310012046 | 9 |
| 010950310012047 | 9 |
| 010950310012050 | 9 |
| 010950310012045 | 9 |
| 010950310011078 | 9 |
| 010950310011083 | 9 |
| 010950310011074 | 9 |
| 010950310011077 | 9 |
| 010950310011075 | 9 |
| 010950310011062 | 9 |
| 010950310011082 | 9 |
| 010950310011073 | 9 |
| 010950310011072 | 9 |
| 010950310011081 | 9 |
| 010950310011066 | 9 |
| 010950310011084 | 9 |
| 010950310011063 | 9 |
| 010950310011064 | 9 |
| 010950310011058 | 9 |
| 010950310011053 | 9 |
| 010950310011061 | 9 |
| 010950310011059 | 9 |
| 010950310011052 | 9 |
| 010950310022036 | 9 |
| 010950310022030 | 9 |
| 010950310022028 | 9 |
| 010950310022045 | 9 |
| 010950310022029 | 9 |
| 010950310022046 | 9 |
| 010950310022024 | 9 |
| 010950310011060 | 9 |
| 010950310011056 | 9 |

| Block | SM3 |
|-------|-----|
| 010950310011017 | 9 |
| 010950310011016 | 9 |
| 010950310022041 | 9 |
| 010950310012051 | 9 |
| 010950310012044 | 9 |
| 010950310012048 | 9 |
| 010950310012043 | 9 |
| 010950310011067 | 9 |
| 010950310011069 | 9 |
| 010950310012041 | 9 |
| 010950310012042 | 9 |
| 010950310022026 | 9 |
| 010950310021012 | 9 |
| 010950310021002 | 9 |
| 010950310021016 | 9 |
| 010950310021013 | 9 |
| 010950310021015 | 9 |
| 010950310022008 | 9 |
| 010950310022010 | 9 |
| 010950310022009 | 9 |
| 010950310022011 | 9 |
| 010950310021014 | 9 |
| 010950310021003 | 9 |
| 010950310021006 | 9 |
| 010950306012007 | 9 |
| 010950306012019 | 9 |
| 010950306012009 | 9 |
| 010950306012005 | 9 |
| 010950306012054 | 9 |
| 010950306012026 | 9 |
| 010950306012023 | 9 |
| 010950306012011 | 9 |
| 010950306012004 | 9 |
| 010950310022012 | 9 |
| 010950310022007 | 9 |
| 010950310021004 | 9 |
| 010950310022005 | 9 |
| 010950310021022 | 9 |
| 010950310022006 | 9 |
| 010950309043058 | 9 |
| 010950310022015 | 9 |
| 010950310022013 | 9 |
| 010950310022014 | 9 |

| Block | SM3 |
|---|---|
| 010090504002017 | 9 |
| 010090504002019 | 9 |
| 010090504002005 | 9 |
| 010090504002018 | 9 |
| 010090504002004 | 9 |
| 010090504002006 | 9 |
| 010439641005046 | 4 |
| 010439641005047 | 4 |
| 010439641005045 | 4 |
| 010439641005057 | 4 |
| 010439641005056 | 4 |
| 010439641005030 | 4 |
| 010439641005044 | 4 |
| 010439641005043 | 4 |
| 010090504002014 | 9 |
| 010090504001001 | 9 |
| 010090504001002 | 9 |
| 010090504002011 | 9 |
| 010090504002016 | 9 |
| 010090504002097 | 9 |
| 010090504002003 | 9 |
| 010090504002012 | 9 |
| 010090504002008 | 9 |
| 010090504002098 | 9 |
| 010090504002002 | 9 |
| 010090504002009 | 9 |
| 010090504002010 | 9 |
| 010439641005055 | 4 |
| 010439641005054 | 4 |
| 010439641005052 | 4 |
| 010439641005053 | 4 |
| 010439641005042 | 4 |
| 010950310022020 | 9 |
| 010950310022001 | 9 |
| 010950310022000 | 9 |
| 010950309043029 | 9 |
| 010950309043024 | 9 |
| 010950309043028 | 9 |
| 010950309041022 | 9 |
| 010950309041021 | 9 |
| 010950309041023 | 9 |
| 010950309041012 | 9 |
| 010950309041026 | 9 |

| Block | SM3 |
|---|---|
| 010950309043023 | 9 |
| 010950309043022 | 9 |
| 010950309043039 | 9 |
| 010950309041049 | 9 |
| 010950309041025 | 9 |
| 010950309041024 | 9 |
| 010950309041048 | 9 |
| 010950309041047 | 9 |
| 010950309041014 | 9 |
| 010950310011000 | 9 |
| 010950310022022 | 9 |
| 010950310022023 | 9 |
| 010950309043056 | 9 |
| 010950310011003 | 9 |
| 010950311001022 | 9 |
| 010950309042014 | 9 |
| 010950310022021 | 9 |
| 010950309043053 | 9 |
| 010950309043052 | 9 |
| 010950309043054 | 9 |
| 010950309043055 | 9 |
| 010090504001028 | 9 |
| 010090504001024 | 9 |
| 010090504001031 | 9 |
| 010090504001015 | 9 |
| 010090504001010 | 9 |
| 010090504001011 | 9 |
| 010090504001022 | 9 |
| 010090504001023 | 9 |
| 010090504001013 | 9 |
| 010090504001030 | 9 |
| 010090503011013 | 9 |
| 010090503011015 | 9 |
| 010090504001036 | 9 |
| 010090503011014 | 9 |
| 010090503011012 | 9 |
| 010090503011009 | 9 |
| 010090503011021 | 9 |
| 010090503011020 | 9 |
| 010090503011024 | 9 |
| 010090503011018 | 9 |
| 010090504001035 | 9 |
| 010090503011010 | 9 |

| Block | SM3 |
|---|---|
| 010090503011000 | 9 |
| 010090504001034 | 9 |
| 010090504001014 | 9 |
| 010090504001032 | 9 |
| 010090504001033 | 9 |
| 010950310021021 | 9 |
| 010950310022039 | 9 |
| 010950310022040 | 9 |
| 010950310022038 | 9 |
| 010950310022047 | 9 |
| 010090503012002 | 9 |
| 010090503011072 | 9 |
| 010090503012007 | 9 |
| 010090503021009 | 9 |
| 010090503021000 | 9 |
| 010090503012006 | 9 |
| 010090503011071 | 9 |
| 010090503011063 | 9 |
| 010090503011064 | 9 |
| 010090503011065 | 9 |
| 010090503021004 | 9 |
| 010090503021001 | 9 |
| 010090503021002 | 9 |
| 010090503011070 | 9 |
| 010090503021003 | 9 |
| 010090503011062 | 9 |
| 010090503011073 | 9 |
| 010090503011074 | 9 |
| 010090503011061 | 9 |
| 010090503021005 | 9 |
| 010090503011060 | 9 |
| 010090503011059 | 9 |
| 010090503011058 | 9 |
| 010090503011057 | 9 |
| 010090503011022 | 9 |
| 010090503011023 | 9 |
| 010090503011025 | 9 |
| 010090504001038 | 9 |
| 010090504001037 | 9 |
| 010090504001027 | 9 |
| 010090504001026 | 9 |
| 010090504001025 | 9 |
| 010950306023039 | 9 |

| Block | SM3 |
|---|---|
| 010950306023030 | 9 |
| 010950306023048 | 9 |
| 010950310021008 | 9 |
| 010950310021007 | 9 |
| 010950306023056 | 9 |
| 010950306023024 | 9 |
| 010950310021020 | 9 |
| 010950310021010 | 9 |
| 010950310021009 | 9 |
| 010950310021019 | 9 |
| 010950310021018 | 9 |
| 010950310021011 | 9 |
| 010950310021005 | 9 |
| 010950310021001 | 9 |
| 010950306023021 | 9 |
| 010950306023029 | 9 |
| 010950306023023 | 9 |
| 010950305023024 | 9 |
| 010950305023022 | 9 |
| 010950306023049 | 9 |
| 010950306023047 | 9 |
| 010950306023044 | 9 |
| 010950306023046 | 9 |
| 010950306023042 | 9 |
| 010950306023043 | 9 |
| 010950305023019 | 9 |
| 010950305023020 | 9 |
| 010950305023016 | 9 |
| 010950305023021 | 9 |
| 010950305023012 | 9 |
| 010950305023011 | 9 |
| 010950304014033 | 9 |
| 010439641005016 | 4 |
| 010439641005009 | 4 |
| 010439641005010 | 4 |
| 010439641005015 | 4 |
| 010439641005008 | 4 |
| 010439641005007 | 4 |
| 010439641005004 | 4 |
| 010439641005005 | 4 |
| 010950305024012 | 9 |
| 010950305024013 | 9 |
| 010950305024029 | 9 |

| Block | SM3 |
|---|---:|
| 010439641005006 | 4 |
| 010439641005003 | 4 |
| 010950305024014 | 9 |
| 010439641005031 | 4 |
| 010439641005018 | 4 |
| 010439641005014 | 4 |
| 010439641005019 | 4 |
| 010439641005011 | 4 |
| 010439641005002 | 4 |
| 010950305024026 | 9 |
| 010950305024028 | 9 |
| 010439641005013 | 4 |
| 010439641005012 | 4 |
| 010950305024038 | 9 |
| 010950305024039 | 9 |
| 010439641005001 | 4 |
| 010439641005000 | 4 |
| 010950305024019 | 9 |
| 010950305024018 | 9 |
| 010950305024025 | 9 |
| 010439641005025 | 4 |
| 010439641005021 | 4 |
| 010439641005024 | 4 |
| 010439641005022 | 4 |
| 010439641005023 | 4 |
| 010950305024032 | 9 |
| 010950305024033 | 9 |
| 010950305024031 | 9 |
| 010950305024040 | 9 |
| 010950305024036 | 9 |
| 010950305024034 | 9 |
| 010950305024035 | 9 |
| 010950305022031 | 9 |
| 010950305022018 | 9 |
| 010950305022007 | 9 |
| 010950305022017 | 9 |
| 010950305024046 | 9 |
| 010950305024045 | 9 |
| 010950305024043 | 9 |
| 010950306023041 | 9 |
| 010950305024044 | 9 |
| 010950305024041 | 9 |
| 010950305024042 | 9 |

| Block | SM3 |
|---|---|
| 010950305024037 | 9 |
| 010950305023029 | 9 |
| 010950305023028 | 9 |
| 010950305023031 | 9 |
| 010950305023030 | 9 |
| 010950305023027 | 9 |
| 010950305023026 | 9 |
| 010950305023025 | 9 |
| 010950305022020 | 9 |
| 010950305024027 | 9 |
| 010950305024004 | 9 |
| 010950305024003 | 9 |
| 010950305022035 | 9 |
| 010950305022034 | 9 |
| 010950305012065 | 9 |
| 010950305012052 | 9 |
| 010950305022042 | 9 |
| 010950305012059 | 9 |
| 010950305012058 | 9 |
| 010950305012049 | 9 |
| 010950305012054 | 9 |
| 010950305012050 | 9 |
| 010950305012055 | 9 |
| 010950305012051 | 9 |
| 010950305022032 | 9 |
| 010950305012057 | 9 |
| 010950305012056 | 9 |
| 010950305024001 | 9 |
| 010950305024002 | 9 |
| 010950305024024 | 9 |
| 010950305024023 | 9 |
| 010950305024022 | 9 |
| 010950305024000 | 9 |
| 010950305024020 | 9 |
| 010950305024021 | 9 |
| 010950305022023 | 9 |
| 010950305022033 | 9 |
| 010950305022026 | 9 |
| 010950305022024 | 9 |
| 010950305012036 | 9 |
| 010950305012035 | 9 |
| 010950310012055 | 9 |
| 010950310012017 | 9 |

| Block | SM3 |
|---|---|
| 010950310012088 | 9 |
| 010950310012087 | 9 |
| 010950310012018 | 9 |
| 010950310012019 | 9 |
| 010950310012020 | 9 |
| 010950310011048 | 9 |
| 010950310012086 | 9 |
| 010950310012085 | 9 |
| 010950310011049 | 9 |
| 010950310011086 | 9 |
| 010950310012062 | 9 |
| 010950310012011 | 9 |
| 010950310012009 | 9 |
| 010950310012007 | 9 |
| 010950310012061 | 9 |
| 010950310012012 | 9 |
| 010950310012010 | 9 |
| 010950310012008 | 9 |
| 010950310011050 | 9 |
| 010950310011085 | 9 |
| 010950310011051 | 9 |
| 010950310011027 | 9 |
| 010950310011042 | 9 |
| 010950310011023 | 9 |
| 010950310011028 | 9 |
| 010950310011025 | 9 |
| 010950310011024 | 9 |
| 010950310011041 | 9 |
| 010950310011029 | 9 |
| 010950310011022 | 9 |
| 010950310011068 | 9 |
| 010950310011070 | 9 |
| 010950310012053 | 9 |
| 010950310012033 | 9 |
| 010950310012054 | 9 |
| 010950310012038 | 9 |
| 010950310012027 | 9 |
| 010950310012040 | 9 |
| 010950310012037 | 9 |
| 010950310012026 | 9 |
| 010950310011071 | 9 |
| 010950310012025 | 9 |
| 010950310012028 | 9 |

| Block | SM3 |
|---|---|
| 010950310012024 | 9 |
| 010950310011045 | 9 |
| 010950310012039 | 9 |
| 010950310012034 | 9 |
| 010950310012083 | 9 |
| 010950310012035 | 9 |
| 010950310012036 | 9 |
| 010950310012029 | 9 |
| 010950310012031 | 9 |
| 010950310012032 | 9 |
| 010950310012021 | 9 |
| 010950310012030 | 9 |
| 010950310012023 | 9 |
| 010950310011044 | 9 |
| 010950310011040 | 9 |
| 010950310012022 | 9 |
| 010950310011039 | 9 |
| 010950310011065 | 9 |
| 010950310011055 | 9 |
| 010950309041013 | 9 |
| 010950306012036 | 9 |
| 010950306012038 | 9 |
| 010950309041009 | 9 |
| 010950309041010 | 9 |
| 010950306012037 | 9 |
| 010950306012033 | 9 |
| 010950306012027 | 9 |
| 010950306012001 | 9 |
| 010950306012032 | 9 |
| 010950306012031 | 9 |
| 010950306012028 | 9 |
| 010950306012029 | 9 |
| 010950306012030 | 9 |
| 010950307012034 | 9 |
| 010950307013081 | 9 |
| 010950307012032 | 9 |
| 010950309041011 | 9 |
| 010950309041008 | 9 |
| 010950306012034 | 9 |
| 010950309041016 | 9 |
| 010950309041017 | 9 |
| 010950309041007 | 9 |
| 010950307011050 | 9 |

| Block | SM3 |
|---|---|
| 010950307012033 | 9 |
| 010950307012035 | 9 |
| 010950307012036 | 9 |
| 010950307012028 | 9 |
| 010950307012027 | 9 |
| 010950307012029 | 9 |
| 010950307012026 | 9 |
| 010950307012023 | 9 |
| 010950306012016 | 9 |
| 010950306023008 | 9 |
| 010950306023012 | 9 |
| 010950306012012 | 9 |
| 010950306012020 | 9 |
| 010950306011020 | 9 |
| 010950306012013 | 9 |
| 010950306011024 | 9 |
| 010950306012045 | 9 |
| 010950306012041 | 9 |
| 010950306012042 | 9 |
| 010950306012040 | 9 |
| 010950306012035 | 9 |
| 010950306012014 | 9 |
| 010950306012008 | 9 |
| 010950306012024 | 9 |
| 010950306011026 | 9 |
| 010950306011023 | 9 |
| 010950306011027 | 9 |
| 010950306011028 | 9 |
| 010950306012010 | 9 |
| 010950306022027 | 9 |
| 010950306022016 | 9 |
| 010950306022018 | 9 |
| 010950306023010 | 9 |
| 010950306023013 | 9 |
| 010950306022017 | 9 |
| 010950306023011 | 9 |
| 010950306022015 | 9 |
| 010950306023014 | 9 |
| 010950306023035 | 9 |
| 010950306023009 | 9 |
| 010950307012018 | 9 |
| 010950307012017 | 9 |
| 010950307012016 | 9 |

| Block | SM3 |
|---|---|
| 010950307011049 | 9 |
| 010950307011029 | 9 |
| 010950307011051 | 9 |
| 010950307011048 | 9 |
| 010950307011030 | 9 |
| 010950307011025 | 9 |
| 010950307011026 | 9 |
| 010950307011034 | 9 |
| 010950307011033 | 9 |
| 010950307011027 | 9 |
| 010950307011016 | 9 |
| 010950307012025 | 9 |
| 010950307012015 | 9 |
| 010950307012014 | 9 |
| 010950307012024 | 9 |
| 010950307011017 | 9 |
| 010950307012007 | 9 |
| 010950307011032 | 9 |
| 010950307011015 | 9 |
| 010950307011024 | 9 |
| 010950307012031 | 9 |
| 010950307012030 | 9 |
| 010950306011017 | 9 |
| 010950306012000 | 9 |
| 010950307013078 | 9 |
| 010950307013073 | 9 |
| 010950306011016 | 9 |
| 010950307013077 | 9 |
| 010950307013071 | 9 |
| 010950307013068 | 9 |
| 010950307013069 | 9 |
| 010950307013074 | 9 |
| 010950307013072 | 9 |
| 010950307013082 | 9 |
| 010950307013066 | 9 |
| 010950307013070 | 9 |
| 010950307013065 | 9 |
| 010950307013056 | 9 |
| 010950307013076 | 9 |
| 010950307013080 | 9 |
| 010950307013075 | 9 |
| 010950307013085 | 9 |
| 010950307013086 | 9 |

| Block | SM3 |
|---|---|
| 010950307013079 | 9 |
| 010950307013087 | 9 |
| 010950307012013 | 9 |
| 010950307013084 | 9 |
| 010950307013064 | 9 |
| 010950307013058 | 9 |
| 010950307013059 | 9 |
| 010950307013055 | 9 |
| 010950307013054 | 9 |
| 010950307013050 | 9 |
| 010950307013051 | 9 |
| 010950307013053 | 9 |
| 010950307013052 | 9 |
| 010950307013060 | 9 |
| 010950307013063 | 9 |
| 010950307013062 | 9 |
| 010950307013048 | 9 |
| 010950307013046 | 9 |
| 010950307013040 | 9 |
| 010950307013042 | 9 |
| 010950309041006 | 9 |
| 010950307011046 | 9 |
| 010950309041030 | 9 |
| 010950309041029 | 9 |
| 010950309041005 | 9 |
| 010950309041004 | 9 |
| 010950307011073 | 9 |
| 010950307011071 | 9 |
| 010950307011044 | 9 |
| 010950307011035 | 9 |
| 010950307011045 | 9 |
| 010950307011043 | 9 |
| 010950307011042 | 9 |
| 010950307011037 | 9 |
| 010950307011038 | 9 |
| 010950307011022 | 9 |
| 010950307011047 | 9 |
| 010950307011039 | 9 |
| 010950307011012 | 9 |
| 010950307011020 | 9 |
| 010950307011031 | 9 |
| 010950307011014 | 9 |
| 010950307011018 | 9 |

| Block | SM3 |
|---|---|
| 010950307011036 | 9 |
| 010950307011028 | 9 |
| 010950307011021 | 9 |
| 010950307011023 | 9 |
| 010950307011019 | 9 |
| 010950307011013 | 9 |
| 010950307011011 | 9 |
| 010950302042048 | 9 |
| 010950302061042 | 9 |
| 010950302042050 | 9 |
| 010950302042051 | 9 |
| 010950302061040 | 9 |
| 010950302042041 | 9 |
| 010950302042039 | 9 |
| 010950302042038 | 9 |
| 010950302042040 | 9 |
| 010950302041035 | 9 |
| 010950302041030 | 9 |
| 010950302041029 | 9 |
| 010950302062123 | 9 |
| 010950302063044 | 9 |
| 010950302063046 | 9 |
| 010950302063049 | 9 |
| 010950302063042 | 9 |
| 010950302063038 | 9 |
| 010950302063045 | 9 |
| 010950302063043 | 9 |
| 010950302063036 | 9 |
| 010950302063037 | 9 |
| 010950302063040 | 9 |
| 010950302063039 | 9 |
| 010950302063035 | 9 |
| 010950302063027 | 9 |
| 010950302063028 | 9 |
| 010950302063023 | 9 |
| 010950302063024 | 9 |
| 010950302062139 | 9 |
| 010950302062013 | 9 |
| 010950302042032 | 9 |
| 010890114004023 | 9 |
| 010890114004032 | 9 |
| 010890114003039 | 9 |
| 010890114004041 | 9 |

| Block | SM3 |
|---|---|
| 010890114004035 | 9 |
| 010890114004040 | 9 |
| 010950302051061 | 9 |
| 010890114004034 | 9 |
| 010890114004033 | 9 |
| 010950302051062 | 9 |
| 010890114004031 | 9 |
| 010890114004043 | 9 |
| 010890114003041 | 9 |
| 010890114003040 | 9 |
| 010950302051060 | 9 |
| 010950302051047 | 9 |
| 010890114003006 | 9 |
| 010890114003007 | 9 |
| 010890114003009 | 9 |
| 010890114003008 | 9 |
| 010890114003017 | 9 |
| 010890114003036 | 9 |
| 010890114003035 | 9 |
| 010890114003037 | 9 |
| 010890114003019 | 9 |
| 010890114002009 | 9 |
| 010890114002007 | 9 |
| 010890114002008 | 9 |
| 010890113012088 | 9 |
| 010890114002001 | 9 |
| 010950302063022 | 9 |
| 010950302062024 | 9 |
| 010950302062025 | 9 |
| 010950302061050 | 9 |
| 010950302062023 | 9 |
| 010950302061010 | 9 |
| 010950302061006 | 9 |
| 010950302062022 | 9 |
| 010950302061013 | 9 |
| 010950302061009 | 9 |
| 010950302061012 | 9 |
| 010950302061011 | 9 |
| 010950302062021 | 9 |
| 010950302061049 | 9 |
| 010950302062009 | 9 |
| 010950302062003 | 9 |
| 010950302062005 | 9 |

| Block | SM3 |
|---|---|
| 010950302062002 | 9 |
| 010950302062006 | 9 |
| 010950302061047 | 9 |
| 010950302062140 | 9 |
| 010950302062007 | 9 |
| 010950302061044 | 9 |
| 010950302062011 | 9 |
| 010950302062010 | 9 |
| 010950302061043 | 9 |
| 010950302061048 | 9 |
| 010950302042049 | 9 |
| 010950302042053 | 9 |
| 010950302062004 | 9 |
| 010950302062001 | 9 |
| 010950302042054 | 9 |
| 010950303023058 | 9 |
| 010950303023007 | 9 |
| 010950303023006 | 9 |
| 010950303023056 | 9 |
| 010950303023057 | 9 |
| 010950303023072 | 9 |
| 010950303023028 | 9 |
| 010950303023029 | 9 |
| 010950303023008 | 9 |
| 010950303023053 | 9 |
| 010950303023027 | 9 |
| 010950303023026 | 9 |
| 010950303023010 | 9 |
| 010950303023011 | 9 |
| 010950302062031 | 9 |
| 010950302062032 | 9 |
| 010950302062071 | 9 |
| 010950302062065 | 9 |
| 010950302062033 | 9 |
| 010950302062070 | 9 |
| 010950302062069 | 9 |
| 010950302062066 | 9 |
| 010950302062061 | 9 |
| 010950302062062 | 9 |
| 010950303023073 | 9 |
| 010950303023054 | 9 |
| 010950303023025 | 9 |
| 010950303023055 | 9 |

| Block | SM3 |
|---|---|
| 010950303023017 | 9 |
| 010950303023013 | 9 |
| 010950303023012 | 9 |
| 010950303023001 | 9 |
| 010890114003034 | 9 |
| 010890114003030 | 9 |
| 010890114003029 | 9 |
| 010950302061025 | 9 |
| 010950302061024 | 9 |
| 010950302061017 | 9 |
| 010950302061023 | 9 |
| 010950302051052 | 9 |
| 010950302051053 | 9 |
| 010950302061004 | 9 |
| 010890114003000 | 9 |
| 010890114003031 | 9 |
| 010890114003032 | 9 |
| 010890114003025 | 9 |
| 010890114003002 | 9 |
| 010950302051013 | 9 |
| 010890114003021 | 9 |
| 010890114003014 | 9 |
| 010890114003015 | 9 |
| 010890114003027 | 9 |
| 010890114003022 | 9 |
| 010890114001008 | 9 |
| 010890114003016 | 9 |
| 010890114001011 | 9 |
| 010890114003028 | 9 |
| 010890114003023 | 9 |
| 010890114003005 | 9 |
| 010890114003004 | 9 |
| 010890114001007 | 9 |
| 010890114001014 | 9 |
| 010890114001006 | 9 |
| 010950302062049 | 9 |
| 010890114002041 | 9 |
| 010950302062043 | 9 |
| 010950302062038 | 9 |
| 010890114002042 | 9 |
| 010950302062057 | 9 |
| 010950302062050 | 9 |
| 010950302062056 | 9 |

| Block | SM3 |
|---|---|
| 010950302062051 | 9 |
| 010950302062042 | 9 |
| 010950302062055 | 9 |
| 010950302062052 | 9 |
| 010950302062053 | 9 |
| 010950302062054 | 9 |
| 010950302062040 | 9 |
| 010950302062041 | 9 |
| 010950302061029 | 9 |
| 010950302061028 | 9 |
| 010950302051063 | 9 |
| 010950302051059 | 9 |
| 010890114002027 | 9 |
| 010890114002028 | 9 |
| 010890114002029 | 9 |
| 010890114004037 | 9 |
| 010890114004036 | 9 |
| 010890114002030 | 9 |
| 010890114004038 | 9 |
| 010890114004028 | 9 |
| 010890114004029 | 9 |
| 010890114004030 | 9 |
| 010950305021014 | 9 |
| 010950305021038 | 9 |
| 010950305021043 | 9 |
| 010950305021009 | 9 |
| 010950305021010 | 9 |
| 010950305021012 | 9 |
| 010950305021011 | 9 |
| 010950305011000 | 9 |
| 010950305021002 | 9 |
| 010950305021001 | 9 |
| 010950303024038 | 9 |
| 010950303024035 | 9 |
| 010950303023067 | 9 |
| 010950303024036 | 9 |
| 010950303023066 | 9 |
| 010950303023063 | 9 |
| 010950303023068 | 9 |
| 010950303024037 | 9 |
| 010950303023069 | 9 |
| 010950305021007 | 9 |
| 010950305021006 | 9 |

| Block | SM3 |
|---|---|
| 010950305021005 | 9 |
| 010950305021003 | 9 |
| 010950305021000 | 9 |
| 010950303023079 | 9 |
| 010950305021004 | 9 |
| 010950303023078 | 9 |
| 010950303023076 | 9 |
| 010950303023071 | 9 |
| 010950303023070 | 9 |
| 010950303023088 | 9 |
| 010950303023098 | 9 |
| 010890114002003 | 9 |
| 010890114002004 | 9 |
| 010890114002006 | 9 |
| 010890114002005 | 9 |
| 010890114004020 | 9 |
| 010890114004019 | 9 |
| 010890114002002 | 9 |
| 010890114002000 | 9 |
| 010890114004006 | 9 |
| 010890113012083 | 9 |
| 010890113012087 | 9 |
| 010890113012086 | 9 |
| 010890113012085 | 9 |
| 010890114004005 | 9 |
| 010890113012066 | 9 |
| 010890113012064 | 9 |
| 010890113012089 | 9 |
| 010890113012065 | 9 |
| 010890114004004 | 9 |
| 010890114002010 | 9 |
| 010890114004018 | 9 |
| 010890114004009 | 9 |
| 010890114004010 | 9 |
| 010890114004016 | 9 |
| 010890114004017 | 9 |
| 010890114004026 | 9 |
| 010890114004012 | 9 |
| 010890114004015 | 9 |
| 010890114004001 | 9 |
| 010890113022085 | 9 |
| 010890113022083 | 9 |
| 010890113022084 | 9 |

| Block | SM3 |
|---|---|
| 010890113022007 | 9 |
| 010890113022008 | 9 |
| 010890113022062 | 9 |
| 010890113022063 | 9 |
| 010890113022074 | 9 |
| 010890113022099 | 9 |
| 010890113022082 | 9 |
| 010890113022086 | 9 |
| 010890113022081 | 9 |
| 010890113022080 | 9 |
| 010890113022101 | 9 |
| 010890113022090 | 9 |
| 010890113022079 | 9 |
| 010890113022087 | 9 |
| 010890113022088 | 9 |
| 010890113022075 | 9 |
| 010890113022077 | 9 |
| 010890113022076 | 9 |
| 010890113012073 | 9 |
| 010890113012072 | 9 |
| 010890113022078 | 9 |
| 010890113012081 | 9 |
| 010890113012080 | 9 |
| 010890113012082 | 9 |
| 010890113012077 | 9 |
| 010890113012075 | 9 |
| 010890113012078 | 9 |
| 010890113012074 | 9 |
| 010890113012079 | 9 |
| 010890114002045 | 9 |
| 010890114002038 | 9 |
| 010950302062047 | 9 |
| 010890113022092 | 9 |
| 010890113022103 | 9 |
| 010890113022104 | 9 |
| 010890113022102 | 9 |
| 010890113022100 | 9 |
| 010890114002020 | 9 |
| 010890114002019 | 9 |
| 010890113022105 | 9 |
| 010890113022030 | 9 |
| 010890113022052 | 9 |
| 010890113022053 | 9 |

| Block | SM3 |
|-------|-----|
| 010890113022032 | 9 |
| 010890113022060 | 9 |
| 010890113022019 | 9 |
| 010890113022020 | 9 |
| 010890113021077 | 9 |
| 010890113022021 | 9 |
| 010890113022089 | 9 |
| 010890113022061 | 9 |
| 010890113022071 | 9 |
| 010890113012069 | 9 |
| 010890113012071 | 9 |
| 010890113012055 | 9 |
| 010890113012070 | 9 |
| 010890113012056 | 9 |
| 010890113012068 | 9 |
| 010890113012076 | 9 |
| 010890113012067 | 9 |
| 010890113012057 | 9 |
| 010890113012062 | 9 |
| 010890113012063 | 9 |
| 010890113022005 | 9 |
| 010890113022065 | 9 |
| 010890113022147 | 9 |
| 010890113022009 | 9 |
| 010890113022010 | 9 |
| 010890113022011 | 9 |
| 010890113022146 | 9 |
| 010890113022064 | 9 |
| 010890113022066 | 9 |
| 010890113022015 | 9 |
| 010890113022017 | 9 |
| 010890113022016 | 9 |
| 010890113022003 | 9 |
| 010890113022014 | 9 |
| 010890113022013 | 9 |
| 010890113022000 | 9 |
| 010890113022002 | 9 |
| 010890113022001 | 9 |
| 010890113012012 | 9 |
| 010890113012011 | 9 |
| 010890113023059 | 9 |
| 010890114002035 | 9 |
| 010890114002034 | 9 |

| Block | SM3 |
|---|---|
| 010890114002033 | 9 |
| 010890114002021 | 9 |
| 010890114002018 | 9 |
| 010890113022106 | 9 |
| 010890114002013 | 9 |
| 010890114002017 | 9 |
| 010890114002039 | 9 |
| 010890114002040 | 9 |
| 010890114002032 | 9 |
| 010890114002031 | 9 |
| 010890114002022 | 9 |
| 010890114002023 | 9 |
| 010890114002011 | 9 |
| 010890114002024 | 9 |
| 010890114002016 | 9 |
| 010890114002012 | 9 |
| 010890114002014 | 9 |
| 010890114002026 | 9 |
| 010890114002015 | 9 |
| 010890114002025 | 9 |
| 010890114004039 | 9 |
| 010950302062045 | 9 |
| 010950307023026 | 9 |
| 010950307023027 | 9 |
| 010950307023013 | 9 |
| 010950307013027 | 9 |
| 010950307013028 | 9 |
| 010950307013019 | 9 |
| 010950307023032 | 9 |
| 010950307023031 | 9 |
| 010950307013026 | 9 |
| 010950307013018 | 9 |
| 010950307013025 | 9 |
| 010950307013083 | 9 |
| 010950307013022 | 9 |
| 010950307013021 | 9 |
| 010950307023033 | 9 |
| 010950307023028 | 9 |
| 010950307023019 | 9 |
| 010950307023029 | 9 |
| 010950307023030 | 9 |
| 010950307013023 | 9 |
| 010950307013024 | 9 |

| Block | SM3 |
|---|---|
| 010950307021056 | 9 |
| 010950307023016 | 9 |
| 010950307023041 | 9 |
| 010950307023015 | 9 |
| 010950307023022 | 9 |
| 010950307023021 | 9 |
| 010950307023017 | 9 |
| 010950307023014 | 9 |
| 010950307021055 | 9 |
| 010950307021061 | 9 |
| 010950307021030 | 9 |
| 010950307022042 | 9 |
| 010950307022038 | 9 |
| 010950307021021 | 9 |
| 010950307021037 | 9 |
| 010950307021038 | 9 |
| 010950307021028 | 9 |
| 010950307021048 | 9 |
| 010950307021039 | 9 |
| 010950307021047 | 9 |
| 010950307021045 | 9 |
| 010950307021046 | 9 |
| 010950307021043 | 9 |
| 010950307021041 | 9 |
| 010950307021044 | 9 |
| 010950307021005 | 9 |
| 010950307021042 | 9 |
| 010950307023001 | 9 |
| 010950307023007 | 9 |
| 010950307023008 | 9 |
| 010950307023000 | 9 |
| 010950302062099 | 9 |
| 010950302062100 | 9 |
| 010950302062098 | 9 |
| 010950302062133 | 9 |
| 010950302062107 | 9 |
| 010950302062110 | 9 |
| 010950302062102 | 9 |
| 010950302062126 | 9 |
| 010950302063058 | 9 |
| 010950302062101 | 9 |
| 010950302063009 | 9 |
| 010950307021008 | 9 |

| Block | SM3 |
|---|---|
| 010950307021050 | 9 |
| 010950307021049 | 9 |
| 010950307021032 | 9 |
| 010950307021031 | 9 |
| 010950307023040 | 9 |
| 010950307021051 | 9 |
| 010950307023020 | 9 |
| 010950307021034 | 9 |
| 010950307021033 | 9 |
| 010950307021026 | 9 |
| 010950307021035 | 9 |
| 010950307023002 | 9 |
| 010950307021053 | 9 |
| 010950307021052 | 9 |
| 010950307021054 | 9 |
| 010950307021060 | 9 |
| 010950307021057 | 9 |
| 010950307021036 | 9 |
| 010950307021058 | 9 |
| 010950307021040 | 9 |
| 010950307021029 | 9 |
| 010950307021006 | 9 |
| 010950307013006 | 9 |
| 010950307013038 | 9 |
| 010950307013005 | 9 |
| 010950307021025 | 9 |
| 010950307021027 | 9 |
| 010950307021059 | 9 |
| 010950307013004 | 9 |
| 010950307013036 | 9 |
| 010950307021022 | 9 |
| 010950307022039 | 9 |
| 010550110013029 | 10 |
| 010550110013044 | 10 |
| 010550110013045 | 10 |
| 010550110013030 | 10 |
| 010550110013011 | 10 |
| 010550110013012 | 10 |
| 010550110013004 | 10 |
| 010550110013031 | 10 |
| 010550110013032 | 10 |
| 010550110013013 | 10 |
| 010550110013003 | 10 |

| Block | SM3 |
|---|---|
| 010550110013002 | 10 |
| 010550110012019 | 10 |
| 010550110012000 | 10 |
| 010550110012020 | 10 |
| 010950312003041 | 9 |
| 010950312003040 | 9 |
| 010950312003039 | 9 |
| 010550110011020 | 10 |
| 010550110011019 | 10 |
| 010950312003038 | 9 |
| 010950312003002 | 9 |
| 010950312003000 | 9 |
| 010550110011018 | 10 |
| 010550110011017 | 10 |
| 010499607033025 | 10 |
| 010550110013006 | 10 |
| 010550110011031 | 10 |
| 010550110013005 | 10 |
| 010550110011032 | 10 |
| 010550110011021 | 10 |
| 010550110011022 | 10 |
| 010550110012050 | 10 |
| 010550110012051 | 10 |
| 010550110012052 | 10 |
| 010550110021079 | 10 |
| 010550110021075 | 10 |
| 010550110021077 | 10 |
| 010550110021076 | 10 |
| 010550110021073 | 10 |
| 010550110021074 | 10 |
| 010550110021068 | 10 |
| 010550110021091 | 10 |
| 010550110021069 | 10 |
| 010550110021071 | 10 |
| 010550110021016 | 10 |
| 010550110021017 | 10 |
| 010550110021072 | 10 |
| 010550110021070 | 10 |
| 010550110022000 | 10 |
| 010550110021090 | 10 |
| 010550110021022 | 10 |
| 010550110021023 | 10 |
| 010550110021020 | 10 |

| Block | SM3 |
|---|---|
| 010550110021019 | 10 |
| 010550110021021 | 10 |
| 010550110021031 | 10 |
| 010550110021033 | 10 |
| 010550110021034 | 10 |
| 010550110021029 | 10 |
| 010550110021030 | 10 |
| 010550110021035 | 10 |
| 010550110021037 | 10 |
| 010550110021010 | 10 |
| 010950309031021 | 9 |
| 010950309033029 | 9 |
| 010950309031020 | 9 |
| 010950309031004 | 9 |
| 010950309031003 | 9 |
| 010950309033035 | 9 |
| 010950309033028 | 9 |
| 010950309023029 | 9 |
| 010950309023041 | 9 |
| 010950309023040 | 9 |
| 010950309023022 | 9 |
| 010950309023038 | 9 |
| 010950309023020 | 9 |
| 010950309023019 | 9 |
| 010950309023021 | 9 |
| 010950309023033 | 9 |
| 010950311002008 | 9 |
| 010950311002007 | 9 |
| 010950311002009 | 9 |
| 010950311002010 | 9 |
| 010950309023037 | 9 |
| 010950309023044 | 9 |
| 010950311002011 | 9 |
| 010950311002006 | 9 |
| 010950311002012 | 9 |
| 010950311002013 | 9 |
| 010950311002005 | 9 |
| 010950309023045 | 9 |
| 010950309023043 | 9 |
| 010950311002004 | 9 |
| 010950309023034 | 9 |
| 010950309023023 | 9 |
| 010550110022030 | 10 |

| Block | SM3 |
|---|---|
| 010550110022031 | 10 |
| 010550110022032 | 10 |
| 010550110022008 | 10 |
| 010550110022007 | 10 |
| 010550110022020 | 10 |
| 010550110022019 | 10 |
| 010550110022018 | 10 |
| 010550110022010 | 10 |
| 010550110022009 | 10 |
| 010550110021086 | 10 |
| 010550110021094 | 10 |
| 010550110021092 | 10 |
| 010550110022013 | 10 |
| 010550110022012 | 10 |
| 010550110022017 | 10 |
| 010550110022015 | 10 |
| 010550110022016 | 10 |
| 010550110022014 | 10 |
| 010550110012063 | 10 |
| 010550110012061 | 10 |
| 010550110022011 | 10 |
| 010550110021099 | 10 |
| 010550110021098 | 10 |
| 010550110021096 | 10 |
| 010550110021087 | 10 |
| 010550110021088 | 10 |
| 010550110021060 | 10 |
| 010550110021059 | 10 |
| 010550110021097 | 10 |
| 010550110012043 | 10 |
| 010550110012057 | 10 |
| 010950312002024 | 9 |
| 010950312002027 | 9 |
| 010950312002008 | 9 |
| 010950312002009 | 9 |
| 010950308031063 | 9 |
| 010950312002044 | 9 |
| 010950312002038 | 9 |
| 010950312002006 | 9 |
| 010950312002007 | 9 |
| 010950312002039 | 9 |
| 010950312002003 | 9 |
| 010950312002040 | 9 |

| Block | SM3 |
|-------|-----|
| 010950312002041 | 9 |
| 010950312002002 | 9 |
| 010950312002001 | 9 |
| 010950312002004 | 9 |
| 010950312002005 | 9 |
| 010950308031064 | 9 |
| 010950308031072 | 9 |
| 010950308031077 | 9 |
| 010950308031059 | 9 |
| 010950308031056 | 9 |
| 010950308031054 | 9 |
| 010950308031058 | 9 |
| 010950308031041 | 9 |
| 010950308031034 | 9 |
| 010950308031033 | 9 |
| 010950308031023 | 9 |
| 010950308031019 | 9 |
| 010950308031057 | 9 |
| 010950308031065 | 9 |
| 010950308031027 | 9 |
| 010950311003002 | 9 |
| 010950311003001 | 9 |
| 010950311002034 | 9 |
| 010950311002030 | 9 |
| 010950311002031 | 9 |
| 010950311002029 | 9 |
| 010950311003000 | 9 |
| 010950311002038 | 9 |
| 010950311003013 | 9 |
| 010950311003014 | 9 |
| 010950312004008 | 9 |
| 010950312001037 | 9 |
| 010950312001031 | 9 |
| 010950312001038 | 9 |
| 010950312001030 | 9 |
| 010550110021007 | 10 |
| 010550110021024 | 10 |
| 010550110021006 | 10 |
| 010550110021025 | 10 |
| 010950312004058 | 9 |
| 010950312004057 | 9 |
| 010950312004048 | 9 |
| 010550110021005 | 10 |

| Block | SM3 |
|---|---|
| 010550110021004 | 10 |
| 010950312004049 | 9 |
| 010550110021032 | 10 |
| 010550110021038 | 10 |
| 010550110021026 | 10 |
| 010550110021027 | 10 |
| 010550110021028 | 10 |
| 010550110021002 | 10 |
| 010550110021040 | 10 |
| 010550111001001 | 10 |
| 010550111001000 | 10 |
| 010550110021066 | 10 |
| 010550110021084 | 10 |
| 010550110021081 | 10 |
| 010550110021013 | 10 |
| 010550110021080 | 10 |
| 010550110021078 | 10 |
| 010950311001014 | 9 |
| 010950311001016 | 9 |
| 010950311001024 | 9 |
| 010950311001017 | 9 |
| 010950311001005 | 9 |
| 010950311002028 | 9 |
| 010950311001013 | 9 |
| 010950311001009 | 9 |
| 010550110021012 | 10 |
| 010950311001011 | 9 |
| 010950311001010 | 9 |
| 010950311001008 | 9 |
| 010950311001012 | 9 |
| 010950311001006 | 9 |
| 010950311002026 | 9 |
| 010950311002027 | 9 |
| 010950311001007 | 9 |
| 010950311004005 | 9 |
| 010950311003033 | 9 |
| 010950311003034 | 9 |
| 010950311002024 | 9 |
| 010950311002025 | 9 |
| 010550110022037 | 10 |
| 010550110022036 | 10 |
| 010950312001053 | 9 |
| 010950312001056 | 9 |

| Block | SM3 |
|---|---|
| 010950312001052 | 9 |
| 010950312001050 | 9 |
| 010950312001051 | 9 |
| 010950312002074 | 9 |
| 010950312003016 | 9 |
| 010550110021064 | 10 |
| 010550110021063 | 10 |
| 010550110021053 | 10 |
| 010550110021054 | 10 |
| 010550110021055 | 10 |
| 010550110021050 | 10 |
| 010550110021093 | 10 |
| 010550110021062 | 10 |
| 010550110021058 | 10 |
| 010550110021056 | 10 |
| 010550110021057 | 10 |
| 010550110021095 | 10 |
| 010550110012032 | 10 |
| 010550110012029 | 10 |
| 010550110021052 | 10 |
| 010550110021051 | 10 |
| 010550110021036 | 10 |
| 010550110021049 | 10 |
| 010550110021041 | 10 |
| 010550110021047 | 10 |
| 010550110021042 | 10 |
| 010550110012010 | 10 |
| 010550110021043 | 10 |
| 010550110021044 | 10 |
| 010550110021048 | 10 |
| 010550110021014 | 10 |
| 010550110021011 | 10 |
| 010950311004004 | 9 |
| 010950311004012 | 9 |
| 010950311004013 | 9 |
| 010950311004006 | 9 |
| 010550110021015 | 10 |
| 010550110021009 | 10 |
| 010550110021008 | 10 |
| 010550110021018 | 10 |
| 010950311004011 | 9 |
| 010950311004010 | 9 |
| 010950311004014 | 9 |

| Block | SM3 |
|---|---|
| 010950311003032 | 9 |
| 010950311003025 | 9 |
| 010950311003024 | 9 |
| 010950311003031 | 9 |
| 010950311003026 | 9 |
| 010950311003023 | 9 |
| 010950311003027 | 9 |
| 010950311003022 | 9 |
| 010950311003011 | 9 |
| 010950311002037 | 9 |
| 010950311002022 | 9 |
| 010950311002021 | 9 |
| 010950311003010 | 9 |
| 010950311003008 | 9 |
| 010950311003009 | 9 |
| 010950311003003 | 9 |
| 010950311002036 | 9 |
| 010950311002023 | 9 |
| 010950311002035 | 9 |
| 010950308043000 | 9 |
| 010950308031060 | 9 |
| 010950308031048 | 9 |
| 010950308031055 | 9 |
| 010950308031042 | 9 |
| 010950312002064 | 9 |
| 010950312002065 | 9 |
| 010950312002063 | 9 |
| 010950312002031 | 9 |
| 010950312002032 | 9 |
| 010950312002017 | 9 |
| 010950312002014 | 9 |
| 010950312002018 | 9 |
| 010950312002030 | 9 |
| 010950312002019 | 9 |
| 010950312002061 | 9 |
| 010950312002034 | 9 |
| 010950312002036 | 9 |
| 010950312002028 | 9 |
| 010950312002033 | 9 |
| 010950312002026 | 9 |
| 010950312002035 | 9 |
| 010950312002012 | 9 |
| 010950312002029 | 9 |

| Block | SM3 |
|-------|-----|
| 010950312002021 | 9 |
| 010950312002025 | 9 |
| 010950312002023 | 9 |
| 010950312002011 | 9 |
| 010950308043002 | 9 |
| 010950312002022 | 9 |
| 010950312002010 | 9 |
| 010950308031062 | 9 |
| 010499607032030 | 10 |
| 010499607033029 | 10 |
| 010499607033019 | 10 |
| 010499607032034 | 10 |
| 010499607032031 | 10 |
| 010499607032032 | 10 |
| 010499607032029 | 10 |
| 010499607032017 | 10 |
| 010950308031067 | 9 |
| 010950308031068 | 9 |
| 010950308031074 | 9 |
| 010499607032015 | 10 |
| 010950308031066 | 9 |
| 010499607032014 | 10 |
| 010499607031021 | 10 |
| 010499607031022 | 10 |
| 010499607031012 | 10 |
| 010950308031069 | 9 |
| 010950308031030 | 9 |
| 010499607031011 | 10 |
| 010499607032013 | 10 |
| 010499607032018 | 10 |
| 010499607032011 | 10 |
| 010499607031010 | 10 |
| 010499607031013 | 10 |
| 010499607031002 | 10 |
| 010499607031005 | 10 |
| 010499607031006 | 10 |
| 010499607031008 | 10 |
| 010499607032012 | 10 |
| 010499607031019 | 10 |
| 010499607031017 | 10 |
| 010950308031028 | 9 |
| 010950308031071 | 9 |
| 010950308031029 | 9 |

| Block | SM3 |
|-------|-----|
| 010950308031070 | 9 |
| 010950308031031 | 9 |
| 010950308012049 | 9 |
| 010950308012033 | 9 |
| 010950308012047 | 9 |
| 010950308012045 | 9 |
| 010950308012036 | 9 |
| 010950308012046 | 9 |
| 010950308012048 | 9 |
| 010950308012044 | 9 |
| 010950308012042 | 9 |
| 010950308031046 | 9 |
| 010950308031022 | 9 |
| 010950308031021 | 9 |
| 010950308012043 | 9 |
| 010950308012026 | 9 |
| 010950308012041 | 9 |
| 010950308012025 | 9 |
| 010950308031044 | 9 |
| 010950308031043 | 9 |
| 010950308031037 | 9 |
| 010950308031040 | 9 |
| 010950308031045 | 9 |
| 010950308031036 | 9 |
| 010950308031039 | 9 |
| 010950308031038 | 9 |
| 010950308031035 | 9 |
| 010950308031017 | 9 |
| 010950308031013 | 9 |
| 010950308041027 | 9 |
| 010950308041013 | 9 |
| 010950312001027 | 9 |
| 010950312001026 | 9 |
| 010950312001025 | 9 |
| 010950312001021 | 9 |
| 010950312001024 | 9 |
| 010950312001043 | 9 |
| 010950312001048 | 9 |
| 010950312001046 | 9 |
| 010950312001044 | 9 |
| 010950312001023 | 9 |
| 010950312001045 | 9 |
| 010950312001022 | 9 |

| Block | SM3 |
|---|---|
| 010950312002079 | 9 |
| 010950312002078 | 9 |
| 010950312001014 | 9 |
| 010950312001016 | 9 |
| 010950312001007 | 9 |
| 010950312001006 | 9 |
| 010950312001015 | 9 |
| 010950312002056 | 9 |
| 010950312001047 | 9 |
| 010950312002075 | 9 |
| 010950312002072 | 9 |
| 010950312002071 | 9 |
| 010950312002070 | 9 |
| 010950312002066 | 9 |
| 010950312002068 | 9 |
| 010950312002073 | 9 |
| 010950312002067 | 9 |
| 010950312002048 | 9 |
| 010499607031018 | 10 |
| 010499607031015 | 10 |
| 010499607031004 | 10 |
| 010499607031016 | 10 |
| 010499607031014 | 10 |
| 010499607033030 | 10 |
| 010499607033017 | 10 |
| 010499607033018 | 10 |
| 010499607032028 | 10 |
| 010499607032027 | 10 |
| 010499607033031 | 10 |
| 010499607033032 | 10 |
| 010499607033039 | 10 |
| 010499607033040 | 10 |
| 010499607033033 | 10 |
| 010499607033016 | 10 |
| 010499607033015 | 10 |
| 010499607032026 | 10 |
| 010499607032010 | 10 |
| 010499607032009 | 10 |
| 010499607032007 | 10 |
| 010499607031020 | 10 |
| 010499607032008 | 10 |
| 010499607011079 | 10 |
| 010499607032006 | 10 |

| Block | SM3 |
|---|---|
| 010499607011067 | 10 |
| 010499607011066 | 10 |
| 010499607011058 | 10 |
| 010499607011075 | 10 |
| 010499607032019 | 10 |
| 010499607032003 | 10 |
| 010499607032005 | 10 |
| 010499607032004 | 10 |
| 010499607011073 | 10 |
| 010499607032002 | 10 |
| 010499607011074 | 10 |
| 010499607032001 | 10 |
| 010499607011072 | 10 |
| 010499607011071 | 10 |
| 010499607031001 | 10 |
| 010499607031000 | 10 |
| 010499607011065 | 10 |
| 010499607011064 | 10 |
| 010499607011063 | 10 |
| 010950308031009 | 9 |
| 010950308031026 | 9 |
| 010950308031000 | 9 |
| 010950308012039 | 9 |
| 010499607011057 | 10 |
| 010499606022042 | 10 |
| 010499607031003 | 10 |
| 010499607031007 | 10 |
| 010499607031009 | 10 |
| 010499607011062 | 10 |
| 010499607011076 | 10 |
| 010499607011078 | 10 |
| 010499607011077 | 10 |
| 010499607011056 | 10 |
| 010499606022041 | 10 |
| 010499606022039 | 10 |
| 010950308012000 | 9 |
| 010950308012040 | 9 |
| 010499606021065 | 10 |
| 010950301012030 | 9 |
| 010550110012007 | 10 |
| 010950312004054 | 9 |
| 010950312003034 | 9 |
| 010950312003035 | 9 |

| Block | SM3 |
|---|---|
| 010550110012005 | 10 |
| 010950312003013 | 9 |
| 010950312003042 | 9 |
| 010950312003030 | 9 |
| 010950312003031 | 9 |
| 010550110012004 | 10 |
| 010950312003011 | 9 |
| 010950312003012 | 9 |
| 010950312003010 | 9 |
| 010950312003024 | 9 |
| 010950312003023 | 9 |
| 010950312003026 | 9 |
| 010950312003022 | 9 |
| 010950312003036 | 9 |
| 010950312003020 | 9 |
| 010950312003018 | 9 |
| 010950312003014 | 9 |
| 010950312003015 | 9 |
| 010950312002069 | 9 |
| 010950312002080 | 9 |
| 010950312002059 | 9 |
| 010950312002060 | 9 |
| 010950312002077 | 9 |
| 010950312003027 | 9 |
| 010950312003037 | 9 |
| 010950312003028 | 9 |
| 010950312003029 | 9 |
| 010950312002058 | 9 |
| 010550110011055 | 10 |
| 010550110011054 | 10 |
| 010550110011051 | 10 |
| 010550110011036 | 10 |
| 010550110011038 | 10 |
| 010550110011024 | 10 |
| 010550110011037 | 10 |
| 010550110011039 | 10 |
| 010550110011026 | 10 |
| 010550110011028 | 10 |
| 010550110011012 | 10 |
| 010550110011011 | 10 |
| 010499607033035 | 10 |
| 010550110011010 | 10 |
| 010499607033036 | 10 |

| Block | SM3 |
|---|---|
| 010499607033037 | 10 |
| 010550110011040 | 10 |
| 010550110011027 | 10 |
| 010550110011029 | 10 |
| 010550110011041 | 10 |
| 010550110011052 | 10 |
| 010550110011042 | 10 |
| 010550110011043 | 10 |
| 010550110011008 | 10 |
| 010550110011030 | 10 |
| 010499607033050 | 10 |
| 010550110011009 | 10 |
| 010499607033038 | 10 |
| 010499607033048 | 10 |
| 010499607033049 | 10 |
| 010499607033047 | 10 |
| 010550101001015 | 10 |
| 010550110021046 | 10 |
| 010550110021045 | 10 |
| 010550110012030 | 10 |
| 010550110012031 | 10 |
| 010550110012009 | 10 |
| 010550110012011 | 10 |
| 010550110021089 | 10 |
| 010550110021061 | 10 |
| 010550110012041 | 10 |
| 010550110012040 | 10 |
| 010550110012039 | 10 |
| 010550110012033 | 10 |
| 010550110012034 | 10 |
| 010550110012035 | 10 |
| 010550110012042 | 10 |
| 010550110012053 | 10 |
| 010550110012044 | 10 |
| 010550110012036 | 10 |
| 010550110012045 | 10 |
| 010550110012028 | 10 |
| 010550110012027 | 10 |
| 010550110012012 | 10 |
| 010550110012013 | 10 |
| 010550110012037 | 10 |
| 010550110012023 | 10 |
| 010550110012022 | 10 |

| Block | SM3 |
|---|---|
| 010550110012014 | 10 |
| 010550110012024 | 10 |
| 010550110021039 | 10 |
| 010550110021000 | 10 |
| 010550110012008 | 10 |
| 010550110012006 | 10 |
| 010550109001072 | 10 |
| 010550109001056 | 10 |
| 010550109001055 | 10 |
| 010550109001057 | 10 |
| 010550109001060 | 10 |
| 010550109001058 | 10 |
| 010550110013034 | 10 |
| 010550109001061 | 10 |
| 010550109001062 | 10 |
| 010550109001063 | 10 |
| 010550110012056 | 10 |
| 010550110012046 | 10 |
| 010550110012055 | 10 |
| 010550110012054 | 10 |
| 010550110012048 | 10 |
| 010550110012049 | 10 |
| 010550110012038 | 10 |
| 010550110013043 | 10 |
| 010550110013039 | 10 |
| 010550110013040 | 10 |
| 010550110012026 | 10 |
| 010550110012025 | 10 |
| 010550110012021 | 10 |
| 010550110013042 | 10 |
| 010550110013041 | 10 |
| 010550110013010 | 10 |
| 010550110013009 | 10 |
| 010550110013008 | 10 |
| 010550110013007 | 10 |
| 010550110013038 | 10 |
| 010550110013047 | 10 |
| 010550110013046 | 10 |
| 010550110021003 | 10 |
| 010950312004055 | 9 |
| 010950312004056 | 9 |
| 010950312004050 | 9 |
| 010550110021001 | 10 |

| Block | SM3 |
|---|---|
| 010950312004051 | 9 |
| 010950312004053 | 9 |
| 010950312003025 | 9 |
| 010950312004047 | 9 |
| 010950312004039 | 9 |
| 010950312004040 | 9 |
| 010950312004041 | 9 |
| 010950312004014 | 9 |
| 010950312004010 | 9 |
| 010950312004013 | 9 |
| 010950312004011 | 9 |
| 010950312004012 | 9 |
| 010950312004036 | 9 |
| 010950312004004 | 9 |
| 010950312004038 | 9 |
| 010950312004035 | 9 |
| 010950312004021 | 9 |
| 010950312004020 | 9 |
| 010950312004037 | 9 |
| 010950312004022 | 9 |
| 010950312004019 | 9 |
| 010950312004007 | 9 |
| 010950312004006 | 9 |
| 010950312001057 | 9 |
| 010950312001058 | 9 |
| 010950312004005 | 9 |
| 010950312001059 | 9 |
| 010950312001039 | 9 |
| 010950312001040 | 9 |
| 010950312001029 | 9 |
| 010950312001028 | 9 |
| 010950312001041 | 9 |
| 010950312004016 | 9 |
| 010950312004003 | 9 |
| 010950312004017 | 9 |
| 010950312004018 | 9 |
| 010950312001055 | 9 |
| 010950312001042 | 9 |
| 010950312001054 | 9 |
| 010950312001049 | 9 |
| 010950312004033 | 9 |
| 010950312004034 | 9 |
| 010950312004023 | 9 |

| Block | SM3 |
|---|---|
| 010950312004024 | 9 |
| 010950312004028 | 9 |
| 010950312004027 | 9 |
| 010950312004032 | 9 |
| 010950312004031 | 9 |
| 010950312004052 | 9 |
| 010950312004029 | 9 |
| 010950312004030 | 9 |
| 010950312003021 | 9 |
| 010950312003019 | 9 |
| 010950312004002 | 9 |
| 010950312004001 | 9 |
| 010950312004025 | 9 |
| 010950312004026 | 9 |
| 010950312004000 | 9 |
| 010950312003017 | 9 |
| 010950311004003 | 9 |
| 010950311004002 | 9 |
| 010950311003030 | 9 |
| 010950311004001 | 9 |
| 010950311003028 | 9 |
| 010950311003021 | 9 |
| 010950311003029 | 9 |
| 010950311003020 | 9 |
| 010950311003012 | 9 |
| 010950311003019 | 9 |
| 010950311004000 | 9 |
| 010950311004009 | 9 |
| 010950311004008 | 9 |
| 010950311004007 | 9 |
| 010950312004046 | 9 |
| 010950311003035 | 9 |
| 010950311003018 | 9 |
| 010950311003036 | 9 |
| 010950311003037 | 9 |
| 010950311003016 | 9 |
| 010950311003015 | 9 |
| 010950312004044 | 9 |
| 010950312004045 | 9 |
| 010950312004042 | 9 |
| 010950312004043 | 9 |
| 010950311003017 | 9 |
| 010950312004015 | 9 |

| Block | SM3 |
|---|---|
| 010950312004009 | 9 |
| 010950311003007 | 9 |
| 010950311003004 | 9 |
| 010950311003006 | 9 |
| 010950311003005 | 9 |
| 010950309044000 | 9 |
| 010950309031018 | 9 |
| 010950309031016 | 9 |
| 010950309044013 | 9 |
| 010950309044012 | 9 |
| 010950309044006 | 9 |
| 010950309044005 | 9 |
| 010950309044003 | 9 |
| 010950309044002 | 9 |
| 010950309044001 | 9 |
| 010950309031015 | 9 |
| 010950309033045 | 9 |
| 010950309031014 | 9 |
| 010950309033046 | 9 |
| 010950309022007 | 9 |
| 010950309042017 | 9 |
| 010950309042001 | 9 |
| 010950309042006 | 9 |
| 010950309042016 | 9 |
| 010950309042015 | 9 |
| 010950309042000 | 9 |
| 010950309022010 | 9 |
| 010950309022005 | 9 |
| 010950309022016 | 9 |
| 010950309022006 | 9 |
| 010950309022015 | 9 |
| 010950309022003 | 9 |
| 010950309022013 | 9 |
| 010950309022014 | 9 |
| 010950309022002 | 9 |
| 010950309022033 | 9 |
| 010950309022001 | 9 |
| 010950308043043 | 9 |
| 010950308043042 | 9 |
| 010950311002000 | 9 |
| 010950312001004 | 9 |
| 010950308043041 | 9 |
| 010950308043029 | 9 |

| Block | SM3 |
|---|---|
| 010950308043025 | 9 |
| 010950308043027 | 9 |
| 010950308043026 | 9 |
| 010950308043024 | 9 |
| 010950308043040 | 9 |
| 010950308043046 | 9 |
| 010950308043032 | 9 |
| 010950312001002 | 9 |
| 010950308043037 | 9 |
| 010950308043045 | 9 |
| 010950308043036 | 9 |
| 010950308043033 | 9 |
| 010950308043035 | 9 |
| 010950308043015 | 9 |
| 010950308043019 | 9 |
| 010950308043034 | 9 |
| 010950308043023 | 9 |
| 010950308043018 | 9 |
| 010950308041024 | 9 |
| 010950308043017 | 9 |
| 010950308041022 | 9 |
| 010950308043016 | 9 |
| 010950308041032 | 9 |
| 010950308041025 | 9 |
| 010950308041026 | 9 |
| 010950308041023 | 9 |
| 010950308013006 | 9 |
| 010950308013005 | 9 |
| 010950308014034 | 9 |
| 010950308014010 | 9 |
| 010950308014033 | 9 |
| 010950308013002 | 9 |
| 010950308014032 | 9 |
| 010950308014016 | 9 |
| 010950308014008 | 9 |
| 010950308014027 | 9 |
| 010950308014042 | 9 |
| 010950308014036 | 9 |
| 010950308014009 | 9 |
| 010950308014041 | 9 |
| 010950308014002 | 9 |
| 010950308014003 | 9 |
| 010950308014001 | 9 |

| Block | SM3 |
|---|---|
| 010950308014004 | 9 |
| 010950308014007 | 9 |
| 010950308014043 | 9 |
| 010950308014012 | 9 |
| 010950308014014 | 9 |
| 010950308014015 | 9 |
| 010950308014017 | 9 |
| 010950308014019 | 9 |
| 010950308014020 | 9 |
| 010950308013011 | 9 |
| 010950308013010 | 9 |
| 010950308013012 | 9 |
| 010950308013013 | 9 |
| 010950308013000 | 9 |
| 010950308014018 | 9 |
| 010950309033015 | 9 |
| 010950309033014 | 9 |
| 010950309033003 | 9 |
| 010950309033022 | 9 |
| 010950309033002 | 9 |
| 010950309033004 | 9 |
| 010950309032018 | 9 |
| 010950309032020 | 9 |
| 010950309032008 | 9 |
| 010950309032009 | 9 |
| 010950309032019 | 9 |
| 010950309032014 | 9 |
| 010950309032012 | 9 |
| 010950309033031 | 9 |
| 010950309033030 | 9 |
| 010950309033024 | 9 |
| 010950309033023 | 9 |
| 010950309033001 | 9 |
| 010950309033025 | 9 |
| 010950309033026 | 9 |
| 010950309032016 | 9 |
| 010950309033000 | 9 |
| 010950308014025 | 9 |
| 010950309032013 | 9 |
| 010950309032015 | 9 |
| 010950308014024 | 9 |
| 010950308014037 | 9 |
| 010950309032010 | 9 |

| Block | SM3 |
|---|---|
| 010950309032003 | 9 |
| 010950309032011 | 9 |
| 010950309032004 | 9 |
| 010950309032000 | 9 |
| 010950309023024 | 9 |
| 010950309023025 | 9 |
| 010950309023028 | 9 |
| 010950309023026 | 9 |
| 010950309023027 | 9 |
| 010950308043031 | 9 |
| 010950309023042 | 9 |
| 010950309023035 | 9 |
| 010950309023036 | 9 |
| 010950308043044 | 9 |
| 010950308043038 | 9 |
| 010950308043039 | 9 |
| 010950308043030 | 9 |
| 010950308043028 | 9 |
| 010950309022011 | 9 |
| 010950309022037 | 9 |
| 010950309023018 | 9 |
| 010950309023016 | 9 |
| 010950309022036 | 9 |
| 010950309022035 | 9 |
| 010950309022034 | 9 |
| 010950309022028 | 9 |
| 010950309022012 | 9 |
| 010950309022032 | 9 |
| 010950309022023 | 9 |
| 010950309021022 | 9 |
| 010950309021017 | 9 |
| 010950309021021 | 9 |
| 010950309021019 | 9 |
| 010950309021020 | 9 |
| 010950309021018 | 9 |
| 010950309021014 | 9 |
| 010950308013016 | 9 |
| 010950308011018 | 9 |
| 010950308011020 | 9 |
| 010950308011004 | 9 |
| 010950308013037 | 9 |
| 010950308011003 | 9 |
| 010950309023000 | 9 |

| Block | SM3 |
|---|---|
| 010950308044022 | 9 |
| 010950308042022 | 9 |
| 010950308042023 | 9 |
| 010950308042021 | 9 |
| 010950308042020 | 9 |
| 010950308042024 | 9 |
| 010950308042009 | 9 |
| 010950308044024 | 9 |
| 010950308044025 | 9 |
| 010950308044023 | 9 |
| 010950308042012 | 9 |
| 010950308042011 | 9 |
| 010950308044026 | 9 |
| 010950308044015 | 9 |
| 010950308044012 | 9 |
| 010950308044013 | 9 |
| 010950308042010 | 9 |
| 010950308042004 | 9 |
| 010950308044014 | 9 |
| 010950308042013 | 9 |
| 010950308042014 | 9 |
| 010950308042008 | 9 |
| 010950308042015 | 9 |
| 010950308042016 | 9 |
| 010950308042001 | 9 |
| 010950312002049 | 9 |
| 010950312002015 | 9 |
| 010950312001001 | 9 |
| 010950312001005 | 9 |
| 010950312001000 | 9 |
| 010950308043009 | 9 |
| 010950312002055 | 9 |
| 010950312002054 | 9 |
| 010950308043008 | 9 |
| 010950308043006 | 9 |
| 010950312002053 | 9 |
| 010950312002052 | 9 |
| 010950312002051 | 9 |
| 010950308043007 | 9 |
| 010950308041031 | 9 |
| 010950308043013 | 9 |
| 010950308043004 | 9 |
| 010950308043010 | 9 |

| Block | SM3 |
|---|---|
| 010950308041012 | 9 |
| 010950308043012 | 9 |
| 010950308043003 | 9 |
| 010950308043014 | 9 |
| 010950308043005 | 9 |
| 010950312002050 | 9 |
| 010950308043011 | 9 |
| 010950312002016 | 9 |
| 010950312002020 | 9 |
| 010950308043001 | 9 |
| 010950312002013 | 9 |
| 010950308042018 | 9 |
| 010950308043021 | 9 |
| 010950308042025 | 9 |
| 010950307024016 | 9 |
| 010950307024009 | 9 |
| 010950307024010 | 9 |
| 010950307024012 | 9 |
| 010950307024011 | 9 |
| 010950307024006 | 9 |
| 010950307024005 | 9 |
| 010950309033027 | 9 |
| 010950308013027 | 9 |
| 010950308013026 | 9 |
| 010950308013021 | 9 |
| 010950308013025 | 9 |
| 010950308013020 | 9 |
| 010950308014040 | 9 |
| 010950308013024 | 9 |
| 010950308013019 | 9 |
| 010950308013018 | 9 |
| 010950308014011 | 9 |
| 010950308014038 | 9 |
| 010950308014039 | 9 |
| 010950308014026 | 9 |
| 010950308014006 | 9 |
| 010950308013017 | 9 |
| 010950308013014 | 9 |
| 010950308013008 | 9 |
| 010950308013003 | 9 |
| 010950308013004 | 9 |
| 010950308013007 | 9 |
| 010950308013015 | 9 |

| Block | SM3 |
|---|---|
| 010950308013009 | 9 |
| 010950308013001 | 9 |
| 010950308014013 | 9 |
| 010950308042017 | 9 |
| 010950308042019 | 9 |
| 010950308041029 | 9 |
| 010950308041030 | 9 |
| 010950308043020 | 9 |
| 010950308043022 | 9 |
| 010950308041028 | 9 |
| 010950308041004 | 9 |
| 010950308041020 | 9 |
| 010950308041017 | 9 |
| 010950308041018 | 9 |
| 010950308041019 | 9 |
| 010950308041021 | 9 |
| 010950308041007 | 9 |
| 010950308041005 | 9 |
| 010950308041006 | 9 |
| 010950308041000 | 9 |
| 010950308012052 | 9 |
| 010950308031049 | 9 |
| 010950308031050 | 9 |
| 010950308031047 | 9 |
| 010950308041014 | 9 |
| 010950308041015 | 9 |
| 010950308041016 | 9 |
| 010950308041008 | 9 |
| 010950308041010 | 9 |
| 010950308041009 | 9 |
| 010950308031051 | 9 |
| 010950308031052 | 9 |
| 010950308031061 | 9 |
| 010950308031053 | 9 |
| 010950308041011 | 9 |
| 010950308012051 | 9 |
| 010950308012032 | 9 |
| 010950308012034 | 9 |
| 010950308012050 | 9 |
| 010950308012035 | 9 |
| 010950308014023 | 9 |
| 010950308014022 | 9 |
| 010950308014021 | 9 |

| Block | SM3 |
|---|---|
| 010950308012016 | 9 |
| 010950308012019 | 9 |
| 010950308012037 | 9 |
| 010950308012023 | 9 |
| 010950308012031 | 9 |
| 010950308012027 | 9 |
| 010950308012020 | 9 |
| 010950308012024 | 9 |
| 010950308014000 | 9 |
| 010950308014005 | 9 |
| 010950308012015 | 9 |
| 010950307024008 | 9 |
| 010950308012014 | 9 |
| 010950307024007 | 9 |
| 010950307024045 | 9 |
| 010950307024004 | 9 |
| 010950307024002 | 9 |
| 010950307024001 | 9 |
| 010950307024003 | 9 |
| 010950307022003 | 9 |
| 010950308012017 | 9 |
| 010950308012018 | 9 |
| 010950308012013 | 9 |
| 010950308012005 | 9 |
| 010950309031001 | 9 |
| 010950309031033 | 9 |
| 010950308011011 | 9 |
| 010950309033034 | 9 |
| 010950309033033 | 9 |
| 010950309033032 | 9 |
| 010950309031000 | 9 |
| 010950308013031 | 9 |
| 010950308013028 | 9 |
| 010950308013029 | 9 |
| 010950309031041 | 9 |
| 010950309031037 | 9 |
| 010950309031036 | 9 |
| 010950309031035 | 9 |
| 010950309031043 | 9 |
| 010950308011032 | 9 |
| 010950309031034 | 9 |
| 010950308011012 | 9 |
| 010950308011013 | 9 |

| Block | SM3 |
|---|---|
| 010950308011031 | 9 |
| 010950308011022 | 9 |
| 010950308011023 | 9 |
| 010950308011021 | 9 |
| 010950308011014 | 9 |
| 010950308011010 | 9 |
| 010950308011009 | 9 |
| 010950308013030 | 9 |
| 010950308011008 | 9 |
| 010950308011007 | 9 |
| 010950308011006 | 9 |
| 010950308013023 | 9 |
| 010950308013022 | 9 |
| 010950309021001 | 9 |
| 010950308044008 | 9 |
| 010950308011042 | 9 |
| 010950309021000 | 9 |
| 010950308011041 | 9 |
| 010950308011037 | 9 |
| 010950308011030 | 9 |
| 010950308011036 | 9 |
| 010950308011040 | 9 |
| 010950308011035 | 9 |
| 010950308011027 | 9 |
| 010950308044007 | 9 |
| 010950308044006 | 9 |
| 010950308044020 | 9 |
| 010950308044019 | 9 |
| 010950308044018 | 9 |
| 010950308011019 | 9 |
| 010950308011034 | 9 |
| 010950308011033 | 9 |
| 010950308011029 | 9 |
| 010950308011024 | 9 |
| 010950308011028 | 9 |
| 010950308011025 | 9 |
| 010950308011015 | 9 |
| 010950308011026 | 9 |
| 010950308011016 | 9 |
| 010950308011017 | 9 |
| 010950308011005 | 9 |
| 010950308013034 | 9 |
| 010950308013035 | 9 |

| Block | SM3 |
|---|---|
| 010950308013032 | 9 |
| 010950308013036 | 9 |
| 010950309022029 | 9 |
| 010950309022024 | 9 |
| 010950309021026 | 9 |
| 010950309021011 | 9 |
| 010950309021012 | 9 |
| 010950309021013 | 9 |
| 010950309021010 | 9 |
| 010950309021009 | 9 |
| 010950309023015 | 9 |
| 010950309023014 | 9 |
| 010950309023011 | 9 |
| 010950309023010 | 9 |
| 010950309023017 | 9 |
| 010950309023002 | 9 |
| 010950309023009 | 9 |
| 010950309023013 | 9 |
| 010950309023012 | 9 |
| 010950309023001 | 9 |
| 010950309023005 | 9 |
| 010950309023004 | 9 |
| 010950309023006 | 9 |
| 010950309021025 | 9 |
| 010950309021008 | 9 |
| 010950309021006 | 9 |
| 010950309023008 | 9 |
| 010950309023007 | 9 |
| 010950309023003 | 9 |
| 010950309021024 | 9 |
| 010950309021007 | 9 |
| 010950309021023 | 9 |
| 010950308044010 | 9 |
| 010950308044009 | 9 |
| 010950309022004 | 9 |
| 010950309044007 | 9 |
| 010950309044010 | 9 |
| 010950309031010 | 9 |
| 010950309031013 | 9 |
| 010950309031012 | 9 |
| 010950309031009 | 9 |
| 010950309031008 | 9 |
| 010950309033021 | 9 |

| Block | SM3 |
|---|---|
| 010950309044011 | 9 |
| 010950309044009 | 9 |
| 010950309044008 | 9 |
| 010950309031023 | 9 |
| 010950309031055 | 9 |
| 010950309031054 | 9 |
| 010950309031062 | 9 |
| 010950309031053 | 9 |
| 010950309031051 | 9 |
| 010950309031052 | 9 |
| 010950309031050 | 9 |
| 010950309031011 | 9 |
| 010950309031024 | 9 |
| 010950309031025 | 9 |
| 010950309031027 | 9 |
| 010950309031007 | 9 |
| 010950309031006 | 9 |
| 010950309033044 | 9 |
| 010950309031005 | 9 |
| 010950309031026 | 9 |
| 010950309031028 | 9 |
| 010950309031019 | 9 |
| 010950309031022 | 9 |
| 010950308044011 | 9 |
| 010950308044005 | 9 |
| 010950308044021 | 9 |
| 010950309021016 | 9 |
| 010950309022000 | 9 |
| 010950309021015 | 9 |
| 010950309021003 | 9 |
| 010950309021004 | 9 |
| 010950309031059 | 9 |
| 010950309031049 | 9 |
| 010950309031038 | 9 |
| 010950309031058 | 9 |
| 010950309031056 | 9 |
| 010950309031057 | 9 |
| 010950309031048 | 9 |
| 010950309031039 | 9 |
| 010950309031047 | 9 |
| 010950309021005 | 9 |
| 010950309021002 | 9 |
| 010950309031046 | 9 |

| Block | SM3 |
|---|---|
| 010950309031042 | 9 |
| 010950309031060 | 9 |
| 010950309031061 | 9 |
| 010950309031045 | 9 |
| 010950309031044 | 9 |
| 010950308011038 | 9 |
| 010950309031029 | 9 |
| 010950309031030 | 9 |
| 010950309031002 | 9 |
| 010950309031040 | 9 |
| 010950309031031 | 9 |
| 010950309031032 | 9 |
| 010550110011034 | 10 |
| 010550110011033 | 10 |
| 010550110011035 | 10 |
| 010550110011023 | 10 |
| 010550110011025 | 10 |
| 010550110011016 | 10 |
| 010550110011015 | 10 |
| 010499607033026 | 10 |
| 010499607033027 | 10 |
| 010550110011014 | 10 |
| 010550110011013 | 10 |
| 010499607033028 | 10 |
| 010550110013028 | 10 |
| 010550110013019 | 10 |
| 010550110013026 | 10 |
| 010550110013021 | 10 |
| 010550110013022 | 10 |
| 010550110013049 | 10 |
| 010550110013048 | 10 |
| 010550110013059 | 10 |
| 010550110013050 | 10 |
| 010550110013014 | 10 |
| 010550110013016 | 10 |
| 010550110013017 | 10 |
| 010550110013020 | 10 |
| 010550110013018 | 10 |
| 010550110013015 | 10 |
| 010550110013001 | 10 |
| 010550110013000 | 10 |
| 010550110013025 | 10 |
| 010550110013023 | 10 |

| Block | SM3 |
|---|---|
| 010550110013024 | 10 |
| 010950302032005 | 9 |
| 010950302032006 | 9 |
| 010950302032012 | 9 |
| 010950302032004 | 9 |
| 010950302032017 | 9 |
| 010950302032014 | 9 |
| 010950302032013 | 9 |
| 010950302032003 | 9 |
| 010950302031001 | 9 |
| 010950302031000 | 9 |
| 010950302032002 | 9 |
| 010950302032001 | 9 |
| 010950302032000 | 9 |
| 010719507003073 | 8 |
| 010719507003070 | 8 |
| 010719507003075 | 8 |
| 010719507003077 | 8 |
| 010719507003076 | 8 |
| 010719507003072 | 8 |
| 010719507003071 | 8 |
| 010719507003074 | 8 |
| 010719511022021 | 8 |
| 010719507003041 | 8 |
| 010719507003049 | 8 |
| 010719507003054 | 8 |
| 010719507003056 | 8 |
| 010719507003066 | 8 |
| 010719507003069 | 8 |
| 010719507003067 | 8 |
| 010719507003058 | 8 |
| 010719507003046 | 8 |
| 010719507003060 | 8 |
| 010950302032011 | 9 |
| 010950302032026 | 9 |
| 010950302032045 | 9 |
| 010950302032025 | 9 |
| 010950302032018 | 9 |
| 010950302032020 | 9 |
| 010950302032021 | 9 |
| 010950302032023 | 9 |
| 010950302032019 | 9 |
| 010719507003080 | 8 |

| Block | SM3 |
|---|---|
| 010719507003081 | 8 |
| 010719507003083 | 8 |
| 010950302032016 | 9 |
| 010950302032015 | 9 |
| 010719507003082 | 8 |
| 010719507003084 | 8 |
| 010950302032022 | 9 |
| 010719507003068 | 8 |
| 010950301022028 | 9 |
| 010950301022009 | 9 |
| 010950301022013 | 9 |
| 010950301022010 | 9 |
| 010950301022029 | 9 |
| 010950301022007 | 9 |
| 010950301022005 | 9 |
| 010950302032024 | 9 |
| 010950301022006 | 9 |
| 010719511022022 | 8 |
| 010950301022008 | 9 |
| 010719511022023 | 8 |
| 010950302032008 | 9 |
| 010950302032007 | 9 |
| 010950301012018 | 9 |
| 010950301012001 | 9 |
| 010950301021047 | 9 |
| 010950301021048 | 9 |
| 010950301021046 | 9 |
| 010950301021045 | 9 |
| 010950301021044 | 9 |
| 010950301021049 | 9 |
| 010950301021035 | 9 |
| 010950301021033 | 9 |
| 010950301021034 | 9 |
| 010950301021040 | 9 |
| 010950301012002 | 9 |
| 010950301021060 | 9 |
| 010950301021041 | 9 |
| 010950301021036 | 9 |
| 010950301021013 | 9 |
| 010950301021037 | 9 |
| 010950301021039 | 9 |
| 010950301021043 | 9 |
| 010499606021008 | 10 |

| Block | SM3 |
|-------|-----|
| 010950301021038 | 9 |
| 010950301021023 | 9 |
| 010950301021011 | 9 |
| 010950301021007 | 9 |
| 010950301021005 | 9 |
| 010950301021029 | 9 |
| 010950301021017 | 9 |
| 010950301021027 | 9 |
| 010950301021015 | 9 |
| 010950301021016 | 9 |
| 010950301021010 | 9 |
| 010499605002048 | 10 |
| 010499605002030 | 10 |
| 010499605002020 | 10 |
| 010499605002021 | 10 |
| 010499605002009 | 10 |
| 010499605002008 | 10 |
| 010499605002007 | 10 |
| 010499605002050 | 10 |
| 010499605002063 | 10 |
| 010499605002051 | 10 |
| 010499605002022 | 10 |
| 010499605002046 | 10 |
| 010499605002047 | 10 |
| 010499605002006 | 10 |
| 010499605001029 | 10 |
| 010499605001040 | 10 |
| 010499605002005 | 10 |
| 010499605002023 | 10 |
| 010499605001041 | 10 |
| 010499605001033 | 10 |
| 010499605001042 | 10 |
| 010499605002004 | 10 |
| 010499605002062 | 10 |
| 010499605002055 | 10 |
| 010499605002045 | 10 |
| 010499605002057 | 10 |
| 010499605002044 | 10 |
| 010499605002040 | 10 |
| 010499605002041 | 10 |
| 010499605002042 | 10 |
| 010499605002039 | 10 |
| 010499605002043 | 10 |

| Block | SM3 |
|---|---|
| 010950301022012 | 9 |
| 010950301022004 | 9 |
| 010719511022024 | 8 |
| 010719511022025 | 8 |
| 010719511022033 | 8 |
| 010719511022037 | 8 |
| 010719511022031 | 8 |
| 010719511022030 | 8 |
| 010719511022029 | 8 |
| 010719511022086 | 8 |
| 010719511022039 | 8 |
| 010719511022089 | 8 |
| 010719511022088 | 8 |
| 010719511022040 | 8 |
| 010719511022085 | 8 |
| 010719511022082 | 8 |
| 010719511022080 | 8 |
| 010719511022081 | 8 |
| 010719511022034 | 8 |
| 010719511022035 | 8 |
| 010719511022026 | 8 |
| 010719511022027 | 8 |
| 010719511022028 | 8 |
| 010719511022014 | 8 |
| 010719511022036 | 8 |
| 010719511022010 | 8 |
| 010719511022041 | 8 |
| 010719511022042 | 8 |
| 010719511022077 | 8 |
| 010719511022078 | 8 |
| 010719511022012 | 8 |
| 010719511022076 | 8 |
| 010890113021008 | 9 |
| 010890029222017 | 9 |
| 010890029222016 | 7 |
| 010890029222015 | 7 |
| 010890113021003 | 9 |
| 010890113021002 | 9 |
| 010890113021001 | 9 |
| 010890113021000 | 9 |
| 010890029122015 | 7 |
| 010890029122016 | 7 |
| 010890029122004 | 7 |

| Block | SM3 |
|---|---|
| 010890109032047 | 9 |
| 010890109032043 | 9 |
| 010890109032046 | 7 |
| 010890109032044 | 9 |
| 010890109032045 | 7 |
| 010890029122017 | 7 |
| 010890029122003 | 7 |
| 010890109032031 | 7 |
| 010890029121012 | 7 |
| 010890029121013 | 7 |
| 010890029121007 | 7 |
| 010890029121023 | 7 |
| 010890029121035 | 7 |
| 010890029121036 | 7 |
| 010890029122012 | 7 |
| 010890029121025 | 7 |
| 010890029121014 | 7 |
| 010890029121024 | 7 |
| 010890029121022 | 7 |
| 010890029121032 | 7 |
| 010890029121015 | 7 |
| 010890027222002 | 7 |
| 010890027222000 | 7 |
| 010890019021013 | 7 |
| 010890019021001 | 7 |
| 010890019012006 | 7 |
| 010890019021000 | 7 |
| 010890019021025 | 7 |
| 010890019021036 | 7 |
| 010890019021027 | 7 |
| 010890019021028 | 7 |
| 010890019021041 | 7 |
| 010890019021026 | 7 |
| 010890019021034 | 7 |
| 010890019021051 | 7 |
| 010890019021052 | 7 |
| 010890019021031 | 7 |
| 010890019021038 | 7 |
| 010890019021044 | 7 |
| 010890019021045 | 7 |
| 010890019021035 | 7 |
| 010890019021039 | 7 |
| 010890019021029 | 7 |

| Block | SM3 |
|---|---|
| 010890109031021 | 7 |
| 010890019021047 | 7 |
| 010890019021030 | 7 |
| 010890019021033 | 7 |
| 010890019021042 | 7 |
| 010890019021046 | 7 |
| 010890109031003 | 7 |
| 010890109031002 | 7 |
| 010890109031001 | 7 |
| 010890019012020 | 7 |
| 010890109031000 | 7 |
| 010890109031010 | 7 |
| 010890109031004 | 7 |
| 010890109053034 | 7 |
| 010890109053021 | 7 |
| 010890019012005 | 7 |
| 010890019012004 | 7 |
| 010890018011017 | 8 |
| 010890019012000 | 7 |
| 010890019012001 | 7 |
| 010890019012016 | 7 |
| 010890019012013 | 7 |
| 010890108023061 | 7 |
| 010890018011013 | 8 |
| 010890018011004 | 8 |
| 010890018011006 | 8 |
| 010890018013020 | 8 |
| 010890018011001 | 8 |
| 010890018011033 | 8 |
| 010890018011032 | 8 |
| 010890018011003 | 8 |
| 010890108023060 | 8 |
| 010890018013018 | 8 |
| 010890018013023 | 8 |
| 010890018013019 | 8 |
| 010890018013017 | 8 |
| 010890018013015 | 8 |
| 010890018013016 | 8 |
| 010890018013021 | 8 |
| 010890108023062 | 8 |
| 010890019012014 | 7 |
| 010890019012015 | 7 |
| 010890108023070 | 7 |

| Block | SM3 |
|---|---|
| 010890019012018 | 7 |
| 010890019012019 | 7 |
| 010890108023099 | 7 |
| 010890108023101 | 7 |
| 010890108023100 | 7 |
| 010890108023071 | 7 |
| 010890108023063 | 7 |
| 010890108023102 | 7 |
| 010890109053008 | 7 |
| 010890109053014 | 7 |
| 010890109053016 | 7 |
| 010890108023064 | 7 |
| 010890109053015 | 7 |
| 010890108023072 | 7 |
| 010890108023079 | 7 |
| 010890108023073 | 7 |
| 010890108023092 | 7 |
| 010890108023074 | 7 |
| 010890108023065 | 7 |
| 010890108023068 | 7 |
| 010890108023076 | 7 |
| 010890108023077 | 7 |
| 010890108023067 | 7 |
| 010890108023069 | 7 |
| 010890015002005 | 2 |
| 010890015002003 | 2 |
| 010890013013002 | 2 |
| 010890013012018 | 2 |
| 010890013012017 | 2 |
| 010890013012015 | 2 |
| 010890013012016 | 2 |
| 010890013012019 | 2 |
| 010890013013001 | 2 |
| 010890013013000 | 2 |
| 010890013012020 | 2 |
| 010890013012002 | 2 |
| 010890013012007 | 2 |
| 010890013012001 | 2 |
| 010890006011019 | 2 |
| 010890006011012 | 2 |
| 010890013012000 | 2 |
| 010890006011020 | 2 |
| 010890013021011 | 2 |

| Block | SM3 |
|---|---|
| 010890006011007 | 2 |
| 010890013021010 | 2 |
| 010890013013003 | 2 |
| 010890018013007 | 8 |
| 010890018013006 | 8 |
| 010890108023059 | 8 |
| 010890018013008 | 8 |
| 010890108023055 | 8 |
| 010890108023056 | 8 |
| 010890108023057 | 8 |
| 010890108023058 | 8 |
| 010890108023104 | 8 |
| 010890009014018 | 8 |
| 010890108023014 | 8 |
| 010890108023013 | 8 |
| 010890009014001 | 8 |
| 010890002031010 | 8 |
| 010890009014011 | 8 |
| 010890009014015 | 8 |
| 010890009014013 | 8 |
| 010890009014006 | 8 |
| 010890009014005 | 8 |
| 010890009014024 | 8 |
| 010890009014025 | 8 |
| 010890009014020 | 8 |
| 010890009014016 | 8 |
| 010890009014000 | 8 |
| 010890009014012 | 8 |
| 010890009014014 | 8 |
| 010890002031014 | 8 |
| 010890002031011 | 8 |
| 010890108022031 | 8 |
| 010890108022051 | 8 |
| 010890108023103 | 8 |
| 010890108023011 | 8 |
| 010890108023010 | 8 |
| 010890108023006 | 8 |
| 010890002031021 | 8 |
| 010890002031019 | 8 |
| 010890108023012 | 8 |
| 010890108023005 | 8 |
| 010890002031018 | 8 |
| 010890002031020 | 8 |

| Block | SM3 |
|---|---|
| 010890108023004 | 8 |
| 010890108023031 | 8 |
| 010890108023032 | 8 |
| 010890108023034 | 8 |
| 010890002031017 | 8 |
| 010890002031035 | 8 |
| 010890002031016 | 8 |
| 010890108022040 | 8 |
| 010890108022052 | 8 |
| 010890108022041 | 8 |
| 010890108023003 | 8 |
| 010890002031036 | 8 |
| 010890108022020 | 8 |
| 010890002031003 | 8 |
| 010890108011034 | 8 |
| 010890002031000 | 8 |
| 010890108022028 | 8 |
| 010890108022027 | 8 |
| 010890108022026 | 8 |
| 010890108011062 | 8 |
| 010890108022025 | 8 |
| 010890108011063 | 8 |
| 010890108011035 | 8 |
| 010890108011045 | 8 |
| 010890108011023 | 8 |
| 010890108011022 | 8 |
| 010890108011011 | 8 |
| 010890108011015 | 8 |
| 010890108011046 | 8 |
| 010890108022023 | 8 |
| 010890108011021 | 8 |
| 010890108011010 | 8 |
| 010890107052034 | 7 |
| 010890107052045 | 8 |
| 010890107052033 | 8 |
| 010890107052046 | 8 |
| 010890107052047 | 8 |
| 010890004033032 | 7 |
| 010890107052035 | 7 |
| 010890004033033 | 7 |
| 010890004033034 | 7 |
| 010890004033035 | 7 |
| 010890004033000 | 7 |

| Block | SM3 |
|---|---|
| 010890107043053 | 8 |
| 010890107052014 | 8 |
| 010890107052012 | 8 |
| 010890107052013 | 8 |
| 010890107052043 | 8 |
| 010890107051007 | 8 |
| 010890107062018 | 8 |
| 010890107062011 | 8 |
| 010890107062010 | 8 |
| 010890107062002 | 8 |
| 010890108011018 | 8 |
| 010890107062015 | 8 |
| 010890107062016 | 8 |
| 010890108011014 | 8 |
| 010890108011013 | 8 |
| 010890108011016 | 8 |
| 010890107062012 | 8 |
| 010890107062009 | 8 |
| 010890107062013 | 8 |
| 010890107063019 | 8 |
| 010890108011012 | 8 |
| 010890108011068 | 8 |
| 010890108011008 | 8 |
| 010890107063020 | 8 |
| 010890107063018 | 8 |
| 010890107063036 | 8 |
| 010890107062008 | 8 |
| 010890107062005 | 8 |
| 010890107062006 | 8 |
| 010890107063007 | 8 |
| 010890107062007 | 8 |
| 010890107063008 | 8 |
| 010890107063013 | 8 |
| 010890107063017 | 8 |
| 010890107063010 | 8 |
| 010890107063015 | 8 |
| 010890107063016 | 8 |
| 010890107063009 | 8 |
| 010890107063021 | 8 |
| 010890107063022 | 8 |
| 010890107063023 | 8 |
| 010890107063014 | 8 |
| 010890107063024 | 8 |

| Block | SM3 |
|---|---|
| 010890107063011 | 8 |
| 010890107063006 | 8 |
| 010890107063012 | 8 |
| 010890107061012 | 8 |
| 010890107061011 | 8 |
| 010890107061010 | 8 |
| 010890107032031 | 8 |
| 010890107062004 | 8 |
| 010890107062023 | 8 |
| 010890107062003 | 8 |
| 010890107061003 | 8 |
| 010890107061004 | 8 |
| 010890107061005 | 8 |
| 010890107061007 | 8 |
| 010890107032040 | 7 |
| 010890107032032 | 8 |
| 010890107032014 | 7 |
| 010890107032017 | 7 |
| 010890107032016 | 7 |
| 010890107032015 | 7 |
| 010890107032033 | 7 |
| 010890107032034 | 7 |
| 010890107062001 | 8 |
| 010890107062000 | 8 |
| 010890107061008 | 8 |
| 010890107061006 | 8 |
| 010890107063000 | 8 |
| 010890107061002 | 8 |
| 010890107061009 | 8 |
| 010890107061001 | 7 |
| 010890107032039 | 7 |
| 010890107032035 | 7 |
| 010890107032038 | 7 |
| 010890105032011 | 2 |
| 010890105032007 | 2 |
| 010890105032010 | 2 |
| 010890105032001 | 2 |
| 010890105032008 | 2 |
| 010890107032036 | 7 |
| 010890107032006 | 7 |
| 010890107032005 | 7 |
| 010890103022033 | 8 |
| 010890103022032 | 8 |

| Block | SM3 |
|---|---|
| 010890103022028 | 8 |
| 010890107032000 | 7 |
| 010890103041019 | 8 |
| 010890103022035 | 8 |
| 010890103022034 | 8 |
| 010890103041018 | 8 |
| 010890103022019 | 8 |
| 010890103022020 | 8 |
| 010890103022021 | 8 |
| 010890103022023 | 8 |
| 010890103022022 | 8 |
| 010890103022018 | 8 |
| 010890103022010 | 8 |
| 010890103022006 | 8 |
| 010890027221015 | 7 |
| 010890027221002 | 7 |
| 010890029122002 | 7 |
| 010890029122001 | 7 |
| 010890029122000 | 7 |
| 010890109032012 | 7 |
| 010890109032011 | 7 |
| 010890109032005 | 7 |
| 010890027222008 | 7 |
| 010890027222007 | 7 |
| 010890109032004 | 7 |
| 010890027011009 | 7 |
| 010890027011008 | 7 |
| 010890026003019 | 7 |
| 010890026003037 | 7 |
| 010890027011018 | 7 |
| 010890026003033 | 7 |
| 010890026003036 | 7 |
| 010890026003034 | 7 |
| 010890026003035 | 7 |
| 010890026003030 | 7 |
| 010890026003031 | 7 |
| 010890026003011 | 7 |
| 010890026003029 | 7 |
| 010890026003010 | 7 |
| 010890019031017 | 7 |
| 010890027011007 | 7 |
| 010890027011006 | 7 |
| 010890027011003 | 7 |

| Block | SM3 |
|---|---|
| 010890027011005 | 7 |
| 010890027011002 | 7 |
| 010890027011001 | 7 |
| 010890109041080 | 7 |
| 010890109033051 | 7 |
| 010890109033047 | 7 |
| 010890109033052 | 7 |
| 010890109033045 | 7 |
| 010890109033044 | 7 |
| 010890109033050 | 7 |
| 010890109033048 | 7 |
| 010890109033049 | 7 |
| 010890109041054 | 7 |
| 010890113012009 | 7 |
| 010890109041053 | 7 |
| 010890109041052 | 7 |
| 010890109041065 | 7 |
| 010890109032034 | 7 |
| 010890109032033 | 7 |
| 010890109032037 | 7 |
| 010890109032035 | 7 |
| 010890109032013 | 7 |
| 010890109032014 | 7 |
| 010890109032036 | 7 |
| 010890109032017 | 7 |
| 010890109032016 | 7 |
| 010890109032007 | 7 |
| 010890109032010 | 7 |
| 010890109032009 | 7 |
| 010890109032006 | 7 |
| 010890109032008 | 7 |
| 010890109032022 | 7 |
| 010890109032015 | 7 |
| 010890109033036 | 7 |
| 010890109033041 | 7 |
| 010890103022005 | 8 |
| 010890103022003 | 8 |
| 010890103022001 | 8 |
| 010890103021030 | 8 |
| 010890103021046 | 8 |
| 010890103021025 | 8 |
| 010890103021029 | 8 |
| 010890103021022 | 8 |

| Block | SM3 |
|---|---|
| 010890103021040 | 8 |
| 010890103021026 | 8 |
| 010890103021027 | 8 |
| 010890103021028 | 8 |
| 010890103021014 | 8 |
| 010890103021016 | 8 |
| 010890103021017 | 8 |
| 010890103021015 | 8 |
| 010890103021001 | 8 |
| 010890103021024 | 8 |
| 010719504002026 | 8 |
| 010719504002025 | 8 |
| 010719504002017 | 8 |
| 010719504002016 | 8 |
| 010890107032037 | 7 |
| 010890101021029 | 8 |
| 010890101021028 | 8 |
| 010890103022030 | 8 |
| 010890103022029 | 8 |
| 010890103022026 | 8 |
| 010890103022027 | 8 |
| 010890101021005 | 8 |
| 010890101021004 | 8 |
| 010890101011023 | 8 |
| 010890101021003 | 8 |
| 010890103022031 | 8 |
| 010890101011041 | 8 |
| 010890101011012 | 8 |
| 010890101011018 | 8 |
| 010890101011019 | 8 |
| 010890103022024 | 8 |
| 010890103022025 | 8 |
| 010890103022017 | 8 |
| 010890101011022 | 8 |
| 010890103022011 | 8 |
| 010890109033035 | 7 |
| 010890109033040 | 7 |
| 010890109033034 | 7 |
| 010890109033038 | 7 |
| 010890109033037 | 7 |
| 010890109032003 | 7 |
| 010890109031044 | 7 |
| 010890109032002 | 7 |

| Block | SM3 |
|-------|-----|
| 010890109032001 | 7 |
| 010890109031026 | 7 |
| 010890109031028 | 7 |
| 010890109031045 | 7 |
| 010890109031027 | 7 |
| 010890109031025 | 7 |
| 010890109031018 | 7 |
| 010890109032000 | 7 |
| 010890109033017 | 7 |
| 010890109033008 | 7 |
| 010890109033010 | 7 |
| 010890109033015 | 7 |
| 010890109033009 | 7 |
| 010890109033011 | 7 |
| 010890109033007 | 7 |
| 010890109031029 | 7 |
| 010890109031046 | 7 |
| 010890109031050 | 7 |
| 010890109031048 | 7 |
| 010890109031047 | 7 |
| 010890109031051 | 7 |
| 010890109023047 | 7 |
| 010890109023061 | 7 |
| 010890109023060 | 7 |
| 010890109041034 | 7 |
| 010890109023049 | 7 |
| 010890109023048 | 7 |
| 010890109023014 | 7 |
| 010890109023046 | 7 |
| 010890109023045 | 7 |
| 010890109023016 | 7 |
| 010890109042041 | 7 |
| 010890109052036 | 7 |
| 010890109052035 | 7 |
| 010890109052034 | 7 |
| 010890109023051 | 7 |
| 010890109042046 | 7 |
| 010890109023050 | 7 |
| 010890109042045 | 7 |
| 010890109042044 | 7 |
| 010890109042040 | 7 |
| 010890109023062 | 7 |
| 010890109023052 | 7 |

| Block | SM3 |
|-------|-----|
| 010890109023058 | 7 |
| 010890109023056 | 7 |
| 010890109023053 | 7 |
| 010890109023063 | 7 |
| 010890109023057 | 7 |
| 010890109023055 | 7 |
| 010890109023054 | 7 |
| 010890109042043 | 7 |
| 010890109042042 | 7 |
| 010890109031022 | 7 |
| 010890109031023 | 7 |
| 010890109031019 | 7 |
| 010890109031024 | 7 |
| 010890109031017 | 7 |
| 010890109031016 | 7 |
| 010890109031020 | 7 |
| 010890109031007 | 7 |
| 010890109031009 | 7 |
| 010890109031013 | 7 |
| 010890109031032 | 7 |
| 010890109031043 | 7 |
| 010890109031011 | 7 |
| 010890109031042 | 7 |
| 010890109031035 | 7 |
| 010890109053060 | 7 |
| 010890109031036 | 7 |
| 010890109031037 | 7 |
| 010890109031053 | 7 |
| 010890109053050 | 7 |
| 010890109031012 | 7 |
| 010890109031038 | 7 |
| 010890109031039 | 7 |
| 010890109031041 | 7 |
| 010890109031052 | 7 |
| 010890109031040 | 7 |
| 010890109053051 | 7 |
| 010890109053052 | 7 |
| 010890109053031 | 7 |
| 010890109031006 | 7 |
| 010890109031005 | 7 |
| 010890109053023 | 7 |
| 010890109053022 | 7 |
| 010890109053030 | 7 |

| Block | SM3 |
|---|---|
| 010890109031008 | 7 |
| 010890109031015 | 7 |
| 010890109031054 | 7 |
| 010890109031014 | 7 |
| 010890109031056 | 7 |
| 010890109031055 | 7 |
| 010890109053025 | 7 |
| 010890109053024 | 7 |
| 010890109053020 | 7 |
| 010890109053019 | 7 |
| 010890109053027 | 7 |
| 010890109053028 | 7 |
| 010890109053026 | 7 |
| 010890109053029 | 7 |
| 010890109053017 | 7 |
| 010890109053018 | 7 |
| 010890109053009 | 7 |
| 010890109053012 | 7 |
| 010890109053013 | 7 |
| 010890109053010 | 7 |
| 010890109053011 | 7 |
| 010890109053062 | 7 |
| 010890101021007 | 8 |
| 010890108012018 | 8 |
| 010890108012011 | 8 |
| 010890108012016 | 8 |
| 010890108013011 | 8 |
| 010890108012004 | 8 |
| 010890108012007 | 8 |
| 010890108012005 | 8 |
| 010890108012017 | 8 |
| 010890108013012 | 8 |
| 010890108013013 | 8 |
| 010890108013009 | 8 |
| 010890108012013 | 8 |
| 010890108012014 | 8 |
| 010890108012015 | 8 |
| 010890108013010 | 8 |
| 010890108013003 | 8 |
| 010890108013002 | 8 |
| 010890107063004 | 8 |
| 010890108013001 | 8 |
| 010890101021006 | 8 |

| Block | SM3 |
|---|---|
| 010890107063034 | 8 |
| 010890107063035 | 8 |
| 010890108013000 | 8 |
| 010890101022032 | 8 |
| 010890101022013 | 8 |
| 010890101022011 | 8 |
| 010890101022012 | 8 |
| 010890101022010 | 8 |
| 010890101022014 | 8 |
| 010890101021017 | 8 |
| 010890107061000 | 7 |
| 010890108011002 | 8 |
| 010890108011003 | 8 |
| 010890107063032 | 8 |
| 010890107063033 | 8 |
| 010890108011001 | 8 |
| 010890108013007 | 8 |
| 010890108011000 | 8 |
| 010890108012024 | 8 |
| 010890108012019 | 8 |
| 010890108012020 | 8 |
| 010890108013006 | 8 |
| 010890108013008 | 8 |
| 010890108013005 | 8 |
| 010890108013004 | 8 |
| 010890107063031 | 8 |
| 010890107063028 | 8 |
| 010890107063030 | 8 |
| 010890107063026 | 8 |
| 010890107063029 | 8 |
| 010890107063027 | 8 |
| 010890107063025 | 8 |
| 010890107063003 | 8 |
| 010890107063005 | 8 |
| 010890107063001 | 8 |
| 010890107063002 | 8 |
| 010890102002036 | 8 |
| 010890108021004 | 8 |
| 010890108021003 | 8 |
| 010890108021009 | 8 |
| 010890108021010 | 8 |
| 010890108021007 | 8 |
| 010890108021006 | 8 |

| Block | SM3 |
|---|---|
| 010890108021008 | 8 |
| 010890108021005 | 8 |
| 010890108022000 | 8 |
| 010890102002007 | 8 |
| 010890102002014 | 8 |
| 010890108021001 | 8 |
| 010890102002016 | 8 |
| 010890108021000 | 8 |
| 010890102002019 | 8 |
| 010890102002017 | 8 |
| 010890108011005 | 8 |
| 010890108011007 | 8 |
| 010890108011006 | 8 |
| 010890108011065 | 8 |
| 010890108011004 | 8 |
| 010890108011064 | 8 |
| 010890108022017 | 8 |
| 010890108023047 | 8 |
| 010890108023000 | 8 |
| 010890108023026 | 8 |
| 010890108022043 | 8 |
| 010890108022022 | 8 |
| 010890108022016 | 8 |
| 010890108022037 | 8 |
| 010890108012029 | 8 |
| 010890108011047 | 8 |
| 010890108011009 | 8 |
| 010890108011066 | 8 |
| 010890108011067 | 8 |
| 010890108012028 | 8 |
| 010890108012027 | 8 |
| 010890108012021 | 8 |
| 010890108012022 | 8 |
| 010890108012023 | 8 |
| 010890108012010 | 8 |
| 010890108022050 | 8 |
| 010890108022044 | 8 |
| 010890108022045 | 8 |
| 010890108022035 | 8 |
| 010890108022048 | 8 |
| 010890108022036 | 8 |
| 010890108022011 | 8 |
| 010890108022010 | 8 |

| Block | SM3 |
|---|---:|
| 010890108023046 | 8 |
| 010890108023044 | 8 |
| 010890108023024 | 8 |
| 010890108023039 | 8 |
| 010890108023036 | 8 |
| 010890108022049 | 8 |
| 010890108023038 | 8 |
| 010890108023035 | 8 |
| 010890108023045 | 8 |
| 010890108023042 | 8 |
| 010890108023043 | 8 |
| 010890108023040 | 8 |
| 010890108023037 | 8 |
| 010890108022046 | 8 |
| 010890108023041 | 8 |
| 010890108023030 | 8 |
| 010890108023029 | 8 |
| 010890108023002 | 8 |
| 010890108022042 | 8 |
| 010890108023028 | 8 |
| 010890108023027 | 8 |
| 010890108023001 | 8 |
| 010890108022039 | 8 |
| 010890108022038 | 8 |
| 010890108022019 | 8 |
| 010890108022018 | 8 |
| 010890108022021 | 8 |
| 010890108022015 | 8 |
| 010890108022024 | 8 |
| 010890102001063 | 8 |
| 010890102001062 | 8 |
| 010890102001059 | 8 |
| 010890109021045 | 7 |
| 010890109021044 | 7 |
| 010890109021056 | 7 |
| 010890102001061 | 8 |
| 010890109021009 | 7 |
| 010890109021012 | 7 |
| 010890109021010 | 7 |
| 010890109021026 | 7 |
| 010890109021003 | 7 |
| 010890109021013 | 7 |
| 010890109021016 | 7 |

| Block | SM3 |
|---|---|
| 010890109021007 | 8 |
| 010890102001060 | 8 |
| 010890109021005 | 7 |
| 010890109021006 | 8 |
| 010890109021004 | 7 |
| 010890109021002 | 7 |
| 010890102001047 | 7 |
| 010890108023019 | 8 |
| 010890108023033 | 8 |
| 010890108023017 | 8 |
| 010890108023105 | 8 |
| 010890108023023 | 8 |
| 010890108023025 | 8 |
| 010890108023020 | 8 |
| 010890108023022 | 8 |
| 010890109053049 | 7 |
| 010890109053099 | 7 |
| 010890109053061 | 7 |
| 010890109053035 | 7 |
| 010890109053033 | 7 |
| 010890109053032 | 7 |
| 010890109053038 | 7 |
| 010890109053037 | 7 |
| 010890109053040 | 7 |
| 010890109053039 | 7 |
| 010890109053083 | 7 |
| 010890109053084 | 7 |
| 010890109053085 | 7 |
| 010890109053043 | 7 |
| 010890109053042 | 7 |
| 010890109053053 | 7 |
| 010890109053082 | 7 |
| 010890109053041 | 7 |
| 010890109052029 | 7 |
| 010890109052028 | 7 |
| 010890109052012 | 7 |
| 010890109052011 | 7 |
| 010890109053006 | 7 |
| 010890108023078 | 7 |
| 010890108023080 | 7 |
| 010890109053007 | 7 |
| 010890109053005 | 7 |
| 010890109053004 | 7 |

| Block | SM3 |
|---|---:|
| 010890108023091 | 7 |
| 010890108023081 | 7 |
| 010890108023082 | 7 |
| 010890108023075 | 7 |
| 010890108023083 | 7 |
| 010890108023051 | 7 |
| 010890108023084 | 7 |
| 010890108023088 | 7 |
| 010890108023086 | 7 |
| 010890108023090 | 7 |
| 010890108023087 | 7 |
| 010890109053003 | 7 |
| 010890109053002 | 7 |
| 010890108023089 | 7 |
| 010890108023093 | 7 |
| 010890109053001 | 7 |
| 010890108023094 | 7 |
| 010890108023085 | 7 |
| 010890108023054 | 7 |
| 010890108023066 | 7 |
| 010890108023053 | 7 |
| 010890108023050 | 7 |
| 010890108023052 | 8 |
| 010890109053000 | 7 |
| 010890108023095 | 7 |
| 010890108023096 | 7 |
| 010890109052010 | 7 |
| 010890109052009 | 7 |
| 010890108023097 | 7 |
| 010890108023098 | 7 |
| 010890108023049 | 7 |
| 010890109051066 | 7 |
| 010890109051069 | 7 |
| 010890109051014 | 7 |
| 010890109051038 | 7 |
| 010890110233011 | 2 |
| 010890110233010 | 2 |
| 010890110233013 | 2 |
| 010890110233012 | 2 |
| 010890110233008 | 2 |
| 010890110242000 | 2 |
| 010890110231015 | 2 |
| 010890110231014 | 2 |

| Block | SM3 |
|---|---|
| 010890110231013 | 2 |
| 010890110231011 | 2 |
| 010890106122042 | 2 |
| 010890106122039 | 2 |
| 010890106122040 | 2 |
| 010890110231009 | 2 |
| 010890106123053 | 2 |
| 010890110231010 | 2 |
| 010890110231012 | 2 |
| 010890110231005 | 2 |
| 010890110231007 | 2 |
| 010890110231004 | 2 |
| 010890110233014 | 2 |
| 010890110233009 | 2 |
| 010890110233017 | 2 |
| 010890110233007 | 2 |
| 010890110233003 | 2 |
| 010890110233005 | 2 |
| 010890110233006 | 2 |
| 010890110231006 | 2 |
| 010890110231008 | 2 |
| 010890110233004 | 2 |
| 010890110231000 | 2 |
| 010890106123052 | 2 |
| 010890106122035 | 2 |
| 010890106122036 | 2 |
| 010890106122022 | 2 |
| 010890106123017 | 2 |
| 010890106122021 | 2 |
| 010890106123011 | 2 |
| 010890106123013 | 2 |
| 010890106123012 | 2 |
| 010890106123038 | 2 |
| 010890106123037 | 2 |
| 010890110231003 | 2 |
| 010890106123018 | 2 |
| 010890106123050 | 2 |
| 010890110233024 | 2 |
| 010890110233023 | 2 |
| 010890110233025 | 2 |
| 010890110233001 | 2 |
| 010890110232011 | 2 |
| 010890110232010 | 2 |

| Block | SM3 |
|---|---|
| 010890110233002 | 2 |
| 010890110233000 | 2 |
| 010890110231002 | 2 |
| 010890110231001 | 2 |
| 010890110232002 | 2 |
| 010890110232003 | 2 |
| 010890110232005 | 2 |
| 010890110232008 | 2 |
| 010830208052017 | 1 |
| 010830208052018 | 1 |
| 010830208052015 | 1 |
| 010830208061008 | 1 |
| 010830208061009 | 1 |
| 010830208061011 | 1 |
| 010830208061001 | 1 |
| 010830201011029 | 1 |
| 010830208061000 | 1 |
| 010830201011028 | 1 |
| 010830208052016 | 1 |
| 010830208052013 | 1 |
| 010830208052012 | 1 |
| 010830212021031 | 2 |
| 010830212021027 | 2 |
| 010830212021025 | 2 |
| 010830212021019 | 2 |
| 010830212021030 | 2 |
| 010830212021006 | 2 |
| 010830208041032 | 2 |
| 010830208031043 | 2 |
| 010830208031042 | 2 |
| 010830212021020 | 2 |
| 010830212021002 | 2 |
| 010830212021001 | 2 |
| 010830212011021 | 2 |
| 010830212011023 | 2 |
| 010830212011022 | 2 |
| 010830212021028 | 2 |
| 010830212011030 | 2 |
| 010830212011054 | 2 |
| 010830212011017 | 2 |
| 010890106123043 | 2 |
| 010890106123042 | 2 |
| 010890110123042 | 2 |

| Block | SM3 |
|---|---|
| 010890106123048 | 2 |
| 010890106123047 | 2 |
| 010890110123014 | 2 |
| 010890110123043 | 2 |
| 010890110123015 | 2 |
| 010890110123020 | 2 |
| 010890110123027 | 2 |
| 010890110123044 | 2 |
| 010890110123026 | 2 |
| 010890110123025 | 2 |
| 010890106123044 | 2 |
| 010890106123049 | 2 |
| 010890106123029 | 2 |
| 010890106123024 | 2 |
| 010890106123020 | 2 |
| 010890106123026 | 2 |
| 010890106123021 | 2 |
| 010890106123016 | 2 |
| 010890106291036 | 2 |
| 010890106123015 | 2 |
| 010890106123014 | 2 |
| 010890106291037 | 2 |
| 010890106291014 | 2 |
| 010890106291015 | 2 |
| 010890106291011 | 2 |
| 010890106291016 | 2 |
| 010890106123010 | 2 |
| 010890106123009 | 2 |
| 010890106291038 | 2 |
| 010890106291030 | 2 |
| 010890106291028 | 2 |
| 010890106291029 | 2 |
| 010890106291026 | 2 |
| 010890106291027 | 2 |
| 010890106291025 | 2 |
| 010890106291033 | 2 |
| 010890106291035 | 2 |
| 010890106291013 | 2 |
| 010890106291008 | 2 |
| 010890106292009 | 2 |
| 010890106292008 | 2 |
| 010890106291017 | 2 |
| 010890106291007 | 2 |

| Block | SM3 |
|---|---|
| 010890106291018 | 2 |
| 010890106291019 | 2 |
| 010890106291005 | 2 |
| 010890106291006 | 2 |
| 010890106291003 | 2 |
| 010890106291002 | 2 |
| 010890106292012 | 2 |
| 010890106292011 | 2 |
| 010890106291004 | 2 |
| 010890106291001 | 2 |
| 010890106292014 | 2 |
| 010890106292019 | 2 |
| 010890106123051 | 2 |
| 010890106123008 | 2 |
| 010890106123007 | 2 |
| 010890110241023 | 2 |
| 010890110241024 | 2 |
| 010890110241016 | 2 |
| 010890110241022 | 2 |
| 010890110241026 | 2 |
| 010890110241010 | 2 |
| 010890110241007 | 2 |
| 010890110241006 | 2 |
| 010890106122047 | 2 |
| 010890110241009 | 2 |
| 010890106122049 | 2 |
| 010890106122046 | 2 |
| 010890110241008 | 2 |
| 010890110241005 | 2 |
| 010890110241027 | 2 |
| 010890106122050 | 2 |
| 010890106122044 | 2 |
| 010890110241015 | 2 |
| 010890110242004 | 2 |
| 010890110241011 | 2 |
| 010890110241020 | 2 |
| 010890110241018 | 2 |
| 010890110241019 | 2 |
| 010890110242003 | 2 |
| 010890110242002 | 2 |
| 010890110241013 | 2 |
| 010890110242001 | 2 |
| 010890110241004 | 2 |

| Block | SM3 |
|-------|-----|
| 010890110241012 | 2 |
| 010890110241002 | 2 |
| 010890106122029 | 2 |
| 010890106122045 | 2 |
| 010890110241003 | 2 |
| 010890110241014 | 2 |
| 010890110241000 | 2 |
| 010890110241001 | 2 |
| 010890106122043 | 2 |
| 010890106122048 | 2 |
| 010890106122027 | 2 |
| 010890106122026 | 2 |
| 010890106122018 | 2 |
| 010890106122017 | 2 |
| 010890106122016 | 2 |
| 010890106122013 | 2 |
| 010890106122014 | 2 |
| 010890106122019 | 2 |
| 010890106122051 | 2 |
| 010890106122020 | 2 |
| 010890106122028 | 2 |
| 010890106122038 | 2 |
| 010890106122030 | 2 |
| 010890106122041 | 2 |
| 010890106122031 | 2 |
| 010890106122037 | 2 |
| 010890106122024 | 2 |
| 010890106122025 | 2 |
| 010890106122015 | 2 |
| 010890106122032 | 2 |
| 010890106122033 | 2 |
| 010890106122034 | 2 |
| 010890106122023 | 2 |
| 010890106122011 | 2 |
| 010830208031050 | 2 |
| 010890106281015 | 2 |
| 010890106281014 | 2 |
| 010890106281011 | 2 |
| 010890106281004 | 2 |
| 010890106281003 | 2 |
| 010830208032035 | 2 |
| 010890106281002 | 2 |
| 010890106281001 | 2 |

| Block | SM3 |
|---|---|
| 010890106281010 | 2 |
| 010890106281005 | 2 |
| 010890106281013 | 2 |
| 010890106281006 | 2 |
| 010890106122001 | 2 |
| 010890106281009 | 2 |
| 010890106122009 | 2 |
| 010890106122010 | 2 |
| 010890106122012 | 2 |
| 010890106122008 | 2 |
| 010890106122000 | 2 |
| 010890106281007 | 2 |
| 010890106281000 | 2 |
| 010890106281008 | 2 |
| 010890106291012 | 2 |
| 010830208032034 | 2 |
| 010830208032023 | 2 |
| 010890106282009 | 2 |
| 010890106282014 | 2 |
| 010890106282008 | 2 |
| 010890106282010 | 2 |
| 010890106282005 | 2 |
| 010890106282007 | 2 |
| 010890106282015 | 2 |
| 010890106282016 | 2 |
| 010890106282011 | 2 |
| 010890106282013 | 2 |
| 010890106291010 | 2 |
| 010890106282019 | 2 |
| 010890106282006 | 2 |
| 010890106282004 | 2 |
| 010890106282012 | 2 |
| 010890106291009 | 2 |
| 010830208031023 | 1 |
| 010830208031016 | 1 |
| 010830208031017 | 2 |
| 010830208031018 | 2 |
| 010830208051015 | 2 |
| 010830208051014 | 2 |
| 010830208051013 | 2 |
| 010830208031013 | 2 |
| 010830208051019 | 2 |
| 010830208051020 | 2 |

| Block | SM3 |
|---|---|
| 010830208051003 | 2 |
| 010830208051012 | 2 |
| 010830208051005 | 2 |
| 010830208051006 | 2 |
| 010830208051009 | 1 |
| 010830208051004 | 2 |
| 010830208052025 | 2 |
| 010830208052024 | 2 |
| 010830208051002 | 2 |
| 010830208051001 | 2 |
| 010830208051007 | 2 |
| 010830208052019 | 2 |
| 010830208052009 | 2 |
| 010830201013060 | 1 |
| 010830201013059 | 1 |
| 010830201013061 | 1 |
| 010830201013104 | 1 |
| 010830208061024 | 1 |
| 010830201013094 | 1 |
| 010830201013047 | 1 |
| 010830201013057 | 1 |
| 010830201013056 | 1 |
| 010830208061025 | 1 |
| 010830208061022 | 1 |
| 010830208061021 | 1 |
| 010830201013095 | 1 |
| 010830201013098 | 1 |
| 010830201013097 | 1 |
| 010830208061020 | 1 |
| 010830208061004 | 1 |
| 010830201013096 | 1 |
| 010830201013055 | 1 |
| 010830201013054 | 1 |
| 010830201012031 | 1 |
| 010830201012030 | 1 |
| 010830208041004 | 1 |
| 010830208061048 | 1 |
| 010830208061047 | 1 |
| 010830208061046 | 1 |
| 010830208061037 | 1 |
| 010830208061038 | 1 |
| 010830208061049 | 1 |
| 010830208061017 | 1 |

| Block | SM3 |
|---|---|
| 010830208061036 | 1 |
| 010830208061035 | 1 |
| 010890110242029 | 2 |
| 010890110242018 | 2 |
| 010890110242021 | 2 |
| 010890110242019 | 2 |
| 010890110242026 | 2 |
| 010890110242013 | 2 |
| 010890110242034 | 2 |
| 010890110242017 | 2 |
| 010890110242006 | 2 |
| 010890110241017 | 2 |
| 010890110242011 | 2 |
| 010890110242012 | 2 |
| 010890110242005 | 2 |
| 010890110242015 | 2 |
| 010890110242007 | 2 |
| 010890110242010 | 2 |
| 010890110242009 | 2 |
| 010830212022036 | 1 |
| 010830212022040 | 1 |
| 010830212022041 | 1 |
| 010830212022034 | 1 |
| 010830212022035 | 1 |
| 010830212022042 | 1 |
| 010830212022033 | 1 |
| 010830212022023 | 1 |
| 010830212022022 | 1 |
| 010830212022024 | 1 |
| 010830212022021 | 1 |
| 010830212022012 | 1 |
| 010830212022052 | 1 |
| 010830212022057 | 1 |
| 010830212022043 | 1 |
| 010830208052014 | 1 |
| 010830208052010 | 2 |
| 010830208052011 | 1 |
| 010830201011020 | 1 |
| 010830201011019 | 1 |
| 010830208052001 | 2 |
| 010830208051000 | 2 |
| 010830208052007 | 2 |
| 010830208052006 | 2 |

| Block | SM3 |
|---|---|
| 010830208052002 | 2 |
| 010830208052008 | 2 |
| 010830201011025 | 1 |
| 010830201011027 | 1 |
| 010830201011018 | 1 |
| 010830208052023 | 2 |
| 010830208052028 | 2 |
| 010830208032003 | 2 |
| 010830208032001 | 2 |
| 010830208032002 | 2 |
| 010830208032000 | 2 |
| 010830208052029 | 2 |
| 010830208052022 | 2 |
| 010830208052026 | 2 |
| 010830208052027 | 2 |
| 010830208052021 | 2 |
| 010890106282002 | 2 |
| 010890106282003 | 2 |
| 010830208052030 | 2 |
| 010890105033015 | 2 |
| 010890106282017 | 2 |
| 010890106282018 | 2 |
| 010890106282001 | 2 |
| 010830202022019 | 1 |
| 010830202022015 | 1 |
| 010830202022018 | 1 |
| 010830202022014 | 1 |
| 010830202022102 | 1 |
| 010830202011012 | 1 |
| 010830202011008 | 1 |
| 010830202011007 | 1 |
| 010830202023038 | 1 |
| 010830202011005 | 1 |
| 010830202011006 | 1 |
| 010830202011004 | 1 |
| 010830202011016 | 1 |
| 010830202011001 | 1 |
| 010830202011003 | 1 |
| 010830202011002 | 1 |
| 010830202023045 | 1 |
| 010830202023023 | 1 |
| 010830202022097 | 1 |
| 010830202022090 | 1 |

| Block | SM3 |
|---|---|
| 010830202023037 | 1 |
| 010830202022091 | 1 |
| 010830202022083 | 1 |
| 010830202022088 | 1 |
| 010830202022089 | 1 |
| 010830202022074 | 1 |
| 010830202022073 | 1 |
| 010830202022077 | 1 |
| 010830202022072 | 1 |
| 010830202022081 | 1 |
| 010830202022082 | 1 |
| 010830202023017 | 1 |
| 010830202023039 | 1 |
| 010830202023016 | 1 |
| 010830202023005 | 1 |
| 010830202023018 | 1 |
| 010830202011017 | 1 |
| 010830202011000 | 1 |
| 010830202023044 | 1 |
| 010830201013021 | 1 |
| 010830202011021 | 1 |
| 010830201013044 | 1 |
| 010830201013031 | 1 |
| 010830201013043 | 1 |
| 010830201013019 | 1 |
| 010830201013020 | 1 |
| 010830202023041 | 1 |
| 010830202023043 | 1 |
| 010830202023042 | 1 |
| 010830202023035 | 1 |
| 010830202023034 | 1 |
| 010830202023036 | 1 |
| 010830201013032 | 1 |
| 010830201013042 | 1 |
| 010830201013033 | 1 |
| 010830201013034 | 1 |
| 010830201013018 | 1 |
| 010830202023032 | 1 |
| 010830201013012 | 1 |
| 010830201013011 | 1 |
| 010830201013017 | 1 |
| 010830202023025 | 1 |
| 010830202023019 | 1 |

| Block | SM3 |
|---|---|
| 010830202023021 | 1 |
| 010890106231007 | 2 |
| 010890105031013 | 2 |
| 010890105044001 | 2 |
| 010890106231006 | 2 |
| 010890106231014 | 2 |
| 010890106231005 | 2 |
| 010890105044013 | 2 |
| 010890105044002 | 2 |
| 010890105031007 | 2 |
| 010890105031001 | 2 |
| 010890105034031 | 2 |
| 010890105044000 | 2 |
| 010890105034028 | 2 |
| 010890105034016 | 2 |
| 010890105034025 | 2 |
| 010890105034027 | 2 |
| 010890105034026 | 2 |
| 010890105034017 | 2 |
| 010890105034011 | 2 |
| 010890105034005 | 2 |
| 010890105032006 | 2 |
| 010890105034004 | 2 |
| 010890105032013 | 2 |
| 010890105032012 | 2 |
| 010890105034023 | 2 |
| 010890105034012 | 2 |
| 010890105034024 | 2 |
| 010890105034013 | 2 |
| 010890105034003 | 2 |
| 010890105032015 | 2 |
| 010890105032014 | 2 |
| 010890105032009 | 2 |
| 010890105034002 | 2 |
| 010890105034019 | 2 |
| 010890105041030 | 2 |
| 010890105034018 | 2 |
| 010890105034020 | 2 |
| 010890105041015 | 2 |
| 010890105041029 | 2 |
| 010890105041026 | 2 |
| 010890105041028 | 2 |
| 010890105041016 | 2 |

| Block | SM3 |
|---|---|
| 010890105034022 | 2 |
| 010890105034021 | 2 |
| 010890105034000 | 2 |
| 010890105041017 | 2 |
| 010890105041008 | 2 |
| 010890105034001 | 2 |
| 010890105041014 | 2 |
| 010890105041007 | 2 |
| 010890105041009 | 2 |
| 010890106231015 | 2 |
| 010890106231016 | 2 |
| 010890110262023 | 2 |
| 010890110262021 | 2 |
| 010890110262022 | 2 |
| 010890110262011 | 2 |
| 010890110262010 | 2 |
| 010890110262012 | 2 |
| 010890110262016 | 2 |
| 010890110262013 | 2 |
| 010890110262005 | 2 |
| 010890110262006 | 2 |
| 010890110262007 | 2 |
| 010890110262008 | 2 |
| 010890110262014 | 2 |
| 010890110242031 | 2 |
| 010890110242033 | 2 |
| 010890110242032 | 2 |
| 010890110262000 | 2 |
| 010890110262004 | 2 |
| 010890110262003 | 2 |
| 010890110262002 | 2 |
| 010890110242025 | 2 |
| 010890110262001 | 2 |
| 010890110241028 | 2 |
| 010890110242028 | 2 |
| 010890110241030 | 2 |
| 010890110241029 | 2 |
| 010890110241031 | 2 |
| 010890110241033 | 2 |
| 010890110242027 | 2 |
| 010890110242014 | 2 |
| 010890110262009 | 2 |
| 010890110242024 | 2 |

| Block | SM3 |
|---|---|
| 010890110212013 | 2 |
| 010890110212012 | 2 |
| 010890110212018 | 2 |
| 010890110212016 | 2 |
| 010890110212011 | 2 |
| 010830212013064 | 3 |
| 010830212013065 | 3 |
| 010830212013037 | 3 |
| 010830212013038 | 3 |
| 010830212013066 | 3 |
| 010830212013049 | 3 |
| 010830212013085 | 3 |
| 010830212013084 | 3 |
| 010830212012024 | 3 |
| 010830212013067 | 3 |
| 010830212012020 | 3 |
| 010830212013050 | 3 |
| 010830212012022 | 3 |
| 010830212013048 | 3 |
| 010830212013044 | 3 |
| 010830212013043 | 2 |
| 010830212012017 | 3 |
| 010830212013047 | 3 |
| 010830212013046 | 3 |
| 010830212012018 | 3 |
| 010830212013045 | 3 |
| 010830212012025 | 3 |
| 010830212012023 | 3 |
| 010830212012021 | 3 |
| 010830212012016 | 3 |
| 010830212012026 | 2 |
| 010830212012019 | 2 |
| 010890105041001 | 2 |
| 010890105043010 | 2 |
| 010890105041000 | 2 |
| 010890105043009 | 2 |
| 010890105043007 | 2 |
| 010890105043008 | 2 |
| 010890105021009 | 2 |
| 010890105041031 | 2 |
| 010890105041003 | 2 |
| 010890105041002 | 2 |
| 010890105041032 | 2 |

| Block | SM3 |
|---|---|
| 010890105045000 | 2 |
| 010890105041033 | 2 |
| 010890105045001 | 2 |
| 010890105045002 | 2 |
| 010890105021024 | 2 |
| 010890105021020 | 2 |
| 010890105021025 | 2 |
| 010890105021019 | 2 |
| 010890105021018 | 2 |
| 010890105021017 | 2 |
| 010890105021014 | 2 |
| 010890105021013 | 2 |
| 010890014011028 | 2 |
| 010890014011031 | 2 |
| 010890014011034 | 2 |
| 010830212031010 | 3 |
| 010830212031013 | 3 |
| 010830212013083 | 3 |
| 010830212031019 | 3 |
| 010830212031022 | 3 |
| 010830212031047 | 3 |
| 010830212031046 | 3 |
| 010830212031023 | 3 |
| 010830212031020 | 3 |
| 010830212031006 | 3 |
| 010830212031024 | 3 |
| 010830212031045 | 3 |
| 010830212031043 | 3 |
| 010830212031048 | 3 |
| 010830212031044 | 3 |
| 010830212031011 | 3 |
| 010830212031008 | 3 |
| 010830212031005 | 3 |
| 010830212031003 | 3 |
| 010830212031002 | 3 |
| 010830212031004 | 3 |
| 010830212031001 | 3 |
| 010830212012027 | 3 |
| 010830212031000 | 3 |
| 010890110211022 | 2 |
| 010890110211021 | 2 |
| 010890110211020 | 2 |
| 010890112031007 | 3 |

| Block | SM3 |
|---|---|
| 010890110211016 | 2 |
| 010890110212017 | 2 |
| 010890110212015 | 2 |
| 010890110212014 | 2 |
| 010830202022011 | 1 |
| 010830202022008 | 1 |
| 010830202022007 | 1 |
| 010830202022003 | 1 |
| 010830202022002 | 1 |
| 010830201013103 | 1 |
| 010830201013035 | 1 |
| 010830201013015 | 1 |
| 010830201013048 | 1 |
| 010830201013036 | 1 |
| 010830201013014 | 1 |
| 010830201013016 | 1 |
| 010830201013008 | 1 |
| 010830201013013 | 1 |
| 010830201013004 | 1 |
| 010830201013002 | 1 |
| 010830201013049 | 1 |
| 010830201013053 | 1 |
| 010830201013050 | 1 |
| 010830201013051 | 1 |
| 010830201013052 | 1 |
| 010830201013037 | 1 |
| 010830201013001 | 1 |
| 010830201013038 | 1 |
| 010830201013039 | 1 |
| 010830201012012 | 1 |
| 010830201012011 | 1 |
| 010830201042055 | 1 |
| 010830201042057 | 1 |
| 010830201013005 | 1 |
| 010830201013003 | 1 |
| 010830201013007 | 1 |
| 010890103044026 | 7 |
| 010890103044025 | 7 |
| 010890103044024 | 7 |
| 010890103043018 | 7 |
| 010890103044023 | 7 |
| 010890103044022 | 7 |
| 010890103044020 | 7 |

| Block | SM3 |
|---|---|
| 010890103044021 | 7 |
| 010890103044005 | 7 |
| 010890103044002 | 7 |
| 010890103044033 | 7 |
| 010890103044032 | 7 |
| 010890103044011 | 7 |
| 010890103044001 | 7 |
| 010890103044003 | 7 |
| 010890103044004 | 7 |
| 010890103044010 | 7 |
| 010890103044009 | 7 |
| 010890103044008 | 7 |
| 010890103041020 | 8 |
| 010890107032001 | 7 |
| 010890103041017 | 8 |
| 010890103041016 | 8 |
| 010890107032012 | 7 |
| 010890107032008 | 7 |
| 010890107032010 | 7 |
| 010890107032011 | 7 |
| 010890107032004 | 7 |
| 010890107032003 | 7 |
| 010890107032007 | 7 |
| 010890107032009 | 7 |
| 010890107032018 | 7 |
| 010890107032002 | 7 |
| 010890107032013 | 7 |
| 010890107031000 | 7 |
| 010890103043024 | 7 |
| 010890103044013 | 7 |
| 010890103044014 | 7 |
| 010890103044016 | 7 |
| 010890103044015 | 7 |
| 010890103044017 | 7 |
| 010890103044019 | 7 |
| 010890103044018 | 7 |
| 010890103043023 | 7 |
| 010890103044039 | 7 |
| 010890103044038 | 7 |
| 010890103043012 | 7 |
| 010890103043016 | 7 |
| 010890103044027 | 7 |
| 010890103044037 | 7 |

| Block | SM3 |
| --- | --- |
| 010890103044028 | 7 |
| 010890103044007 | 7 |
| 010890103044040 | 7 |
| 010890103044041 | 7 |
| 010890103044036 | 7 |
| 010890103044035 | 7 |
| 010890103044029 | 7 |
| 010890103044030 | 7 |
| 010890103044034 | 7 |
| 010890103044031 | 7 |
| 010890103043001 | 7 |
| 010890103031003 | 7 |
| 010890103031001 | 7 |
| 010890103031006 | 7 |
| 010890103031007 | 7 |
| 010890103031002 | 7 |
| 010890103032020 | 7 |
| 010890103032019 | 7 |
| 010890103032005 | 7 |
| 010890103032013 | 7 |
| 010890103032014 | 7 |
| 010890103032015 | 7 |
| 010890103032017 | 7 |
| 010890103032018 | 7 |
| 010890103032016 | 7 |
| 010890103032010 | 7 |
| 010890103032004 | 7 |
| 010890107041022 | 7 |
| 010890107041019 | 7 |
| 010890107032021 | 7 |
| 010890107032019 | 7 |
| 010890107032022 | 7 |
| 010890107031012 | 7 |
| 010890107041000 | 7 |
| 010890107041002 | 7 |
| 010890107041005 | 7 |
| 010890107041008 | 7 |
| 010890107031003 | 7 |
| 010890107031006 | 7 |
| 010890107041007 | 7 |
| 010890107041027 | 7 |
| 010890107041004 | 7 |
| 010890107041011 | 7 |

| Block | SM3 |
|---|---|
| 010890107041001 | 7 |
| 010890107041014 | 7 |
| 010890107041013 | 7 |
| 010890107041025 | 7 |
| 010890107041024 | 7 |
| 010890107041021 | 7 |
| 010890107041026 | 7 |
| 010890107041020 | 7 |
| 010890107031013 | 7 |
| 010890107031010 | 7 |
| 010890107031011 | 7 |
| 010890107031001 | 7 |
| 010890104051004 | 7 |
| 010890107031009 | 7 |
| 010890107031014 | 7 |
| 010890107043001 | 7 |
| 010890107043000 | 7 |
| 010890107031015 | 7 |
| 010890107031008 | 7 |
| 010890104052035 | 7 |
| 010890104052033 | 7 |
| 010890103042016 | 7 |
| 010890103042015 | 7 |
| 010890104031000 | 7 |
| 010890103042017 | 7 |
| 010890103042018 | 7 |
| 010890103042007 | 7 |
| 010890103042014 | 7 |
| 010890103042013 | 7 |
| 010890107041015 | 7 |
| 010890107041017 | 7 |
| 010890107041016 | 7 |
| 010890104032000 | 7 |
| 010890104032016 | 7 |
| 010890104032015 | 7 |
| 010890104042021 | 7 |
| 010890103032029 | 7 |
| 010890104042005 | 7 |
| 010890104042004 | 7 |
| 010890104042013 | 7 |
| 010890104042014 | 7 |
| 010890104042007 | 7 |
| 010890104042006 | 7 |

| Block | SM3 |
|---|---|
| 010890104042002 | 7 |
| 010890104042009 | 7 |
| 010890104042001 | 7 |
| 010890104042022 | 7 |
| 010890103032026 | 7 |
| 010890104042008 | 7 |
| 010890104042023 | 7 |
| 010890104042000 | 7 |
| 010890107043002 | 7 |
| 010890104051009 | 7 |
| 010890104051008 | 7 |
| 010890104051013 | 7 |
| 010890104051028 | 7 |
| 010890104051015 | 7 |
| 010890104051000 | 7 |
| 010890104051006 | 7 |
| 010890104051003 | 7 |
| 010890104051002 | 7 |
| 010890104051005 | 7 |
| 010890104051007 | 7 |
| 010890104051001 | 7 |
| 010890104051010 | 7 |
| 010890104051011 | 7 |
| 010890104052031 | 7 |
| 010890104031004 | 7 |
| 010890104031003 | 7 |
| 010890104052034 | 7 |
| 010890104051021 | 7 |
| 010890104052018 | 7 |
| 010890104051017 | 7 |
| 010890104052027 | 7 |
| 010890104052019 | 7 |
| 010890104031008 | 7 |
| 010890104031007 | 7 |
| 010890104031012 | 7 |
| 010890104052029 | 7 |
| 010890104052030 | 7 |
| 010890104031005 | 7 |
| 010890104031013 | 7 |
| 010890104051014 | 7 |
| 010890104051012 | 7 |
| 010890104051016 | 7 |
| 010890104041028 | 7 |

| Block | SM3 |
|---|---|
| 010890104041023 | 7 |
| 010890104041016 | 7 |
| 010890104041005 | 7 |
| 010890104041017 | 7 |
| 010890104041004 | 7 |
| 010890104041029 | 7 |
| 010890104041022 | 7 |
| 010890104041018 | 7 |
| 010890104041021 | 7 |
| 010890104041020 | 7 |
| 010890104041003 | 7 |
| 010890104041002 | 7 |
| 010890104041001 | 7 |
| 010890105021001 | 2 |
| 010890105021000 | 2 |
| 010890105022000 | 2 |
| 010890104061000 | 7 |
| 010890104061003 | 7 |
| 010890104061012 | 7 |
| 010890104061011 | 7 |
| 010890104052013 | 7 |
| 010890104061002 | 7 |
| 010890104052004 | 7 |
| 010890104041013 | 7 |
| 010890104041012 | 7 |
| 010890104041030 | 7 |
| 010890104041008 | 7 |
| 010890104041007 | 7 |
| 010890104041031 | 7 |
| 010890104052021 | 7 |
| 010890104052024 | 7 |
| 010890104052022 | 7 |
| 010890104052010 | 7 |
| 010890104052016 | 7 |
| 010890104052028 | 7 |
| 010890104051018 | 7 |
| 010890104052017 | 7 |
| 010890104052014 | 7 |
| 010890104052015 | 7 |
| 010890104031009 | 7 |
| 010890104061015 | 7 |
| 010890104061016 | 7 |
| 010890104061029 | 7 |

| Block | SM3 |
| --- | --- |
| 010890104061010 | 7 |
| 010890104061001 | 7 |
| 010890105021004 | 2 |
| 010890105021005 | 2 |
| 010890104051025 | 7 |
| 010890104052023 | 7 |
| 010890104051020 | 7 |
| 010890104051024 | 7 |
| 010890105021008 | 2 |
| 010890105021011 | 2 |
| 010890105021021 | 2 |
| 010890105021010 | 2 |
| 010890105021003 | 2 |
| 010890105021012 | 2 |
| 010890105021002 | 2 |
| 010890104051023 | 7 |
| 010890104051019 | 7 |
| 010890104061025 | 7 |
| 010890104061023 | 7 |
| 010890104061021 | 7 |
| 010890104061024 | 7 |
| 010890104061026 | 7 |
| 010890104061028 | 7 |
| 010890104062020 | 7 |
| 010890104061027 | 7 |
| 010890104052020 | 7 |
| 010890104061022 | 7 |
| 010890104052012 | 7 |
| 010890104052011 | 7 |
| 010890105043004 | 2 |
| 010890105043003 | 2 |
| 010890105021007 | 2 |
| 010890105021006 | 2 |
| 010890105032000 | 2 |
| 010890104062029 | 2 |
| 010890104062018 | 2 |
| 010890104062014 | 2 |
| 010890104062017 | 2 |
| 010890104062028 | 2 |
| 010890105043005 | 2 |
| 010890105043006 | 2 |
| 010890105043001 | 2 |
| 010890105043002 | 2 |

| Block | SM3 |
|---|---|
| 010890105043000 | 2 |
| 010890104052026 | 2 |
| 010890104051027 | 2 |
| 010890104051026 | 2 |
| 010890104052025 | 7 |
| 010890104051022 | 7 |
| 010890104062013 | 7 |
| 010890104062021 | 7 |
| 010890104062019 | 7 |
| 010890104062011 | 7 |
| 010890105022023 | 2 |
| 010890105021022 | 2 |
| 010890105021023 | 2 |
| 010890105021016 | 2 |
| 010890105021015 | 2 |
| 010890105022015 | 2 |
| 010890105022010 | 2 |
| 010890105022006 | 2 |
| 010890105022007 | 2 |
| 010890105022008 | 2 |
| 010890106311016 | 2 |
| 010890004032020 | 7 |
| 010890004032017 | 7 |
| 010890004032004 | 7 |
| 010890106311000 | 2 |
| 010890105022013 | 2 |
| 010890004032003 | 7 |
| 010890004032022 | 7 |
| 010890004032021 | 7 |
| 010890004032008 | 7 |
| 010890004032005 | 7 |
| 010890004032007 | 7 |
| 010890004032006 | 7 |
| 010890004032011 | 7 |
| 010890004032001 | 7 |
| 010890004032016 | 7 |
| 010890004032015 | 7 |
| 010890004032018 | 7 |
| 010890004032002 | 7 |
| 010890105022011 | 2 |
| 010890105022012 | 2 |
| 010890004032000 | 7 |
| 010890105022009 | 2 |

| Block | SM3 |
|-------|-----|
| 010890105022005 | 2 |
| 010890105022001 | 2 |
| 010890105022004 | 2 |
| 010890107043014 | 7 |
| 010890105022002 | 2 |
| 010890105022003 | 2 |
| 010890111001263 | 9 |
| 010890111001249 | 9 |
| 010890111001248 | 9 |
| 010890111001251 | 9 |
| 010890111001179 | 9 |
| 010890111001178 | 9 |
| 010890111001211 | 9 |
| 010830212032001 | 3 |
| 010830212032003 | 3 |
| 010830212032002 | 3 |
| 010890112031019 | 3 |
| 010890112031022 | 3 |
| 010890112031021 | 3 |
| 010890110211023 | 2 |
| 010890112031008 | 3 |
| 010890110211024 | 2 |
| 010890112031018 | 3 |
| 010890112031006 | 3 |
| 010890110211026 | 2 |
| 010890110211025 | 2 |
| 010890112031009 | 3 |
| 010830212032008 | 3 |
| 010830212032007 | 3 |
| 010830212021116 | 3 |
| 010830212021118 | 3 |
| 010830212021111 | 3 |
| 010830212021109 | 3 |
| 010830212021117 | 3 |
| 010830212021112 | 3 |
| 010830212031035 | 3 |
| 010830212031049 | 3 |
| 010830212021113 | 3 |
| 010830202011014 | 1 |
| 010830202011025 | 1 |
| 010830202011026 | 1 |
| 010830202011015 | 1 |
| 010830202011051 | 1 |

| Block | SM3 |
|---|---|
| 010830209001001 | 1 |
| 010830208062026 | 1 |
| 010830208062027 | 1 |
| 010830208062018 | 1 |
| 010830208062007 | 1 |
| 010830208062020 | 1 |
| 010830208062019 | 1 |
| 010830208062013 | 1 |
| 010830208062025 | 1 |
| 010830208062021 | 1 |
| 010830208062017 | 1 |
| 010830208062012 | 1 |
| 010830208062015 | 1 |
| 010830208062016 | 1 |
| 010830208062014 | 1 |
| 010830208062006 | 1 |
| 010830208062005 | 1 |
| 010830208062011 | 1 |
| 010830208062004 | 1 |
| 010830207002040 | 1 |
| 010830207002039 | 1 |
| 010830207002041 | 1 |
| 010830201013085 | 1 |
| 010830207002030 | 1 |
| 010830207002031 | 1 |
| 010830207002000 | 1 |
| 010830201013084 | 1 |
| 010830201013006 | 1 |
| 010830201042065 | 1 |
| 010830201042047 | 1 |
| 010830201042056 | 1 |
| 010830201042045 | 1 |
| 010830201042041 | 1 |
| 010830201042042 | 1 |
| 010830201042048 | 1 |
| 010830201042046 | 1 |
| 010830201042040 | 1 |
| 010830201042062 | 1 |
| 010830201042064 | 1 |
| 010830201042063 | 1 |
| 010830201013000 | 1 |
| 010830201042069 | 1 |
| 010830201042052 | 1 |

| Block | SM3 |
|---|---|
| 010830201042049 | 1 |
| 010830201042050 | 1 |
| 010830201042037 | 1 |
| 010830201042038 | 1 |
| 010830201042051 | 1 |
| 010830201012029 | 1 |
| 010830201012021 | 1 |
| 010830201012024 | 1 |
| 010830201012025 | 1 |
| 010830201012023 | 1 |
| 010830201012013 | 1 |
| 010830201012010 | 1 |
| 010830201012014 | 1 |
| 010830201012009 | 1 |
| 010830201012008 | 1 |
| 010830201012028 | 1 |
| 010830201012027 | 1 |
| 010830201012026 | 1 |
| 010830201012022 | 1 |
| 010830201012020 | 1 |
| 010830201011023 | 1 |
| 010830201012019 | 1 |
| 010830201012015 | 1 |
| 010830201012016 | 1 |
| 010830201012017 | 1 |
| 010830201012004 | 1 |
| 010830201012018 | 1 |
| 010830201012000 | 1 |
| 010830201012007 | 1 |
| 010830201042053 | 1 |
| 010830201012006 | 1 |
| 010830201012005 | 1 |
| 010830201042054 | 1 |
| 010830201042033 | 1 |
| 010830201042027 | 1 |
| 010830201042067 | 1 |
| 010830201012001 | 1 |
| 010830201042031 | 1 |
| 010830201042032 | 1 |
| 010830201042028 | 1 |
| 010830201041041 | 1 |
| 010830201042066 | 1 |
| 010830201042030 | 1 |

| Block | SM3 |
|---|---|
| 010830201042043 | 1 |
| 010830201042016 | 1 |
| 010830201042009 | 1 |
| 010830202023000 | 1 |
| 010830201042008 | 1 |
| 010830201032028 | 1 |
| 010830201032014 | 1 |
| 010830201032016 | 1 |
| 010830201032048 | 1 |
| 010830201032008 | 1 |
| 010830201032009 | 1 |
| 010830201032007 | 1 |
| 010830201032029 | 1 |
| 010830201032013 | 1 |
| 010830201032010 | 1 |
| 010830201032006 | 1 |
| 010830201032037 | 1 |
| 010830201032038 | 1 |
| 010830201032036 | 1 |
| 010830201032031 | 1 |
| 010830201032035 | 1 |
| 010830201032047 | 1 |
| 010830201032003 | 1 |
| 010830201032002 | 1 |
| 010830201032030 | 1 |
| 010830201032012 | 1 |
| 010830201032011 | 1 |
| 010830201032005 | 1 |
| 010830201032004 | 1 |
| 010830201011024 | 1 |
| 010830201011021 | 1 |
| 010830201012002 | 1 |
| 010830201011022 | 1 |
| 010830201012003 | 1 |
| 010830201011008 | 1 |
| 010830201011026 | 1 |
| 010830201011013 | 1 |
| 010890107032024 | 7 |
| 010890107032023 | 7 |
| 010890107051002 | 8 |
| 010890107032030 | 8 |
| 010890107061013 | 8 |
| 010890107032026 | 7 |

| Block | SM3 |
|---|---:|
| 010890107032025 | 7 |
| 010890107062021 | 8 |
| 010890107062022 | 8 |
| 010890107062020 | 8 |
| 010890107051008 | 8 |
| 010890107062017 | 8 |
| 010890107062019 | 8 |
| 010890108011031 | 8 |
| 010890107062014 | 8 |
| 010890108011020 | 8 |
| 010890108011017 | 8 |
| 010890108011019 | 8 |
| 010890107052017 | 8 |
| 010890107043052 | 8 |
| 010890107052019 | 8 |
| 010890107052018 | 8 |
| 010890107052006 | 8 |
| 010890107043051 | 8 |
| 010890107052001 | 8 |
| 010890107052015 | 8 |
| 010890107052044 | 8 |
| 010890107052041 | 8 |
| 010890107052016 | 8 |
| 010890107052003 | 8 |
| 010890107042019 | 8 |
| 010890107052042 | 8 |
| 010890107052027 | 8 |
| 010890107052028 | 8 |
| 010890107052004 | 8 |
| 010890107052002 | 8 |
| 010890107052000 | 8 |
| 010890107052005 | 8 |
| 010890107032029 | 8 |
| 010890107032028 | 8 |
| 010890107042012 | 7 |
| 010890107042007 | 7 |
| 010890107042000 | 7 |
| 010890107032027 | 8 |
| 010890107042001 | 7 |
| 010890107041023 | 7 |
| 010890107041018 | 7 |
| 010890107032020 | 7 |
| 010830201011011 | 1 |

| Block | SM3 |
|---|---:|
| 010830201011007 | 1 |
| 010830201011009 | 1 |
| 010830201011010 | 1 |
| 010830201041042 | 1 |
| 010830201041040 | 1 |
| 010830201041037 | 1 |
| 010830201011002 | 1 |
| 010830201041054 | 1 |
| 010830201041043 | 1 |
| 010830201041055 | 1 |
| 010830201041044 | 1 |
| 010830201041045 | 1 |
| 010830201041056 | 1 |
| 010830201041036 | 1 |
| 010830201041046 | 1 |
| 010830201011014 | 1 |
| 010830201011012 | 1 |
| 010830201011017 | 1 |
| 010830201011001 | 1 |
| 010830201011003 | 1 |
| 010830201011004 | 1 |
| 010830201011005 | 1 |
| 010830201011015 | 1 |
| 010890105032005 | 2 |
| 010890105032002 | 2 |
| 010830201011016 | 1 |
| 010890105032003 | 2 |
| 010890105032004 | 2 |
| 010890104062025 | 2 |
| 010890104062026 | 2 |
| 010890110261001 | 2 |
| 010890110254009 | 2 |
| 010890110254008 | 2 |
| 010890110254014 | 2 |
| 010890110254003 | 2 |
| 010890110254004 | 2 |
| 010890110254005 | 2 |
| 010890110254011 | 2 |
| 010890110254006 | 2 |
| 010890110254024 | 2 |
| 010890110254007 | 2 |
| 010890110254034 | 2 |
| 010890110254032 | 2 |

| Block | SM3 |
|---|---|
| 010890110254031 | 2 |
| 010890110254029 | 2 |
| 010890110254030 | 2 |
| 010890110254020 | 2 |
| 010890110254017 | 2 |
| 010890110253014 | 2 |
| 010890110242030 | 2 |
| 010890110242022 | 2 |
| 010890110242020 | 2 |
| 010890110253003 | 2 |
| 010890110242023 | 2 |
| 010890110253016 | 2 |
| 010890110253017 | 2 |
| 010890110233028 | 2 |
| 010890110242016 | 2 |
| 010890110253015 | 2 |
| 010890110253011 | 2 |
| 010890110233026 | 2 |
| 010890110233027 | 2 |
| 010890110212003 | 2 |
| 010890110212002 | 2 |
| 010890110283019 | 2 |
| 010890110283020 | 2 |
| 010890110283011 | 2 |
| 010890110283023 | 2 |
| 010890110283021 | 2 |
| 010890110212001 | 2 |
| 010890110283010 | 2 |
| 010890110212000 | 2 |
| 010890110272026 | 2 |
| 010890110283009 | 2 |
| 010890110272029 | 2 |
| 010890110272017 | 2 |
| 010890110272025 | 2 |
| 010890110262017 | 2 |
| 010890110261008 | 2 |
| 010890110261005 | 2 |
| 010890110261004 | 2 |
| 010890110261003 | 2 |
| 010890110254010 | 2 |
| 010890110262015 | 2 |
| 010890110254016 | 2 |
| 010890110254019 | 2 |

| Block | SM3 |
|---|---|
| 010890110254015 | 2 |
| 010890110254018 | 2 |
| 010890110254012 | 2 |
| 010890110254021 | 2 |
| 010890110261000 | 2 |
| 010890110254027 | 2 |
| 010890110254028 | 2 |
| 010890110254022 | 2 |
| 010890107042005 | 7 |
| 010890107042006 | 7 |
| 010890107042003 | 7 |
| 010890107042002 | 7 |
| 010890107041010 | 7 |
| 010890010001119 | 7 |
| 010890010001106 | 7 |
| 010890010001101 | 7 |
| 010890010001118 | 7 |
| 010890010001107 | 7 |
| 010890010001100 | 7 |
| 010890010001088 | 7 |
| 010890010001083 | 7 |
| 010890010001082 | 7 |
| 010890010001072 | 7 |
| 010890010001089 | 7 |
| 010890010001090 | 7 |
| 010890010001081 | 7 |
| 010890010001073 | 7 |
| 010890017001008 | 7 |
| 010890010001117 | 7 |
| 010890010001108 | 7 |
| 010890010001099 | 7 |
| 010890010001098 | 7 |
| 010890010001091 | 7 |
| 010890010001075 | 7 |
| 010890010001064 | 7 |
| 010890010001063 | 7 |
| 010890010001047 | 7 |
| 010890010001035 | 7 |
| 010890010001074 | 7 |
| 010890010001062 | 7 |
| 010890004033009 | 7 |
| 010890004033025 | 7 |
| 010890004033026 | 7 |

| Block | SM3 |
|---|---|
| 010890004033019 | 7 |
| 010890004033037 | 7 |
| 010890004033036 | 7 |
| 010890004033024 | 7 |
| 010890004033023 | 7 |
| 010890107052036 | 7 |
| 010890004033018 | 7 |
| 010890004033013 | 7 |
| 010890004033014 | 7 |
| 010890004033016 | 7 |
| 010890004033038 | 7 |
| 010890004033017 | 7 |
| 010890004033015 | 7 |
| 010890004033010 | 7 |
| 010890004033012 | 7 |
| 010890004033022 | 7 |
| 010890004033021 | 7 |
| 010890004033008 | 7 |
| 010890004033004 | 7 |
| 010890004033007 | 7 |
| 010890004033003 | 7 |
| 010890004033002 | 7 |
| 010890107043038 | 7 |
| 010890004033001 | 7 |
| 010890107043020 | 7 |
| 010890107043034 | 7 |
| 010890107043029 | 7 |
| 010890107041012 | 7 |
| 010890107043028 | 7 |
| 010890107043011 | 7 |
| 010890107043012 | 7 |
| 010890107043017 | 7 |
| 010890107043030 | 7 |
| 010890107043018 | 7 |
| 010890107043016 | 7 |
| 010890107043010 | 7 |
| 010890107043015 | 7 |
| 010890107043009 | 7 |
| 010890107043008 | 7 |
| 010890107043032 | 7 |
| 010890107043031 | 7 |
| 010890107043033 | 7 |
| 010890107043019 | 7 |

| Block | SM3 |
|---|---|
| 010890107043007 | 7 |
| 010890107043003 | 7 |
| 010890107043006 | 7 |
| 010890107043005 | 7 |
| 010890107043004 | 7 |
| 010890004031001 | 7 |
| 010890004031000 | 7 |
| 010890104062023 | 2 |
| 010890104062024 | 2 |
| 010830201011006 | 1 |
| 010890104062027 | 2 |
| 010890104062022 | 2 |
| 010890104062016 | 2 |
| 010890104062015 | 2 |
| 010830201041048 | 1 |
| 010830201011000 | 1 |
| 010830201041047 | 1 |
| 010830201041057 | 1 |
| 010830201041052 | 1 |
| 010890104062012 | 7 |
| 010890104062008 | 7 |
| 010890104062009 | 7 |
| 010890104062007 | 7 |
| 010890104062006 | 7 |
| 010890104062010 | 7 |
| 010890104062005 | 7 |
| 010890104062004 | 7 |
| 010830201041038 | 1 |
| 010830201041025 | 1 |
| 010830201041026 | 1 |
| 010830201041030 | 1 |
| 010830201041024 | 1 |
| 010830201031052 | 1 |
| 010830201031019 | 1 |
| 010830201031053 | 1 |
| 010830201031054 | 1 |
| 010830201031018 | 1 |
| 010830201031055 | 1 |
| 010830201031014 | 1 |
| 010830201031015 | 1 |
| 010830201031016 | 1 |
| 010830201031012 | 1 |
| 010830201031013 | 1 |

| Block | SM3 |
|---|---|
| 010830201031005 | 1 |
| 010830201031004 | 1 |
| 010830201031003 | 1 |
| 010830201031006 | 1 |
| 010830201031002 | 1 |
| 010830201031001 | 1 |
| 010830201041049 | 1 |
| 010830201041050 | 1 |
| 010830201041027 | 1 |
| 010830201041029 | 1 |
| 010830201041001 | 1 |
| 010830201041028 | 1 |
| 010830201041000 | 1 |
| 010830201041053 | 1 |
| 010890104062003 | 7 |
| 010890104062001 | 7 |
| 010890104062000 | 7 |
| 010890104062002 | 7 |
| 010890104061020 | 7 |
| 010890104061017 | 7 |
| 010890104061019 | 7 |
| 010890110213011 | 2 |
| 010890110213007 | 2 |
| 010890110213006 | 2 |
| 010890110213003 | 2 |
| 010890110213012 | 2 |
| 010890110213004 | 2 |
| 010890110213014 | 2 |
| 010890110213013 | 2 |
| 010890110213001 | 2 |
| 010890110213000 | 2 |
| 010890110211031 | 2 |
| 010890110212022 | 2 |
| 010890110212020 | 2 |
| 010890110211015 | 2 |
| 010890110212019 | 2 |
| 010890110261006 | 2 |
| 010890110261007 | 2 |
| 010890110212008 | 2 |
| 010890110261009 | 2 |
| 010890110211014 | 2 |
| 010890110211010 | 2 |
| 010890110211007 | 2 |

| Block | SM3 |
|---|---|
| 010890110211004 | 2 |
| 010890110212021 | 2 |
| 010890110211011 | 2 |
| 010890110211012 | 2 |
| 010890110211008 | 2 |
| 010890110211027 | 2 |
| 010890110211029 | 2 |
| 010890110211028 | 2 |
| 010890110211006 | 2 |
| 010890110211003 | 2 |
| 010890112031046 | 3 |
| 010890112032002 | 3 |
| 010890112011074 | 3 |
| 010890112011077 | 3 |
| 010890112011078 | 3 |
| 010890112011076 | 3 |
| 010890112011075 | 3 |
| 010890112011059 | 3 |
| 010890112011073 | 3 |
| 010890112011072 | 3 |
| 010890112011057 | 3 |
| 010890112011061 | 3 |
| 010890112011071 | 3 |
| 010890112011060 | 3 |
| 010890112011043 | 3 |
| 010890112011041 | 3 |
| 010890112011085 | 3 |
| 010890112011044 | 3 |
| 010890112011062 | 3 |
| 010890112011016 | 3 |
| 010890112012033 | 3 |
| 010890112031023 | 3 |
| 010890112031050 | 3 |
| 010890112031049 | 3 |
| 010890112011014 | 3 |
| 010890112011015 | 3 |
| 010890112011012 | 3 |
| 010890112011007 | 3 |
| 010890112011008 | 3 |
| 010890112011006 | 3 |
| 010890112031013 | 3 |
| 010890112011005 | 3 |
| 010890106312014 | 2 |

| Block | SM3 |
|---|---|
| 010890106312013 | 2 |
| 010890106312010 | 2 |
| 010890106312009 | 2 |
| 010890106292005 | 2 |
| 010890106292010 | 2 |
| 010890106292006 | 2 |
| 010890106292003 | 2 |
| 010890105031009 | 2 |
| 010890106292007 | 2 |
| 010890106292021 | 2 |
| 010890106292022 | 2 |
| 010890106292002 | 2 |
| 010890106292013 | 2 |
| 010890106292017 | 2 |
| 010890106292016 | 2 |
| 010890106292001 | 2 |
| 010890105031008 | 2 |
| 010890105031011 | 2 |
| 010890105031006 | 2 |
| 010890105031012 | 2 |
| 010890105033001 | 2 |
| 010890105033000 | 2 |
| 010890105031005 | 2 |
| 010890105031002 | 2 |
| 010890105031003 | 2 |
| 010890105034029 | 2 |
| 010890105031004 | 2 |
| 010890105031000 | 2 |
| 010890105034030 | 2 |
| 010890106292018 | 2 |
| 010890106292000 | 2 |
| 010890112011009 | 3 |
| 010890112011004 | 3 |
| 010890112011003 | 3 |
| 010890112011002 | 3 |
| 010890112031010 | 3 |
| 010890112031014 | 3 |
| 010890112031003 | 3 |
| 010890112031005 | 3 |
| 010890112031001 | 3 |
| 010890112031002 | 3 |
| 010890112023028 | 3 |
| 010890112031011 | 3 |

| Block | SM3 |
|---|---:|
| 010890112031017 | 3 |
| 010890112023027 | 3 |
| 010890112031015 | 3 |
| 010890112031012 | 3 |
| 010890112031000 | 3 |
| 010890112011011 | 3 |
| 010890112011013 | 3 |
| 010890112011010 | 3 |
| 010890112012025 | 3 |
| 010830207002015 | 6 |
| 010830207002016 | 6 |
| 010830207002007 | 1 |
| 010830207002005 | 1 |
| 010830207002028 | 1 |
| 010830207002038 | 1 |
| 010830207002018 | 1 |
| 010830207002006 | 1 |
| 010830207002004 | 1 |
| 010830207002003 | 1 |
| 010830207002029 | 1 |
| 010830207002001 | 1 |
| 010830207002002 | 1 |
| 010830202011059 | 1 |
| 010830202011036 | 1 |
| 010830202011032 | 1 |
| 010830207002010 | 1 |
| 010830202011029 | 1 |
| 010830202011031 | 1 |
| 010830202011013 | 1 |
| 010830202011028 | 1 |
| 010830202011037 | 1 |
| 010830202011027 | 1 |
| 010830202011030 | 1 |
| 010830202011024 | 1 |
| 010830202011038 | 1 |
| 010830201013023 | 1 |
| 010830201013024 | 1 |
| 010830201013100 | 1 |
| 010830201013025 | 1 |
| 010830201013099 | 1 |
| 010830202011022 | 1 |
| 010830206001008 | 1 |
| 010830202011042 | 1 |

| Block | SM3 |
|---|---|
| 010830202011050 | 1 |
| 010830202011041 | 1 |
| 010830202012012 | 1 |
| 010830202012010 | 1 |
| 010830202011045 | 1 |
| 010830202011047 | 1 |
| 010830202011046 | 1 |
| 010830202011058 | 1 |
| 010830202011040 | 1 |
| 010830202011048 | 1 |
| 010830202011049 | 1 |
| 010830202011039 | 1 |
| 010830202012002 | 1 |
| 010830202012003 | 1 |
| 010830202011033 | 1 |
| 010830202011034 | 1 |
| 010830211021049 | 3 |
| 010830211021066 | 3 |
| 010830211021048 | 3 |
| 010830211021051 | 3 |
| 010830211021072 | 3 |
| 010830211021023 | 6 |
| 010830211021065 | 6 |
| 010830211021067 | 3 |
| 010830211021060 | 6 |
| 010830211021057 | 6 |
| 010830211021056 | 6 |
| 010830211021018 | 6 |
| 010830211021022 | 6 |
| 010830211021024 | 6 |
| 010830212011002 | 2 |
| 010830208032063 | 2 |
| 010830208032062 | 2 |
| 010830212011043 | 2 |
| 010830212011013 | 2 |
| 010830212011011 | 2 |
| 010830212011001 | 2 |
| 010830208032067 | 2 |
| 010830212011012 | 2 |
| 010830212011000 | 2 |
| 010830208032066 | 2 |
| 010830208032065 | 2 |
| 010830208031061 | 2 |

| Block | SM3 |
|---|---|
| 010830208031062 | 2 |
| 010830208031056 | 2 |
| 010830208031063 | 2 |
| 010830208032055 | 2 |
| 010830208031057 | 2 |
| 010830208032053 | 2 |
| 010830208032054 | 2 |
| 010830208032058 | 2 |
| 010830208032059 | 2 |
| 010830208032060 | 2 |
| 010830208032056 | 2 |
| 010830208032048 | 2 |
| 010830208032061 | 2 |
| 010830208032057 | 2 |
| 010830208032047 | 2 |
| 010890110241034 | 2 |
| 010890110241032 | 2 |
| 010890110241021 | 2 |
| 010890110241025 | 2 |
| 010830208031037 | 2 |
| 010830208031012 | 2 |
| 010830208031001 | 2 |
| 010830208031010 | 2 |
| 010830208031009 | 2 |
| 010830208031002 | 2 |
| 010830208031000 | 2 |
| 010830212011027 | 2 |
| 010830212011028 | 2 |
| 010830212011035 | 2 |
| 010830212011029 | 2 |
| 010830212011045 | 2 |
| 010830212011038 | 2 |
| 010830212011036 | 2 |
| 010830212011037 | 2 |
| 010830212011016 | 2 |
| 010830212011009 | 2 |
| 010830212011005 | 2 |
| 010830212011006 | 2 |
| 010830212011004 | 2 |
| 010830208032064 | 2 |
| 010830212011046 | 2 |
| 010830212011039 | 2 |
| 010830212011015 | 2 |

| Block | SM3 |
|---|---|
| 010830212011040 | 2 |
| 010830212011041 | 2 |
| 010830212011044 | 2 |
| 010830212011042 | 2 |
| 010830212011053 | 2 |
| 010830212011014 | 2 |
| 010830212011010 | 2 |
| 010830212011003 | 2 |
| 010830208061065 | 1 |
| 010830208061054 | 1 |
| 010830208061062 | 1 |
| 010830208061043 | 1 |
| 010830201013089 | 1 |
| 010830208061042 | 1 |
| 010830201013093 | 1 |
| 010830208061044 | 1 |
| 010830208061041 | 1 |
| 010830208061040 | 1 |
| 010830208061023 | 1 |
| 010830208042005 | 1 |
| 010830208042004 | 1 |
| 010830208061060 | 1 |
| 010830208061070 | 1 |
| 010830208061071 | 1 |
| 010830208061059 | 1 |
| 010830208061058 | 1 |
| 010830208061061 | 1 |
| 010830208061032 | 1 |
| 010830208061051 | 1 |
| 010830208041003 | 1 |
| 010830208061057 | 1 |
| 010830208041002 | 1 |
| 010830208061050 | 1 |
| 010830208061030 | 1 |
| 010830208061027 | 1 |
| 010830208061031 | 1 |
| 010830208061028 | 1 |
| 010830208061029 | 1 |
| 010830208061026 | 1 |
| 010830208061018 | 1 |
| 010830211021006 | 6 |
| 010830211021020 | 6 |
| 010830211021021 | 6 |

| Block | SM3 |
|---|---|
| 010830211021019 | 6 |
| 010830211021012 | 6 |
| 010830211021010 | 6 |
| 010830211021009 | 6 |
| 010830211021058 | 6 |
| 010830211021054 | 6 |
| 010830211021055 | 6 |
| 010830211021017 | 6 |
| 010830211021062 | 6 |
| 010830211022044 | 1 |
| 010830211021016 | 6 |
| 010830211021015 | 6 |
| 010830211022043 | 1 |
| 010830211021011 | 6 |
| 010830211021013 | 6 |
| 010830211022042 | 1 |
| 010830211021014 | 6 |
| 010830211022033 | 1 |
| 010830211021003 | 6 |
| 010830211021002 | 6 |
| 010830211021001 | 6 |
| 010830211021000 | 6 |
| 010830211021004 | 6 |
| 010830209001056 | 6 |
| 010830209001054 | 6 |
| 010830209001055 | 6 |
| 010830209001062 | 6 |
| 010830209001061 | 6 |
| 010830209001060 | 6 |
| 010830208041000 | 1 |
| 010830208041005 | 1 |
| 010830208041024 | 1 |
| 010830208041011 | 2 |
| 010830208041013 | 1 |
| 010830208041026 | 2 |
| 010830208041028 | 2 |
| 010830208041012 | 2 |
| 010830208041014 | 1 |
| 010830208041033 | 1 |
| 010830208041015 | 1 |
| 010830208041016 | 1 |
| 010830208031035 | 1 |
| 010830208031036 | 1 |

| Block | SM3 |
|---|---|
| 010830208031034 | 1 |
| 010830208041008 | 1 |
| 010830208031047 | 1 |
| 010830208031024 | 1 |
| 010830208031021 | 1 |
| 010830208031022 | 1 |
| 010830208042009 | 1 |
| 010830208061072 | 1 |
| 010830208061068 | 1 |
| 010830208061055 | 1 |
| 010830208061069 | 1 |
| 010830208061056 | 1 |
| 010830208042008 | 1 |
| 010830208061063 | 1 |
| 010830208042006 | 1 |
| 010830208042007 | 1 |
| 010830208042031 | 1 |
| 010830208061064 | 1 |
| 010830212021005 | 1 |
| 010830212021015 | 1 |
| 010830212021033 | 1 |
| 010830212021014 | 1 |
| 010830212021016 | 1 |
| 010830212021034 | 1 |
| 010830212021022 | 2 |
| 010830212021021 | 2 |
| 010830212021023 | 2 |
| 010830212021024 | 2 |
| 010830212021029 | 2 |
| 010830212021017 | 2 |
| 010830212021018 | 2 |
| 010830212021009 | 1 |
| 010830212021008 | 1 |
| 010830212021004 | 1 |
| 010830208041025 | 1 |
| 010830208041023 | 1 |
| 010830212021007 | 2 |
| 010830212021003 | 2 |
| 010830208041029 | 2 |
| 010830208041027 | 2 |
| 010830208042079 | 1 |
| 010830208041010 | 1 |
| 010830208042048 | 1 |

| Block | SM3 |
|---|---|
| 010830208042049 | 1 |
| 010830208041009 | 1 |
| 010830208041007 | 1 |
| 010830208041017 | 1 |
| 010830208041019 | 1 |
| 010830208041018 | 1 |
| 010830208041006 | 1 |
| 010830209001034 | 6 |
| 010830209001035 | 6 |
| 010830209001033 | 6 |
| 010830209001014 | 6 |
| 010830209001022 | 6 |
| 010830209001015 | 6 |
| 010830209001036 | 6 |
| 010830209001020 | 6 |
| 010830209001070 | 1 |
| 010830209001077 | 1 |
| 010830209001071 | 1 |
| 010830209001072 | 1 |
| 010830209001075 | 1 |
| 010830209001021 | 6 |
| 010830209001073 | 1 |
| 010830209001078 | 1 |
| 010830209001017 | 1 |
| 010830211022045 | 1 |
| 010830211022046 | 1 |
| 010830211022032 | 1 |
| 010830211022022 | 1 |
| 010830211022023 | 1 |
| 010830211022028 | 1 |
| 010830211022030 | 1 |
| 010830211022021 | 1 |
| 010830211022025 | 1 |
| 010830211022027 | 1 |
| 010830211022026 | 1 |
| 010830211022039 | 1 |
| 010830211022040 | 1 |
| 010830211022038 | 1 |
| 010830211022048 | 1 |
| 010830212032174 | 3 |
| 010830212032035 | 3 |
| 010830212032178 | 3 |
| 010830212032191 | 3 |

| Block | SM3 |
|---|---|
| 010830212032047 | 3 |
| 010830212032048 | 3 |
| 010830212032163 | 3 |
| 010830212032180 | 3 |
| 010830212032179 | 3 |
| 010830212032051 | 3 |
| 010830212032181 | 3 |
| 010830212032067 | 3 |
| 010830212032049 | 3 |
| 010830212032029 | 3 |
| 010830212032031 | 3 |
| 010830212032050 | 3 |
| 010830212032028 | 3 |
| 010830212032182 | 3 |
| 010830212032041 | 3 |
| 010830212032040 | 3 |
| 010830211011202 | 3 |
| 010830212032038 | 3 |
| 010830212032042 | 3 |
| 010830212032036 | 3 |
| 010830212032037 | 3 |
| 010830212032022 | 3 |
| 010830212021076 | 3 |
| 010830212032021 | 3 |
| 010830212032034 | 3 |
| 010830212032032 | 3 |
| 010830212032030 | 3 |
| 010830212032033 | 3 |
| 010830211022047 | 1 |
| 010830212022039 | 1 |
| 010830211022049 | 1 |
| 010830212022037 | 1 |
| 010830211022029 | 1 |
| 010830211022031 | 1 |
| 010830211022041 | 1 |
| 010830211022037 | 1 |
| 010830211022035 | 1 |
| 010830212022038 | 1 |
| 010830212022016 | 1 |
| 010830211022034 | 1 |
| 010830212022015 | 1 |
| 010830212022017 | 1 |
| 010830211022014 | 1 |

| Block | SM3 |
|---|---:|
| 010830211022024 | 1 |
| 010830211022016 | 1 |
| 010830211022004 | 1 |
| 010830211022017 | 1 |
| 010830211022018 | 1 |
| 010830209001093 | 1 |
| 010830209001086 | 1 |
| 010830209001087 | 1 |
| 010830211022003 | 1 |
| 010830211022002 | 1 |
| 010830211022015 | 1 |
| 010830211022011 | 1 |
| 010830211022012 | 1 |
| 010830211022019 | 1 |
| 010830211022020 | 1 |
| 010830211022013 | 1 |
| 010830211022009 | 1 |
| 010830212021084 | 3 |
| 010830212021078 | 3 |
| 010830212021082 | 3 |
| 010830212021079 | 3 |
| 010830212021073 | 3 |
| 010830212021072 | 3 |
| 010830212021086 | 3 |
| 010830212021066 | 3 |
| 010830212021081 | 3 |
| 010830212021083 | 3 |
| 010830212021080 | 3 |
| 010830212021063 | 3 |
| 010830212021070 | 3 |
| 010830212022070 | 3 |
| 010830212022069 | 3 |
| 010830212022064 | 3 |
| 010830212022068 | 3 |
| 010830212022049 | 3 |
| 010830212021088 | 3 |
| 010830212021087 | 3 |
| 010830212021064 | 3 |
| 010830212022063 | 3 |
| 010830212021060 | 3 |
| 010830212022050 | 3 |
| 010830212022051 | 1 |
| 010830212022062 | 3 |

| Block | SM3 |
|---|---|
| 010830212021062 | 3 |
| 010830212022053 | 1 |
| 010830212021061 | 1 |
| 010830212021059 | 3 |
| 010830212021058 | 3 |
| 010830212021046 | 1 |
| 010830211022001 | 1 |
| 010830211022000 | 1 |
| 010830211022006 | 1 |
| 010830211022005 | 1 |
| 010830208042069 | 1 |
| 010830208042068 | 1 |
| 010830208042066 | 1 |
| 010830209001085 | 1 |
| 010830209001076 | 1 |
| 010830209001074 | 1 |
| 010830208042064 | 1 |
| 010830209001079 | 1 |
| 010830209001018 | 1 |
| 010830209001080 | 1 |
| 010830209001019 | 1 |
| 010830209001003 | 1 |
| 010830208062032 | 1 |
| 010830208062030 | 1 |
| 010830208042063 | 1 |
| 010830208042067 | 1 |
| 010830208042062 | 1 |
| 010830208062029 | 1 |
| 010830208062028 | 1 |
| 010830211022036 | 1 |
| 010830211022007 | 1 |
| 010830212022014 | 1 |
| 010830211022008 | 1 |
| 010830211022010 | 1 |
| 010830208042039 | 1 |
| 010830208042052 | 1 |
| 010830208042073 | 1 |
| 010830208042072 | 1 |
| 010830212013034 | 3 |
| 010830212013033 | 3 |
| 010830212013056 | 2 |
| 010830212013062 | 2 |
| 010830212013055 | 2 |

| Block | SM3 |
|---|---|
| 010830212013054 | 2 |
| 010830212013057 | 2 |
| 010830212013053 | 2 |
| 010830212013090 | 2 |
| 010830212013063 | 2 |
| 010830212013051 | 2 |
| 010830212013052 | 2 |
| 010830212013042 | 2 |
| 010830212013009 | 2 |
| 010830212013091 | 2 |
| 010830212013006 | 2 |
| 010830212013027 | 3 |
| 010830212013017 | 3 |
| 010830212021032 | 2 |
| 010830212011052 | 2 |
| 010830212013003 | 3 |
| 010830212011034 | 2 |
| 010830212013002 | 3 |
| 010830212013087 | 2 |
| 010830212013058 | 2 |
| 010830212013086 | 2 |
| 010830212013059 | 2 |
| 010830212013060 | 2 |
| 010830212013015 | 2 |
| 010830212013061 | 2 |
| 010830212013012 | 2 |
| 010830212013008 | 2 |
| 010830211011205 | 3 |
| 010830212032039 | 3 |
| 010830211011187 | 3 |
| 010830211011188 | 3 |
| 010830211011204 | 3 |
| 010830211011203 | 3 |
| 010830211011200 | 3 |
| 010830211011048 | 3 |
| 010830211011049 | 3 |
| 010830211011047 | 3 |
| 010830211011017 | 3 |
| 010830211011148 | 3 |
| 010830211011073 | 3 |
| 010830211011149 | 3 |
| 010830211011052 | 3 |
| 010830211011036 | 3 |

| Block | SM3 |
|---|---|
| 010830211011050 | 3 |
| 010830211011051 | 3 |
| 010830211011072 | 3 |
| 010830211011053 | 3 |
| 010830211011033 | 3 |
| 010830211011223 | 3 |
| 010830211011029 | 3 |
| 010830211011012 | 3 |
| 010830211011010 | 3 |
| 010830211011070 | 3 |
| 010830211011069 | 3 |
| 010830211011068 | 3 |
| 010830211012059 | 3 |
| 010830211011056 | 3 |
| 010830211011058 | 3 |
| 010830211011071 | 3 |
| 010830211011054 | 3 |
| 010830211011030 | 3 |
| 010830211011034 | 3 |
| 010830211011035 | 3 |
| 010830211011031 | 3 |
| 010830211011037 | 3 |
| 010830211011032 | 3 |
| 010830211011055 | 3 |
| 010830211011057 | 3 |
| 010830211011039 | 3 |
| 010830211012068 | 6 |
| 010830211012069 | 6 |
| 010830211012060 | 3 |
| 010830211012061 | 3 |
| 010830211012070 | 6 |
| 010830211011040 | 6 |
| 010830211011028 | 6 |
| 010830211012067 | 6 |
| 010830211011027 | 3 |
| 010830211012065 | 3 |
| 010830211012064 | 3 |
| 010830211011025 | 6 |
| 010830211011026 | 6 |
| 010830211012062 | 3 |
| 010830211012066 | 3 |
| 010830211011024 | 6 |
| 010830211011022 | 6 |

| Block | SM3 |
|---|---|
| 010830211011021 | 3 |
| 010830211012063 | 3 |
| 010830211011023 | 6 |
| 010830211021064 | 6 |
| 010830211021068 | 6 |
| 010830211021069 | 6 |
| 010830211011020 | 3 |
| 010830211021059 | 6 |
| 010830211011038 | 3 |
| 010830211011019 | 3 |
| 010830211011018 | 3 |
| 010830211021061 | 6 |
| 010830211011016 | 3 |
| 010830211011011 | 3 |
| 010830211011008 | 3 |
| 010830211021063 | 6 |
| 010830211011009 | 3 |
| 010830211011007 | 1 |
| 010830211011013 | 3 |
| 010830211011199 | 3 |
| 010830211011198 | 3 |
| 010830211011191 | 3 |
| 010830211011189 | 3 |
| 010830211011201 | 3 |
| 010830212021075 | 3 |
| 010830212021074 | 3 |
| 010830211011014 | 3 |
| 010830211011197 | 3 |
| 010830211011192 | 3 |
| 010830211011190 | 3 |
| 010830211011015 | 3 |
| 010830211011196 | 3 |
| 010830211011195 | 3 |
| 010830211011194 | 3 |
| 010830211011006 | 1 |
| 010830211011193 | 3 |
| 010830211011004 | 3 |
| 010830204023025 | 6 |
| 010830204023026 | 6 |
| 010830205001017 | 6 |
| 010830211012052 | 3 |
| 010830211012049 | 3 |
| 010830211021030 | 6 |

| Block | SM3 |
|---|---|
| 010830211021031 | 6 |
| 010830211021032 | 6 |
| 010830211012051 | 3 |
| 010830211012050 | 3 |
| 010830211012001 | 3 |
| 010830211021028 | 6 |
| 010830211021053 | 3 |
| 010830211012000 | 3 |
| 010830211021050 | 3 |
| 010830211021052 | 6 |
| 010830211021039 | 6 |
| 010830211021027 | 6 |
| 010830211021040 | 6 |
| 010830211021029 | 6 |
| 010830211021047 | 6 |
| 010830211021026 | 6 |
| 010830211021025 | 6 |
| 010830210001013 | 6 |
| 010830210001017 | 6 |
| 010830210001011 | 6 |
| 010830210001016 | 6 |
| 010830210001015 | 6 |
| 010830210001010 | 6 |
| 010830210001012 | 6 |
| 010830210001020 | 6 |
| 010830210001022 | 6 |
| 010830208042070 | 1 |
| 010830208042071 | 1 |
| 010830208042074 | 1 |
| 010830208042053 | 1 |
| 010830208042057 | 1 |
| 010830208042055 | 1 |
| 010830208042056 | 1 |
| 010830208042054 | 1 |
| 010830208042058 | 1 |
| 010830208042041 | 1 |
| 010830208042040 | 1 |
| 010830212022066 | 1 |
| 010830208042036 | 1 |
| 010830208042033 | 1 |
| 010830208042032 | 1 |
| 010830208042061 | 1 |
| 010830208042065 | 1 |

| Block | SM3 |
|---|---|
| 010830208062033 | 1 |
| 010830208042059 | 1 |
| 010830208042038 | 1 |
| 010830208062031 | 1 |
| 010830208042014 | 1 |
| 010830208042013 | 1 |
| 010830208042012 | 1 |
| 010830208042035 | 1 |
| 010830208042060 | 1 |
| 010830208042037 | 1 |
| 010830208042017 | 1 |
| 010830208042015 | 1 |
| 010830208042011 | 1 |
| 010830208042010 | 1 |
| 010830209002005 | 6 |
| 010830208042051 | 1 |
| 010830208042050 | 1 |
| 010830208042078 | 1 |
| 010830208042046 | 1 |
| 010830208042047 | 1 |
| 010830208042075 | 1 |
| 010830208042024 | 1 |
| 010830208042002 | 1 |
| 010830208042000 | 1 |
| 010830208041021 | 1 |
| 010830208041020 | 1 |
| 010830208041001 | 1 |
| 010830212021040 | 1 |
| 010830212021042 | 1 |
| 010830212021043 | 1 |
| 010830212022077 | 1 |
| 010830212022078 | 1 |
| 010830212022002 | 1 |
| 010830212022079 | 1 |
| 010830212022004 | 1 |
| 010830212021047 | 1 |
| 010830212021035 | 1 |
| 010830212021036 | 1 |
| 010830212022080 | 1 |
| 010830212022001 | 1 |
| 010830212022006 | 1 |
| 010830208042080 | 1 |
| 010830212022000 | 1 |

| Block | SM3 |
|---|---|
| 010830212021013 | 1 |
| 010830212021012 | 1 |
| 010830212021010 | 1 |
| 010830212021011 | 1 |
| 010830208042082 | 1 |
| 010830212022010 | 1 |
| 010830212022007 | 1 |
| 010830212022008 | 1 |
| 010830208042081 | 1 |
| 010830208042083 | 1 |
| 010830212022009 | 1 |
| 010830212022013 | 1 |
| 010830208042045 | 1 |
| 010830208042084 | 1 |
| 010830212022018 | 1 |
| 010830208042044 | 1 |
| 010830208042042 | 1 |
| 010830208042034 | 1 |
| 010830208042027 | 1 |
| 010830208042020 | 1 |
| 010830208042016 | 1 |
| 010830208042019 | 1 |
| 010830208042021 | 1 |
| 010830208042025 | 1 |
| 010830208042022 | 1 |
| 010830208042028 | 1 |
| 010830208042023 | 1 |
| 010830208042018 | 1 |
| 010830208042029 | 1 |
| 010830208042001 | 1 |
| 010830208042030 | 1 |
| 010830208042003 | 1 |
| 010830208042043 | 1 |
| 010830208042026 | 1 |
| 010830208042076 | 1 |
| 010830208042077 | 1 |
| 010830212022044 | 1 |
| 010830212022046 | 1 |
| 010830212022045 | 1 |
| 010830212022054 | 1 |
| 010830212022055 | 1 |
| 010830212022056 | 1 |
| 010830212022048 | 1 |

| Block | SM3 |
|---|---|
| 010830212021045 | 1 |
| 010830212022047 | 1 |
| 010830212022025 | 1 |
| 010830212022026 | 1 |
| 010830212022074 | 1 |
| 010830212022073 | 1 |
| 010830212021044 | 1 |
| 010830212022058 | 1 |
| 010830212022059 | 1 |
| 010830212022075 | 1 |
| 010830212022076 | 1 |
| 010830212022027 | 1 |
| 010830212022028 | 1 |
| 010830212022031 | 1 |
| 010830212022032 | 1 |
| 010830212022005 | 1 |
| 010830212022029 | 1 |
| 010830212022019 | 1 |
| 010830212022030 | 1 |
| 010830212022072 | 1 |
| 010830212022020 | 1 |
| 010830212022003 | 1 |
| 010830212022060 | 1 |
| 010830212022011 | 1 |
| 010830212022061 | 1 |
| 010830212013004 | 2 |
| 010830212013007 | 2 |
| 010830212013014 | 2 |
| 010830212012010 | 2 |
| 010830212012015 | 2 |
| 010830212012012 | 2 |
| 010830212013000 | 2 |
| 010830212011055 | 2 |
| 010830212012005 | 2 |
| 010830212011025 | 2 |
| 010830212011026 | 2 |
| 010830212012007 | 2 |
| 010830212012008 | 2 |
| 010830212012006 | 2 |
| 010830212012014 | 2 |
| 010830212012004 | 2 |
| 010830212012011 | 2 |
| 010830212012013 | 2 |

| Block | SM3 |
|---|---|
| 010830212012009 | 2 |
| 010830212012001 | 2 |
| 010830212012003 | 2 |
| 010830212012000 | 2 |
| 010830212012002 | 2 |
| 010830212011048 | 2 |
| 010830212011047 | 2 |
| 010830212011049 | 2 |
| 010830212011051 | 2 |
| 010830212011050 | 2 |
| 010890110262024 | 2 |
| 010890110262019 | 2 |
| 010890110262018 | 2 |
| 010890110262020 | 2 |
| 010830212013005 | 2 |
| 010830212013013 | 2 |
| 010830212013010 | 2 |
| 010830212013011 | 2 |
| 010830212013098 | 2 |
| 010830212011032 | 2 |
| 010830212011033 | 2 |
| 010830212013001 | 2 |
| 010830212011024 | 2 |
| 010830212031030 | 3 |
| 010830212031033 | 3 |
| 010830212031036 | 3 |
| 010830212031031 | 3 |
| 010830212031037 | 3 |
| 010830212031032 | 3 |
| 010830212031017 | 3 |
| 010830212031021 | 3 |
| 010830212031018 | 3 |
| 010830212031016 | 3 |
| 010830212031029 | 3 |
| 010830212013081 | 3 |
| 010830212013077 | 3 |
| 010830212031028 | 3 |
| 010830212031027 | 3 |
| 010830212031026 | 3 |
| 010830212013089 | 3 |
| 010830212013082 | 3 |
| 010830212031014 | 3 |
| 010830212031015 | 3 |

| Block | SM3 |
|---|---|
| 010830212031012 | 3 |
| 010830212031007 | 3 |
| 010830212031009 | 3 |
| 010830201013083 | 1 |
| 010830201013076 | 1 |
| 010830208062022 | 1 |
| 010830208062023 | 1 |
| 010830208062034 | 1 |
| 010830208062024 | 1 |
| 010830208062008 | 1 |
| 010830208062002 | 1 |
| 010830208062003 | 1 |
| 010830208062010 | 1 |
| 010830208061066 | 1 |
| 010830208061067 | 1 |
| 010830208062009 | 1 |
| 010830201013092 | 1 |
| 010830208062001 | 1 |
| 010830201013081 | 1 |
| 010830201013091 | 1 |
| 010830201013082 | 1 |
| 010830201013074 | 1 |
| 010830201013073 | 1 |
| 010830208062000 | 1 |
| 010830201013090 | 1 |
| 010830201013086 | 1 |
| 010830201013087 | 1 |
| 010830201013027 | 1 |
| 010830201013078 | 1 |
| 010830201013088 | 1 |
| 010830201013026 | 1 |
| 010830201013028 | 1 |
| 010830201013069 | 1 |
| 010830201013079 | 1 |
| 010830201013077 | 1 |
| 010830211011077 | 3 |
| 010830211011076 | 3 |
| 010830211011067 | 3 |
| 010830211011066 | 3 |
| 010830211011060 | 3 |
| 010830211011059 | 3 |
| 010830211012038 | 3 |
| 010830211012002 | 3 |

| Block | SM3 |
|---|---|
| 010830211012054 | 3 |
| 010830211012055 | 3 |
| 010830211012057 | 3 |
| 010830211012058 | 3 |
| 010830211012056 | 3 |
| 011030001001004 | 3 |
| 010830211011218 | 3 |
| 010830212032259 | 3 |
| 010830211011217 | 3 |
| 010830212032258 | 3 |
| 010830212032257 | 3 |
| 010830211011219 | 3 |
| 010830212032278 | 3 |
| 010830211011160 | 3 |
| 010830211011159 | 3 |
| 010830211011212 | 3 |
| 010830212032256 | 3 |
| 010830211011158 | 3 |
| 010830212032251 | 3 |
| 010830211011213 | 3 |
| 010830212032253 | 3 |
| 010830212032252 | 3 |
| 010830211011215 | 3 |
| 010830211011214 | 3 |
| 010830211011113 | 3 |
| 010830211011114 | 3 |
| 010830211011128 | 3 |
| 010830211011115 | 3 |
| 010830211011132 | 3 |
| 010830211011130 | 3 |
| 010830211011131 | 3 |
| 010830211011140 | 3 |
| 010830211011144 | 3 |
| 010830211011136 | 3 |
| 010830211011145 | 3 |
| 010830211011146 | 3 |
| 010830211011147 | 3 |
| 010830211011129 | 3 |
| 010830211011133 | 3 |
| 010830211011075 | 3 |
| 010830211011074 | 3 |
| 010830211011080 | 3 |
| 010830211012071 | 3 |

| Block | SM3 |
|---|---|
| 010830211011079 | 3 |
| 010830211011062 | 3 |
| 010830211012034 | 3 |
| 010830211012036 | 3 |
| 010830211012035 | 3 |
| 010830211012037 | 3 |
| 010830211012003 | 3 |
| 010830211012005 | 3 |
| 010830211012004 | 3 |
| 010830211011078 | 3 |
| 010830211011061 | 3 |
| 010830211011065 | 3 |
| 010830211012053 | 3 |
| 010830212032254 | 3 |
| 010830211011175 | 3 |
| 010830211011216 | 3 |
| 010830212032250 | 3 |
| 010830212032237 | 3 |
| 010830212032234 | 3 |
| 010830212032247 | 3 |
| 010830212032248 | 3 |
| 010830212032233 | 3 |
| 010830212032246 | 3 |
| 010830211011161 | 3 |
| 010830211011164 | 3 |
| 010830211011162 | 3 |
| 010830211011176 | 3 |
| 010830211011177 | 3 |
| 010830211011206 | 3 |
| 010830211011227 | 3 |
| 010830211011181 | 3 |
| 010830211011178 | 3 |
| 010830211011179 | 3 |
| 010830211011207 | 3 |
| 010830211011180 | 3 |
| 010830211011171 | 3 |
| 010830211011172 | 3 |
| 010830211011174 | 3 |
| 010830211011173 | 3 |
| 010830211011169 | 3 |
| 010830211011170 | 3 |
| 010830211011167 | 3 |
| 010830211011168 | 3 |

| Block | SM3 |
|---|---|
| 010830211011046 | 3 |
| 010830211011045 | 3 |
| 011030006002040 | 3 |
| 011030006002039 | 3 |
| 011030006002038 | 3 |
| 011030006001031 | 3 |
| 011030006002018 | 3 |
| 011030006002019 | 3 |
| 011030006002020 | 3 |
| 011030006002017 | 3 |
| 011030006002016 | 3 |
| 011030006002021 | 3 |
| 011030006002022 | 3 |
| 011030006002023 | 3 |
| 011030006002015 | 3 |
| 011030006002014 | 3 |
| 011030006002013 | 3 |
| 011030006002012 | 3 |
| 011030006001028 | 3 |
| 011030006001041 | 3 |
| 011030006001020 | 3 |
| 011030006001035 | 3 |
| 011030006001038 | 3 |
| 011030006001040 | 3 |
| 011030006001033 | 3 |
| 011030006001039 | 3 |
| 011030006001034 | 3 |
| 011030006001012 | 3 |
| 011030006001011 | 3 |
| 011030006001021 | 3 |
| 011030006001001 | 3 |
| 011030006001056 | 3 |
| 011030006002006 | 3 |
| 011030006002007 | 3 |
| 011030004004032 | 3 |
| 011030004004024 | 3 |
| 011030004003052 | 3 |
| 011030004003055 | 3 |
| 011030004003043 | 3 |
| 011030004003041 | 3 |
| 011030004003042 | 3 |
| 011030004003032 | 3 |
| 011030004003029 | 3 |

| Block | SM3 |
|---|---|
| 011030004003011 | 3 |
| 011030004003030 | 3 |
| 011030004003010 | 3 |
| 011030004003033 | 3 |
| 011030004003036 | 3 |
| 011030004003034 | 3 |
| 011030004003031 | 3 |
| 011030004003009 | 3 |
| 011030004003008 | 3 |
| 011030004004023 | 3 |
| 011030004004034 | 3 |
| 011030004004022 | 3 |
| 011030004003037 | 3 |
| 011030004004014 | 3 |
| 011030004003038 | 3 |
| 011030004004013 | 3 |
| 011030004004021 | 3 |
| 011030004004020 | 3 |
| 011030004004025 | 3 |
| 011030004004019 | 3 |
| 011030004004012 | 3 |
| 011030004004005 | 3 |
| 011030004003035 | 3 |
| 011030004004043 | 3 |
| 011030004004017 | 3 |
| 011030004004050 | 3 |
| 011030004004051 | 3 |
| 011030004004052 | 3 |
| 011030004004045 | 3 |
| 011030004004044 | 3 |
| 011030004004015 | 3 |
| 011030004001025 | 3 |
| 011030004001001 | 3 |
| 011030004004054 | 3 |
| 011030004004071 | 3 |
| 011030004004053 | 3 |
| 011030001001015 | 3 |
| 011030004004046 | 3 |
| 011030004004007 | 3 |
| 011030001001011 | 3 |
| 011030001001014 | 3 |
| 011030001001009 | 3 |
| 011030001001010 | 3 |

| Block | SM3 |
|---|---|
| 011030001001006 | 3 |
| 011030001001007 | 3 |
| 011030004004018 | 3 |
| 011030004004011 | 3 |
| 011030004004010 | 3 |
| 011030004004002 | 3 |
| 011030004004004 | 3 |
| 011030004004016 | 3 |
| 011030004004009 | 3 |
| 011030004004008 | 3 |
| 011030004004003 | 3 |
| 011030004004001 | 3 |
| 010830207001012 | 6 |
| 010830207001006 | 6 |
| 010830207001005 | 6 |
| 010830207001004 | 6 |
| 010830207001008 | 6 |
| 010830206002001 | 6 |
| 010830207001003 | 6 |
| 010830207001001 | 6 |
| 010830206001036 | 6 |
| 010830206001034 | 6 |
| 010830206001035 | 6 |
| 010830206001020 | 1 |
| 010830206001028 | 6 |
| 010830206001033 | 6 |
| 010830206001019 | 1 |
| 010830206001012 | 1 |
| 010830206001002 | 1 |
| 010830206001032 | 6 |
| 010830206001051 | 6 |
| 010830206001027 | 6 |
| 010830206002003 | 6 |
| 010830206002006 | 6 |
| 010830206002008 | 6 |
| 010830206001018 | 1 |
| 010830206002000 | 6 |
| 010830206001017 | 1 |
| 010830206001011 | 1 |
| 010830206001001 | 1 |
| 010830206001010 | 1 |
| 010830206001026 | 1 |
| 010830206001006 | 1 |

| Block | SM3 |
|---|---|
| 010830206001007 | 1 |
| 010830209001063 | 6 |
| 010830209001057 | 6 |
| 010830209001058 | 6 |
| 010830209001059 | 6 |
| 010830209001053 | 6 |
| 010830209001048 | 6 |
| 010830209001047 | 6 |
| 010830209001045 | 6 |
| 010830209001050 | 6 |
| 010830209002041 | 6 |
| 010830209001049 | 6 |
| 010830209002025 | 6 |
| 010830209002036 | 6 |
| 010830209002028 | 6 |
| 010830209002037 | 6 |
| 010830209002026 | 6 |
| 010830209002024 | 6 |
| 010830209002019 | 6 |
| 010830209002020 | 6 |
| 010830209002027 | 6 |
| 010830209002021 | 6 |
| 010830209001041 | 6 |
| 010830209001042 | 6 |
| 010830209001040 | 6 |
| 010830209001037 | 6 |
| 010830209001043 | 6 |
| 010830209001096 | 6 |
| 010830209001044 | 6 |
| 010830209001097 | 6 |
| 010830209001039 | 6 |
| 010830209001038 | 6 |
| 010830209001024 | 6 |
| 010830209002042 | 6 |
| 010830209001030 | 6 |
| 010830209002022 | 6 |
| 010830209002047 | 6 |
| 010830209002043 | 6 |
| 010830209002044 | 6 |
| 010830209002046 | 6 |
| 010830209002045 | 6 |
| 010830209001029 | 6 |
| 010830209001023 | 6 |

| Block | SM3 |
| --- | --- |
| 010830209001025 | 6 |
| 010830209001031 | 6 |
| 010830209002048 | 6 |
| 010830209001064 | 6 |
| 010830209001088 | 6 |
| 010830209001065 | 6 |
| 010830209001066 | 6 |
| 010830209001095 | 1 |
| 010830209001094 | 1 |
| 010830209001089 | 6 |
| 010830209001068 | 6 |
| 010830209001081 | 1 |
| 010830209001092 | 1 |
| 010830209001067 | 6 |
| 010830209001083 | 1 |
| 010830209001069 | 1 |
| 010830209001091 | 1 |
| 010830209001082 | 1 |
| 010830209001090 | 1 |
| 010830209001084 | 1 |
| 010830209001046 | 6 |
| 010830209001032 | 6 |
| 010830209002018 | 6 |
| 010830209002004 | 6 |
| 010830207001021 | 6 |
| 010830207001024 | 6 |
| 010830207001023 | 6 |
| 010830209002003 | 6 |
| 010830207001027 | 6 |
| 010830207001016 | 6 |
| 010830207001026 | 6 |
| 010830207001013 | 6 |
| 010830207001007 | 6 |
| 010830207001014 | 6 |
| 010830207001017 | 6 |
| 010830207001002 | 6 |
| 010830207001009 | 6 |
| 010830207001010 | 6 |
| 010830207001015 | 6 |
| 010830209002023 | 6 |
| 010830209002001 | 6 |
| 010830209002002 | 6 |
| 010830207001025 | 6 |

| Block | SM3 |
|---|---|
| 010830209001026 | 6 |
| 010830209002000 | 6 |
| 010830209001008 | 6 |
| 010830209001009 | 6 |
| 010830207002037 | 6 |
| 010830209001027 | 6 |
| 010830209001028 | 6 |
| 010830207002036 | 6 |
| 010830207002035 | 6 |
| 010830207002034 | 6 |
| 010830206001016 | 1 |
| 010830210002037 | 6 |
| 010830210002036 | 6 |
| 010830210002031 | 6 |
| 010830210002047 | 6 |
| 010830210002046 | 6 |
| 010830210002038 | 6 |
| 010830210002035 | 6 |
| 010830210002032 | 6 |
| 010830210002039 | 6 |
| 010830210002040 | 6 |
| 010830210002033 | 6 |
| 010830210002026 | 6 |
| 010830210002030 | 6 |
| 010830210002027 | 6 |
| 010830205002015 | 6 |
| 010830210002024 | 6 |
| 010830210002013 | 6 |
| 010830210002029 | 6 |
| 010830210002028 | 6 |
| 010830210002023 | 6 |
| 010830210002034 | 6 |
| 010830210002021 | 6 |
| 010830210002022 | 6 |
| 010830210002012 | 6 |
| 010830210002005 | 6 |
| 010830210002011 | 6 |
| 010830210002044 | 6 |
| 010830209001051 | 6 |
| 010830209002040 | 6 |
| 010830210002045 | 6 |
| 010830210002041 | 6 |
| 010830210002043 | 6 |

| Block | SM3 |
|---|---|
| 010830206002049 | 6 |
| 010830206002050 | 6 |
| 010830207001019 | 6 |
| 010830209002007 | 6 |
| 010830207001029 | 6 |
| 010830207001030 | 6 |
| 010830207001022 | 6 |
| 010830207001020 | 6 |
| 010830207001018 | 6 |
| 010830206002041 | 6 |
| 010830206002035 | 6 |
| 010830206002040 | 6 |
| 010830206002011 | 6 |
| 010830206002036 | 6 |
| 010830206002038 | 6 |
| 010830206002009 | 6 |
| 010830206002010 | 6 |
| 010830206002037 | 6 |
| 010830206002007 | 6 |
| 010830206001048 | 6 |
| 010830206001059 | 6 |
| 010830206001049 | 6 |
| 010830206001050 | 6 |
| 010830206001063 | 6 |
| 010830206001062 | 6 |
| 010830206002004 | 6 |
| 010830206001061 | 6 |
| 010830206001060 | 6 |
| 010830206002005 | 6 |
| 010830206002039 | 6 |
| 010830207001011 | 6 |
| 010830206002002 | 6 |
| 010830210002000 | 6 |
| 010830206002082 | 6 |
| 010830206002079 | 6 |
| 010830206002081 | 6 |
| 010830206002080 | 6 |
| 010830206002077 | 6 |
| 010830206002076 | 6 |
| 010830206002065 | 6 |
| 010830206002066 | 6 |
| 010830206002068 | 6 |
| 010830206002057 | 6 |

| Block | SM3 |
|---|---|
| 010830206002067 | 6 |
| 010830206002056 | 6 |
| 010830206002064 | 6 |
| 010830206002053 | 6 |
| 010830206002063 | 6 |
| 010830206002052 | 6 |
| 010830206002054 | 6 |
| 010830206002055 | 6 |
| 010830209002014 | 6 |
| 010830209002015 | 6 |
| 010830209002013 | 6 |
| 010830209002010 | 6 |
| 010830209002009 | 6 |
| 010830209002016 | 6 |
| 010830209002017 | 6 |
| 010830209002012 | 6 |
| 010830209002011 | 6 |
| 010830209002006 | 6 |
| 010830206002051 | 6 |
| 010830209002008 | 6 |
| 010830207001028 | 6 |
| 010830206002017 | 6 |
| 010830206002015 | 6 |
| 010830206002047 | 6 |
| 010830206001065 | 6 |
| 010830206001066 | 6 |
| 010830206001058 | 6 |
| 010830206002046 | 6 |
| 010830206002048 | 6 |
| 010830206002044 | 6 |
| 010830206002045 | 6 |
| 010830206002014 | 6 |
| 010830206002013 | 6 |
| 010830206002043 | 6 |
| 010830206002033 | 6 |
| 010830206002042 | 6 |
| 010830206002034 | 6 |
| 010830206002012 | 6 |
| 010830206001029 | 6 |
| 010830206001031 | 6 |
| 010830206001030 | 6 |
| 010830206001064 | 6 |
| 010830210002004 | 6 |

| Block | SM3 |
|---|---|
| 010830210002003 | 6 |
| 010830205002011 | 6 |
| 010830210002008 | 6 |
| 010830210002002 | 6 |
| 010830205002010 | 6 |
| 010830205002000 | 6 |
| 010830206002083 | 6 |
| 010830206002078 | 6 |
| 010830210002007 | 6 |
| 010830210002001 | 6 |
| 010830206001021 | 1 |
| 010830206001004 | 1 |
| 010830206001013 | 1 |
| 010830206001003 | 1 |
| 010830205002005 | 6 |
| 010830205002004 | 6 |
| 010830205002006 | 6 |
| 010830205002007 | 6 |
| 010830205002003 | 6 |
| 010830206002029 | 6 |
| 010830206002030 | 6 |
| 010830206002032 | 6 |
| 010830206002031 | 6 |
| 010830206002062 | 6 |
| 010830205002008 | 6 |
| 010830205002002 | 6 |
| 010830205002012 | 6 |
| 010830205002001 | 6 |
| 010830205002009 | 6 |
| 010830206002073 | 6 |
| 010830206002075 | 6 |
| 010830206002074 | 6 |
| 010830206002072 | 6 |
| 010830206002061 | 6 |
| 010830206002071 | 6 |
| 010830206002060 | 6 |
| 010830206002069 | 6 |
| 010830206002070 | 6 |
| 010830206002059 | 6 |
| 010830206002058 | 6 |
| 010830206002028 | 6 |
| 010830206002016 | 6 |
| 010830204021032 | 6 |

| Block | SM3 |
|---|---|
| 010830204023010 | 6 |
| 010830204023004 | 6 |
| 010830204023022 | 6 |
| 010830204023021 | 6 |
| 010830204023011 | 6 |
| 010830204023016 | 6 |
| 010830204023020 | 6 |
| 010830205001009 | 6 |
| 010830204023015 | 6 |
| 010830205001008 | 6 |
| 010830204023012 | 6 |
| 010830204023013 | 6 |
| 010830204023008 | 6 |
| 010830204023014 | 6 |
| 010830204023007 | 6 |
| 010830204021041 | 6 |
| 010830204023002 | 6 |
| 010830204021027 | 1 |
| 010830204023003 | 6 |
| 010830204023000 | 1 |
| 010830204021026 | 1 |
| 010830204021028 | 1 |
| 010830202011055 | 1 |
| 010830202011057 | 1 |
| 010830202011054 | 1 |
| 010830204023005 | 6 |
| 010830204023001 | 1 |
| 010830206001024 | 1 |
| 010830206001025 | 1 |
| 010830204023006 | 6 |
| 010830206001046 | 6 |
| 010830210001028 | 6 |
| 010830210001014 | 6 |
| 010830210001021 | 6 |
| 010830205001018 | 6 |
| 010830205001019 | 6 |
| 010830205001020 | 6 |
| 010830205001025 | 6 |
| 010830205001026 | 6 |
| 010830205001027 | 6 |
| 010830205001021 | 6 |
| 010830205001012 | 6 |
| 010830205001011 | 6 |

| Block | SM3 |
|---|---|
| 010830205001024 | 6 |
| 010830205002029 | 6 |
| 010830205002030 | 6 |
| 010830205001013 | 6 |
| 010830205002024 | 6 |
| 010830205002023 | 6 |
| 010830210001009 | 6 |
| 010830205001022 | 6 |
| 010830210001007 | 6 |
| 010830210002059 | 6 |
| 010830210001006 | 6 |
| 010830210001008 | 6 |
| 010830210002054 | 6 |
| 010830205002026 | 6 |
| 010830210002058 | 6 |
| 010830205002020 | 6 |
| 010830205002028 | 6 |
| 010830210002057 | 6 |
| 010830210002056 | 6 |
| 010830205002025 | 6 |
| 010830205002022 | 6 |
| 010830210002055 | 6 |
| 010830210002051 | 6 |
| 010830205002021 | 6 |
| 010830205002027 | 6 |
| 010830205002019 | 6 |
| 010830211021008 | 6 |
| 010830210001025 | 6 |
| 010830210001024 | 6 |
| 010830210001023 | 6 |
| 010830211021007 | 6 |
| 010830211021005 | 6 |
| 010830210001000 | 6 |
| 010830210001001 | 6 |
| 010830209001052 | 6 |
| 010830210001005 | 6 |
| 010830210001003 | 6 |
| 010830210001027 | 6 |
| 010830210001026 | 6 |
| 010830210001004 | 6 |
| 010830210001002 | 6 |
| 010830210002053 | 6 |
| 010830210002050 | 6 |

| Block | SM3 |
|---|---|
| 010830210002052 | 6 |
| 010830210002049 | 6 |
| 010830205002018 | 6 |
| 010830205002013 | 6 |
| 010830210002025 | 6 |
| 010830205002017 | 6 |
| 010830205002014 | 6 |
| 010830205002016 | 6 |
| 010830210002048 | 6 |
| 010830206001009 | 1 |
| 010830207001000 | 6 |
| 010830207002014 | 1 |
| 010830206001000 | 1 |
| 010830207002013 | 1 |
| 010830207002012 | 1 |
| 010830207002032 | 6 |
| 010830207002021 | 6 |
| 010830207002033 | 6 |
| 010830207002020 | 1 |
| 010830207002011 | 1 |
| 010830207002009 | 1 |
| 010830207002008 | 1 |
| 010830209001012 | 6 |
| 010830209001011 | 6 |
| 010830209001010 | 6 |
| 010830209001013 | 6 |
| 010830209001007 | 6 |
| 010830207002025 | 6 |
| 010830207002024 | 6 |
| 010830207002026 | 6 |
| 010830209001016 | 6 |
| 010830209001005 | 6 |
| 010830209001002 | 1 |
| 010830209001004 | 1 |
| 010830209001006 | 6 |
| 010830207002027 | 6 |
| 010830209001000 | 1 |
| 010830207002022 | 6 |
| 010830207002023 | 6 |
| 010830207002019 | 1 |
| 010830207002017 | 6 |
| 010830205001001 | 6 |
| 010830205001004 | 6 |

| Block | SM3 |
|---|---|
| 010830205001003 | 6 |
| 010830205001010 | 6 |
| 010830206002027 | 6 |
| 010830206002025 | 6 |
| 010830206002022 | 6 |
| 010830205001005 | 6 |
| 010830206002026 | 6 |
| 010830206002019 | 6 |
| 010830206002023 | 6 |
| 010830206001052 | 6 |
| 010830206001053 | 6 |
| 010830206001054 | 6 |
| 010830206002020 | 6 |
| 010830206002021 | 6 |
| 010830206002018 | 6 |
| 010830206001055 | 6 |
| 010830206001057 | 6 |
| 010830206001056 | 6 |
| 010830206001044 | 6 |
| 010830206001042 | 6 |
| 010830206001041 | 6 |
| 010830206001043 | 6 |
| 010830206001040 | 6 |
| 010830206001023 | 1 |
| 010830206001022 | 1 |
| 010830206001014 | 1 |
| 010830206001005 | 1 |
| 010830206001038 | 6 |
| 010830206001037 | 6 |
| 010830206001039 | 6 |
| 010830212031041 | 3 |
| 010830212031042 | 3 |
| 010830212031040 | 3 |
| 010830212031039 | 3 |
| 010830212031034 | 3 |
| 010830212031038 | 3 |
| 010830212021114 | 3 |
| 010830212013092 | 3 |
| 010830212013093 | 3 |
| 010830212021110 | 3 |
| 010830212021106 | 3 |
| 010830212021108 | 3 |
| 010830212013099 | 3 |

| Block | SM3 |
|---|---|
| 010830212013076 | 3 |
| 010830212013075 | 3 |
| 010830212013080 | 3 |
| 010830212013097 | 3 |
| 010830212013095 | 3 |
| 010830212013079 | 3 |
| 010830212013094 | 3 |
| 010830212013096 | 3 |
| 010830212031025 | 3 |
| 010830212013078 | 3 |
| 010830212013074 | 3 |
| 010830212021093 | 3 |
| 010830212021095 | 3 |
| 010830212021101 | 3 |
| 010830212021096 | 3 |
| 010830212021100 | 3 |
| 010830212013088 | 3 |
| 010830212013018 | 3 |
| 010830212013020 | 3 |
| 010830212013019 | 3 |
| 010830212013021 | 3 |
| 010830212021107 | 3 |
| 010830212021102 | 3 |
| 010830212021105 | 3 |
| 010830212021103 | 3 |
| 010830212021104 | 3 |
| 010830212013073 | 3 |
| 010830212013070 | 3 |
| 010830212013072 | 3 |
| 010830212013071 | 3 |
| 010830212021099 | 3 |
| 010830212021097 | 3 |
| 010830212013024 | 3 |
| 010830212013022 | 3 |
| 010830212013023 | 3 |
| 010830212021098 | 3 |
| 010830212013026 | 3 |
| 010830212013025 | 3 |
| 010830212013028 | 3 |
| 010830212013069 | 3 |
| 010830212013068 | 3 |
| 010830212013039 | 3 |
| 010830212013041 | 3 |

| Block | SM3 |
|---|---:|
| 010830212013035 | 3 |
| 010830212013036 | 3 |
| 010830212013032 | 3 |
| 010830212013029 | 3 |
| 010830212013016 | 3 |
| 010830212013030 | 3 |
| 010830212013040 | 3 |
| 010830212013031 | 3 |
| 010830208061016 | 1 |
| 010830208031028 | 1 |
| 010830208031027 | 1 |
| 010830208061052 | 1 |
| 010830208061045 | 1 |
| 010830208061053 | 1 |
| 010830208061039 | 1 |
| 010830208031026 | 1 |
| 010830208031025 | 1 |
| 010830208051021 | 1 |
| 010830208051016 | 1 |
| 010830208051017 | 1 |
| 010830208061034 | 1 |
| 010830208061033 | 1 |
| 010830208051018 | 1 |
| 010830208051011 | 1 |
| 010830208051010 | 1 |
| 010830208051008 | 1 |
| 010830208061019 | 1 |
| 010830208061005 | 1 |
| 010830208061007 | 1 |
| 010830208061006 | 1 |
| 010830208061003 | 1 |
| 010830201012032 | 1 |
| 010830208061002 | 1 |
| 010830201011030 | 1 |
| 010830208061012 | 1 |
| 010830208061015 | 1 |
| 010830208061014 | 1 |
| 010830208052020 | 1 |
| 010830208061013 | 1 |
| 010830208061010 | 1 |
| 010830208031003 | 2 |
| 010830208032028 | 2 |
| 010830208032029 | 2 |

| Block | SM3 |
|-------|-----|
| 010830208032025 | 2 |
| 010830208032017 | 2 |
| 010830208032024 | 2 |
| 010830208032026 | 2 |
| 010830208032032 | 2 |
| 010830208032021 | 2 |
| 010830208032020 | 2 |
| 010830208032018 | 2 |
| 010830208032022 | 2 |
| 010830208032019 | 2 |
| 010830208032014 | 2 |
| 010830208032009 | 2 |
| 010830208032011 | 2 |
| 010830208032006 | 2 |
| 010830208032007 | 2 |
| 010830208032005 | 2 |
| 010830208032010 | 2 |
| 010830208032013 | 2 |
| 010830208032012 | 2 |
| 010830208032015 | 2 |
| 010830208032008 | 2 |
| 010830208032004 | 2 |
| 010890106122005 | 2 |
| 010890106122004 | 2 |
| 010890106122006 | 2 |
| 010890106122007 | 2 |
| 010890106122003 | 2 |
| 010890106281012 | 2 |
| 010890106122002 | 2 |
| 010830212011031 | 2 |
| 010830212011008 | 2 |
| 010830212011020 | 2 |
| 010830212011019 | 2 |
| 010830212011018 | 2 |
| 010830212011007 | 2 |
| 010830212021000 | 2 |
| 010830208031058 | 2 |
| 010830208031048 | 2 |
| 010830208031049 | 2 |
| 010830208031040 | 2 |
| 010830208031059 | 2 |
| 010830208031044 | 2 |
| 010830208031060 | 2 |

| Block | SM3 |
|---|---|
| 010830208031045 | 2 |
| 010830208041031 | 2 |
| 010830208041030 | 2 |
| 010830208041022 | 2 |
| 010830208031064 | 2 |
| 010830208031039 | 2 |
| 010830208031030 | 2 |
| 010830208031031 | 2 |
| 010830208031029 | 2 |
| 010830208031032 | 2 |
| 010830208031041 | 2 |
| 010830208031033 | 2 |
| 010830208031019 | 2 |
| 010830208031014 | 2 |
| 010830208031015 | 2 |
| 010830208031020 | 2 |
| 010830208031046 | 2 |
| 010830208031011 | 2 |
| 010830208031054 | 2 |
| 010830208031055 | 2 |
| 010830208031051 | 2 |
| 010830208031005 | 2 |
| 010830208032050 | 2 |
| 010830208032051 | 2 |
| 010830208031053 | 2 |
| 010830208032052 | 2 |
| 010830208032043 | 2 |
| 010830208032044 | 2 |
| 010830208031052 | 2 |
| 010830208031038 | 2 |
| 010830208031006 | 2 |
| 010830208031065 | 2 |
| 010830208031008 | 2 |
| 010830208032039 | 2 |
| 010830208032049 | 2 |
| 010830208032042 | 2 |
| 010830208032041 | 2 |
| 010830208032046 | 2 |
| 010830208032045 | 2 |
| 010830208032040 | 2 |
| 010830208032038 | 2 |
| 010830208032027 | 2 |
| 010830208032036 | 2 |

| Block | SM3 |
|---|---|
| 010830208032037 | 2 |
| 010830208032030 | 2 |
| 010830208032033 | 2 |
| 010830208032031 | 2 |
| 010830208031007 | 2 |
| 010830208031004 | 2 |
| 010830208032016 | 2 |
| 010830202023026 | 1 |
| 010830202023024 | 1 |
| 010830202023020 | 1 |
| 010830202023007 | 1 |
| 010830202023022 | 1 |
| 010830202023009 | 1 |
| 010830202023008 | 1 |
| 010830202023033 | 1 |
| 010830202023027 | 1 |
| 010830202023028 | 1 |
| 010830202023030 | 1 |
| 010830202023029 | 1 |
| 010830201013010 | 1 |
| 010830202023031 | 1 |
| 010830201013009 | 1 |
| 010830201042060 | 1 |
| 010830201042058 | 1 |
| 010830202023015 | 1 |
| 010830202023014 | 1 |
| 010830202023010 | 1 |
| 010830201042061 | 1 |
| 010830202023012 | 1 |
| 010830201042059 | 1 |
| 010830201042044 | 1 |
| 010830202023013 | 1 |
| 010830202022070 | 1 |
| 010830202022071 | 1 |
| 010830202022069 | 1 |
| 010830202022043 | 1 |
| 010830202022068 | 1 |
| 010830202022023 | 1 |
| 010830202022022 | 1 |
| 010830201042017 | 1 |
| 010830201042068 | 1 |
| 010830201042011 | 1 |
| 010830202022059 | 1 |

| Block | SM3 |
|---|---|
| 010830201042010 | 1 |
| 010830202022104 | 1 |
| 010830202022060 | 1 |
| 010830202022064 | 1 |
| 010830201042007 | 1 |
| 010830201042039 | 1 |
| 010830201042036 | 1 |
| 010830201042018 | 1 |
| 010830201042012 | 1 |
| 010830201042019 | 1 |
| 010830201042013 | 1 |
| 010830201042035 | 1 |
| 010830201042020 | 1 |
| 010830201042021 | 1 |
| 010830201042014 | 1 |
| 010830201042006 | 1 |
| 010830201042005 | 1 |
| 010830201042015 | 1 |
| 010830201042004 | 1 |
| 010830201042003 | 1 |
| 010830202022054 | 1 |
| 010830202022055 | 1 |
| 010830202022061 | 1 |
| 010830202022062 | 1 |
| 010830201031036 | 1 |
| 010830202022063 | 1 |
| 010830202022056 | 1 |
| 010830202022001 | 1 |
| 010830202022044 | 1 |
| 010830202023004 | 1 |
| 010830202022065 | 1 |
| 010830202022045 | 1 |
| 010830202022024 | 1 |
| 010830202022066 | 1 |
| 010830202022049 | 1 |
| 010830202022046 | 1 |
| 010830202022047 | 1 |
| 010830202022012 | 1 |
| 010830202022048 | 1 |
| 010830202022017 | 1 |
| 010830202022013 | 1 |
| 010830202022101 | 1 |
| 010830202022010 | 1 |

| Block | SM3 |
|---|---|
| 010830202023006 | 1 |
| 010830202023002 | 1 |
| 010830202023003 | 1 |
| 010830202022067 | 1 |
| 010830202022050 | 1 |
| 010830202022058 | 1 |
| 010830202022051 | 1 |
| 010830202023011 | 1 |
| 010830202023001 | 1 |
| 010830202022052 | 1 |
| 010830202023040 | 1 |
| 010830202022053 | 1 |
| 010830202022009 | 1 |
| 010830202022057 | 1 |
| 010830202022006 | 1 |
| 010830202022004 | 1 |
| 010830202022005 | 1 |
| 010830202022000 | 1 |
| 010830201031035 | 1 |
| 010830201031037 | 1 |
| 010830201031034 | 1 |
| 010830201031038 | 1 |
| 010830201031039 | 1 |
| 010830201031033 | 1 |
| 010830201032024 | 1 |
| 010830201032026 | 1 |
| 010830201032025 | 1 |
| 010830201032043 | 1 |
| 010830201042034 | 1 |
| 010830201042022 | 1 |
| 010830201042026 | 1 |
| 010830201042002 | 1 |
| 010830201042001 | 1 |
| 010830201031042 | 1 |
| 010830201042025 | 1 |
| 010830201042029 | 1 |
| 010830201042024 | 1 |
| 010830201041039 | 1 |
| 010830201041011 | 1 |
| 010830201042023 | 1 |
| 010830201042000 | 1 |
| 010830201041010 | 1 |
| 010830201041009 | 1 |

| Block | SM3 |
|---|---|
| 010830201041008 | 1 |
| 010830201031040 | 1 |
| 010830201031032 | 1 |
| 010830201031031 | 1 |
| 010830201031041 | 1 |
| 010830201031030 | 1 |
| 010830201031043 | 1 |
| 010830201031027 | 1 |
| 010830201031029 | 1 |
| 010830201031028 | 1 |
| 010830201032023 | 1 |
| 010830201032022 | 1 |
| 010830201032021 | 1 |
| 010830201031026 | 1 |
| 010830201031025 | 1 |
| 010830201032020 | 1 |
| 010830201032049 | 1 |
| 010830201032019 | 1 |
| 010830201031045 | 1 |
| 010830201031044 | 1 |
| 010830201031024 | 1 |
| 010830201031023 | 1 |
| 010830201031046 | 1 |
| 010830201031048 | 1 |
| 010830201031022 | 1 |
| 010830201031047 | 1 |
| 010830201032042 | 1 |
| 010830201032041 | 1 |
| 010830201032027 | 1 |
| 010830201032017 | 1 |
| 010830201032044 | 1 |
| 010830201032039 | 1 |
| 010830201032040 | 1 |
| 010830201032034 | 1 |
| 010830201032033 | 1 |
| 010830201032032 | 1 |
| 010830201032018 | 1 |
| 010830201032015 | 1 |
| 010830201041023 | 1 |
| 010830201041007 | 1 |
| 010830201041014 | 1 |
| 010830201041013 | 1 |
| 010830201041015 | 1 |

| Block | SM3 |
|---|---|
| 010830201041012 | 1 |
| 010830201041006 | 1 |
| 010830201041032 | 1 |
| 010830201041031 | 1 |
| 010830201041022 | 1 |
| 010830201041021 | 1 |
| 010830201041035 | 1 |
| 010830201041033 | 1 |
| 010830201041034 | 1 |
| 010830201041016 | 1 |
| 010830201041018 | 1 |
| 010830201041019 | 1 |
| 010830201041017 | 1 |
| 010830201041005 | 1 |
| 010830201041004 | 1 |
| 010830201041020 | 1 |
| 010830201041003 | 1 |
| 010830201041002 | 1 |
| 010830201031049 | 1 |
| 010830201031021 | 1 |
| 010830201031050 | 1 |
| 010830201031051 | 1 |
| 010830201031020 | 1 |
| 010830201032046 | 1 |
| 010830201032001 | 1 |
| 010830201032045 | 1 |
| 010830201032000 | 1 |
| 010890010002120 | 7 |
| 010890010002111 | 7 |
| 010890031002000 | 7 |
| 010890010002122 | 7 |
| 010890010002121 | 7 |
| 010890010002112 | 7 |
| 010890010002109 | 7 |
| 010890010002110 | 7 |
| 010890010002101 | 7 |
| 010890010002096 | 7 |
| 010890010002113 | 7 |
| 010890010002100 | 7 |
| 010890031001012 | 7 |
| 010890031001011 | 7 |
| 010890031001008 | 7 |
| 010890017001009 | 7 |

| Block | SM3 |
|---|---|
| 010890010001103 | 7 |
| 010890031001000 | 7 |
| 010890010001068 | 7 |
| 010890010001121 | 7 |
| 010890010001104 | 7 |
| 010890010001120 | 7 |
| 010890010001105 | 7 |
| 010890010001102 | 7 |
| 010890010001086 | 7 |
| 010890010001085 | 7 |
| 010890010001069 | 7 |
| 010890010001087 | 7 |
| 010890010001084 | 7 |
| 010890010001070 | 7 |
| 010890010001071 | 7 |
| 010890010001067 | 7 |
| 010890006011001 | 2 |
| 010890006011000 | 2 |
| 010890006012002 | 2 |
| 010890006011008 | 2 |
| 010890006011002 | 2 |
| 010890006011003 | 2 |
| 010890006012011 | 2 |
| 010890006011005 | 2 |
| 010890006012007 | 2 |
| 010890006012006 | 2 |
| 010890006012001 | 2 |
| 010890005031010 | 2 |
| 010890005031011 | 2 |
| 010890005031003 | 2 |
| 010890005031004 | 2 |
| 010890005021003 | 7 |
| 010890005031012 | 2 |
| 010890005031013 | 2 |
| 010890005031017 | 2 |
| 010890005031002 | 2 |
| 010890005021014 | 7 |
| 010890005021013 | 7 |
| 010890005022010 | 7 |
| 010890005022009 | 7 |
| 010890005022008 | 7 |
| 010890006011006 | 2 |
| 010890006011004 | 2 |

| Block | SM3 |
|---|---|
| 010890006012009 | 2 |
| 010890006012010 | 2 |
| 010890006022018 | 2 |
| 010890006012008 | 2 |
| 010890006012005 | 2 |
| 010890015002000 | 2 |
| 010890013013010 | 2 |
| 010890013013012 | 2 |
| 010890013013013 | 2 |
| 010890015001021 | 7 |
| 010890013021031 | 2 |
| 010890013012013 | 2 |
| 010890013012014 | 2 |
| 010890013013011 | 2 |
| 010890013021022 | 2 |
| 010890013021021 | 2 |
| 010890015001020 | 7 |
| 010890013021036 | 7 |
| 010890013021030 | 2 |
| 010890013021029 | 2 |
| 010890013021023 | 2 |
| 010890013021026 | 2 |
| 010890013021024 | 2 |
| 010890013021015 | 2 |
| 010890013021035 | 2 |
| 010890013021012 | 2 |
| 010890013021009 | 2 |
| 010890013021014 | 2 |
| 010890013021008 | 2 |
| 010890013021013 | 2 |
| 010890013021016 | 2 |
| 010890013021007 | 2 |
| 010890013021005 | 2 |
| 010890013021006 | 2 |
| 010890006011016 | 2 |
| 010890006011018 | 2 |
| 010890006011009 | 2 |
| 010890111001006 | 9 |
| 010890111001021 | 9 |
| 010890111001011 | 9 |
| 010890111001015 | 9 |
| 010890111002033 | 9 |
| 010890111002022 | 9 |

| Block | SM3 |
|---|---|
| 010890111001019 | 9 |
| 010890111001008 | 9 |
| 010890111001017 | 9 |
| 010890111002027 | 9 |
| 010890111001025 | 9 |
| 010890111001007 | 9 |
| 010890111001005 | 9 |
| 010890111001034 | 9 |
| 010890111002010 | 9 |
| 010890111001035 | 9 |
| 010890111002017 | 9 |
| 010890111001037 | 9 |
| 010890111001038 | 9 |
| 010890111001039 | 9 |
| 010890111002019 | 9 |
| 010890111002016 | 9 |
| 010890111002018 | 9 |
| 010890014031041 | 2 |
| 010890014042007 | 2 |
| 010890014042009 | 2 |
| 010890014042006 | 2 |
| 010890014042008 | 2 |
| 010890014042004 | 2 |
| 010890014042005 | 2 |
| 010890014042002 | 2 |
| 010890014042003 | 2 |
| 010890014032035 | 2 |
| 010890014031040 | 2 |
| 010890014032036 | 2 |
| 010890014031008 | 2 |
| 010890014031006 | 2 |
| 010890014031007 | 2 |
| 010890014032030 | 2 |
| 010890014031011 | 2 |
| 010890014032029 | 2 |
| 010890014031009 | 2 |
| 010890014032025 | 2 |
| 010890014032028 | 2 |
| 010890014032026 | 2 |
| 010890014032016 | 2 |
| 010890014032015 | 2 |
| 010890111001094 | 9 |
| 010890111001079 | 9 |

| Block | SM3 |
|---|---|
| 010890111001320 | 9 |
| 010890111001319 | 9 |
| 010890111001046 | 9 |
| 010890111001032 | 9 |
| 010890111002026 | 9 |
| 010890111001031 | 9 |
| 010890111002025 | 9 |
| 010890111001022 | 9 |
| 010890111001012 | 9 |
| 010890111001028 | 9 |
| 010890111002032 | 9 |
| 010890111001042 | 9 |
| 010890014031047 | 2 |
| 010890014031033 | 2 |
| 010890014031015 | 2 |
| 010890014031027 | 2 |
| 010890014031028 | 2 |
| 010890014032033 | 2 |
| 010890014032032 | 2 |
| 010890014031013 | 2 |
| 010890014011030 | 2 |
| 010890014031012 | 2 |
| 010890014031010 | 2 |
| 010890014031005 | 2 |
| 010890111001055 | 9 |
| 010890014031031 | 2 |
| 010890014031046 | 2 |
| 010890014031034 | 2 |
| 010890014031030 | 2 |
| 010890014032031 | 2 |
| 010890014031045 | 2 |
| 010890014032034 | 2 |
| 010890111001054 | 9 |
| 010890111001040 | 9 |
| 010890111001061 | 9 |
| 010890111001044 | 9 |
| 010890111001045 | 9 |
| 010890111001036 | 9 |
| 010890111001043 | 9 |
| 010890111001041 | 9 |
| 010890111001096 | 9 |
| 010890111001313 | 9 |
| 010890111001097 | 9 |

| Block | SM3 |
|---|---|
| 010890111001093 | 9 |
| 010890111001099 | 9 |
| 010890111001098 | 9 |
| 010890111001018 | 9 |
| 010890111001209 | 9 |
| 010890111001205 | 9 |
| 010890111001196 | 9 |
| 010890111001186 | 9 |
| 010890111001101 | 9 |
| 010890111001203 | 9 |
| 010890111001212 | 9 |
| 010890111001201 | 9 |
| 010890111001199 | 9 |
| 010890111001197 | 9 |
| 010890111001185 | 9 |
| 010890111001184 | 9 |
| 010890111001102 | 9 |
| 010890111001321 | 9 |
| 010890111001100 | 9 |
| 010890111001026 | 9 |
| 010890111001013 | 9 |
| 010890111001069 | 9 |
| 010890111001065 | 9 |
| 010890111001064 | 9 |
| 010890111001060 | 9 |
| 010890014031037 | 2 |
| 010890014031036 | 2 |
| 010890111001056 | 9 |
| 010890015003028 | 7 |
| 010890015003024 | 2 |
| 010890015003023 | 2 |
| 010890015003025 | 2 |
| 010890015003027 | 2 |
| 010890015003000 | 2 |
| 010890022002005 | 7 |
| 010890022002003 | 7 |
| 010890022002002 | 7 |
| 010890022002006 | 7 |
| 010890022002001 | 7 |
| 010890022002000 | 7 |
| 010890015004010 | 7 |
| 010890015004007 | 7 |
| 010890015003001 | 2 |

| Block | SM3 |
|-------|-----|
| 010890015002021 | 2 |
| 010890015001019 | 7 |
| 010890015002001 | 2 |
| 010890015001004 | 7 |
| 010890015004008 | 7 |
| 010890015004009 | 7 |
| 010890015001013 | 7 |
| 010890015001007 | 7 |
| 010890015001003 | 7 |
| 010890015001010 | 7 |
| 010890015001002 | 7 |
| 010890023002002 | 9 |
| 010890023002001 | 9 |
| 010890023003007 | 9 |
| 010890023002000 | 9 |
| 010890023004018 | 9 |
| 010890023004021 | 9 |
| 010890110233018 | 2 |
| 010890110233016 | 2 |
| 010890110253010 | 2 |
| 010890110253005 | 2 |
| 010890110253007 | 2 |
| 010890110253004 | 2 |
| 010890110253008 | 2 |
| 010890110254002 | 2 |
| 010890110254001 | 2 |
| 010890110254000 | 2 |
| 010890110252005 | 2 |
| 010890110253006 | 2 |
| 010890110252004 | 2 |
| 010890110253012 | 2 |
| 010890110253013 | 2 |
| 010890110233021 | 2 |
| 010890110233019 | 2 |
| 010890110233015 | 2 |
| 010890110253009 | 2 |
| 010890110253001 | 2 |
| 010890110253002 | 2 |
| 010890110233022 | 2 |
| 010890110253000 | 2 |
| 010890110252003 | 2 |
| 010890110252002 | 2 |
| 010890110233020 | 2 |

| Block | SM3 |
|---|---|
| 010890110261002 | 2 |
| 010890110272013 | 2 |
| 010890110272012 | 2 |
| 010890110254025 | 2 |
| 010890110254023 | 2 |
| 010890110272011 | 2 |
| 010890014031024 | 2 |
| 010890110132060 | 2 |
| 010890110132015 | 2 |
| 010890110132011 | 2 |
| 010890110132010 | 2 |
| 010890110132007 | 2 |
| 010890110121009 | 2 |
| 010890110132002 | 2 |
| 010890110132009 | 2 |
| 010890110121010 | 2 |
| 010890110132008 | 2 |
| 010890110132003 | 2 |
| 010890110121024 | 2 |
| 010890110121006 | 2 |
| 010890110121011 | 2 |
| 010890110121023 | 2 |
| 010890110121005 | 2 |
| 010890110121002 | 2 |
| 010890110121007 | 2 |
| 010890110121021 | 2 |
| 010890110121013 | 2 |
| 010890110132005 | 2 |
| 010890110132001 | 2 |
| 010890110121022 | 2 |
| 010890014031018 | 2 |
| 010890110132000 | 2 |
| 010890014031017 | 2 |
| 010890110121018 | 2 |
| 010890110121019 | 2 |
| 010890110121020 | 2 |
| 010890110121015 | 2 |
| 010890110121014 | 2 |
| 010890002032015 | 8 |
| 010890002032005 | 7 |
| 010890004033029 | 7 |
| 010890107052038 | 7 |
| 010890004033030 | 7 |

| Block | SM3 |
|---|---|
| 010890107052037 | 7 |
| 010890004033031 | 7 |
| 010890004033020 | 7 |
| 010890004033011 | 7 |
| 010890004033006 | 7 |
| 010890107043044 | 7 |
| 010890107043046 | 7 |
| 010890004031018 | 7 |
| 010890004031005 | 7 |
| 010890004031011 | 7 |
| 010890004031013 | 7 |
| 010890004031006 | 7 |
| 010890004031007 | 7 |
| 010890004031010 | 7 |
| 010890004031009 | 7 |
| 010890004031008 | 7 |
| 010890004031003 | 7 |
| 010890004031012 | 7 |
| 010890107043013 | 7 |
| 010890107043047 | 7 |
| 010890107043045 | 7 |
| 010890107043042 | 7 |
| 010890004033005 | 7 |
| 010890107043043 | 7 |
| 010890023004009 | 9 |
| 010890023004008 | 9 |
| 010890022002014 | 7 |
| 010890022002004 | 7 |
| 010890022002007 | 7 |
| 010890022002008 | 7 |
| 010890022002015 | 7 |
| 010890022002009 | 7 |
| 010890022001001 | 2 |
| 010890015003005 | 2 |
| 010890015003019 | 2 |
| 010890015003020 | 2 |
| 010890015003021 | 2 |
| 010890015003004 | 2 |
| 010890015003003 | 2 |
| 010890015003026 | 2 |
| 010890015003002 | 2 |
| 010890015003009 | 2 |
| 010890015002013 | 2 |

| Block | SM3 |
|---|---|
| 010890015002004 | 2 |
| 010890015002019 | 2 |
| 010890015002020 | 2 |
| 010890015002015 | 2 |
| 010890015002018 | 2 |
| 010890015002017 | 2 |
| 010890015002016 | 2 |
| 010890015002002 | 2 |
| 010890022001004 | 2 |
| 010890022001002 | 2 |
| 010890015003022 | 2 |
| 010890022001003 | 7 |
| 010890022001000 | 7 |
| 010890014043040 | 2 |
| 010890014043038 | 2 |
| 010890014041004 | 2 |
| 010890014041010 | 2 |
| 010890111002007 | 9 |
| 010890014042001 | 2 |
| 010890014041011 | 2 |
| 010890014041009 | 2 |
| 010890014041014 | 2 |
| 010890014041005 | 2 |
| 010890014041012 | 2 |
| 010890014041013 | 2 |
| 010890014043036 | 2 |
| 010890014032014 | 2 |
| 010890014043041 | 2 |
| 010890014043039 | 2 |
| 010890014043042 | 2 |
| 010890014041003 | 2 |
| 010890014041002 | 2 |
| 010890014043037 | 2 |
| 010890014043033 | 2 |
| 010890014043017 | 2 |
| 010890014043031 | 2 |
| 010890014043023 | 2 |
| 010890014043024 | 2 |
| 010890014041001 | 2 |
| 010890014041008 | 2 |
| 010890014041007 | 2 |
| 010890014041000 | 2 |
| 010890014041006 | 2 |

| Block | SM3 |
|---|---|
| 010890014043029 | 2 |
| 010890014043028 | 2 |
| 010890019011017 | 7 |
| 010890019011011 | 7 |
| 010890031003027 | 7 |
| 010890019011010 | 7 |
| 010890019011015 | 7 |
| 010890019011009 | 7 |
| 010890031003039 | 7 |
| 010890031003026 | 7 |
| 010890031003019 | 7 |
| 010890031003015 | 7 |
| 010890031003023 | 7 |
| 010890031003020 | 7 |
| 010890031003008 | 7 |
| 010890019011014 | 7 |
| 010890019011008 | 7 |
| 010890031003024 | 7 |
| 010890031003040 | 7 |
| 010890031003022 | 7 |
| 010890031003025 | 7 |
| 010890031003021 | 7 |
| 010890031003010 | 7 |
| 010890031003002 | 7 |
| 010890031003001 | 7 |
| 010890031003009 | 7 |
| 010890031003046 | 7 |
| 010890031001010 | 7 |
| 010890031001019 | 7 |
| 010890031001015 | 7 |
| 010890031003007 | 7 |
| 010890031003006 | 7 |
| 010890031003000 | 7 |
| 010890017002008 | 7 |
| 010890005012008 | 2 |
| 010890005012007 | 2 |
| 010890005022004 | 7 |
| 010890005022006 | 7 |
| 010890005022001 | 7 |
| 010890005022005 | 7 |
| 010890005022000 | 7 |
| 010890005012006 | 2 |
| 010890005012012 | 2 |

| Block | SM3 |
|---|---|
| 010890005012005 | 2 |
| 010890005012001 | 2 |
| 010890005012002 | 2 |
| 010890004032009 | 7 |
| 010890005032005 | 7 |
| 010890005032004 | 7 |
| 010890005032002 | 7 |
| 010890005032001 | 7 |
| 010890005012004 | 2 |
| 010890005012003 | 2 |
| 010890005012000 | 2 |
| 010890005032003 | 7 |
| 010890005032000 | 7 |
| 010890007012013 | 7 |
| 010890007012012 | 7 |
| 010890007012011 | 7 |
| 010890005012011 | 2 |
| 010890003022010 | 7 |
| 010890003022009 | 7 |
| 010890005011000 | 2 |
| 010890004032012 | 7 |
| 010890004032038 | 7 |
| 010890003021009 | 7 |
| 010890010001046 | 7 |
| 010890010001036 | 7 |
| 010890010001028 | 7 |
| 010890010001015 | 7 |
| 010890010001016 | 7 |
| 010890010001027 | 7 |
| 010890010001026 | 7 |
| 010890010001017 | 7 |
| 010890010001060 | 7 |
| 010890010001061 | 7 |
| 010890010001045 | 7 |
| 010890010001037 | 7 |
| 010890010001038 | 7 |
| 010890010001025 | 7 |
| 010890010001018 | 7 |
| 010890017001007 | 7 |
| 010890010001116 | 7 |
| 010890010001109 | 7 |
| 010890010001110 | 7 |
| 010890010001115 | 7 |

| Block | SM3 |
|---|---|
| 010890010001114 | 7 |
| 010890010001111 | 7 |
| 010890010001097 | 7 |
| 010890010001092 | 7 |
| 010890010001077 | 7 |
| 010890010001076 | 7 |
| 010890010001096 | 7 |
| 010890010001093 | 7 |
| 010890010001078 | 7 |
| 010890010001058 | 7 |
| 010890017001004 | 7 |
| 010890010001113 | 7 |
| 010890014011036 | 2 |
| 010890110121017 | 2 |
| 010890110121016 | 2 |
| 010890014031016 | 2 |
| 010890014011027 | 2 |
| 010890014011029 | 2 |
| 010890111001224 | 9 |
| 010890111001237 | 9 |
| 010890111001236 | 9 |
| 010890111001228 | 9 |
| 010890111001230 | 9 |
| 010890111001225 | 9 |
| 010890111001227 | 9 |
| 010890111001216 | 9 |
| 010890111001217 | 9 |
| 010890111001073 | 9 |
| 010890111001218 | 9 |
| 010890111001219 | 9 |
| 010890111001070 | 9 |
| 010890111001071 | 9 |
| 010890111001072 | 9 |
| 010890111001215 | 9 |
| 010890111001083 | 9 |
| 010890111001214 | 9 |
| 010890111001082 | 9 |
| 010890010002025 | 7 |
| 010890010002018 | 7 |
| 010890010002015 | 7 |
| 010890010002003 | 7 |
| 010890010002031 | 7 |
| 010890009013026 | 7 |

| Block | SM3 |
|---|---|
| 010890010002085 | 7 |
| 010890010002082 | 7 |
| 010890010002073 | 7 |
| 010890010002068 | 7 |
| 010890010002069 | 7 |
| 010890010002035 | 7 |
| 010890010002032 | 7 |
| 010890010002084 | 7 |
| 010890010002083 | 7 |
| 010890010002072 | 7 |
| 010890010002071 | 7 |
| 010890010002070 | 7 |
| 010890010002034 | 7 |
| 010890010002026 | 7 |
| 010890010002017 | 7 |
| 010890010002016 | 7 |
| 010890010002002 | 7 |
| 010890010002033 | 7 |
| 010890010002027 | 7 |
| 010890010002000 | 7 |
| 010890010002001 | 7 |
| 010890009013025 | 7 |
| 010890010001122 | 7 |
| 010890009021005 | 7 |
| 010890009021004 | 7 |
| 010890017001000 | 7 |
| 010890018012000 | 7 |
| 010890018011009 | 7 |
| 010890009021008 | 7 |
| 010890009021009 | 7 |
| 010890009021006 | 7 |
| 010890009021010 | 7 |
| 010890009021007 | 7 |
| 010890009022018 | 7 |
| 010890009022019 | 7 |
| 010890009022016 | 7 |
| 010890009022015 | 7 |
| 010890009022007 | 7 |
| 010890009022008 | 7 |
| 010890009022009 | 7 |
| 010890009022005 | 7 |
| 010890009022006 | 7 |
| 010890009012014 | 7 |

| Block | SM3 |
|---|---|
| 010890009021003 | 7 |
| 010890009022017 | 7 |
| 010890009022014 | 7 |
| 010890009022010 | 7 |
| 010890009022003 | 7 |
| 010890009022020 | 7 |
| 010890009022004 | 7 |
| 010890009012017 | 7 |
| 010890009013020 | 7 |
| 010890009013029 | 7 |
| 010890009013021 | 7 |
| 010890009013028 | 7 |
| 010890009013011 | 7 |
| 010890009013016 | 7 |
| 010890009013006 | 7 |
| 010890009013005 | 7 |
| 010890009013027 | 7 |
| 010890009013022 | 7 |
| 010890009013023 | 7 |
| 010890009013009 | 7 |
| 010890009013007 | 7 |
| 010890009013010 | 7 |
| 010890009013001 | 7 |
| 010890009013004 | 7 |
| 010890009013024 | 7 |
| 010890009012006 | 7 |
| 010890009012015 | 7 |
| 010890009012016 | 7 |
| 010890009012005 | 7 |
| 010890009013008 | 7 |
| 010890009013012 | 7 |
| 010890009013000 | 7 |
| 010890009012004 | 7 |
| 010890009012008 | 7 |
| 010890009012009 | 7 |
| 010890009012007 | 7 |
| 010890009012010 | 7 |
| 010890009012002 | 7 |
| 010890009012003 | 7 |
| 010890009012000 | 8 |
| 010890009012001 | 8 |
| 010890009011019 | 7 |
| 010890009011002 | 7 |

| Block | SM3 |
|---|---|
| 010890018011008 | 7 |
| 010890009022013 | 7 |
| 010890009022012 | 7 |
| 010890009022011 | 7 |
| 010890009022002 | 7 |
| 010890009012012 | 7 |
| 010890009022001 | 7 |
| 010890009022000 | 7 |
| 010890009012013 | 7 |
| 010890009011021 | 7 |
| 010890009021002 | 7 |
| 010890009021001 | 7 |
| 010890009011027 | 7 |
| 010890009011028 | 7 |
| 010890009011010 | 7 |
| 010890018011000 | 8 |
| 010890009021000 | 7 |
| 010890009012011 | 7 |
| 010890009011025 | 7 |
| 010890009011022 | 7 |
| 010890009011024 | 7 |
| 010890009011023 | 7 |
| 010890009011012 | 7 |
| 010890009011018 | 7 |
| 010890009011009 | 7 |
| 010890009011016 | 7 |
| 010890009011026 | 7 |
| 010890009011017 | 7 |
| 010890009011014 | 7 |
| 010890009011011 | 7 |
| 010890009011013 | 7 |
| 010890009011006 | 7 |
| 010890009011007 | 7 |
| 010890009011001 | 7 |
| 010890009011015 | 7 |
| 010890009011005 | 7 |
| 010890012002016 | 7 |
| 010890031001055 | 7 |
| 010890012002000 | 7 |
| 010890031001037 | 7 |
| 010890031001036 | 7 |
| 010890031001035 | 7 |
| 010890012001025 | 7 |

| Block | SM3 |
|---|---|
| 010890031002045 | 7 |
| 010890012001024 | 7 |
| 010890031002046 | 7 |
| 010890031002044 | 7 |
| 010890031002034 | 7 |
| 010890031002056 | 7 |
| 010890031001053 | 7 |
| 010890031001052 | 7 |
| 010890031001033 | 7 |
| 010890031001034 | 7 |
| 010890031001032 | 7 |
| 010890031001050 | 7 |
| 010890031002035 | 7 |
| 010890031002036 | 7 |
| 010890031002043 | 7 |
| 010890031002037 | 7 |
| 010890031002038 | 7 |
| 010890031001031 | 7 |
| 010890031002041 | 7 |
| 010890031002042 | 7 |
| 010890031002039 | 7 |
| 010890026001005 | 7 |
| 010890020002011 | 7 |
| 010890020002009 | 7 |
| 010890026001007 | 7 |
| 010890015001009 | 7 |
| 010890015001005 | 7 |
| 010890012001015 | 7 |
| 010890015001017 | 7 |
| 010890015001018 | 7 |
| 010890012001027 | 7 |
| 010890012001016 | 7 |
| 010890015004000 | 7 |
| 010890012002006 | 7 |
| 010890012001030 | 7 |
| 010890012001029 | 7 |
| 010890012001031 | 7 |
| 010890012001028 | 7 |
| 010890012001017 | 7 |
| 010890028013009 | 7 |
| 010890025021000 | 7 |
| 010890025022009 | 7 |
| 010890025021009 | 7 |

| Block | SM3 |
|---|---|
| 010890025021012 | 7 |
| 010890025021011 | 7 |
| 010890028013007 | 7 |
| 010890025022008 | 7 |
| 010890025021005 | 7 |
| 010890025021003 | 7 |
| 010890025021001 | 7 |
| 010890025013001 | 7 |
| 010890025013003 | 7 |
| 010890025013005 | 7 |
| 010890025021004 | 7 |
| 010890025013004 | 7 |
| 010890025021002 | 7 |
| 010890025013000 | 7 |
| 010890107051015 | 8 |
| 010890018011005 | 8 |
| 010890018011002 | 8 |
| 010890018013022 | 8 |
| 010890018013013 | 8 |
| 010890018013012 | 8 |
| 010890018013009 | 8 |
| 010890018013014 | 8 |
| 010890018013011 | 8 |
| 010890018013001 | 8 |
| 010890018013010 | 8 |
| 010890018013002 | 8 |
| 010890018013000 | 8 |
| 010890009014004 | 8 |
| 010890009014009 | 8 |
| 010890009014007 | 8 |
| 010890009014008 | 8 |
| 010890009014017 | 8 |
| 010890009014022 | 8 |
| 010890009014023 | 8 |
| 010890009014019 | 8 |
| 010890009014010 | 8 |
| 010890018013003 | 8 |
| 010890018013004 | 8 |
| 010890018013005 | 8 |
| 010890018011024 | 7 |
| 010890018012011 | 7 |
| 010890017002000 | 7 |
| 010890017001015 | 7 |

| Block | SM3 |
|---|---|
| 010890017001014 | 7 |
| 010890018012008 | 7 |
| 010890018012007 | 7 |
| 010890018012006 | 7 |
| 010890018012005 | 7 |
| 010890018012003 | 7 |
| 010890018012002 | 7 |
| 010890018012014 | 7 |
| 010890018012004 | 7 |
| 010890018011007 | 7 |
| 010890018012001 | 7 |
| 010890019031003 | 7 |
| 010890019021010 | 7 |
| 010890019013010 | 7 |
| 010890019013014 | 7 |
| 010890019012011 | 7 |
| 010890019021008 | 7 |
| 010890019021007 | 7 |
| 010890019021006 | 7 |
| 010890019012012 | 7 |
| 010890019012010 | 7 |
| 010890019012008 | 7 |
| 010890019013017 | 7 |
| 010890019013015 | 7 |
| 010890019013016 | 7 |
| 010890019013012 | 7 |
| 010890019013005 | 7 |
| 010890019013001 | 7 |
| 010890017002010 | 7 |
| 010890017002017 | 7 |
| 010890017002002 | 7 |
| 010890017002016 | 7 |
| 010890017002001 | 7 |
| 010890017002009 | 7 |
| 010890017002006 | 7 |
| 010890017001018 | 7 |
| 010890017001022 | 7 |
| 010890017001011 | 7 |
| 010890017001005 | 7 |
| 010890017001006 | 7 |
| 010890017001003 | 7 |
| 010890017001002 | 7 |
| 010890017002005 | 7 |

| Block | SM3 |
|---|---|
| 010890017001017 | 7 |
| 010890017002004 | 7 |
| 010890017001012 | 7 |
| 010890017002003 | 7 |
| 010890017001016 | 7 |
| 010890017001013 | 7 |
| 010890017001001 | 7 |
| 010890017002023 | 7 |
| 010890017002018 | 7 |
| 010890018011027 | 7 |
| 010890018011026 | 7 |
| 010890018012009 | 7 |
| 010890018012010 | 7 |
| 010890018011028 | 7 |
| 010890018011022 | 7 |
| 010890018012016 | 7 |
| 010890018011025 | 7 |
| 010890023003028 | 9 |
| 010890111002000 | 9 |
| 010890022001009 | 2 |
| 010890022001016 | 2 |
| 010890022001011 | 2 |
| 010890022001007 | 2 |
| 010890022001010 | 2 |
| 010890022001012 | 2 |
| 010890022001015 | 2 |
| 010890022001006 | 2 |
| 010890022001008 | 2 |
| 010890022001014 | 2 |
| 010890023002006 | 9 |
| 010890023004024 | 9 |
| 010890111002001 | 9 |
| 010890023004015 | 9 |
| 010890023002005 | 9 |
| 010890023002009 | 9 |
| 010890023002004 | 9 |
| 010890023002003 | 9 |
| 010890023004016 | 9 |
| 010890023004014 | 9 |
| 010890023004013 | 9 |
| 010890023004017 | 9 |
| 010890023004011 | 9 |
| 010890022001013 | 2 |

| Block | SM3 |
|---|---|
| 010890022001018 | 2 |
| 010890022001019 | 2 |
| 010890022001005 | 2 |
| 010890022001017 | 2 |
| 010890023004012 | 9 |
| 010890023004010 | 9 |
| 010890007013006 | 7 |
| 010890007013005 | 7 |
| 010890007013015 | 7 |
| 010890007021007 | 7 |
| 010890007013016 | 7 |
| 010890007013001 | 7 |
| 010890007013003 | 7 |
| 010890007013000 | 7 |
| 010890005021001 | 7 |
| 010890005011015 | 2 |
| 010890005011016 | 2 |
| 010890005011004 | 2 |
| 010890005011003 | 2 |
| 010890005011021 | 2 |
| 010890005021012 | 7 |
| 010890005021002 | 7 |
| 010890005021000 | 7 |
| 010890005022007 | 7 |
| 010890005011017 | 2 |
| 010890005011019 | 2 |
| 010890005011018 | 2 |
| 010890005012009 | 2 |
| 010890005011002 | 2 |
| 010890005011020 | 2 |
| 010890004032041 | 7 |
| 010890004032014 | 7 |
| 010890005011005 | 2 |
| 010890005011001 | 2 |
| 010890004032013 | 7 |
| 010890005022002 | 7 |
| 010890005022003 | 7 |
| 010890005012010 | 2 |
| 010890111001112 | 9 |
| 010890111001113 | 9 |
| 010890111001003 | 9 |
| 010890111001002 | 9 |
| 010890111002029 | 9 |

| Block | SM3 |
|---|---|
| 010890111001120 | 9 |
| 010890111001109 | 9 |
| 010890111001119 | 9 |
| 010890111001118 | 9 |
| 010890024003013 | 9 |
| 010890024003004 | 9 |
| 010890111001110 | 9 |
| 010890024003003 | 9 |
| 010890024003012 | 9 |
| 010890024003011 | 9 |
| 010890024003014 | 9 |
| 010890024003005 | 9 |
| 010890024003007 | 9 |
| 010890024003006 | 9 |
| 010890024003008 | 9 |
| 010890024002007 | 9 |
| 010890024003001 | 9 |
| 010890024003002 | 9 |
| 010890024003000 | 9 |
| 010890024001008 | 9 |
| 010890024003009 | 9 |
| 010890024001006 | 9 |
| 010890111001001 | 9 |
| 010890111001000 | 9 |
| 010890024001004 | 9 |
| 010890111002006 | 9 |
| 010890023002012 | 9 |
| 010890110232009 | 2 |
| 010890110232007 | 2 |
| 010890110122013 | 2 |
| 010890110122027 | 2 |
| 010890110122026 | 2 |
| 010890110122023 | 2 |
| 010890110122028 | 2 |
| 010890110122024 | 2 |
| 010890110122008 | 2 |
| 010890110122007 | 2 |
| 010890110232006 | 2 |
| 010890110232004 | 2 |
| 010890110122004 | 2 |
| 010890110122000 | 2 |
| 010890110122002 | 2 |
| 010890110122001 | 2 |

| Block | SM3 |
|---|---|
| 010890110122029 | 2 |
| 010890110123016 | 2 |
| 010890110122006 | 2 |
| 010890106123039 | 2 |
| 010890106123040 | 2 |
| 010890110232001 | 2 |
| 010890106123046 | 2 |
| 010890110232000 | 2 |
| 010890106123045 | 2 |
| 010890106123041 | 2 |
| 010890106123019 | 2 |
| 010890111001130 | 9 |
| 010890111001128 | 9 |
| 010890111001127 | 9 |
| 010890111001123 | 9 |
| 010890111001126 | 9 |
| 010890111001105 | 9 |
| 010890111001143 | 9 |
| 010890111001144 | 9 |
| 010890111001145 | 9 |
| 010890111001136 | 9 |
| 010890111001135 | 9 |
| 010890111001106 | 9 |
| 010890111001107 | 9 |
| 010890111001125 | 9 |
| 010890111001108 | 9 |
| 010890111001124 | 9 |
| 010890024003010 | 9 |
| 010890111001137 | 9 |
| 010890111001027 | 9 |
| 010890111001010 | 9 |
| 010890111001023 | 9 |
| 010890111001121 | 9 |
| 010890111001111 | 9 |
| 010890111001116 | 9 |
| 010890111001117 | 9 |
| 010890111001115 | 9 |
| 010890111001114 | 9 |
| 010890111001004 | 9 |
| 010890111002030 | 9 |
| 010890111002034 | 9 |
| 010890111002031 | 9 |
| 010890111002028 | 9 |

| Block | SM3 |
|---|---|
| 010890028011025 | 9 |
| 010890028011006 | 9 |
| 010890028013024 | 9 |
| 010890028013023 | 9 |
| 010890028013022 | 9 |
| 010890028013020 | 9 |
| 010890028011005 | 9 |
| 010890028011009 | 9 |
| 010890028011010 | 9 |
| 010890028011007 | 9 |
| 010890028011008 | 9 |
| 010890028011017 | 9 |
| 010890028011011 | 9 |
| 010890028011004 | 9 |
| 010890028011003 | 9 |
| 010890028011002 | 9 |
| 010890111001009 | 9 |
| 010890111001318 | 9 |
| 010890111001024 | 9 |
| 010890111001317 | 9 |
| 010890111001014 | 9 |
| 010890111001029 | 9 |
| 010890111001310 | 9 |
| 010890111001131 | 9 |
| 010890111001132 | 9 |
| 010890111001133 | 9 |
| 010890111001016 | 9 |
| 010890111001020 | 9 |
| 010890111001030 | 9 |
| 010890111001122 | 9 |
| 010890111001134 | 9 |
| 010890111001129 | 9 |
| 010890003021003 | 7 |
| 010890004031033 | 7 |
| 010890004031032 | 7 |
| 010890004031026 | 7 |
| 010890004031025 | 7 |
| 010890004031024 | 7 |
| 010890004031002 | 7 |
| 010890012001012 | 7 |
| 010890012001011 | 7 |
| 010890012001010 | 7 |
| 010890012003016 | 7 |

| Block | SM3 |
|---|---|
| 010890012003015 | 7 |
| 010890012003014 | 7 |
| 010890012001003 | 7 |
| 010890007022023 | 7 |
| 010890012001013 | 7 |
| 010890012001014 | 7 |
| 010890012001006 | 7 |
| 010890012001007 | 7 |
| 010890012001005 | 7 |
| 010890012001004 | 7 |
| 010890012001002 | 7 |
| 010890012001001 | 7 |
| 010890012001000 | 7 |
| 010890007022017 | 7 |
| 010890031002026 | 7 |
| 010890007022022 | 7 |
| 010890007022020 | 7 |
| 010890007022014 | 7 |
| 010890007022015 | 7 |
| 010890031001041 | 7 |
| 010890031001047 | 7 |
| 010890031001030 | 7 |
| 010890031001029 | 7 |
| 010890031002040 | 7 |
| 010890031002032 | 7 |
| 010890031002048 | 7 |
| 010890031001038 | 7 |
| 010890031001028 | 7 |
| 010890031001039 | 7 |
| 010890031002053 | 7 |
| 010890031002054 | 7 |
| 010890031003005 | 7 |
| 010890031003004 | 7 |
| 010890031001046 | 7 |
| 010890031001042 | 7 |
| 010890031001045 | 7 |
| 010890031001043 | 7 |
| 010890031003003 | 7 |
| 010890031001044 | 7 |
| 010890031001022 | 7 |
| 010890031001040 | 7 |
| 010890031001026 | 7 |
| 010890031001025 | 7 |

| Block | SM3 |
|---|---|
| 010890031001027 | 7 |
| 010890031001020 | 7 |
| 010890031002055 | 7 |
| 010890031001021 | 7 |
| 010890031001023 | 7 |
| 010890031001024 | 7 |
| 010890031001017 | 7 |
| 010890031001018 | 7 |
| 010890014011035 | 2 |
| 010890014011004 | 2 |
| 010890014011003 | 2 |
| 010890014011002 | 2 |
| 010890014011043 | 2 |
| 010890106271030 | 2 |
| 010890106271029 | 2 |
| 010890014031004 | 2 |
| 010890014011032 | 2 |
| 010890014011033 | 2 |
| 010890014032023 | 2 |
| 010890014011042 | 2 |
| 010890014032024 | 2 |
| 010890014032022 | 2 |
| 010890014011001 | 2 |
| 010890014011000 | 2 |
| 010890106271031 | 2 |
| 010890106271027 | 2 |
| 010890106272029 | 2 |
| 010890014032009 | 2 |
| 010890014032011 | 2 |
| 010890014032010 | 2 |
| 010890106272028 | 2 |
| 010890106273023 | 2 |
| 010890106273022 | 2 |
| 010890106273020 | 2 |
| 010890106273021 | 2 |
| 010890106273013 | 2 |
| 010890106273016 | 2 |
| 010890106273014 | 2 |
| 010890106273011 | 2 |
| 010890106271006 | 2 |
| 010890007022011 | 7 |
| 010890030001049 | 7 |
| 010890030001030 | 7 |

| Block | SM3 |
|---|---|
| 010890030001024 | 7 |
| 010890007022012 | 7 |
| 010890007022013 | 7 |
| 010890030001020 | 7 |
| 010890031002047 | 7 |
| 010890031002025 | 7 |
| 010890031002027 | 7 |
| 010890031002028 | 7 |
| 010890031002023 | 7 |
| 010890030001031 | 7 |
| 010890031002015 | 7 |
| 010890031002024 | 7 |
| 010890031002014 | 7 |
| 010890030001046 | 7 |
| 010890031002030 | 7 |
| 010890031002029 | 7 |
| 010890031002021 | 7 |
| 010890031002022 | 7 |
| 010890031002031 | 7 |
| 010890031002033 | 7 |
| 010890031002020 | 7 |
| 010890031002016 | 7 |
| 010890031002019 | 7 |
| 010890031002013 | 7 |
| 010890031002012 | 7 |
| 010890004032033 | 2 |
| 010890004032028 | 2 |
| 010890004032025 | 7 |
| 010890004032019 | 7 |
| 010890004032023 | 7 |
| 010890005021020 | 7 |
| 010890005011012 | 2 |
| 010890005011011 | 2 |
| 010890005021018 | 7 |
| 010890005021019 | 7 |
| 010890005021017 | 7 |
| 010890005021010 | 7 |
| 010890005021008 | 7 |
| 010890005011010 | 2 |
| 010890005021007 | 7 |
| 010890005021004 | 7 |
| 010890005021006 | 7 |
| 010890005021005 | 7 |

| Block | SM3 |
|---|---|
| 010890005011022 | 2 |
| 010890005011014 | 2 |
| 010890005011009 | 2 |
| 010890005011008 | 2 |
| 010890005011006 | 2 |
| 010890005011007 | 2 |
| 010890004032010 | 7 |
| 010890004032024 | 7 |
| 010890106312005 | 2 |
| 010890106312004 | 2 |
| 010890014043034 | 2 |
| 010890014043043 | 2 |
| 010890014043026 | 2 |
| 010890014043018 | 2 |
| 010890014043016 | 2 |
| 010890014043002 | 2 |
| 010890014043000 | 2 |
| 010890014043044 | 2 |
| 010890015003006 | 2 |
| 010890014043025 | 2 |
| 010890015003017 | 2 |
| 010890015003016 | 2 |
| 010890015003015 | 2 |
| 010890015003007 | 2 |
| 010890015003008 | 2 |
| 010890015003018 | 2 |
| 010890015003013 | 2 |
| 010890015003012 | 2 |
| 010890014043021 | 2 |
| 010890015002009 | 2 |
| 010890015002010 | 2 |
| 010890014043001 | 2 |
| 010890015002008 | 2 |
| 010890015002014 | 2 |
| 010890015003014 | 2 |
| 010890015003010 | 2 |
| 010890015002011 | 2 |
| 010890015002012 | 2 |
| 010890015002007 | 2 |
| 010890110242008 | 2 |
| 010890005021011 | 7 |
| 010890005031008 | 2 |
| 010890005031006 | 2 |

| Block | SM3 |
| --- | --- |
| 010890005031005 | 2 |
| 010890005031007 | 2 |
| 010890005021009 | 7 |
| 010890005021016 | 7 |
| 010890005021015 | 7 |
| 010890106261020 | 2 |
| 010890106261037 | 2 |
| 010890106261022 | 2 |
| 010890106261039 | 2 |
| 010890106261040 | 2 |
| 010890106261033 | 2 |
| 010890106261023 | 2 |
| 010890106261017 | 2 |
| 010890106261015 | 2 |
| 010890106261010 | 2 |
| 010890106261014 | 2 |
| 010890106261025 | 2 |
| 010890106261016 | 2 |
| 010890106261019 | 2 |
| 010890106261013 | 2 |
| 010890106261012 | 2 |
| 010890106261011 | 2 |
| 010890106261029 | 2 |
| 010890106261026 | 2 |
| 010890106261024 | 2 |
| 010890106261018 | 2 |
| 010890106261008 | 2 |
| 010890106261009 | 2 |
| 010890005011013 | 7 |
| 010890013013004 | 2 |
| 010890013012009 | 2 |
| 010890013012021 | 2 |
| 010890013011001 | 2 |
| 010890013012010 | 2 |
| 010890106253008 | 2 |
| 010890013012003 | 2 |
| 010890013012011 | 2 |
| 010890006011022 | 2 |
| 010890013012005 | 2 |
| 010890013011000 | 2 |
| 010890013012008 | 2 |
| 010890013012004 | 2 |
| 010890013012006 | 2 |

| Block | SM3 |
|---|---|
| 010890013012012 | 2 |
| 010890006011014 | 2 |
| 010890106253000 | 2 |
| 010890106253005 | 2 |
| 010890106252008 | 2 |
| 010890106252001 | 2 |
| 010890106253006 | 2 |
| 010890106252002 | 2 |
| 010890106261031 | 2 |
| 010890006011017 | 2 |
| 010890006011021 | 2 |
| 010890106252009 | 2 |
| 010890006011013 | 2 |
| 010890006011011 | 2 |
| 010890006011015 | 2 |
| 010890106252000 | 2 |
| 010890006011010 | 2 |
| 010890005031009 | 2 |
| 010890014043030 | 2 |
| 010890014043022 | 2 |
| 010890014043011 | 2 |
| 010890014043010 | 2 |
| 010890014043020 | 2 |
| 010890014043012 | 2 |
| 010890014043013 | 2 |
| 010890014043019 | 2 |
| 010890111002021 | 9 |
| 010890111002020 | 9 |
| 010890014043047 | 2 |
| 010890014042000 | 2 |
| 010890014043046 | 2 |
| 010890111002004 | 9 |
| 010890111002003 | 9 |
| 010890111002023 | 9 |
| 010890111002024 | 9 |
| 010890111002015 | 9 |
| 010890111002013 | 9 |
| 010890111002014 | 9 |
| 010890111002009 | 9 |
| 010890111002008 | 9 |
| 010890111002011 | 9 |
| 010890111002012 | 9 |
| 010890111002005 | 9 |

| Block | SM3 |
|-------|-----|
| 010890111002002 | 9 |
| 010890014043045 | 2 |
| 010890022001020 | 2 |
| 010890015003011 | 2 |
| 010890014043032 | 2 |
| 010890014043035 | 2 |
| 010890014043027 | 2 |
| 010890106252049 | 2 |
| 010890106251005 | 2 |
| 010890106251006 | 2 |
| 010890106251010 | 2 |
| 010890106251007 | 2 |
| 010890106251008 | 2 |
| 010890106251004 | 2 |
| 010890106252046 | 2 |
| 010890106251002 | 2 |
| 010890106251001 | 2 |
| 010890106253002 | 2 |
| 010890106253001 | 2 |
| 010890106253003 | 2 |
| 010890106251003 | 2 |
| 010890106251000 | 2 |
| 010890106253009 | 2 |
| 010890106253007 | 2 |
| 010890106253010 | 2 |
| 010890106253004 | 2 |
| 010890013013008 | 2 |
| 010890013013007 | 2 |
| 010890106251009 | 2 |
| 010890013013009 | 2 |
| 010890013013006 | 2 |
| 010890013013005 | 2 |
| 010890013011007 | 2 |
| 010890013011005 | 2 |
| 010890013011003 | 2 |
| 010890013011006 | 2 |
| 010890013011004 | 2 |
| 010890013011002 | 2 |
| 010890015002006 | 2 |
| 010890106252028 | 2 |
| 010890106252032 | 2 |
| 010890106252031 | 2 |
| 010890106261030 | 2 |

| Block | SM3 |
|---|---|
| 010890106252006 | 2 |
| 010890106252004 | 2 |
| 010890106252007 | 2 |
| 010890106252003 | 2 |
| 010890106261027 | 2 |
| 010890014043004 | 2 |
| 010890014043014 | 2 |
| 010890014043003 | 2 |
| 010890106252050 | 2 |
| 010890014043015 | 2 |
| 010890106251012 | 2 |
| 010890106251011 | 2 |
| 010890106263038 | 2 |
| 010890106263032 | 2 |
| 010890106263034 | 2 |
| 010890106263035 | 2 |
| 010890106263031 | 2 |
| 010890014031002 | 2 |
| 010890014031000 | 2 |
| 010890014032013 | 2 |
| 010890014032012 | 2 |
| 010890014032020 | 2 |
| 010890014032021 | 2 |
| 010890014031003 | 2 |
| 010890014032019 | 2 |
| 010890014032005 | 2 |
| 010890014032008 | 2 |
| 010890014032007 | 2 |
| 010890106272012 | 2 |
| 010890106272013 | 2 |
| 010890106272003 | 2 |
| 010890014032006 | 2 |
| 010890106272031 | 2 |
| 010890106272030 | 2 |
| 010890106272005 | 2 |
| 010890106272004 | 2 |
| 010890106272015 | 2 |
| 010890106272006 | 2 |
| 010890014032027 | 2 |
| 010890014031001 | 2 |
| 010890014032018 | 2 |
| 010890014032017 | 2 |
| 010890014032004 | 2 |

| Block | SM3 |
|---|---|
| 010890014032003 | 2 |
| 010890110131001 | 2 |
| 010890110131000 | 2 |
| 010890110122017 | 2 |
| 010890110122014 | 2 |
| 010890110122016 | 2 |
| 010890110122012 | 2 |
| 010890110132014 | 2 |
| 010890110132013 | 2 |
| 010890110121003 | 2 |
| 010890110121008 | 2 |
| 010890110132019 | 2 |
| 010890110132012 | 2 |
| 010890110121000 | 2 |
| 010890110271011 | 2 |
| 010890110133008 | 2 |
| 010890110133010 | 2 |
| 010890110133009 | 2 |
| 010890110133011 | 2 |
| 010890110132068 | 2 |
| 010890110271008 | 2 |
| 010890111001084 | 9 |
| 010890111001077 | 9 |
| 010890111001074 | 9 |
| 010890111001076 | 9 |
| 010890111001315 | 9 |
| 010890111001075 | 9 |
| 010890111001095 | 9 |
| 010890111001235 | 9 |
| 010890111001247 | 9 |
| 010890111001305 | 9 |
| 010890111001229 | 9 |
| 010890111001234 | 9 |
| 010890111001231 | 9 |
| 010890111001233 | 9 |
| 010890111001245 | 9 |
| 010890111001246 | 9 |
| 010890111001202 | 9 |
| 010890111001250 | 9 |
| 010890106262003 | 2 |
| 010890106311019 | 2 |
| 010890106311047 | 2 |
| 010890106311021 | 2 |

| Block | SM3 |
|---|---|
| 010890106311046 | 2 |
| 010890106311020 | 2 |
| 010890106311023 | 2 |
| 010890106311034 | 2 |
| 010890106311035 | 2 |
| 010890106311033 | 2 |
| 010890106311024 | 2 |
| 010890106311018 | 2 |
| 010890106311015 | 2 |
| 010890014032000 | 2 |
| 010890014032001 | 2 |
| 010890106272025 | 2 |
| 010890106272024 | 2 |
| 010890014043009 | 2 |
| 010890014043008 | 2 |
| 010890106272021 | 2 |
| 010890106272020 | 2 |
| 010890106252051 | 2 |
| 010890106252019 | 2 |
| 010890106252018 | 2 |
| 010890106272022 | 2 |
| 010890106272023 | 2 |
| 010890106252036 | 2 |
| 010890106252035 | 2 |
| 010890106252042 | 2 |
| 010890014043007 | 2 |
| 010890106252037 | 2 |
| 010890014043005 | 2 |
| 010890021002038 | 7 |
| 010890022002011 | 7 |
| 010890022002012 | 7 |
| 010890021003007 | 7 |
| 010890021003006 | 7 |
| 010890021001051 | 7 |
| 010890021001050 | 7 |
| 010890021003008 | 7 |
| 010890021003005 | 7 |
| 010890021001049 | 7 |
| 010890021001048 | 7 |
| 010890021003018 | 7 |
| 010890021003019 | 7 |
| 010890021003009 | 7 |
| 010890021003004 | 7 |

| Block | SM3 |
|---|---|
| 010890021003003 | 7 |
| 010890021001052 | 7 |
| 010890021001053 | 7 |
| 010890015004005 | 7 |
| 010890015004006 | 7 |
| 010890015001015 | 7 |
| 010890015001022 | 7 |
| 010890015001011 | 7 |
| 010890015001000 | 7 |
| 010890015001006 | 7 |
| 010890015001014 | 7 |
| 010890015001001 | 7 |
| 010890015004004 | 7 |
| 010890015001016 | 7 |
| 010890015001012 | 7 |
| 010890015001008 | 7 |
| 010890021003010 | 7 |
| 010890007022019 | 7 |
| 010890030001010 | 7 |
| 010890030001003 | 7 |
| 010890007022003 | 7 |
| 010890007022002 | 7 |
| 010890007011004 | 7 |
| 010890007022009 | 7 |
| 010890007022001 | 7 |
| 010890007022000 | 7 |
| 010890030001002 | 7 |
| 010890007011002 | 7 |
| 010890031002018 | 7 |
| 010890031002017 | 7 |
| 010890031002007 | 7 |
| 010890031002049 | 7 |
| 010890031002050 | 7 |
| 010890031002006 | 7 |
| 010890031002009 | 7 |
| 010890031002008 | 7 |
| 010890030002065 | 7 |
| 010890030002066 | 7 |
| 010890030002064 | 7 |
| 010890030002063 | 7 |
| 010890030002062 | 7 |
| 010890030002057 | 7 |
| 010890030002058 | 7 |

| Block | SM3 |
|---|---|
| 010890031002051 | 7 |
| 010890031002057 | 7 |
| 010890031002005 | 7 |
| 010890031001006 | 7 |
| 010890031001005 | 7 |
| 010890031002003 | 7 |
| 010890110254013 | 2 |
| 010890110254026 | 2 |
| 010890110251009 | 2 |
| 010890110251008 | 2 |
| 010890110254033 | 2 |
| 010890110251007 | 2 |
| 010890110251010 | 2 |
| 010890110251006 | 2 |
| 010890110272015 | 2 |
| 010890110272009 | 2 |
| 010890110251012 | 2 |
| 010890110251011 | 2 |
| 010890110272010 | 2 |
| 010890110272016 | 2 |
| 010890110272008 | 2 |
| 010890110272014 | 2 |
| 010890110272007 | 2 |
| 010890110131007 | 2 |
| 010890110131008 | 2 |
| 010890110131004 | 2 |
| 010890110131005 | 2 |
| 010890110252006 | 2 |
| 010890110252007 | 2 |
| 010890110252008 | 2 |
| 010890110251002 | 2 |
| 010890110252000 | 2 |
| 010890110252001 | 2 |
| 010890110233032 | 2 |
| 010890110233031 | 2 |
| 010890110233029 | 2 |
| 010890110233030 | 2 |
| 010890110251001 | 2 |
| 010890111001210 | 9 |
| 010890111001204 | 9 |
| 010890111001213 | 9 |
| 010890111001232 | 9 |
| 010890111001208 | 9 |

| Block | SM3 |
|---|---|
| 010890111001207 | 9 |
| 010890111001085 | 9 |
| 010890111001086 | 9 |
| 010890111001193 | 9 |
| 010890111001087 | 9 |
| 010890111001088 | 9 |
| 010890111001194 | 9 |
| 010890111001192 | 9 |
| 010890111001191 | 9 |
| 010890111001206 | 9 |
| 010890111001188 | 9 |
| 010890111001195 | 9 |
| 010890111001187 | 9 |
| 010890111001190 | 9 |
| 010890111001189 | 9 |
| 010890111001089 | 9 |
| 010890111001090 | 9 |
| 010890111001091 | 9 |
| 010890111001312 | 9 |
| 010890111001311 | 9 |
| 010890111001092 | 9 |
| 010890111001063 | 9 |
| 010890111001062 | 9 |
| 010890111001078 | 9 |
| 010890111001080 | 9 |
| 010890111001081 | 9 |
| 010890111001050 | 9 |
| 010890111001051 | 9 |
| 010890111001053 | 9 |
| 010890111001048 | 9 |
| 010890111001047 | 9 |
| 010890111001052 | 9 |
| 010890111001049 | 9 |
| 010890111001033 | 9 |
| 010890014031029 | 2 |
| 010890014031020 | 2 |
| 010890014031019 | 2 |
| 010890014031014 | 2 |
| 010890014031039 | 2 |
| 010890014031035 | 2 |
| 010890014031026 | 2 |
| 010890014031032 | 2 |
| 010890112033029 | 2 |

| Block | SM3 |
|---|---|
| 010890112021000 | 3 |
| 010890112033028 | 2 |
| 010890112033017 | 2 |
| 010890112033016 | 2 |
| 010890112033014 | 2 |
| 010890111001067 | 9 |
| 010890112033009 | 2 |
| 010890112033011 | 2 |
| 010890112033002 | 2 |
| 010890110282005 | 2 |
| 010890110282007 | 2 |
| 010890112033000 | 2 |
| 010890110281015 | 2 |
| 010890110281001 | 2 |
| 010890110281014 | 2 |
| 010890110281000 | 2 |
| 010890110282004 | 2 |
| 010890110282001 | 2 |
| 010890111001059 | 9 |
| 010890110282003 | 2 |
| 010890111001058 | 9 |
| 010890110282000 | 2 |
| 010890110271006 | 2 |
| 010890110271007 | 2 |
| 010890111001057 | 9 |
| 010890110282002 | 2 |
| 010890014031043 | 2 |
| 010890014031044 | 2 |
| 010890110272019 | 2 |
| 010890110272006 | 2 |
| 010890110272005 | 2 |
| 010890110211009 | 2 |
| 010890110211002 | 2 |
| 010890110211001 | 2 |
| 010890110211000 | 2 |
| 010890110212010 | 2 |
| 010890110212009 | 2 |
| 010890110261010 | 2 |
| 010890110212033 | 2 |
| 010890110212030 | 2 |
| 010890110212029 | 2 |
| 010890110261011 | 2 |
| 010890110212007 | 2 |

| Block | SM3 |
|---|---|
| 010890110261014 | 2 |
| 010890112033022 | 2 |
| 010890112023010 | 3 |
| 010890112033037 | 3 |
| 010890112033021 | 2 |
| 010890112033034 | 2 |
| 010890110213015 | 2 |
| 010890110213016 | 2 |
| 010890110213010 | 2 |
| 010890110213018 | 2 |
| 010890110213008 | 2 |
| 010890110283018 | 2 |
| 010890112033020 | 2 |
| 010890110283017 | 2 |
| 010890112033035 | 3 |
| 010890112033036 | 3 |
| 010890112033019 | 2 |
| 010890112033018 | 3 |
| 010890112033006 | 2 |
| 010890112033004 | 2 |
| 010890112021001 | 3 |
| 010890111001066 | 9 |
| 010890111001068 | 9 |
| 010890112033030 | 2 |
| 010890112033031 | 2 |
| 010890110211032 | 2 |
| 010890112031004 | 3 |
| 010890110211017 | 2 |
| 010890112033032 | 2 |
| 010890110211018 | 2 |
| 010890110213002 | 2 |
| 010890110211019 | 2 |
| 010890112033024 | 2 |
| 010890110213017 | 2 |
| 010890112033033 | 2 |
| 010890112033038 | 3 |
| 010890112033023 | 2 |
| 010890110213009 | 2 |
| 010890110213005 | 2 |
| 010890112023014 | 3 |
| 010890112023015 | 3 |
| 010890112023007 | 3 |
| 010890112023005 | 3 |

| Block | SM3 |
|---|---|
| 010890112023006 | 3 |
| 010890112023004 | 3 |
| 010890112023002 | 3 |
| 010890112023019 | 3 |
| 010890112022002 | 3 |
| 010890112022004 | 3 |
| 010890112023000 | 3 |
| 010890112023001 | 3 |
| 010890112021008 | 3 |
| 010890112021006 | 3 |
| 010890112021005 | 3 |
| 010890112012037 | 3 |
| 010890112012009 | 3 |
| 010890112012004 | 3 |
| 010890111001222 | 9 |
| 010890112022021 | 3 |
| 010890112022005 | 3 |
| 010890111001221 | 9 |
| 010890111001220 | 9 |
| 010890112022003 | 3 |
| 010890112022001 | 3 |
| 010890112022000 | 3 |
| 010890112021007 | 3 |
| 010890112021010 | 3 |
| 010890112021009 | 3 |
| 010890112021003 | 3 |
| 010890112021004 | 3 |
| 010890112021002 | 3 |
| 010890110132042 | 2 |
| 010890110132021 | 2 |
| 010890110132022 | 2 |
| 010890110132039 | 2 |
| 010890110132029 | 2 |
| 010890110132040 | 2 |
| 010890110132023 | 2 |
| 010890110132024 | 2 |
| 010890110132049 | 2 |
| 010890110132028 | 2 |
| 010890110271009 | 2 |
| 010890110271004 | 2 |
| 010890110271005 | 2 |
| 010890110271010 | 2 |
| 010890110132045 | 2 |

| Block | SM3 |
| --- | --- |
| 010890110132031 | 2 |
| 010890110132032 | 2 |
| 010890110132038 | 2 |
| 010890110132025 | 2 |
| 010890110271003 | 2 |
| 010890110271000 | 2 |
| 010890110271002 | 2 |
| 010890014031042 | 2 |
| 010890014031038 | 2 |
| 010890110271001 | 2 |
| 010890110132036 | 2 |
| 010890110132035 | 2 |
| 010890014031022 | 2 |
| 010890014031025 | 2 |
| 010890110132027 | 2 |
| 010890110132053 | 2 |
| 010890110132050 | 2 |
| 010890112012018 | 3 |
| 010890112012015 | 3 |
| 010890112012012 | 3 |
| 010890112012014 | 3 |
| 010890112012013 | 3 |
| 010890112022015 | 3 |
| 010890112022014 | 3 |
| 010890112022016 | 3 |
| 010890112022017 | 3 |
| 010890112012016 | 3 |
| 010890112012001 | 3 |
| 010890112012007 | 3 |
| 010890112022010 | 3 |
| 010890112022009 | 3 |
| 010890112022012 | 3 |
| 010890112022011 | 3 |
| 010890112012038 | 3 |
| 010890112012003 | 3 |
| 010890112012036 | 3 |
| 010890112012035 | 3 |
| 010890112012000 | 3 |
| 010890112012005 | 3 |
| 010890112012006 | 3 |
| 010890112012002 | 3 |
| 010890112022006 | 3 |
| 010890112012010 | 3 |

| Block | SM3 |
|-------|-----|
| 010890112012008 | 3 |
| 010890112022008 | 3 |
| 010890112022007 | 3 |
| 010890112023018 | 3 |
| 010890112023016 | 3 |
| 010890112023017 | 3 |
| 010890112011064 | 3 |
| 010890112011082 | 3 |
| 010890112011069 | 3 |
| 010890112011081 | 3 |
| 010890112011070 | 3 |
| 010890112011068 | 3 |
| 010890112012052 | 3 |
| 010890112012030 | 3 |
| 010890112012029 | 3 |
| 010890112011017 | 3 |
| 010890112011018 | 3 |
| 010890112012023 | 3 |
| 010890112011067 | 3 |
| 010890112011038 | 3 |
| 010890112011037 | 3 |
| 010890112011032 | 3 |
| 010890112011029 | 3 |
| 010890112011036 | 3 |
| 010890112011031 | 3 |
| 010890112011034 | 3 |
| 010890112011019 | 3 |
| 010890112011028 | 3 |
| 010890112011033 | 3 |
| 010890112011040 | 3 |
| 010890112011030 | 3 |
| 010890112011027 | 3 |
| 010890112011039 | 3 |
| 010890112011022 | 3 |
| 010890112011021 | 3 |
| 010890112011020 | 3 |
| 010890112012039 | 3 |
| 010890112011026 | 3 |
| 010890110272021 | 2 |
| 010890110272022 | 2 |
| 010890110272004 | 2 |
| 010890110133012 | 2 |
| 010890110133013 | 2 |

| Block | SM3 |
|---|---|
| 010890110131003 | 2 |
| 010890110131006 | 2 |
| 010890110133001 | 2 |
| 010890110131002 | 2 |
| 010890110272023 | 2 |
| 010890110272002 | 2 |
| 010890110272001 | 2 |
| 010890110272003 | 2 |
| 010890110133015 | 2 |
| 010890110133004 | 2 |
| 010890110272000 | 2 |
| 010890110133006 | 2 |
| 010890110133014 | 2 |
| 010890110271013 | 2 |
| 010890110271014 | 2 |
| 010890110271012 | 2 |
| 010890110133007 | 2 |
| 010890110133000 | 2 |
| 010890110133005 | 2 |
| 010890110132018 | 2 |
| 010890110133003 | 2 |
| 010890110133002 | 2 |
| 010890110132016 | 2 |
| 010890110132017 | 2 |
| 010890110132020 | 2 |
| 010890110122021 | 2 |
| 010890110122018 | 2 |
| 010890110232019 | 2 |
| 010890110232013 | 2 |
| 010890110232012 | 2 |
| 010890110232018 | 2 |
| 010890110232017 | 2 |
| 010890110251005 | 2 |
| 010890110251003 | 2 |
| 010890110251004 | 2 |
| 010890110122025 | 2 |
| 010890110251000 | 2 |
| 010890110232020 | 2 |
| 010890110232016 | 2 |
| 010890110232014 | 2 |
| 010890110232015 | 2 |
| 010890110122019 | 2 |
| 010890110122022 | 2 |

| Block | SM3 |
|---|---|
| 010890110122020 | 2 |
| 010890110122015 | 2 |
| 010890112033010 | 3 |
| 010890112023003 | 3 |
| 010890112033025 | 2 |
| 010890112033026 | 2 |
| 010890112033013 | 2 |
| 010890112033012 | 2 |
| 010890112033027 | 2 |
| 010890112033015 | 2 |
| 010890112033008 | 2 |
| 010890110283024 | 2 |
| 010890110283027 | 2 |
| 010890110283028 | 2 |
| 010890110283026 | 2 |
| 010890110283025 | 2 |
| 010890110283006 | 2 |
| 010890110283007 | 2 |
| 010890110283008 | 2 |
| 010890110281013 | 2 |
| 010890110283002 | 2 |
| 010890110283003 | 2 |
| 010890110283004 | 2 |
| 010890110281012 | 2 |
| 010890110281004 | 2 |
| 010890110281011 | 2 |
| 010890110272018 | 2 |
| 010890110272027 | 2 |
| 010890110272028 | 2 |
| 010890110272024 | 2 |
| 010890110272020 | 2 |
| 010890110281010 | 2 |
| 010890110281009 | 2 |
| 010890110281008 | 2 |
| 010890112033001 | 2 |
| 010890112033007 | 2 |
| 010890112033003 | 2 |
| 010890110283000 | 2 |
| 010890110283001 | 2 |
| 010890110283005 | 2 |
| 010890110282009 | 2 |
| 010890110281007 | 2 |
| 010890110281003 | 2 |

| Block | SM3 |
|---|---|
| 010890110282008 | 2 |
| 010890110282006 | 2 |
| 010890110281002 | 2 |
| 010890110281006 | 2 |
| 010890110281005 | 2 |
| 010890110283022 | 2 |
| 010890112033005 | 2 |
| 010890110211030 | 2 |
| 010890110211013 | 2 |
| 010890110283036 | 2 |
| 010890110283035 | 2 |
| 010890110283034 | 2 |
| 010890110211005 | 2 |
| 010890110283013 | 2 |
| 010890110283033 | 2 |
| 010890110283031 | 2 |
| 010890110283032 | 2 |
| 010890110283030 | 2 |
| 010890110283015 | 2 |
| 010890110283012 | 2 |
| 010890110283014 | 2 |
| 010890110212031 | 2 |
| 010890110212028 | 2 |
| 010890110212032 | 2 |
| 010890110283029 | 2 |
| 010890110212023 | 2 |
| 010890110212025 | 2 |
| 010890110212026 | 2 |
| 010890110212006 | 2 |
| 010890110212027 | 2 |
| 010890110212005 | 2 |
| 010890110261012 | 2 |
| 010890110261013 | 2 |
| 010890110212004 | 2 |
| 010890110212024 | 2 |
| 010890110283016 | 2 |
| 010890110212034 | 2 |
| 010890110132034 | 2 |
| 010890110132055 | 2 |
| 010890110132051 | 2 |
| 010890110132047 | 2 |
| 010890110132052 | 2 |
| 010890110132048 | 2 |

| Block | SM3 |
|---|---|
| 010890110132067 | 2 |
| 010890110132066 | 2 |
| 010890110132064 | 2 |
| 010890110132033 | 2 |
| 010890110132026 | 2 |
| 010890110132030 | 2 |
| 010890110132043 | 2 |
| 010890110132046 | 2 |
| 010890110132065 | 2 |
| 010890110132041 | 2 |
| 010890110132070 | 2 |
| 010890110132063 | 2 |
| 010890110132054 | 2 |
| 010890110132056 | 2 |
| 010890110132057 | 2 |
| 010890110132006 | 2 |
| 010890110132004 | 2 |
| 010890110132058 | 2 |
| 010890110132059 | 2 |
| 010890110132037 | 2 |
| 010890110132044 | 2 |
| 010890110132069 | 2 |
| 010890014031021 | 2 |
| 010890014031023 | 2 |
| 010890110132062 | 2 |
| 010890110132061 | 2 |
| 010890106252041 | 2 |
| 010890106252023 | 2 |
| 010890106252020 | 2 |
| 010890106261028 | 2 |
| 010890106263018 | 2 |
| 010890106263019 | 2 |
| 010890106263017 | 2 |
| 010890106263021 | 2 |
| 010890106301006 | 2 |
| 010890106301007 | 2 |
| 010890106302005 | 2 |
| 010890106302003 | 2 |
| 010890106302004 | 2 |
| 010890106302002 | 2 |
| 010890106301008 | 2 |
| 010890106301005 | 2 |
| 010890106301004 | 2 |

| Block | SM3 |
|---|---|
| 010890106301001 | 2 |
| 010890106301000 | 2 |
| 010890106233018 | 2 |
| 010890106233005 | 2 |
| 010890106233004 | 2 |
| 010890106233003 | 2 |
| 010890106233002 | 2 |
| 010890106121000 | 2 |
| 010890106273002 | 2 |
| 010890106302010 | 2 |
| 010890106233015 | 2 |
| 010890106302009 | 2 |
| 010890106273000 | 2 |
| 010890106302008 | 2 |
| 010890106302007 | 2 |
| 010890106233016 | 2 |
| 010890106233017 | 2 |
| 010890106233014 | 2 |
| 010890106233013 | 2 |
| 010890106233001 | 2 |
| 010890106233012 | 2 |
| 010890106233000 | 2 |
| 010890106302006 | 2 |
| 010890014011011 | 2 |
| 010890106121021 | 2 |
| 010890110123000 | 2 |
| 010890106121022 | 2 |
| 010890106121003 | 2 |
| 010890106121006 | 2 |
| 010890106121010 | 2 |
| 010890106273009 | 2 |
| 010890106273015 | 2 |
| 010890106273026 | 2 |
| 010890106273028 | 2 |
| 010890106273003 | 2 |
| 010890014011008 | 2 |
| 010890014011009 | 2 |
| 010890014011010 | 2 |
| 010890014011007 | 2 |
| 010890106273019 | 2 |
| 010890106273025 | 2 |
| 010890014011006 | 2 |
| 010890014011005 | 2 |

| Block | SM3 |
|---|---|
| 010890106273024 | 2 |
| 010890106273018 | 2 |
| 010890106273017 | 2 |
| 010890106273007 | 2 |
| 010890106273027 | 2 |
| 010890106273010 | 2 |
| 010890106273012 | 2 |
| 010890106273029 | 2 |
| 010890106273008 | 2 |
| 010890106273001 | 2 |
| 010890106273006 | 2 |
| 010890106123006 | 2 |
| 010890106121013 | 2 |
| 010890106232031 | 2 |
| 010890106232017 | 2 |
| 010890106232022 | 2 |
| 010890106232023 | 2 |
| 010890106232020 | 2 |
| 010890106121011 | 2 |
| 010890106233020 | 2 |
| 010890106233019 | 2 |
| 010890106232015 | 2 |
| 010890106232014 | 2 |
| 010890106232018 | 2 |
| 010890106232019 | 2 |
| 010890106232001 | 2 |
| 010890106232000 | 2 |
| 010890106231021 | 2 |
| 010890106232021 | 2 |
| 010890106233010 | 2 |
| 010890106231022 | 2 |
| 010890106231017 | 2 |
| 010890106231018 | 2 |
| 010890106233011 | 2 |
| 010890106233006 | 2 |
| 010890106233009 | 2 |
| 010890106233008 | 2 |
| 010890106233007 | 2 |
| 010890106231001 | 2 |
| 010890106231010 | 2 |
| 010890106231000 | 2 |
| 010890105044007 | 2 |
| 010890105042011 | 2 |

| Block | SM3 |
|---|---|
| 010890106312002 | 2 |
| 010890106312006 | 2 |
| 010890106312011 | 2 |
| 010890106312001 | 2 |
| 010890106312000 | 2 |
| 010890105045006 | 2 |
| 010890105045005 | 2 |
| 010890105041034 | 2 |
| 010890105045004 | 2 |
| 010890105045007 | 2 |
| 010890105041019 | 2 |
| 010890105041027 | 2 |
| 010890105041006 | 2 |
| 010890105041011 | 2 |
| 010890105041018 | 2 |
| 010890105041025 | 2 |
| 010890105041021 | 2 |
| 010890105041024 | 2 |
| 010890105041020 | 2 |
| 010890105041022 | 2 |
| 010890105041023 | 2 |
| 010890105041005 | 2 |
| 010890105041013 | 2 |
| 010890105041012 | 2 |
| 010890105041004 | 2 |
| 010890105041010 | 2 |
| 010890105043011 | 2 |
| 010890106302011 | 2 |
| 010890106302013 | 2 |
| 010890106302014 | 2 |
| 010890106263016 | 2 |
| 010890106262014 | 2 |
| 010890106262015 | 2 |
| 010890106262016 | 2 |
| 010890106263020 | 2 |
| 010890106261021 | 2 |
| 010890106262013 | 2 |
| 010890106262012 | 2 |
| 010890106262011 | 2 |
| 010890106262010 | 2 |
| 010890106261042 | 2 |
| 010890106262004 | 2 |
| 010890106262009 | 2 |

| Block | SM3 |
|---|---|
| 010890106262007 | 2 |
| 010890106262005 | 2 |
| 010890106262008 | 2 |
| 010890106262006 | 2 |
| 010890106262002 | 2 |
| 010890106262000 | 2 |
| 010890106262001 | 2 |
| 010890106302000 | 2 |
| 010890106311032 | 2 |
| 010890106311028 | 2 |
| 010890106311027 | 2 |
| 010890106311030 | 2 |
| 010890106311031 | 2 |
| 010890106311029 | 2 |
| 010890106311026 | 2 |
| 010890106311025 | 2 |
| 010890106273004 | 2 |
| 010890106273005 | 2 |
| 010890106271000 | 2 |
| 010890106271003 | 2 |
| 010890106271005 | 2 |
| 010890106271016 | 2 |
| 010890106263033 | 2 |
| 010890106271028 | 2 |
| 010890106271026 | 2 |
| 010890106271020 | 2 |
| 010890106271018 | 2 |
| 010890106271014 | 2 |
| 010890106271004 | 2 |
| 010890106271019 | 2 |
| 010890106271013 | 2 |
| 010890106271007 | 2 |
| 010890106271025 | 2 |
| 010890106271023 | 2 |
| 010890106271022 | 2 |
| 010890106271008 | 2 |
| 010890106271009 | 2 |
| 010890106271021 | 2 |
| 010890106263030 | 2 |
| 010890106271017 | 2 |
| 010890106271015 | 2 |
| 010890106271001 | 2 |
| 010890106271002 | 2 |

| Block | SM3 |
|---|---|
| 010890106271012 | 2 |
| 010890106271011 | 2 |
| 010890106263037 | 2 |
| 010890106271010 | 2 |
| 010890106263036 | 2 |
| 010890106312003 | 2 |
| 010890106312019 | 2 |
| 010890106311008 | 2 |
| 010890105045008 | 2 |
| 010890105045011 | 2 |
| 010890105045003 | 2 |
| 010890105022017 | 2 |
| 010890105045009 | 2 |
| 010890105045010 | 2 |
| 010890105022024 | 2 |
| 010890105022019 | 2 |
| 010890105022018 | 2 |
| 010890105022016 | 2 |
| 010890106311014 | 2 |
| 010890106311013 | 2 |
| 010890106311010 | 2 |
| 010890106311009 | 2 |
| 010890106311012 | 2 |
| 010890106311011 | 2 |
| 010890106311007 | 2 |
| 010890106311006 | 2 |
| 010890106311001 | 2 |
| 010890105022020 | 2 |
| 010890105022021 | 2 |
| 010890106311005 | 2 |
| 010890105022022 | 2 |
| 010890105022014 | 2 |
| 010890106311002 | 2 |
| 010890106311004 | 2 |
| 010890106311003 | 2 |
| 010890106292015 | 2 |
| 010890106231009 | 2 |
| 010890106231008 | 2 |
| 010890106232006 | 2 |
| 010890106232002 | 2 |
| 010890106232012 | 2 |
| 010890106232013 | 2 |
| 010890106232011 | 2 |

| Block | SM3 |
|---|---|
| 010890106231020 | 2 |
| 010890106231019 | 2 |
| 010890110122009 | 2 |
| 010890110122011 | 2 |
| 010890110122010 | 2 |
| 010890110122005 | 2 |
| 010890110122003 | 2 |
| 010890110123022 | 2 |
| 010890110123029 | 2 |
| 010890110123030 | 2 |
| 010890110123031 | 2 |
| 010890110123028 | 2 |
| 010890110123041 | 2 |
| 010890110123040 | 2 |
| 010890110123021 | 2 |
| 010890106312007 | 2 |
| 010890106312012 | 2 |
| 010890106312008 | 2 |
| 010890106312015 | 2 |
| 010890106302001 | 2 |
| 010890106312021 | 2 |
| 010890106312022 | 2 |
| 010890106312020 | 2 |
| 010890106312018 | 2 |
| 010890106312017 | 2 |
| 010890106312016 | 2 |
| 010890106263010 | 2 |
| 010890106301003 | 2 |
| 010890106263039 | 2 |
| 010890106263005 | 2 |
| 010890106263009 | 2 |
| 010890106263006 | 2 |
| 010890106263007 | 2 |
| 010890106263011 | 2 |
| 010890106263014 | 2 |
| 010890106263015 | 2 |
| 010890106263004 | 2 |
| 010890106263008 | 2 |
| 010890106262017 | 2 |
| 010890106301002 | 2 |
| 010890106263022 | 2 |
| 010890106263003 | 2 |
| 010890106263001 | 2 |

| Block | SM3 |
|---|---|
| 010890106302012 | 2 |
| 010890106263000 | 2 |
| 010890106263002 | 2 |
| 010890106232029 | 2 |
| 010890106232028 | 2 |
| 010890106232030 | 2 |
| 010890106291032 | 2 |
| 010890106291031 | 2 |
| 010890106291034 | 2 |
| 010890106291024 | 2 |
| 010890106291023 | 2 |
| 010890106232027 | 2 |
| 010890106232026 | 2 |
| 010890106123000 | 2 |
| 010890106232025 | 2 |
| 010890106123005 | 2 |
| 010890106123003 | 2 |
| 010890106123001 | 2 |
| 010890106123004 | 2 |
| 010890106123002 | 2 |
| 010890106232024 | 2 |
| 010890106232008 | 2 |
| 010890106232007 | 2 |
| 010890106232032 | 2 |
| 010890106232016 | 2 |
| 010890106232009 | 2 |
| 010890106232010 | 2 |
| 010890106291022 | 2 |
| 010890106291021 | 2 |
| 010890106291020 | 2 |
| 010890106232005 | 2 |
| 010890106232004 | 2 |
| 010890106232003 | 2 |
| 010890106291000 | 2 |
| 010890106292020 | 2 |
| 010890106121014 | 2 |
| 010890110123006 | 2 |
| 010890110123033 | 2 |
| 010890106121005 | 2 |
| 010890110123005 | 2 |
| 010890106121015 | 2 |
| 010890106121019 | 2 |
| 010890106121007 | 2 |

| Block | SM3 |
|---|---|
| 010890106121002 | 2 |
| 010890106121004 | 2 |
| 010890106121001 | 2 |
| 010890106121008 | 2 |
| 010890110121004 | 2 |
| 010890110121001 | 2 |
| 010890014011041 | 2 |
| 010890014011040 | 2 |
| 010890014011024 | 2 |
| 010890110123038 | 2 |
| 010890110123037 | 2 |
| 010890110123039 | 2 |
| 010890014011022 | 2 |
| 010890014011023 | 2 |
| 010890014011014 | 2 |
| 010890014011018 | 2 |
| 010890110123013 | 2 |
| 010890110123018 | 2 |
| 010890110123017 | 2 |
| 010890110123045 | 2 |
| 010890110123024 | 2 |
| 010890110123023 | 2 |
| 010890110123010 | 2 |
| 010890110123019 | 2 |
| 010890110123009 | 2 |
| 010890106123032 | 2 |
| 010890106123028 | 2 |
| 010890106123033 | 2 |
| 010890110123011 | 2 |
| 010890106123034 | 2 |
| 010890106123030 | 2 |
| 010890110123012 | 2 |
| 010890106123036 | 2 |
| 010890106123035 | 2 |
| 010890106121023 | 2 |
| 010890110123008 | 2 |
| 010890106123027 | 2 |
| 010890106123025 | 2 |
| 010890106123022 | 2 |
| 010890106123023 | 2 |
| 010890106123031 | 2 |
| 010890106121009 | 2 |
| 010890106121012 | 2 |

| Block | SM3 |
|---|---|
| 010890110123046 | 2 |
| 010890110123032 | 2 |
| 010890110123007 | 2 |
| 010890110121012 | 2 |
| 010890014011038 | 2 |
| 010890014011039 | 2 |
| 010890014011037 | 2 |
| 010890014011025 | 2 |
| 010890014011026 | 2 |
| 010890014011020 | 2 |
| 010890014011021 | 2 |
| 010890014011019 | 2 |
| 010890014011016 | 2 |
| 010890014011017 | 2 |
| 010890110123034 | 2 |
| 010890110123003 | 2 |
| 010890110123035 | 2 |
| 010890110123002 | 2 |
| 010890110123004 | 2 |
| 010890106121016 | 2 |
| 010890106121017 | 2 |
| 010890106121018 | 2 |
| 010890106121020 | 2 |
| 010890106121024 | 2 |
| 010890110123036 | 2 |
| 010890110123001 | 2 |
| 010890014011015 | 2 |
| 010890014011013 | 2 |
| 010890014011012 | 2 |
| 010890106231012 | 2 |
| 010890106231004 | 2 |
| 010890106231013 | 2 |
| 010890105044012 | 2 |
| 010890105044011 | 2 |
| 010890105044005 | 2 |
| 010890106231011 | 2 |
| 010890106231003 | 2 |
| 010890105044010 | 2 |
| 010890105044009 | 2 |
| 010890105044008 | 2 |
| 010890105044004 | 2 |
| 010890105044003 | 2 |
| 010890105042013 | 2 |

| Block | SM3 |
|---|---:|
| 010890105044006 | 2 |
| 010890105042012 | 2 |
| 010890105042010 | 2 |
| 010890105042008 | 2 |
| 010890105042014 | 2 |
| 010890105042009 | 2 |
| 010890105042007 | 2 |
| 010890105042002 | 2 |
| 010890105042004 | 2 |
| 010890105042015 | 2 |
| 010890105042001 | 2 |
| 010890105042006 | 2 |
| 010890105042003 | 2 |
| 010890105042005 | 2 |
| 010890105042000 | 2 |
| 010890105041035 | 2 |
| 010890106231002 | 2 |
| 010890004032029 | 7 |
| 010890106261007 | 2 |
| 010890106311044 | 2 |
| 010890106261003 | 2 |
| 010890106261006 | 2 |
| 010890106311038 | 2 |
| 010890106311022 | 2 |
| 010890106311036 | 2 |
| 010890106311039 | 2 |
| 010890106311041 | 2 |
| 010890106311042 | 2 |
| 010890106311040 | 2 |
| 010890106311037 | 2 |
| 010890106261001 | 2 |
| 010890106261002 | 2 |
| 010890106261004 | 2 |
| 010890106311045 | 2 |
| 010890106261000 | 2 |
| 010890004032030 | 7 |
| 010890106311017 | 2 |
| 010890106311043 | 2 |
| 010890004032037 | 7 |
| 010890004032031 | 7 |
| 010890004032039 | 7 |
| 010890004032036 | 7 |
| 010890004032034 | 2 |

| Block | SM3 |
|---|---|
| 010890106261005 | 2 |
| 010890004032040 | 7 |
| 010890004032026 | 7 |
| 010890004032027 | 7 |
| 010890004032032 | 2 |
| 010890004032035 | 2 |
| 010890106272014 | 2 |
| 010890106272016 | 2 |
| 010890106272017 | 2 |
| 010890106272032 | 2 |
| 010890106272018 | 2 |
| 010890106272010 | 2 |
| 010890106272007 | 2 |
| 010890106252022 | 2 |
| 010890014032002 | 2 |
| 010890106272027 | 2 |
| 010890106272026 | 2 |
| 010890106272008 | 2 |
| 010890106272033 | 2 |
| 010890106272011 | 2 |
| 010890106272019 | 2 |
| 010890106272009 | 2 |
| 010890106252040 | 2 |
| 010890106272002 | 2 |
| 010890106271024 | 2 |
| 010890106263029 | 2 |
| 010890106272001 | 2 |
| 010890106272000 | 2 |
| 010890106263028 | 2 |
| 010890106263025 | 2 |
| 010890106263023 | 2 |
| 010890106263026 | 2 |
| 010890106263024 | 2 |
| 010890106263027 | 2 |
| 010890106263012 | 2 |
| 010890106263013 | 2 |
| 010890106252021 | 2 |
| 010890106252024 | 2 |
| 010890014043006 | 2 |
| 010890106252043 | 2 |
| 010890106252048 | 2 |
| 010890106252047 | 2 |
| 010890106252044 | 2 |

| Block | SM3 |
|---|---|
| 010890106252034 | 2 |
| 010890106252045 | 2 |
| 010890106252033 | 2 |
| 010890106252017 | 2 |
| 010890106252016 | 2 |
| 010890106252038 | 2 |
| 010890106252015 | 2 |
| 010890106252014 | 2 |
| 010890106261044 | 2 |
| 010890106252039 | 2 |
| 010890106252025 | 2 |
| 010890106252026 | 2 |
| 010890106252013 | 2 |
| 010890106252012 | 2 |
| 010890106261032 | 2 |
| 010890106261036 | 2 |
| 010890106261043 | 2 |
| 010890106261034 | 2 |
| 010890106261035 | 2 |
| 010890106261041 | 2 |
| 010890106261038 | 2 |
| 010890106252027 | 2 |
| 010890106252030 | 2 |
| 010890106252029 | 2 |
| 010890106252005 | 2 |
| 010890106252011 | 2 |
| 010890106252010 | 2 |
| 010890019011032 | 7 |
| 010890019011022 | 7 |
| 010890019011023 | 7 |
| 010890019011025 | 7 |
| 010890019011012 | 7 |
| 010890019011024 | 7 |
| 010890019011004 | 7 |
| 010890019011000 | 7 |
| 010890019031006 | 7 |
| 010890019013007 | 7 |
| 010890019013008 | 7 |
| 010890019031002 | 7 |
| 010890019031004 | 7 |
| 010890019013013 | 7 |
| 010890019013009 | 7 |
| 010890019013006 | 7 |

| Block | SM3 |
|---|---|
| 010890019013004 | 7 |
| 010890019013011 | 7 |
| 010890019013003 | 7 |
| 010890019013002 | 7 |
| 010890019011006 | 7 |
| 010890019011007 | 7 |
| 010890017002022 | 7 |
| 010890017002021 | 7 |
| 010890019011005 | 7 |
| 010890017002020 | 7 |
| 010890017002019 | 7 |
| 010890017002012 | 7 |
| 010890017002011 | 7 |
| 010890017002015 | 7 |
| 010890017002014 | 7 |
| 010890017002013 | 7 |
| 010890027222021 | 7 |
| 010890027222011 | 7 |
| 010890027222012 | 7 |
| 010890027222020 | 7 |
| 010890027222009 | 7 |
| 010890027222004 | 7 |
| 010890027222003 | 7 |
| 010890027222010 | 7 |
| 010890027222013 | 7 |
| 010890027222005 | 7 |
| 010890027221004 | 7 |
| 010890027222019 | 7 |
| 010890027222014 | 7 |
| 010890027221000 | 7 |
| 010890027222023 | 7 |
| 010890027222018 | 7 |
| 010890027222017 | 7 |
| 010890027222024 | 7 |
| 010890027222015 | 7 |
| 010890027222016 | 7 |
| 010890027222006 | 7 |
| 010890029121033 | 7 |
| 010890029121031 | 7 |
| 010890029121030 | 7 |
| 010890029121029 | 7 |
| 010890029122006 | 7 |
| 010890029121034 | 7 |

| Block | SM3 |
|---|---|
| 010890027221019 | 7 |
| 010890027221018 | 7 |
| 010890027221016 | 7 |
| 010890027221020 | 7 |
| 010890027221014 | 7 |
| 010890028042018 | 9 |
| 010890028042028 | 9 |
| 010890028042027 | 9 |
| 010890028042039 | 9 |
| 010890028042019 | 9 |
| 010890028012021 | 9 |
| 010890028042017 | 9 |
| 010890028042012 | 9 |
| 010890028042013 | 9 |
| 010890028042011 | 9 |
| 010890028042026 | 9 |
| 010890028042038 | 9 |
| 010890028041003 | 9 |
| 010890028042037 | 9 |
| 010890028042029 | 9 |
| 010890028042031 | 9 |
| 010890028042030 | 9 |
| 010890028042020 | 9 |
| 010890028042016 | 9 |
| 010890028042015 | 9 |
| 010890028042014 | 9 |
| 010890028042010 | 9 |
| 010890028012024 | 9 |
| 010890028042009 | 9 |
| 010890028042008 | 9 |
| 010890028042025 | 9 |
| 010890028042024 | 9 |
| 010890028042023 | 9 |
| 010890028042007 | 9 |
| 010890028042006 | 9 |
| 010890111001154 | 9 |
| 010890111001151 | 9 |
| 010890019031020 | 7 |
| 010890019031018 | 7 |
| 010890019031016 | 7 |
| 010890019031015 | 7 |
| 010890019031019 | 7 |
| 010890019031021 | 7 |

| Block | SM3 |
|---|---|
| 010890019031022 | 7 |
| 010890019031023 | 7 |
| 010890026003007 | 7 |
| 010890026003006 | 7 |
| 010890026003008 | 7 |
| 010890026003002 | 7 |
| 010890026001024 | 7 |
| 010890026003001 | 7 |
| 010890026003000 | 7 |
| 010890026001021 | 7 |
| 010890026001029 | 7 |
| 010890026003009 | 7 |
| 010890019031011 | 7 |
| 010890019031001 | 7 |
| 010890019031009 | 7 |
| 010890026001014 | 7 |
| 010890026001016 | 7 |
| 010890026001023 | 7 |
| 010890026001022 | 7 |
| 010890026001019 | 7 |
| 010890026001015 | 7 |
| 010890026001017 | 7 |
| 010890026002022 | 7 |
| 010890026002016 | 7 |
| 010890026001012 | 7 |
| 010890026002023 | 7 |
| 010890029111004 | 7 |
| 010890029111002 | 7 |
| 010890029111001 | 7 |
| 010890029121011 | 7 |
| 010890029111000 | 7 |
| 010890029121009 | 7 |
| 010890029121010 | 7 |
| 010890027212005 | 7 |
| 010890027212006 | 7 |
| 010890027212008 | 7 |
| 010890029121008 | 7 |
| 010890027212012 | 7 |
| 010890027212023 | 7 |
| 010890027212024 | 7 |
| 010890027212011 | 7 |
| 010890027212015 | 7 |
| 010890027212016 | 7 |

| Block | SM3 |
|---|---|
| 010890027212010 | 7 |
| 010890027212004 | 7 |
| 010890027211015 | 7 |
| 010890027011023 | 7 |
| 010890027211014 | 7 |
| 010890027211019 | 7 |
| 010890027211018 | 7 |
| 010890027211017 | 7 |
| 010890027211024 | 7 |
| 010890027211006 | 7 |
| 010890027211012 | 7 |
| 010890027211007 | 7 |
| 010890027212003 | 7 |
| 010890027211016 | 7 |
| 010890027212000 | 7 |
| 010890019021011 | 7 |
| 010890019031005 | 7 |
| 010890019021009 | 7 |
| 010890019021050 | 7 |
| 010890019021049 | 7 |
| 010890019021014 | 7 |
| 010890026002014 | 7 |
| 010890026002010 | 7 |
| 010890026002006 | 7 |
| 010890026002005 | 7 |
| 010890026002000 | 7 |
| 010890026002009 | 7 |
| 010890026002008 | 7 |
| 010890020002033 | 7 |
| 010890020002035 | 7 |
| 010890020002022 | 7 |
| 010890019011033 | 7 |
| 010890020002034 | 7 |
| 010890019011042 | 7 |
| 010890019011041 | 7 |
| 010890019011039 | 7 |
| 010890019011038 | 7 |
| 010890019011021 | 7 |
| 010890019031008 | 7 |
| 010890019011001 | 7 |
| 010890019011040 | 7 |
| 010890019011002 | 7 |
| 010890019011003 | 7 |

| Block | SM3 |
|---|---|
| 010890019011034 | 7 |
| 010890019011027 | 7 |
| 010890019011029 | 7 |
| 010890019011026 | 7 |
| 010890027012017 | 7 |
| 010890027012016 | 7 |
| 010890027012009 | 7 |
| 010890027011016 | 7 |
| 010890027011037 | 7 |
| 010890028011012 | 9 |
| 010890028011013 | 9 |
| 010890028011014 | 9 |
| 010890027011010 | 7 |
| 010890027011011 | 7 |
| 010890027011014 | 7 |
| 010890027011015 | 7 |
| 010890028011029 | 9 |
| 010890027011013 | 7 |
| 010890027011012 | 7 |
| 010890027011017 | 7 |
| 010890027012006 | 7 |
| 010890027012005 | 7 |
| 010890027012003 | 7 |
| 010890027012004 | 7 |
| 010890027011036 | 7 |
| 010890027011035 | 7 |
| 010890027011034 | 7 |
| 010890027012002 | 7 |
| 010890027012001 | 7 |
| 010890027012012 | 7 |
| 010890027011033 | 7 |
| 010890027011032 | 7 |
| 010890027012000 | 7 |
| 010890027011029 | 7 |
| 010890027011028 | 7 |
| 010890027011030 | 7 |
| 010890019013000 | 7 |
| 010890019012003 | 7 |
| 010890019021005 | 7 |
| 010890019021004 | 7 |
| 010890019012009 | 7 |
| 010890019021003 | 7 |
| 010890019021002 | 7 |

| Block | SM3 |
|---|---|
| 010890019012017 | 7 |
| 010890019012007 | 7 |
| 010890019012002 | 7 |
| 010890018011023 | 7 |
| 010890018011029 | 7 |
| 010890018012012 | 7 |
| 010890018012015 | 7 |
| 010890018012017 | 7 |
| 010890018011031 | 7 |
| 010890018011020 | 7 |
| 010890018011019 | 7 |
| 010890018011021 | 7 |
| 010890018011015 | 7 |
| 010890018011014 | 7 |
| 010890018011016 | 7 |
| 010890018011010 | 7 |
| 010890018011011 | 7 |
| 010890018012013 | 7 |
| 010890018011030 | 7 |
| 010890018011018 | 7 |
| 010890018011012 | 8 |
| 010890027222001 | 7 |
| 010890019021032 | 7 |
| 010890019021037 | 7 |
| 010890019021040 | 7 |
| 010890028013001 | 7 |
| 010890025023003 | 7 |
| 010890028013003 | 7 |
| 010890025023006 | 7 |
| 010890028013002 | 7 |
| 010890028011001 | 9 |
| 010890028011000 | 9 |
| 010890028013004 | 7 |
| 010890028013000 | 7 |
| 010890026003021 | 7 |
| 010890025022007 | 7 |
| 010890025023004 | 7 |
| 010890025023002 | 7 |
| 010890025022002 | 7 |
| 010890025022004 | 7 |
| 010890025022001 | 7 |
| 010890026003020 | 7 |
| 010890025023001 | 7 |

| Block | SM3 |
|---|---|
| 010890025023000 | 7 |
| 010890026003032 | 7 |
| 010890026003013 | 7 |
| 010890026003012 | 7 |
| 010890026003015 | 7 |
| 010890026003014 | 7 |
| 010890025012016 | 7 |
| 010890025012017 | 7 |
| 010890025012015 | 7 |
| 010890025012014 | 7 |
| 010890025012002 | 7 |
| 010890025012001 | 7 |
| 010890025012003 | 7 |
| 010890026001006 | 7 |
| 010890029112016 | 7 |
| 010890029112001 | 7 |
| 010890029112007 | 7 |
| 010890029112005 | 7 |
| 010890029113012 | 9 |
| 010890029113013 | 9 |
| 010890029113021 | 9 |
| 010890029113014 | 9 |
| 010890029113019 | 9 |
| 010890029113015 | 9 |
| 010890029113007 | 9 |
| 010890029113006 | 9 |
| 010890029113005 | 9 |
| 010890029113004 | 9 |
| 010890027012015 | 7 |
| 010890027012014 | 7 |
| 010890027012007 | 7 |
| 010890027012020 | 7 |
| 010890029113003 | 9 |
| 010890027012013 | 7 |
| 010890027012019 | 7 |
| 010890027012010 | 7 |
| 010890027012011 | 7 |
| 010890028012003 | 9 |
| 010890028011018 | 9 |
| 010890028011016 | 9 |
| 010890028012005 | 9 |
| 010890028011015 | 9 |
| 010890027011031 | 7 |

| Block | SM3 |
|---|---|
| 010890028012006 | 9 |
| 010890027012018 | 7 |
| 010890027012008 | 7 |
| 010890023002013 | 9 |
| 010890024001009 | 9 |
| 010890024001001 | 9 |
| 010890024001003 | 9 |
| 010890024001002 | 9 |
| 010890024001000 | 9 |
| 010890023002007 | 9 |
| 010890023002010 | 9 |
| 010890111001141 | 9 |
| 010890111001139 | 9 |
| 010890111001138 | 9 |
| 010890111001140 | 9 |
| 010890025021021 | 7 |
| 010890025021020 | 7 |
| 010890025021022 | 7 |
| 010890025021019 | 7 |
| 010890024002006 | 9 |
| 010890025021018 | 7 |
| 010890025021010 | 7 |
| 010890024002001 | 9 |
| 010890024002002 | 9 |
| 010890024002003 | 9 |
| 010890024001005 | 9 |
| 010890024001007 | 9 |
| 010890024002004 | 9 |
| 010890024002005 | 9 |
| 010890024002000 | 9 |
| 010890024004017 | 9 |
| 010890024004005 | 9 |
| 010890024004004 | 9 |
| 010890024004003 | 9 |
| 010890023002008 | 9 |
| 010890029231000 | 7 |
| 010890029231001 | 7 |
| 010890029111021 | 7 |
| 010890029111022 | 7 |
| 010890029111010 | 7 |
| 010890029111020 | 7 |
| 010890029111019 | 7 |
| 010890029111017 | 7 |

| Block | SM3 |
|-------|-----|
| 010890029111006 | 7 |
| 010890029111018 | 7 |
| 010890028012011 | 9 |
| 010890029112010 | 9 |
| 010890028012030 | 9 |
| 010890028012031 | 9 |
| 010890028012032 | 9 |
| 010890029113008 | 9 |
| 010890028012036 | 9 |
| 010890028012004 | 9 |
| 010890028012009 | 9 |
| 010890028012007 | 9 |
| 010890028012008 | 9 |
| 010890027012022 | 7 |
| 010890027012021 | 7 |
| 010890029112013 | 9 |
| 010890029112014 | 9 |
| 010890029112008 | 9 |
| 010890029113009 | 9 |
| 010890029112009 | 9 |
| 010890029112015 | 9 |
| 010890029113010 | 9 |
| 010890029113011 | 9 |
| 010890029112017 | 7 |
| 010890028012010 | 9 |
| 010890028012034 | 9 |
| 010890028012012 | 9 |
| 010890028012038 | 9 |
| 010890028012037 | 9 |
| 010890111001163 | 9 |
| 010890111001162 | 9 |
| 010890111001159 | 9 |
| 010890028012000 | 9 |
| 010890028013015 | 9 |
| 010890111001314 | 9 |
| 010890111001158 | 9 |
| 010890028011028 | 9 |
| 010890028011027 | 9 |
| 010890028013021 | 9 |
| 010890028013016 | 9 |
| 010890028013017 | 9 |
| 010890111001160 | 9 |
| 010890028013019 | 9 |

| Block | SM3 |
|---|---|
| 010890028013018 | 9 |
| 010890028012013 | 9 |
| 010890028012001 | 9 |
| 010890028011023 | 9 |
| 010890028011022 | 9 |
| 010890028012014 | 9 |
| 010890028012035 | 9 |
| 010890028012002 | 9 |
| 010890028011020 | 9 |
| 010890028011021 | 9 |
| 010890028011019 | 9 |
| 010890028011026 | 9 |
| 010890028011024 | 9 |
| 010890028042036 | 9 |
| 010890028042035 | 9 |
| 010890028041002 | 9 |
| 010890028042034 | 9 |
| 010890028042032 | 9 |
| 010890028042033 | 9 |
| 010890028041001 | 9 |
| 010890028041000 | 9 |
| 010890029233010 | 9 |
| 010890028042021 | 9 |
| 010890028042040 | 9 |
| 010890028042005 | 9 |
| 010890028042004 | 9 |
| 010890028042003 | 9 |
| 010890028042022 | 9 |
| 010890028042000 | 9 |
| 010890029233011 | 9 |
| 010890029112025 | 9 |
| 010890029112024 | 9 |
| 010890028042002 | 9 |
| 010890028042001 | 9 |
| 010890028012033 | 9 |
| 010890029112011 | 9 |
| 010890029233008 | 9 |
| 010890029233014 | 9 |
| 010890029233013 | 9 |
| 010890029233004 | 9 |
| 010890029233009 | 9 |
| 010890029233012 | 9 |
| 010890029233007 | 9 |

| Block | SM3 |
|---|---|
| 010890029233006 | 9 |
| 010890029232000 | 9 |
| 010890111001161 | 9 |
| 010890111001147 | 9 |
| 010890111001150 | 9 |
| 010890111001146 | 9 |
| 010890111001148 | 9 |
| 010890111001149 | 9 |
| 010890028013012 | 9 |
| 010890028013008 | 7 |
| 010890111001155 | 9 |
| 010890111001156 | 9 |
| 010890028013014 | 9 |
| 010890111001157 | 9 |
| 010890028012023 | 9 |
| 010890028012026 | 9 |
| 010890028012025 | 9 |
| 010890028012019 | 9 |
| 010890028012017 | 9 |
| 010890028012015 | 9 |
| 010890028012022 | 9 |
| 010890028012027 | 9 |
| 010890028012020 | 9 |
| 010890028012029 | 9 |
| 010890028012028 | 9 |
| 010890028012018 | 9 |
| 010890028012016 | 9 |
| 010890026002015 | 7 |
| 010890026001018 | 7 |
| 010890026002026 | 7 |
| 010890019031010 | 7 |
| 010890019031012 | 7 |
| 010890019031013 | 7 |
| 010890019031000 | 7 |
| 010890019031007 | 7 |
| 010890027011000 | 7 |
| 010890019031024 | 7 |
| 010890019021019 | 7 |
| 010890019021020 | 7 |
| 010890019021021 | 7 |
| 010890027211013 | 7 |
| 010890019021048 | 7 |
| 010890019021023 | 7 |

| Block | SM3 |
|---|---|
| 010890019021022 | 7 |
| 010890019021018 | 7 |
| 010890019031014 | 7 |
| 010890019021017 | 7 |
| 010890019021015 | 7 |
| 010890019021016 | 7 |
| 010890019021012 | 7 |
| 010890027211011 | 7 |
| 010890019021024 | 7 |
| 010890027211001 | 7 |
| 010890027211000 | 7 |
| 010890019021043 | 7 |
| 010890025013002 | 7 |
| 010890025011034 | 7 |
| 010890025012013 | 7 |
| 010890025011035 | 7 |
| 010890025012012 | 7 |
| 010890025012009 | 7 |
| 010890025012007 | 7 |
| 010890025012018 | 7 |
| 010890025012010 | 7 |
| 010890025012004 | 7 |
| 010890025012005 | 7 |
| 010890025012006 | 7 |
| 010890025012011 | 7 |
| 010890028013006 | 7 |
| 010890028013005 | 7 |
| 010890025023007 | 7 |
| 010890025022003 | 7 |
| 010890025023005 | 7 |
| 010890025022006 | 7 |
| 010890025022005 | 7 |
| 010890028013013 | 9 |
| 010890026002004 | 7 |
| 010890026002001 | 7 |
| 010890020002029 | 7 |
| 010890020002032 | 7 |
| 010890020002037 | 7 |
| 010890020002036 | 7 |
| 010890020002018 | 7 |
| 010890020002023 | 7 |
| 010890020002021 | 7 |
| 010890020002003 | 7 |

| Block | SM3 |
|---|---|
| 010890020002012 | 7 |
| 010890020002002 | 7 |
| 010890020002001 | 7 |
| 010890020001012 | 7 |
| 010890020001015 | 7 |
| 010890020001013 | 7 |
| 010890020001014 | 7 |
| 010890020001016 | 7 |
| 010890019011016 | 7 |
| 010890019011019 | 7 |
| 010890020002020 | 7 |
| 010890020002013 | 7 |
| 010890020002019 | 7 |
| 010890019011036 | 7 |
| 010890019011037 | 7 |
| 010890020002014 | 7 |
| 010890020002000 | 7 |
| 010890020002015 | 7 |
| 010890020002017 | 7 |
| 010890020002016 | 7 |
| 010890019011031 | 7 |
| 010890019011030 | 7 |
| 010890025012000 | 7 |
| 010890026001001 | 7 |
| 010890025022000 | 7 |
| 010890026003004 | 7 |
| 010890026003028 | 7 |
| 010890026003005 | 7 |
| 010890026003026 | 7 |
| 010890026003018 | 7 |
| 010890026001028 | 7 |
| 010890026003016 | 7 |
| 010890026003022 | 7 |
| 010890026003027 | 7 |
| 010890026003017 | 7 |
| 010890026003023 | 7 |
| 010890026003024 | 7 |
| 010890026003025 | 7 |
| 010890026003003 | 7 |
| 010890026001027 | 7 |
| 010890026001026 | 7 |
| 010890026001025 | 7 |
| 010890026001013 | 7 |

| Block | SM3 |
|---|---|
| 010890026001009 | 7 |
| 010890026002021 | 7 |
| 010890026002025 | 7 |
| 010890026002018 | 7 |
| 010890026002019 | 7 |
| 010890026001011 | 7 |
| 010890026001010 | 7 |
| 010890026001020 | 7 |
| 010890026002024 | 7 |
| 010890026002017 | 7 |
| 010890025011029 | 7 |
| 010890027011019 | 7 |
| 010890027011020 | 7 |
| 010890027011027 | 7 |
| 010890027011026 | 7 |
| 010890027011024 | 7 |
| 010890027011025 | 7 |
| 010890027011021 | 7 |
| 010890027011022 | 7 |
| 010890027011004 | 7 |
| 010890029113020 | 7 |
| 010890029113018 | 9 |
| 010890029113017 | 9 |
| 010890029111013 | 7 |
| 010890029113001 | 7 |
| 010890029113000 | 7 |
| 010890029111005 | 7 |
| 010890029113016 | 9 |
| 010890029113002 | 9 |
| 010890027212026 | 7 |
| 010890027212027 | 7 |
| 010890027212021 | 7 |
| 010890027212022 | 7 |
| 010890027212025 | 7 |
| 010890029111003 | 7 |
| 010890027212020 | 7 |
| 010890027212018 | 7 |
| 010890027212019 | 7 |
| 010890027212009 | 7 |
| 010890027212017 | 7 |
| 010890027212007 | 7 |
| 010890029111016 | 7 |
| 010890029111008 | 7 |

| Block | SM3 |
|---|---|
| 010890025011025 | 7 |
| 010890025011036 | 7 |
| 010890025011030 | 7 |
| 010890025011031 | 7 |
| 010890025011012 | 7 |
| 010890025011013 | 7 |
| 010890021002064 | 7 |
| 010890025011011 | 7 |
| 010890021002063 | 7 |
| 010890021002047 | 7 |
| 010890021002039 | 7 |
| 010890021002057 | 7 |
| 010890021002062 | 7 |
| 010890021002056 | 7 |
| 010890021002050 | 7 |
| 010890021002051 | 7 |
| 010890021002040 | 7 |
| 010890021002055 | 7 |
| 010890021002053 | 7 |
| 010890021002052 | 7 |
| 010890021002041 | 7 |
| 010890025011010 | 7 |
| 010890021002071 | 7 |
| 010890021002072 | 7 |
| 010890021002073 | 7 |
| 010890021002061 | 7 |
| 010890021002054 | 7 |
| 010890021002042 | 7 |
| 010890021002010 | 7 |
| 010890021002074 | 7 |
| 010890021002011 | 7 |
| 010890021002043 | 7 |
| 010890021003011 | 7 |
| 010890021003002 | 7 |
| 010890021001047 | 7 |
| 010890021003016 | 7 |
| 010890021003012 | 7 |
| 010890021003001 | 7 |
| 010890021001045 | 7 |
| 010890021001046 | 7 |
| 010890021001010 | 7 |
| 010890021001009 | 7 |
| 010890021001012 | 7 |

| Block | SM3 |
|---|---|
| 010890021001011 | 7 |
| 010890021003013 | 7 |
| 010890021003000 | 7 |
| 010890021002036 | 7 |
| 010890021002035 | 7 |
| 010890021002024 | 7 |
| 010890021001044 | 7 |
| 010890021001036 | 7 |
| 010890021002025 | 7 |
| 010890021002034 | 7 |
| 010890021002023 | 7 |
| 010890021001043 | 7 |
| 010890021001013 | 7 |
| 010890021001037 | 7 |
| 010890021001006 | 7 |
| 010890021001008 | 7 |
| 010890021001007 | 7 |
| 010890015004003 | 7 |
| 010890015004002 | 7 |
| 010890015004011 | 7 |
| 010890015004001 | 7 |
| 010890021003034 | 7 |
| 010890021003025 | 7 |
| 010890021003020 | 7 |
| 010890023003005 | 9 |
| 010890023001020 | 9 |
| 010890023001019 | 9 |
| 010890023001024 | 9 |
| 010890023003003 | 9 |
| 010890023003004 | 9 |
| 010890023003002 | 9 |
| 010890023003001 | 9 |
| 010890023001025 | 9 |
| 010890023001014 | 9 |
| 010890023001015 | 9 |
| 010890023001016 | 9 |
| 010890023001021 | 9 |
| 010890023001007 | 9 |
| 010890023001008 | 9 |
| 010890023001001 | 9 |
| 010890023001009 | 9 |
| 010890023001010 | 9 |
| 010890023001011 | 9 |

| Block | SM3 |
|---|---|
| 010890023001000 | 9 |
| 010890023003000 | 9 |
| 010890023001018 | 9 |
| 010890023001017 | 9 |
| 010890025011028 | 7 |
| 010890025011037 | 7 |
| 010890025011017 | 7 |
| 010890025011016 | 7 |
| 010890025011024 | 7 |
| 010890025011026 | 7 |
| 010890024004007 | 9 |
| 010890024004010 | 9 |
| 010890024004008 | 9 |
| 010890024004009 | 9 |
| 010890023003036 | 9 |
| 010890024004001 | 9 |
| 010890023003035 | 9 |
| 010890023003037 | 9 |
| 010890023003020 | 9 |
| 010890023003021 | 9 |
| 010890023003038 | 9 |
| 010890023003011 | 9 |
| 010890023003022 | 9 |
| 010890023003023 | 9 |
| 010890023003012 | 9 |
| 010890023003013 | 9 |
| 010890023003034 | 9 |
| 010890024004000 | 9 |
| 010890023003045 | 9 |
| 010890023003044 | 9 |
| 010890023003033 | 9 |
| 010890023003032 | 9 |
| 010890023003024 | 9 |
| 010890023003025 | 9 |
| 010890023003031 | 9 |
| 010890023003030 | 9 |
| 010890023003026 | 9 |
| 010890023003027 | 9 |
| 010890025013006 | 7 |
| 010890025011033 | 7 |
| 010890025011032 | 7 |
| 010890023003029 | 9 |
| 010890021002017 | 7 |

| Block | SM3 |
|---|---|
| 010890021001030 | 7 |
| 010890021001025 | 7 |
| 010890021001026 | 7 |
| 010890021001021 | 7 |
| 010890021001019 | 7 |
| 010890021001020 | 7 |
| 010890021001004 | 7 |
| 010890021001001 | 7 |
| 010890021001002 | 7 |
| 010890012002022 | 7 |
| 010890012002019 | 7 |
| 010890021001022 | 7 |
| 010890021001003 | 7 |
| 010890021001023 | 7 |
| 010890021001000 | 7 |
| 010890012002013 | 7 |
| 010890012002020 | 7 |
| 010890012002009 | 7 |
| 010890012002007 | 7 |
| 010890012002008 | 7 |
| 010890012002018 | 7 |
| 010890012002004 | 7 |
| 010890012002003 | 7 |
| 010890012002005 | 7 |
| 010890012001032 | 7 |
| 010890012001033 | 7 |
| 010890012001018 | 7 |
| 010890012001019 | 7 |
| 010890012001020 | 7 |
| 010890012001009 | 7 |
| 010890012002002 | 7 |
| 010890023004002 | 9 |
| 010890023004025 | 9 |
| 010890023004001 | 9 |
| 010890021003026 | 7 |
| 010890021003027 | 7 |
| 010890021003017 | 7 |
| 010890021003035 | 7 |
| 010890021003038 | 7 |
| 010890021003029 | 7 |
| 010890021003028 | 7 |
| 010890021003015 | 7 |
| 010890025011018 | 7 |

| Block | SM3 |
|---|---|
| 010890025011015 | 7 |
| 010890023004000 | 9 |
| 010890021002070 | 7 |
| 010890021002067 | 7 |
| 010890025011027 | 7 |
| 010890025011014 | 7 |
| 010890021002069 | 7 |
| 010890021002068 | 7 |
| 010890021003037 | 7 |
| 010890021003036 | 7 |
| 010890021002066 | 7 |
| 010890021002059 | 7 |
| 010890021003030 | 7 |
| 010890021003014 | 7 |
| 010890021002060 | 7 |
| 010890021002037 | 7 |
| 010890021002065 | 7 |
| 010890021002058 | 7 |
| 010890021002048 | 7 |
| 010890021002049 | 7 |
| 010890023002011 | 9 |
| 010890024004016 | 9 |
| 010890024004013 | 9 |
| 010890024004006 | 9 |
| 010890023003014 | 9 |
| 010890023003010 | 9 |
| 010890023003009 | 9 |
| 010890024004002 | 9 |
| 010890023003015 | 9 |
| 010890023003043 | 9 |
| 010890023003019 | 9 |
| 010890023003016 | 9 |
| 010890023003018 | 9 |
| 010890023003017 | 9 |
| 010890023003041 | 9 |
| 010890023003042 | 9 |
| 010890023003040 | 9 |
| 010890023003039 | 9 |
| 010890024004018 | 9 |
| 010890024004012 | 9 |
| 010890025021015 | 7 |
| 010890025021017 | 7 |
| 010890025021007 | 7 |

| Block | SM3 |
|---|---|
| 010890025021016 | 7 |
| 010890025021014 | 7 |
| 010890025021013 | 7 |
| 010890025021006 | 7 |
| 010890025021008 | 7 |
| 010890025013007 | 7 |
| 010890024004015 | 9 |
| 010890024004014 | 9 |
| 010890024004011 | 9 |
| 010890026001008 | 7 |
| 010890026001004 | 7 |
| 010890026001003 | 7 |
| 010890026001002 | 7 |
| 010890026001000 | 7 |
| 010890020002008 | 7 |
| 010890020002030 | 7 |
| 010890020002031 | 7 |
| 010890020002010 | 7 |
| 010890020001020 | 7 |
| 010890020001019 | 7 |
| 010890020001004 | 7 |
| 010890020001001 | 7 |
| 010890020002007 | 7 |
| 010890020002006 | 7 |
| 010890020002004 | 7 |
| 010890020002005 | 7 |
| 010890020001008 | 7 |
| 010890020001009 | 7 |
| 010890020001011 | 7 |
| 010890026002012 | 7 |
| 010890026002003 | 7 |
| 010890026002002 | 7 |
| 010890026002020 | 7 |
| 010890026002007 | 7 |
| 010890020002025 | 7 |
| 010890020002028 | 7 |
| 010890020002026 | 7 |
| 010890020002027 | 7 |
| 010890020002024 | 7 |
| 010890026002013 | 7 |
| 010890026002011 | 7 |
| 010890021002075 | 7 |
| 010890021002033 | 7 |

| Block | SM3 |
|---|---|
| 010890021002032 | 7 |
| 010890021002022 | 7 |
| 010890021001014 | 7 |
| 010890021001042 | 7 |
| 010890021001015 | 7 |
| 010890021001016 | 7 |
| 010890021002030 | 7 |
| 010890021002031 | 7 |
| 010890021002021 | 7 |
| 010890021002029 | 7 |
| 010890021002026 | 7 |
| 010890021002020 | 7 |
| 010890021001041 | 7 |
| 010890021001040 | 7 |
| 010890021001039 | 7 |
| 010890021001038 | 7 |
| 010890021001017 | 7 |
| 010890021001005 | 7 |
| 010890021001018 | 7 |
| 010890012002021 | 7 |
| 010890021002028 | 7 |
| 010890021002027 | 7 |
| 010890021002019 | 7 |
| 010890021001032 | 7 |
| 010890021001031 | 7 |
| 010890021001033 | 7 |
| 010890021001035 | 7 |
| 010890021001024 | 7 |
| 010890021001034 | 7 |
| 010890021002018 | 7 |
| 010890021002044 | 7 |
| 010890025012008 | 7 |
| 010890025011008 | 7 |
| 010890025011019 | 7 |
| 010890025011020 | 7 |
| 010890025011006 | 7 |
| 010890025011009 | 7 |
| 010890025011007 | 7 |
| 010890025011021 | 7 |
| 010890025011022 | 7 |
| 010890025011023 | 7 |
| 010890025011001 | 7 |
| 010890021002076 | 7 |

| Block | SM3 |
|---|---|
| 010890021002009 | 7 |
| 010890021002008 | 7 |
| 010890025011005 | 7 |
| 010890021002013 | 7 |
| 010890021002005 | 7 |
| 010890021002012 | 7 |
| 010890021002045 | 7 |
| 010890021002046 | 7 |
| 010890021002014 | 7 |
| 010890021002007 | 7 |
| 010890025011004 | 7 |
| 010890025011003 | 7 |
| 010890025011002 | 7 |
| 010890021002004 | 7 |
| 010890025011000 | 7 |
| 010890021002001 | 7 |
| 010890021002002 | 7 |
| 010890021002000 | 7 |
| 010890020001017 | 7 |
| 010890023004023 | 9 |
| 010890023001013 | 9 |
| 010890023004022 | 9 |
| 010890023003008 | 9 |
| 010890023003006 | 9 |
| 010890023001022 | 9 |
| 010890023001023 | 9 |
| 010890023001012 | 9 |
| 010890023001003 | 9 |
| 010890023001004 | 9 |
| 010890023001005 | 9 |
| 010890023001006 | 9 |
| 010890023001002 | 9 |
| 010890023004019 | 9 |
| 010890023004020 | 9 |
| 010890023004007 | 9 |
| 010890022002016 | 7 |
| 010890022002017 | 7 |
| 010890022002010 | 7 |
| 010890022002013 | 7 |
| 010890022002018 | 7 |
| 010890021003033 | 7 |
| 010890021003032 | 7 |
| 010890021003023 | 7 |

| Block | SM3 |
|---|---|
| 010890021003022 | 7 |
| 010890023004006 | 9 |
| 010890023004005 | 9 |
| 010890023004004 | 9 |
| 010890023004003 | 9 |
| 010890021003031 | 7 |
| 010890021003024 | 7 |
| 010890021003021 | 7 |
| 010890012002001 | 7 |
| 010890012002015 | 7 |
| 010890012001021 | 7 |
| 010890012001022 | 7 |
| 010890012001034 | 7 |
| 010890012001026 | 7 |
| 010890012001023 | 7 |
| 010890021002016 | 7 |
| 010890021002015 | 7 |
| 010890021001029 | 7 |
| 010890021001027 | 7 |
| 010890021001028 | 7 |
| 010890021002006 | 7 |
| 010890021002003 | 7 |
| 010890012002023 | 7 |
| 010890012002014 | 7 |
| 010890012002010 | 7 |
| 010890012002012 | 7 |
| 010890031001054 | 7 |
| 010890020001006 | 7 |
| 010890012002024 | 7 |
| 010890012002011 | 7 |
| 010890020001005 | 7 |
| 010890020001018 | 7 |
| 010890020001007 | 7 |
| 010890031001058 | 7 |
| 010890031003038 | 7 |
| 010890031001056 | 7 |
| 010890031001057 | 7 |
| 010890031001051 | 7 |
| 010890031003037 | 7 |
| 010890012002017 | 7 |
| 010890019011035 | 7 |
| 010890019011020 | 7 |
| 010890019011018 | 7 |

| Block | SM3 |
|---|---|
| 010890019011013 | 7 |
| 010890019011028 | 7 |
| 010890020001003 | 7 |
| 010890031003036 | 7 |
| 010890020001002 | 7 |
| 010890031003045 | 7 |
| 010890031003013 | 7 |
| 010890031003035 | 7 |
| 010890031003034 | 7 |
| 010890031003014 | 7 |
| 010890031003012 | 7 |
| 010890031003011 | 7 |
| 010890031003044 | 7 |
| 010890031003043 | 7 |
| 010890020001010 | 7 |
| 010890020001000 | 7 |
| 010890031003042 | 7 |
| 010890031003030 | 7 |
| 010890031003041 | 7 |
| 010890031003033 | 7 |
| 010890031003032 | 7 |
| 010890031003029 | 7 |
| 010890031003031 | 7 |
| 010890031003028 | 7 |
| 010890031003017 | 7 |
| 010890031003018 | 7 |
| 010890031003016 | 7 |
| 010890031001049 | 7 |
| 010890031001048 | 7 |
| 010890029222004 | 7 |
| 010890029222005 | 9 |
| 010890113021006 | 9 |
| 010890029221005 | 7 |
| 010890029223011 | 7 |
| 010890029223003 | 7 |
| 010890029221000 | 7 |
| 010890029223002 | 7 |
| 010890029223005 | 7 |
| 010890029223010 | 7 |
| 010890029223004 | 7 |
| 010890029223001 | 7 |
| 010890029223006 | 7 |
| 010890029223007 | 7 |

| Block | SM3 |
|---|---|
| 010890029223008 | 7 |
| 010890029111023 | 7 |
| 010890029122014 | 7 |
| 010890029122008 | 7 |
| 010890029122009 | 7 |
| 010890029223009 | 7 |
| 010890029223000 | 7 |
| 010890029122010 | 7 |
| 010890029122013 | 7 |
| 010890029222010 | 7 |
| 010890029222007 | 7 |
| 010890029222013 | 7 |
| 010890029122007 | 7 |
| 010890029122005 | 7 |
| 010890113021010 | 9 |
| 010890113021004 | 9 |
| 010890113021005 | 9 |
| 010890113021007 | 9 |
| 010890029242018 | 7 |
| 010890029242017 | 7 |
| 010890029242000 | 7 |
| 010890029221007 | 7 |
| 010890029221006 | 7 |
| 010890029231013 | 7 |
| 010890029231012 | 7 |
| 010890029231011 | 7 |
| 010890029231009 | 7 |
| 010890029231010 | 7 |
| 010890029231008 | 7 |
| 010890029221008 | 7 |
| 010890029221004 | 7 |
| 010890029221003 | 7 |
| 010890029231007 | 7 |
| 010890029221001 | 7 |
| 010890029232001 | 9 |
| 010890029232002 | 9 |
| 010890029232003 | 9 |
| 010890029111024 | 7 |
| 010890029112003 | 7 |
| 010890029111009 | 7 |
| 010890029111015 | 7 |
| 010890029111012 | 7 |
| 010890029111014 | 7 |

| Block | SM3 |
|---|---|
| 010890029111007 | 7 |
| 010890029231005 | 7 |
| 010890029231003 | 7 |
| 010890029231006 | 7 |
| 010890029231004 | 7 |
| 010890029231002 | 7 |
| 010890029111011 | 7 |
| 010890029233002 | 9 |
| 010890029233001 | 9 |
| 010890029112026 | 9 |
| 010890029112012 | 9 |
| 010890029112027 | 9 |
| 010890029112018 | 9 |
| 010890029112019 | 9 |
| 010890029112023 | 9 |
| 010890029112020 | 9 |
| 010890029112021 | 9 |
| 010890029233000 | 9 |
| 010890029112022 | 9 |
| 010890029112004 | 7 |
| 010890029112000 | 7 |
| 010890029112006 | 7 |
| 010890029112002 | 7 |
| 010890029242014 | 9 |
| 010890029242004 | 9 |
| 010890029242021 | 9 |
| 010890029242006 | 9 |
| 010890029242007 | 9 |
| 010890029242013 | 9 |
| 010890029242015 | 9 |
| 010890029242010 | 9 |
| 010890029242011 | 9 |
| 010890029242022 | 9 |
| 010890029242009 | 9 |
| 010890029242008 | 9 |
| 010890029242002 | 9 |
| 010890029232004 | 9 |
| 010890029232005 | 9 |
| 010890029242001 | 9 |
| 010890029121016 | 7 |
| 010890029121004 | 7 |
| 010890027221013 | 7 |
| 010890027221012 | 7 |

| Block | SM3 |
|---|---|
| 010890029121006 | 7 |
| 010890027221011 | 7 |
| 010890027221008 | 7 |
| 010890027221007 | 7 |
| 010890027221006 | 7 |
| 010890029121005 | 7 |
| 010890027221010 | 7 |
| 010890027221009 | 7 |
| 010890029121002 | 7 |
| 010890029121003 | 7 |
| 010890029122011 | 7 |
| 010890029121026 | 7 |
| 010890029122018 | 7 |
| 010890029121027 | 7 |
| 010890029121017 | 7 |
| 010890029121021 | 7 |
| 010890029122019 | 7 |
| 010890029121028 | 7 |
| 010890029121020 | 7 |
| 010890029121018 | 7 |
| 010890029121019 | 7 |
| 010890029121000 | 7 |
| 010890029121001 | 7 |
| 010890027221017 | 7 |
| 010890027221001 | 7 |
| 010890027222022 | 7 |
| 010890027221003 | 7 |
| 010890027221005 | 7 |
| 010890009013019 | 7 |
| 010890009013015 | 7 |
| 010890030002013 | 7 |
| 010890009013017 | 7 |
| 010890009013003 | 7 |
| 010890030002006 | 7 |
| 010890030002007 | 7 |
| 010890002033026 | 7 |
| 010890002033031 | 7 |
| 010890002033027 | 7 |
| 010890002033021 | 7 |
| 010890002033016 | 7 |
| 010890002033024 | 7 |
| 010890002033022 | 7 |
| 010890030002001 | 7 |

| Block | SM3 |
|---|---|
| 010890030002000 | 7 |
| 010890009013002 | 7 |
| 010890002033025 | 7 |
| 010890002033023 | 7 |
| 010890002033011 | 7 |
| 010890007012002 | 7 |
| 010890007012007 | 7 |
| 010890003022012 | 7 |
| 010890007012003 | 7 |
| 010890007012001 | 7 |
| 010890007012000 | 7 |
| 010890003022014 | 7 |
| 010890003022013 | 7 |
| 010890007011006 | 7 |
| 010890003012012 | 7 |
| 010890003022001 | 7 |
| 010890003022002 | 7 |
| 010890007013008 | 7 |
| 010890007013002 | 7 |
| 010890007013007 | 7 |
| 010890007012010 | 7 |
| 010890007012009 | 7 |
| 010890003022011 | 7 |
| 010890003022006 | 7 |
| 010890003022008 | 7 |
| 010890003022007 | 7 |
| 010890007012008 | 7 |
| 010890003022004 | 7 |
| 010890003022005 | 7 |
| 010890003021007 | 7 |
| 010890003021011 | 7 |
| 010890003022003 | 7 |
| 010890003021013 | 7 |
| 010890003021012 | 7 |
| 010890004031016 | 7 |
| 010890004031019 | 7 |
| 010890004031020 | 7 |
| 010890004031017 | 7 |
| 010890004031015 | 7 |
| 010890003021005 | 7 |
| 010890003021010 | 7 |
| 010890003021004 | 7 |
| 010890003021014 | 7 |

| Block | SM3 |
|---|---|
| 010890003021015 | 7 |
| 010890003021017 | 7 |
| 010890003021016 | 7 |
| 010890003021006 | 7 |
| 010890003021008 | 7 |
| 010890004031014 | 7 |
| 010890107052010 | 8 |
| 010890107052020 | 8 |
| 010890107052025 | 8 |
| 010890107052024 | 8 |
| 010890107052026 | 8 |
| 010890107052022 | 8 |
| 010890107052023 | 8 |
| 010890107052029 | 8 |
| 010890107052007 | 8 |
| 010890107052030 | 8 |
| 010890107052008 | 8 |
| 010890107051019 | 8 |
| 010890107051013 | 8 |
| 010890107051011 | 8 |
| 010890107051012 | 8 |
| 010890107052021 | 8 |
| 010890107051006 | 8 |
| 010890107051010 | 8 |
| 010890107051009 | 8 |
| 010890107051005 | 8 |
| 010890107051004 | 8 |
| 010890107052009 | 8 |
| 010890107052011 | 8 |
| 010890107051014 | 8 |
| 010890107051001 | 8 |
| 010890107051003 | 8 |
| 010890107051000 | 8 |
| 010890010001003 | 7 |
| 010890010002087 | 7 |
| 010890010002080 | 7 |
| 010890010002075 | 7 |
| 010890010002076 | 7 |
| 010890010002064 | 7 |
| 010890010002039 | 7 |
| 010890010002028 | 7 |
| 010890010002066 | 7 |
| 010890010002065 | 7 |

| Block | SM3 |
|---|---|
| 010890010002038 | 7 |
| 010890010002029 | 7 |
| 010890010002010 | 7 |
| 010890010002011 | 7 |
| 010890010002006 | 7 |
| 010890010002022 | 7 |
| 010890010002021 | 7 |
| 010890010002012 | 7 |
| 010890010002013 | 7 |
| 010890010002023 | 7 |
| 010890010002020 | 7 |
| 010890010002019 | 7 |
| 010890010002014 | 7 |
| 010890010002005 | 7 |
| 010890010002004 | 7 |
| 010890030001011 | 7 |
| 010890030002027 | 7 |
| 010890030002022 | 7 |
| 010890030002028 | 7 |
| 010890030002023 | 7 |
| 010890030002010 | 7 |
| 010890030002021 | 7 |
| 010890002031008 | 8 |
| 010890002031012 | 8 |
| 010890002031013 | 8 |
| 010890108011058 | 8 |
| 010890002031006 | 8 |
| 010890108011039 | 8 |
| 010890108011041 | 8 |
| 010890108011036 | 8 |
| 010890108011040 | 8 |
| 010890107051017 | 8 |
| 010890107051016 | 8 |
| 010890108011037 | 8 |
| 010890108011038 | 8 |
| 010890108011069 | 8 |
| 010890108011042 | 8 |
| 010890108011043 | 8 |
| 010890108011025 | 8 |
| 010890108011070 | 8 |
| 010890108011026 | 8 |
| 010890108011044 | 8 |
| 010890108011030 | 8 |

| Block | SM3 |
|---|---|
| 010890108011028 | 8 |
| 010890108011027 | 8 |
| 010890002031004 | 8 |
| 010890108011033 | 8 |
| 010890108011032 | 8 |
| 010890030002020 | 7 |
| 010890030002030 | 7 |
| 010890030002025 | 7 |
| 010890030002024 | 7 |
| 010890030002012 | 7 |
| 010890030001001 | 7 |
| 010890030001012 | 7 |
| 010890030001000 | 7 |
| 010890007011009 | 7 |
| 010890002033005 | 7 |
| 010890030002009 | 7 |
| 010890030002004 | 7 |
| 010890030002003 | 7 |
| 010890030002008 | 7 |
| 010890030002005 | 7 |
| 010890002033030 | 7 |
| 010890030002002 | 7 |
| 010890002033029 | 7 |
| 010890002033018 | 7 |
| 010890002033019 | 7 |
| 010890002033020 | 7 |
| 010890002033028 | 7 |
| 010890002033017 | 7 |
| 010890030002018 | 7 |
| 010890030002015 | 7 |
| 010890030002019 | 7 |
| 010890030002017 | 7 |
| 010890030002014 | 7 |
| 010890030002011 | 7 |
| 010890009013013 | 7 |
| 010890009013014 | 7 |
| 010890009013018 | 7 |
| 010890010001051 | 7 |
| 010890010001050 | 7 |
| 010890010001032 | 7 |
| 010890010001031 | 7 |
| 010890010001012 | 7 |
| 010890010001011 | 7 |

| Block | SM3 |
|---|---|
| 010890010001006 | 7 |
| 010890010001066 | 7 |
| 010890010001055 | 7 |
| 010890010001052 | 7 |
| 010890010001049 | 7 |
| 010890010001033 | 7 |
| 010890010001065 | 7 |
| 010890010001054 | 7 |
| 010890010001053 | 7 |
| 010890010001048 | 7 |
| 010890010001034 | 7 |
| 010890010001030 | 7 |
| 010890010001013 | 7 |
| 010890010001010 | 7 |
| 010890010001007 | 7 |
| 010890010001029 | 7 |
| 010890010001014 | 7 |
| 010890010001009 | 7 |
| 010890010001008 | 7 |
| 010890010002052 | 7 |
| 010890010002093 | 7 |
| 010890010002092 | 7 |
| 010890010002057 | 7 |
| 010890010002119 | 7 |
| 010890010002046 | 7 |
| 010890010002053 | 7 |
| 010890107043025 | 7 |
| 010890107043021 | 7 |
| 010890107043026 | 7 |
| 010890107043024 | 7 |
| 010890107043048 | 7 |
| 010890107043022 | 7 |
| 010890107043041 | 7 |
| 010890107043040 | 7 |
| 010890107043027 | 7 |
| 010890107043035 | 7 |
| 010890107043054 | 7 |
| 010890107043036 | 7 |
| 010890107043023 | 7 |
| 010890107043037 | 7 |
| 010890107043050 | 7 |
| 010890107042014 | 7 |
| 010890107042018 | 7 |

| Block | SM3 |
|---|---|
| 010890107042015 | 7 |
| 010890107043049 | 7 |
| 010890107043039 | 7 |
| 010890107042013 | 7 |
| 010890107042008 | 7 |
| 010890107041006 | 7 |
| 010890107041009 | 7 |
| 010890107041003 | 7 |
| 010890107042020 | 7 |
| 010890107042009 | 7 |
| 010890107042004 | 7 |
| 010890107042010 | 7 |
| 010890107042016 | 7 |
| 010890107042017 | 7 |
| 010890107042011 | 7 |
| 010890002032017 | 8 |
| 010890002032000 | 8 |
| 010890107052040 | 8 |
| 010890107052032 | 8 |
| 010890002031023 | 8 |
| 010890009011000 | 7 |
| 010890009014003 | 8 |
| 010890009014002 | 8 |
| 010890108011050 | 8 |
| 010890108011051 | 8 |
| 010890108011056 | 8 |
| 010890108011055 | 8 |
| 010890108011054 | 8 |
| 010890108011049 | 8 |
| 010890108011052 | 8 |
| 010890108011053 | 8 |
| 010890108011060 | 8 |
| 010890107052039 | 8 |
| 010890107051021 | 8 |
| 010890107051020 | 8 |
| 010890107052031 | 8 |
| 010890107051022 | 8 |
| 010890107051018 | 8 |
| 010890108011061 | 8 |
| 010890108011048 | 8 |
| 010890108011057 | 8 |
| 010890108011059 | 8 |
| 010890009011003 | 7 |

| Block | SM3 |
|---|---|
| 010890009011004 | 7 |
| 010890009011008 | 7 |
| 010890009011020 | 7 |
| 010890002031037 | 7 |
| 010890002031026 | 8 |
| 010890002031039 | 7 |
| 010890002031038 | 8 |
| 010890002031041 | 8 |
| 010890002031034 | 8 |
| 010890002031031 | 8 |
| 010890002032012 | 8 |
| 010890002031033 | 8 |
| 010890002031042 | 8 |
| 010890002032019 | 8 |
| 010890002032020 | 8 |
| 010890002031032 | 8 |
| 010890002031029 | 8 |
| 010890002031027 | 8 |
| 010890002031030 | 8 |
| 010890002032018 | 8 |
| 010890002031040 | 8 |
| 010890002031028 | 8 |
| 010890002031024 | 8 |
| 010890002031025 | 8 |
| 010890002032021 | 8 |
| 010890002032008 | 7 |
| 010890002032004 | 7 |
| 010890002032002 | 8 |
| 010890002032001 | 8 |
| 010890002032003 | 8 |
| 010890002032016 | 8 |
| 010890003012009 | 7 |
| 010890003021001 | 7 |
| 010890003013020 | 7 |
| 010890004031031 | 7 |
| 010890004031030 | 7 |
| 010890004031027 | 7 |
| 010890004031023 | 7 |
| 010890004031022 | 7 |
| 010890004031021 | 7 |
| 010890004031028 | 7 |
| 010890003021000 | 7 |
| 010890004031029 | 7 |

| Block | SM3 |
|-------|-----|
| 010890004031004 | 7 |
| 010890003012008 | 7 |
| 010890003012004 | 7 |
| 010890003013015 | 7 |
| 010890003013016 | 7 |
| 010890003013018 | 7 |
| 010890003013017 | 7 |
| 010890003011003 | 7 |
| 010890003013013 | 7 |
| 010890003013012 | 7 |
| 010890004033044 | 7 |
| 010890003013014 | 7 |
| 010890004033046 | 7 |
| 010890004033047 | 7 |
| 010890004033048 | 7 |
| 010890004033049 | 7 |
| 010890004033045 | 7 |
| 010890004033043 | 7 |
| 010890004033042 | 7 |
| 010890004033041 | 7 |
| 010890002033012 | 7 |
| 010890002033015 | 7 |
| 010890002033007 | 7 |
| 010890002033010 | 7 |
| 010890002033009 | 8 |
| 010890002032010 | 8 |
| 010890002032014 | 8 |
| 010890002032013 | 8 |
| 010890002032011 | 8 |
| 010890003011016 | 7 |
| 010890003013011 | 7 |
| 010890003013010 | 7 |
| 010890003013004 | 7 |
| 010890003013005 | 7 |
| 010890003011002 | 7 |
| 010890003013009 | 7 |
| 010890003011000 | 7 |
| 010890003013019 | 7 |
| 010890003013008 | 7 |
| 010890003013006 | 7 |
| 010890003013003 | 7 |
| 010890003013001 | 7 |
| 010890004033050 | 7 |

| Block | SM3 |
|---|---|
| 010890004033039 | 7 |
| 010890004033040 | 7 |
| 010890004033027 | 7 |
| 010890003013002 | 7 |
| 010890004033028 | 7 |
| 010890003013007 | 7 |
| 010890002032006 | 7 |
| 010890003013000 | 7 |
| 010890002032007 | 7 |
| 010890002031002 | 8 |
| 010890002031005 | 8 |
| 010890108011029 | 8 |
| 010890108011024 | 8 |
| 010890009014021 | 8 |
| 010890002031015 | 8 |
| 010890108023015 | 8 |
| 010890108023016 | 8 |
| 010890108023018 | 8 |
| 010890108023009 | 8 |
| 010890108023008 | 8 |
| 010890108023007 | 8 |
| 010890002031022 | 8 |
| 010890108022032 | 8 |
| 010890002031009 | 8 |
| 010890108022030 | 8 |
| 010890002031007 | 8 |
| 010890002031001 | 8 |
| 010890108022029 | 8 |
| 010890007021016 | 7 |
| 010890007021009 | 7 |
| 010890007022010 | 7 |
| 010890007022006 | 7 |
| 010890007021003 | 7 |
| 010890007021004 | 7 |
| 010890007021005 | 7 |
| 010890007021010 | 7 |
| 010890007012014 | 7 |
| 010890007021002 | 7 |
| 010890007012016 | 7 |
| 010890007012015 | 7 |
| 010890007021001 | 7 |
| 010890007021000 | 7 |
| 010890007022004 | 7 |

| Block | SM3 |
|---|---|
| 010890007012004 | 7 |
| 010890007012005 | 7 |
| 010890007022005 | 7 |
| 010890007011008 | 7 |
| 010890007011007 | 7 |
| 010890007012006 | 7 |
| 010890030001019 | 7 |
| 010890007022018 | 7 |
| 010890030001017 | 7 |
| 010890030001009 | 7 |
| 010890007022007 | 7 |
| 010890007022008 | 7 |
| 010890030001007 | 7 |
| 010890030001005 | 7 |
| 010890030001006 | 7 |
| 010890030001004 | 7 |
| 010890030001008 | 7 |
| 010890030001035 | 7 |
| 010890030001043 | 7 |
| 010890031002011 | 7 |
| 010890031002010 | 7 |
| 010890030001048 | 7 |
| 010890030001029 | 7 |
| 010890030001032 | 7 |
| 010890030001033 | 7 |
| 010890030001028 | 7 |
| 010890030001034 | 7 |
| 010890030001025 | 7 |
| 010890030001021 | 7 |
| 010890030001018 | 7 |
| 010890030001022 | 7 |
| 010890030001026 | 7 |
| 010890030001016 | 7 |
| 010890030001023 | 7 |
| 010890030001044 | 7 |
| 010890030001045 | 7 |
| 010890030001036 | 7 |
| 010890030001047 | 7 |
| 010890030001037 | 7 |
| 010890030001038 | 7 |
| 010890030001042 | 7 |
| 010890030001041 | 7 |
| 010890030001040 | 7 |

| Block | SM3 |
|---|---|
| 010890030001039 | 7 |
| 010890030001027 | 7 |
| 010890030001015 | 7 |
| 010890030001013 | 7 |
| 010890007021006 | 7 |
| 010890007021008 | 7 |
| 010890007011001 | 7 |
| 010890007011000 | 7 |
| 010890003011029 | 7 |
| 010890003011010 | 7 |
| 010890002033006 | 8 |
| 010890003011028 | 7 |
| 010890002033002 | 7 |
| 010890002033003 | 7 |
| 010890002033001 | 7 |
| 010890002033004 | 7 |
| 010890002033000 | 7 |
| 010890003011027 | 7 |
| 010890003011026 | 7 |
| 010890003011025 | 7 |
| 010890003011024 | 7 |
| 010890003011017 | 7 |
| 010890003011018 | 7 |
| 010890003011023 | 7 |
| 010890003011013 | 7 |
| 010890003011014 | 7 |
| 010890003011015 | 7 |
| 010890003011011 | 7 |
| 010890003011019 | 7 |
| 010890003011021 | 7 |
| 010890002032009 | 7 |
| 010890003011012 | 7 |
| 010890003011020 | 7 |
| 010890003011001 | 7 |
| 010890003011022 | 7 |
| 010890002033013 | 7 |
| 010890002033008 | 7 |
| 010890002033014 | 7 |
| 010890006012004 | 2 |
| 010890006022019 | 2 |
| 010890006022016 | 2 |
| 010890006022017 | 2 |
| 010890006022009 | 2 |

| Block | SM3 |
|---|---|
| 010890006022006 | 2 |
| 010890006022005 | 2 |
| 010890006022002 | 2 |
| 010890006022008 | 2 |
| 010890006022003 | 2 |
| 010890006022004 | 2 |
| 010890006012003 | 2 |
| 010890006012000 | 2 |
| 010890005031016 | 2 |
| 010890005031014 | 2 |
| 010890005031015 | 2 |
| 010890005031000 | 2 |
| 010890005031001 | 2 |
| 010890005032015 | 2 |
| 010890005032014 | 2 |
| 010890005032013 | 2 |
| 010890005032009 | 2 |
| 010890005022013 | 7 |
| 010890005022012 | 7 |
| 010890013021028 | 2 |
| 010890013021025 | 2 |
| 010890013021018 | 2 |
| 010890013021020 | 2 |
| 010890013021019 | 2 |
| 010890013021017 | 2 |
| 010890013021027 | 2 |
| 010890012003003 | 7 |
| 010890003021019 | 7 |
| 010890003021020 | 7 |
| 010890003021021 | 7 |
| 010890003022000 | 7 |
| 010890003021023 | 7 |
| 010890003012013 | 7 |
| 010890003021022 | 7 |
| 010890003012001 | 7 |
| 010890007011005 | 7 |
| 010890007011003 | 7 |
| 010890003012016 | 7 |
| 010890003012017 | 7 |
| 010890003012011 | 7 |
| 010890003012010 | 7 |
| 010890003012015 | 7 |
| 010890003012014 | 7 |

| Block | SM3 |
|---|---|
| 010890003012003 | 7 |
| 010890003012006 | 7 |
| 010890003012005 | 7 |
| 010890003012007 | 7 |
| 010890003012000 | 7 |
| 010890003012002 | 7 |
| 010890003011006 | 7 |
| 010890003011008 | 7 |
| 010890003011009 | 7 |
| 010890003011005 | 7 |
| 010890003011004 | 7 |
| 010890003011007 | 7 |
| 010890003021018 | 7 |
| 010890003021025 | 7 |
| 010890003021024 | 7 |
| 010890003021002 | 7 |
| 010890006022001 | 2 |
| 010890005032017 | 2 |
| 010890005032012 | 2 |
| 010890006022013 | 2 |
| 010890006022000 | 2 |
| 010890005032018 | 2 |
| 010890005022011 | 7 |
| 010890005032008 | 2 |
| 010890005032006 | 7 |
| 010890005032007 | 7 |
| 010890005032016 | 2 |
| 010890005032011 | 2 |
| 010890005032010 | 2 |
| 010890007013010 | 7 |
| 010890007013011 | 7 |
| 010890007013009 | 7 |
| 010890006021011 | 2 |
| 010890006021014 | 2 |
| 010890006021009 | 2 |
| 010890007021015 | 7 |
| 010890007021011 | 7 |
| 010890007021012 | 7 |
| 010890007021014 | 7 |
| 010890007021013 | 7 |
| 010890007013020 | 7 |
| 010890007013017 | 7 |
| 010890007013018 | 7 |

| Block | SM3 |
|---|---|
| 010890007013012 | 7 |
| 010890007013014 | 7 |
| 010890007013013 | 7 |
| 010890007013019 | 7 |
| 010890007013004 | 7 |
| 010890012003021 | 7 |
| 010890012003019 | 7 |
| 010890012003020 | 7 |
| 010890012003018 | 7 |
| 010890012003017 | 7 |
| 010890012003012 | 7 |
| 010890012003010 | 7 |
| 010890013021001 | 2 |
| 010890013021003 | 2 |
| 010890013021034 | 2 |
| 010890006021015 | 2 |
| 010890013021033 | 2 |
| 010890013021037 | 2 |
| 010890013021032 | 2 |
| 010890007022021 | 7 |
| 010890007022016 | 7 |
| 010890006022007 | 2 |
| 010890006021004 | 2 |
| 010890006021003 | 2 |
| 010890006022014 | 2 |
| 010890006021002 | 2 |
| 010890006022010 | 2 |
| 010890006022015 | 2 |
| 010890006022011 | 2 |
| 010890006022012 | 2 |
| 010890006021006 | 2 |
| 010890006021007 | 2 |
| 010890006021010 | 2 |
| 010890006021008 | 2 |
| 010890006021012 | 2 |
| 010890006021000 | 2 |
| 010890006021001 | 2 |
| 010890012003008 | 7 |
| 010890012003002 | 7 |
| 010890012003028 | 7 |
| 010890012003027 | 7 |
| 010890012003001 | 7 |
| 010890012003013 | 7 |

| Block | SM3 |
|---|---|
| 010890013021004 | 2 |
| 010890013021002 | 2 |
| 010890006021005 | 2 |
| 010890013021000 | 2 |
| 010890006021013 | 2 |
| 010890012003004 | 7 |
| 010890012003035 | 7 |
| 010890012003036 | 7 |
| 010890012003030 | 7 |
| 010890012003029 | 7 |
| 010890012003011 | 7 |
| 010890012003006 | 7 |
| 010890012003034 | 7 |
| 010890012003031 | 7 |
| 010890012003007 | 7 |
| 010890012003009 | 7 |
| 010890012003005 | 7 |
| 010890012003000 | 7 |
| 010890012003033 | 7 |
| 010890012003025 | 7 |
| 010890012003026 | 7 |
| 010890012003024 | 7 |
| 010890012003032 | 7 |
| 010890012001008 | 7 |
| 010890012003023 | 7 |
| 010890012003022 | 7 |
| 010890031002052 | 7 |
| 010890010002117 | 7 |
| 010890031002004 | 7 |
| 010890010002106 | 7 |
| 010890030002061 | 7 |
| 010890030002060 | 7 |
| 010890030002059 | 7 |
| 010890010002050 | 7 |
| 010890010002114 | 7 |
| 010890010002115 | 7 |
| 010890010002116 | 7 |
| 010890010002107 | 7 |
| 010890010002105 | 7 |
| 010890010002099 | 7 |
| 010890030002053 | 7 |
| 010890030002052 | 7 |
| 010890030002055 | 7 |

| Block | SM3 |
| --- | --- |
| 010890030002067 | 7 |
| 010890030002051 | 7 |
| 010890030002056 | 7 |
| 010890030002054 | 7 |
| 010890030002050 | 7 |
| 010890030002049 | 7 |
| 010890030002047 | 7 |
| 010890030001014 | 7 |
| 010890030002034 | 7 |
| 010890030002035 | 7 |
| 010890030002046 | 7 |
| 010890030002036 | 7 |
| 010890030002026 | 7 |
| 010890030002044 | 7 |
| 010890030002043 | 7 |
| 010890030002042 | 7 |
| 010890030002048 | 7 |
| 010890010002051 | 7 |
| 010890010002049 | 7 |
| 010890010002048 | 7 |
| 010890010002118 | 7 |
| 010890030002040 | 7 |
| 010890030002041 | 7 |
| 010890010002047 | 7 |
| 010890030002045 | 7 |
| 010890030002037 | 7 |
| 010890030002029 | 7 |
| 010890030002039 | 7 |
| 010890030002038 | 7 |
| 010890030002031 | 7 |
| 010890031001004 | 7 |
| 010890031001003 | 7 |
| 010890031001007 | 7 |
| 010890031001002 | 7 |
| 010890031001001 | 7 |
| 010890031001009 | 7 |
| 010890010002124 | 7 |
| 010890031002002 | 7 |
| 010890010002123 | 7 |
| 010890010002125 | 7 |
| 010890010002104 | 7 |
| 010890010002108 | 7 |
| 010890010002103 | 7 |

| Block | SM3 |
|---|---|
| 010890010002098 | 7 |
| 010890010002102 | 7 |
| 010890010002097 | 7 |
| 010890031002001 | 7 |
| 010890010002054 | 7 |
| 010890010002045 | 7 |
| 010890010002044 | 7 |
| 010890010002094 | 7 |
| 010890010002091 | 7 |
| 010890010002058 | 7 |
| 010890010002059 | 7 |
| 010890010002095 | 7 |
| 010890010002090 | 7 |
| 010890010002060 | 7 |
| 010890010002055 | 7 |
| 010890010002056 | 7 |
| 010890010002043 | 7 |
| 010890010002042 | 7 |
| 010890010002061 | 7 |
| 010890010002041 | 7 |
| 010890030002032 | 7 |
| 010890030002033 | 7 |
| 010890030002016 | 7 |
| 010890010002009 | 7 |
| 010890010002008 | 7 |
| 010890010002007 | 7 |
| 010890010001005 | 7 |
| 010890010002089 | 7 |
| 010890010002078 | 7 |
| 010890010002077 | 7 |
| 010890010002062 | 7 |
| 010890010002063 | 7 |
| 010890010002040 | 7 |
| 010890010001004 | 7 |
| 010890010002088 | 7 |
| 010890010002079 | 7 |
| 010890010001112 | 7 |
| 010890010001095 | 7 |
| 010890010001094 | 7 |
| 010890010001079 | 7 |
| 010890010001080 | 7 |
| 010890010001059 | 7 |
| 010890010001056 | 7 |

| Block | SM3 |
|---|---|
| 010890010001044 | 7 |
| 010890010001123 | 7 |
| 010890010001057 | 7 |
| 010890010001043 | 7 |
| 010890010001040 | 7 |
| 010890010001039 | 7 |
| 010890010001024 | 7 |
| 010890010001019 | 7 |
| 010890010001023 | 7 |
| 010890010001020 | 7 |
| 010890010001042 | 7 |
| 010890010001041 | 7 |
| 010890010001022 | 7 |
| 010890010001021 | 7 |
| 010890010001000 | 7 |
| 010890010001002 | 7 |
| 010890010002086 | 7 |
| 010890010002081 | 7 |
| 010890010002074 | 7 |
| 010890010002067 | 7 |
| 010890010002036 | 7 |
| 010890010002037 | 7 |
| 010890010002030 | 7 |
| 010890010001001 | 7 |
| 010890010002024 | 7 |
| 010890107031004 | 7 |
| 010890107031005 | 7 |
| 010890107031007 | 7 |
| 010890103042011 | 7 |
| 010890103043020 | 7 |
| 010890103042012 | 7 |
| 010890103042005 | 7 |
| 010890103043013 | 7 |
| 010890103043008 | 7 |
| 010890103043019 | 7 |
| 010890107031002 | 7 |
| 010890103043025 | 7 |
| 010890103043022 | 7 |
| 010890103043021 | 7 |
| 010890103043010 | 7 |
| 010890103043009 | 7 |
| 010890103043015 | 7 |
| 010890103043011 | 7 |

| Block | SM3 |
|---|---|
| 010890103043014 | 7 |
| 010890103043017 | 7 |
| 010890103042010 | 7 |
| 010890103042009 | 7 |
| 010890103042008 | 7 |
| 010890103042004 | 7 |
| 010890103032030 | 7 |
| 010890103032027 | 7 |
| 010890103032031 | 7 |
| 010890103032032 | 7 |
| 010890103032028 | 7 |
| 010890103042003 | 7 |
| 010890103042002 | 7 |
| 010890103042006 | 7 |
| 010890103042001 | 7 |
| 010890103032033 | 7 |
| 010890103032034 | 7 |
| 010890103032035 | 7 |
| 010890103032024 | 7 |
| 010890103032023 | 7 |
| 010890103032009 | 7 |
| 010890103032025 | 7 |
| 010890103032022 | 7 |
| 010890104052032 | 7 |
| 010890104031002 | 7 |
| 010890104031001 | 7 |
| 010890104032008 | 7 |
| 010890104032007 | 7 |
| 010890104031006 | 7 |
| 010890104032013 | 7 |
| 010890104032014 | 7 |
| 010890104032006 | 7 |
| 010890104041026 | 7 |
| 010890104042025 | 7 |
| 010890104032017 | 7 |
| 010890104032018 | 7 |
| 010890104032004 | 7 |
| 010890104032005 | 7 |
| 010890104032019 | 7 |
| 010890103032008 | 7 |
| 010890103032007 | 7 |
| 010890103032021 | 7 |
| 010890103032006 | 7 |

| Block | SM3 |
|---|---|
| 010890103042000 | 7 |
| 010890103043005 | 7 |
| 010890103043002 | 7 |
| 010890103043007 | 7 |
| 010890103032036 | 7 |
| 010890103031005 | 7 |
| 010890103031004 | 7 |
| 010890103031010 | 7 |
| 010890103031008 | 7 |
| 010890103031009 | 7 |
| 010890103031000 | 7 |
| 010890103043006 | 7 |
| 010890103043000 | 7 |
| 010890103043003 | 7 |
| 010890103043004 | 7 |
| 010890104041025 | 7 |
| 010890104041006 | 7 |
| 010890104052009 | 7 |
| 010890104052008 | 7 |
| 010890104052005 | 7 |
| 010890104052003 | 7 |
| 010890104052002 | 7 |
| 010890104052006 | 7 |
| 010890104052001 | 7 |
| 010890104031011 | 7 |
| 010890104031010 | 7 |
| 010890104032011 | 7 |
| 010890104032012 | 7 |
| 010890104032010 | 7 |
| 010890104032009 | 7 |
| 010890104052007 | 7 |
| 010890104052000 | 7 |
| 010890104041027 | 7 |
| 010890104041024 | 7 |
| 010890104042024 | 7 |
| 010890104042019 | 7 |
| 010890104041019 | 7 |
| 010890104042017 | 7 |
| 010890104042016 | 7 |
| 010890104041000 | 7 |
| 010890104042018 | 7 |
| 010890104042015 | 7 |
| 010890104042012 | 7 |

| Block | SM3 |
|---|---|
| 010890104042011 | 7 |
| 010890104042010 | 7 |
| 010890104042003 | 7 |
| 010890104032020 | 7 |
| 010890104032003 | 7 |
| 010890104032002 | 7 |
| 010890104042020 | 7 |
| 010890104032001 | 7 |
| 010890103044006 | 7 |
| 010890103041021 | 7 |
| 010890103044044 | 7 |
| 010890103041013 | 7 |
| 010890103041014 | 7 |
| 010890103044042 | 7 |
| 010890103044043 | 7 |
| 010890103044012 | 7 |
| 010890103041015 | 7 |
| 010890103041009 | 7 |
| 010890103041007 | 7 |
| 010890103041005 | 7 |
| 010890103041004 | 7 |
| 010890103041006 | 7 |
| 010890103041008 | 7 |
| 010890103041003 | 7 |
| 010890103044000 | 7 |
| 010890103041012 | 7 |
| 010890103041002 | 8 |
| 010890103041000 | 8 |
| 010890103032041 | 7 |
| 010890103032040 | 7 |
| 010890103032038 | 7 |
| 010890103032011 | 7 |
| 010890103032012 | 7 |
| 010890103032002 | 7 |
| 010890103032039 | 7 |
| 010890103032037 | 7 |
| 010890103032001 | 7 |
| 010890103032003 | 7 |
| 010890103032000 | 7 |
| 010890103021043 | 7 |
| 010890103021044 | 7 |
| 010890103021009 | 7 |
| 010890103021008 | 7 |

| Block | SM3 |
|-------|-----|
| 010890103021007 | 7 |
| 010890103041011 | 7 |
| 010890103041010 | 8 |
| 010890103041022 | 7 |
| 010890103041001 | 8 |
| 010890103021039 | 8 |
| 010890103021042 | 8 |
| 010890103022009 | 8 |
| 010890103022007 | 8 |
| 010890103021035 | 8 |
| 010890103021045 | 8 |
| 010890103022008 | 8 |
| 010719505001019 | 8 |
| 010719505001014 | 8 |
| 010719505001013 | 8 |
| 010719504003098 | 8 |
| 010719505001012 | 8 |
| 010719504003096 | 8 |
| 010719504002043 | 8 |
| 010719504002042 | 8 |
| 010719505001011 | 8 |
| 010719504003095 | 8 |
| 010719504003109 | 8 |
| 010719504003094 | 8 |
| 010719504003097 | 8 |
| 010719505001010 | 8 |
| 010719504003102 | 8 |
| 010719504003101 | 8 |
| 010719505001024 | 8 |
| 010719505001020 | 8 |
| 010719505001021 | 8 |
| 010719505001022 | 8 |
| 010719505001016 | 8 |
| 010719505001017 | 8 |
| 010719505001015 | 8 |
| 010719505001009 | 8 |
| 010719505001005 | 8 |
| 010719504003085 | 8 |
| 010719504003100 | 8 |
| 010719505001008 | 8 |
| 010719504003088 | 8 |
| 010719504003086 | 8 |
| 010890109021000 | 8 |

| Block | SM3 |
|-------|-----|
| 010890102001049 | 8 |
| 010890101012020 | 8 |
| 010719504002030 | 8 |
| 010719504002015 | 8 |
| 010719504002040 | 8 |
| 010719504002037 | 8 |
| 010719504003099 | 8 |
| 010719504003092 | 8 |
| 010719504003091 | 8 |
| 010719504002038 | 8 |
| 010719504003046 | 8 |
| 010719504002039 | 8 |
| 010719504002045 | 8 |
| 010719504003052 | 8 |
| 010719504003053 | 8 |
| 010719504002031 | 8 |
| 010719504002028 | 8 |
| 010719504002027 | 8 |
| 010719504002029 | 8 |
| 010719504002033 | 8 |
| 010719504002032 | 8 |
| 010719504001034 | 8 |
| 010719504001032 | 8 |
| 010719504001043 | 8 |
| 010719504002006 | 8 |
| 010719504002005 | 8 |
| 010719504001036 | 8 |
| 010719504002002 | 8 |
| 010719504001016 | 8 |
| 010719504001015 | 8 |
| 010719504002004 | 8 |
| 010719504001035 | 8 |
| 010719504001019 | 8 |
| 010719504001014 | 8 |
| 010719504001013 | 8 |
| 010719504001037 | 8 |
| 010719504001033 | 8 |
| 010719504001039 | 8 |
| 010719504001038 | 8 |
| 010719504001024 | 8 |
| 010719504001025 | 8 |
| 010719504001026 | 8 |
| 010719504001027 | 8 |

| Block | SM3 |
|---|---|
| 010719504001020 | 8 |
| 010719504001030 | 8 |
| 010719504001055 | 8 |
| 010719504001054 | 8 |
| 010719504001053 | 8 |
| 010719504001041 | 8 |
| 010719504001040 | 8 |
| 010719504001008 | 8 |
| 010719504001023 | 8 |
| 010719504001028 | 8 |
| 010719504001029 | 8 |
| 010719504001007 | 8 |
| 010719504001021 | 8 |
| 010719504001022 | 8 |
| 010719504001010 | 8 |
| 010719504001011 | 8 |
| 010719504001012 | 8 |
| 010719504001006 | 8 |
| 010719504001009 | 8 |
| 010719504001060 | 8 |
| 010719504001061 | 8 |
| 010719504001052 | 8 |
| 010719504001062 | 8 |
| 010719504001005 | 8 |
| 010719504001050 | 8 |
| 010719504001003 | 8 |
| 010719506011007 | 8 |
| 010719506011008 | 8 |
| 010719506011006 | 8 |
| 010719506011005 | 8 |
| 010719504001051 | 8 |
| 010719504001049 | 8 |
| 010719506011004 | 8 |
| 010719506011000 | 8 |
| 010719506011001 | 8 |
| 010719506011003 | 8 |
| 010719506011002 | 8 |
| 010719504001004 | 8 |
| 010719504001066 | 8 |
| 010719504001048 | 8 |
| 010719504001065 | 8 |
| 010719504001047 | 8 |
| 010719504001046 | 8 |

| Block | SM3 |
|---|---|
| 010719506011009 | 8 |
| 010719503012044 | 8 |
| 010719503012038 | 8 |
| 010719503012045 | 8 |
| 010719503012043 | 8 |
| 010719503012039 | 8 |
| 010719503012037 | 8 |
| 010719503011056 | 8 |
| 010719503011055 | 8 |
| 010719503011054 | 8 |
| 010719504001002 | 8 |
| 010719503011051 | 8 |
| 010719503011050 | 8 |
| 010719504001000 | 8 |
| 010719504001001 | 8 |
| 010719503011053 | 8 |
| 010719503011052 | 8 |
| 010719503011048 | 8 |
| 010719503011049 | 8 |
| 010719503012042 | 8 |
| 010890103022012 | 8 |
| 010890103022004 | 8 |
| 010890101011021 | 8 |
| 010890103022013 | 8 |
| 010890101011020 | 8 |
| 010890101011016 | 8 |
| 010890103022036 | 8 |
| 010890103022002 | 8 |
| 010890103022014 | 8 |
| 010890101021012 | 8 |
| 010890101021001 | 8 |
| 010890101011026 | 8 |
| 010890101011017 | 8 |
| 010890101011028 | 8 |
| 010719506011125 | 8 |
| 010719506011028 | 8 |
| 010719506011124 | 8 |
| 010719506011029 | 8 |
| 010719506011026 | 8 |
| 010719506011023 | 8 |
| 010719504003074 | 8 |
| 010719506011019 | 8 |
| 010719506011027 | 8 |

| Block | SM3 |
|---|---|
| 010719504003075 | 8 |
| 010719506011024 | 8 |
| 010719504003062 | 8 |
| 010719504003061 | 8 |
| 010719504003000 | 8 |
| 010719506011020 | 8 |
| 010719504003001 | 8 |
| 010719504001058 | 8 |
| 010719504001059 | 8 |
| 010719506011021 | 8 |
| 010719504001064 | 8 |
| 010719506011022 | 8 |
| 010719506011015 | 8 |
| 010719504001063 | 8 |
| 010719506011014 | 8 |
| 010719506011013 | 8 |
| 010719506011018 | 8 |
| 010719506011016 | 8 |
| 010719506011012 | 8 |
| 010719506011011 | 8 |
| 010719506011031 | 8 |
| 010719506011034 | 8 |
| 010719506011010 | 8 |
| 010719504003028 | 8 |
| 010719504003019 | 8 |
| 010719504003010 | 8 |
| 010719504003011 | 8 |
| 010719504003022 | 8 |
| 010719504003009 | 8 |
| 010719504003023 | 8 |
| 010719504003012 | 8 |
| 010719504003021 | 8 |
| 010719504003024 | 8 |
| 010719504003008 | 8 |
| 010719504003006 | 8 |
| 010719504003007 | 8 |
| 010719504001031 | 8 |
| 010719504001042 | 8 |
| 010719505002008 | 8 |
| 010719505002001 | 8 |
| 010719505002002 | 8 |
| 010719505001002 | 8 |
| 010719505001000 | 8 |

| Block | SM3 |
|---|---|
| 010719504003063 | 8 |
| 010719506012049 | 8 |
| 010719506012047 | 8 |
| 010719506012033 | 8 |
| 010719505002000 | 8 |
| 010719506012048 | 8 |
| 010719505001001 | 8 |
| 010719504003064 | 8 |
| 010719506012032 | 8 |
| 010719504003041 | 8 |
| 010719504003054 | 8 |
| 010719504003065 | 8 |
| 010719505002003 | 8 |
| 010719504003082 | 8 |
| 010719504003081 | 8 |
| 010719504003035 | 8 |
| 010719504003040 | 8 |
| 010719504003034 | 8 |
| 010719504003037 | 8 |
| 010719504003048 | 8 |
| 010719504003038 | 8 |
| 010719504003049 | 8 |
| 010719504003033 | 8 |
| 010719504003029 | 8 |
| 010719504003050 | 8 |
| 010719504003039 | 8 |
| 010719504003030 | 8 |
| 010719504003032 | 8 |
| 010719504002018 | 8 |
| 010719504003031 | 8 |
| 010719504002019 | 8 |
| 010719504002021 | 8 |
| 010719504002020 | 8 |
| 010719504003026 | 8 |
| 010719504003016 | 8 |
| 010719504003025 | 8 |
| 010719504003015 | 8 |
| 010719504003014 | 8 |
| 010719504003013 | 8 |
| 010719504003017 | 8 |
| 010719504003018 | 8 |
| 010719504003005 | 8 |
| 010719504003027 | 8 |

| Block | SM3 |
|---|---|
| 010719504003020 | 8 |
| 010719507002013 | 8 |
| 010719507002005 | 8 |
| 010719507002004 | 8 |
| 010719507002003 | 8 |
| 010719506012073 | 8 |
| 010719506012072 | 8 |
| 010719506012046 | 8 |
| 010719506012043 | 8 |
| 010719506012045 | 8 |
| 010719506012044 | 8 |
| 010719506012050 | 8 |
| 010719504003087 | 8 |
| 010719504003093 | 8 |
| 010719504003076 | 8 |
| 010719504003089 | 8 |
| 010719504003090 | 8 |
| 010719504003051 | 8 |
| 010719505001004 | 8 |
| 010719505001007 | 8 |
| 010719504003043 | 8 |
| 010719504003077 | 8 |
| 010719504003045 | 8 |
| 010719504003044 | 8 |
| 010719504003047 | 8 |
| 010719504003036 | 8 |
| 010719505001003 | 8 |
| 010719505002005 | 8 |
| 010719504003078 | 8 |
| 010719504003042 | 8 |
| 010719504003079 | 8 |
| 010719504003080 | 8 |
| 010719505002004 | 8 |
| 010890101021008 | 8 |
| 010890101021027 | 8 |
| 010890101021016 | 8 |
| 010890101021024 | 8 |
| 010890101021009 | 8 |
| 010890101021010 | 8 |
| 010890108012002 | 8 |
| 010890102002009 | 8 |
| 010890101022033 | 8 |
| 010890108012001 | 8 |

| Block | SM3 |
|---|---|
| 010890101022034 | 8 |
| 010890101022035 | 8 |
| 010890101022027 | 8 |
| 010890101022025 | 8 |
| 010890102002005 | 8 |
| 010890102002006 | 8 |
| 010890101022028 | 8 |
| 010890101022029 | 8 |
| 010890101022026 | 8 |
| 010890101022021 | 8 |
| 010890101022020 | 8 |
| 010890101022019 | 8 |
| 010890101022018 | 8 |
| 010890101022015 | 8 |
| 010719505002021 | 8 |
| 010719505002041 | 8 |
| 010719505002014 | 8 |
| 010719505002016 | 8 |
| 010719505002015 | 8 |
| 010719505002022 | 8 |
| 010719505002018 | 8 |
| 010719505001006 | 8 |
| 010719505002017 | 8 |
| 010719505002019 | 8 |
| 010719505002040 | 8 |
| 010719505002013 | 8 |
| 010719505002026 | 8 |
| 010719505002012 | 8 |
| 010719505002025 | 8 |
| 010719505002043 | 8 |
| 010719505002042 | 8 |
| 010719505002045 | 8 |
| 010719505002023 | 8 |
| 010719505002024 | 8 |
| 010719507002026 | 8 |
| 010719507002023 | 8 |
| 010719507002024 | 8 |
| 010719507002022 | 8 |
| 010719505002097 | 8 |
| 010719505002011 | 8 |
| 010719505002010 | 8 |
| 010719505002006 | 8 |
| 010719505002007 | 8 |

| Block | SM3 |
|---|---|
| 010719507003019 | 8 |
| 010719507003022 | 8 |
| 010719507003023 | 8 |
| 010890101012001 | 8 |
| 010719504002012 | 8 |
| 010719504002011 | 8 |
| 010719504002013 | 8 |
| 010719504002014 | 8 |
| 010719504002009 | 8 |
| 010719504002010 | 8 |
| 010890101012000 | 8 |
| 010890101011010 | 8 |
| 010890101011040 | 8 |
| 010890101021000 | 8 |
| 010890101011029 | 8 |
| 010890101011030 | 8 |
| 010890101011027 | 8 |
| 010890101011031 | 8 |
| 010890101011039 | 8 |
| 010890101011032 | 8 |
| 010890101011013 | 8 |
| 010890101011015 | 8 |
| 010890101011011 | 8 |
| 010890101011014 | 8 |
| 010890103022015 | 8 |
| 010890101011009 | 8 |
| 010890101011025 | 8 |
| 010890101013025 | 8 |
| 010890101013026 | 8 |
| 010890101013024 | 8 |
| 010890101013023 | 8 |
| 010890101013018 | 8 |
| 010890101013003 | 8 |
| 010890101013022 | 8 |
| 010890101013019 | 8 |
| 010890101013020 | 8 |
| 010890101013021 | 8 |
| 010890101013002 | 8 |
| 010890101013001 | 8 |
| 010890101012005 | 8 |
| 010890101013000 | 8 |
| 010890101012024 | 8 |
| 010890101012019 | 8 |

| Block | SM3 |
|---|---|
| 010890101012018 | 8 |
| 010890101012017 | 8 |
| 010890101012016 | 8 |
| 010890101012010 | 8 |
| 010890101012008 | 8 |
| 010890101012012 | 8 |
| 010890101012013 | 8 |
| 010890101012011 | 8 |
| 010890101021026 | 8 |
| 010890101021002 | 8 |
| 010890101021011 | 8 |
| 010890101021020 | 8 |
| 010890101021021 | 8 |
| 010890101021019 | 8 |
| 010890101021018 | 8 |
| 010890101021013 | 8 |
| 010890101021015 | 8 |
| 010890101021014 | 8 |
| 010890101022005 | 8 |
| 010890101022003 | 8 |
| 010890101022002 | 8 |
| 010890101022001 | 8 |
| 010890101022000 | 8 |
| 010890101022036 | 8 |
| 010890101011037 | 8 |
| 010890109021049 | 8 |
| 010890102001044 | 8 |
| 010890102001039 | 8 |
| 010890102001038 | 8 |
| 010890102001043 | 8 |
| 010890102001040 | 8 |
| 010890102001041 | 8 |
| 010890102001042 | 8 |
| 010890102001032 | 8 |
| 010890102001037 | 8 |
| 010890102002033 | 8 |
| 010890108021002 | 8 |
| 010890101011038 | 8 |
| 010890101012026 | 8 |
| 010890101012025 | 8 |
| 010890101011001 | 8 |
| 010890101012015 | 8 |
| 010890101012014 | 8 |

| Block | SM3 |
|---|---|
| 010890101012007 | 8 |
| 010890101013052 | 8 |
| 010890101013051 | 8 |
| 010890101012002 | 8 |
| 010890101012009 | 8 |
| 010890101012004 | 8 |
| 010890101013047 | 8 |
| 010890102003008 | 8 |
| 010890102003006 | 8 |
| 010890102003015 | 8 |
| 010890102003014 | 8 |
| 010890102003007 | 8 |
| 010890101012042 | 8 |
| 010890102003002 | 8 |
| 010890101011043 | 8 |
| 010890101011036 | 8 |
| 010890102003001 | 8 |
| 010890101011042 | 8 |
| 010890109051067 | 7 |
| 010890109051068 | 7 |
| 010890109051041 | 7 |
| 010890108023048 | 8 |
| 010890109051022 | 8 |
| 010890109051017 | 8 |
| 010890108023021 | 8 |
| 010890109052026 | 7 |
| 010890109052027 | 7 |
| 010890109052032 | 7 |
| 010890109052013 | 7 |
| 010890109052033 | 7 |
| 010890109052024 | 7 |
| 010890109052025 | 7 |
| 010890109052002 | 7 |
| 010890109052000 | 7 |
| 010890109052003 | 7 |
| 010890109052005 | 7 |
| 010890109051052 | 7 |
| 010890109051045 | 7 |
| 010890109052030 | 7 |
| 010890109052031 | 7 |
| 010890109052023 | 7 |
| 010890109052015 | 7 |
| 010890109052014 | 7 |

| Block | SM3 |
|---|---|
| 010890109052022 | 7 |
| 010890109052021 | 7 |
| 010890109052004 | 7 |
| 010890109052017 | 7 |
| 010890109052016 | 7 |
| 010890109052001 | 7 |
| 010890109052006 | 7 |
| 010890109051002 | 8 |
| 010890109051003 | 8 |
| 010890109051001 | 8 |
| 010890109051000 | 8 |
| 010890109051004 | 8 |
| 010890108021019 | 8 |
| 010890108021018 | 8 |
| 010890108021017 | 8 |
| 010890108021016 | 8 |
| 010890109051005 | 8 |
| 010890109051006 | 8 |
| 010890108021025 | 8 |
| 010890108021015 | 8 |
| 010890108021014 | 8 |
| 010890108021013 | 8 |
| 010890108021012 | 8 |
| 010890109051020 | 8 |
| 010890109051008 | 8 |
| 010890109051021 | 8 |
| 010890109051009 | 8 |
| 010890108021027 | 8 |
| 010890108021026 | 8 |
| 010890102001045 | 8 |
| 010890108021022 | 8 |
| 010890108021023 | 8 |
| 010890108021020 | 8 |
| 010890108021024 | 8 |
| 010890108021021 | 8 |
| 010890108021011 | 8 |
| 010890108021028 | 8 |
| 010890102002035 | 8 |
| 010890102002034 | 8 |
| 010890102001036 | 8 |
| 010890102001033 | 8 |
| 010890102002028 | 8 |
| 010890102002037 | 8 |

| Block | SM3 |
|---|---|
| 010890102001055 | 8 |
| 010890102001031 | 8 |
| 010890102002026 | 8 |
| 010890102002027 | 8 |
| 010890102001034 | 8 |
| 010890102001020 | 8 |
| 010890102001072 | 8 |
| 010890102001023 | 8 |
| 010890102001021 | 8 |
| 010890102001018 | 8 |
| 010890102001019 | 8 |
| 010890102002030 | 8 |
| 010890102002032 | 8 |
| 010890102002031 | 8 |
| 010890102003000 | 8 |
| 010890101011044 | 8 |
| 010890101012037 | 8 |
| 010890101012034 | 8 |
| 010890101012043 | 8 |
| 010890101012035 | 8 |
| 010890101012041 | 8 |
| 010890101012045 | 8 |
| 010890101012033 | 8 |
| 010890101012028 | 8 |
| 010890101012031 | 8 |
| 010890101012027 | 8 |
| 010890101012032 | 8 |
| 010890101012030 | 8 |
| 010890101012036 | 8 |
| 010890101012044 | 8 |
| 010890101012038 | 8 |
| 010890101012039 | 8 |
| 010890101012040 | 8 |
| 010890109021043 | 7 |
| 010890109021109 | 7 |
| 010890109021110 | 7 |
| 010890109021112 | 7 |
| 010890109021113 | 7 |
| 010890109021107 | 7 |
| 010890109021101 | 7 |
| 010890109021073 | 7 |
| 010890109021072 | 7 |
| 010890109021079 | 7 |

| Block | SM3 |
|---|---|
| 010890109021080 | 7 |
| 010890109021081 | 7 |
| 010890109021074 | 7 |
| 010890109021075 | 7 |
| 010890109021082 | 7 |
| 010890109021077 | 7 |
| 010890109021076 | 7 |
| 010890109021011 | 7 |
| 010890109021039 | 7 |
| 010890109021040 | 7 |
| 010890109021050 | 8 |
| 010890109021067 | 7 |
| 010890109021069 | 7 |
| 010890109021051 | 8 |
| 010890102001065 | 8 |
| 010890109021058 | 7 |
| 010890109021059 | 8 |
| 010890109021047 | 8 |
| 010890109021046 | 8 |
| 010890109021057 | 7 |
| 010890109021070 | 7 |
| 010890109021008 | 8 |
| 010890102001027 | 8 |
| 010890102001071 | 8 |
| 010890102001010 | 8 |
| 010890102001028 | 8 |
| 010890102001011 | 8 |
| 010719505001031 | 8 |
| 010719505001032 | 8 |
| 010719504002044 | 8 |
| 010719504002041 | 8 |
| 010719504002036 | 8 |
| 010719504002034 | 8 |
| 010719504002035 | 8 |
| 010890101012046 | 8 |
| 010890102001009 | 8 |
| 010890102001002 | 8 |
| 010890101012029 | 8 |
| 010890102001003 | 8 |
| 010890102001052 | 8 |
| 010890102001050 | 8 |
| 010890102001006 | 8 |
| 010890102001001 | 8 |

| Block | SM3 |
|---|---:|
| 010890102001029 | 8 |
| 010890102001007 | 8 |
| 010890102001051 | 8 |
| 010890102001026 | 8 |
| 010890102001005 | 8 |
| 010890102001000 | 8 |
| 010890113011052 | 7 |
| 010890113011053 | 7 |
| 010890114001009 | 9 |
| 010890114001010 | 9 |
| 010890109023005 | 7 |
| 010890109023004 | 7 |
| 010890109023034 | 7 |
| 010890109023036 | 7 |
| 010890109023032 | 7 |
| 010890109022008 | 7 |
| 010890109023033 | 7 |
| 010890109022023 | 7 |
| 010890109022022 | 7 |
| 010890102001030 | 8 |
| 010890102001046 | 8 |
| 010890109021001 | 8 |
| 010890102001056 | 8 |
| 010890102001048 | 8 |
| 010890102001025 | 8 |
| 010890102001024 | 8 |
| 010890102001016 | 8 |
| 010890102001013 | 8 |
| 010890102001012 | 8 |
| 010890102001004 | 8 |
| 010890101012047 | 8 |
| 010890102001008 | 8 |
| 010890109021096 | 7 |
| 010719505001053 | 8 |
| 010719505001075 | 8 |
| 010719505001042 | 8 |
| 010890109021023 | 7 |
| 010890109021014 | 7 |
| 010890109021024 | 7 |
| 010890109021015 | 7 |
| 010890109021021 | 7 |
| 010890109021018 | 7 |
| 010890109021031 | 7 |

| Block | SM3 |
|---|---|
| 010890109021027 | 7 |
| 010890109021028 | 7 |
| 010890109021029 | 7 |
| 010890109021036 | 7 |
| 010890109021032 | 7 |
| 010890109021022 | 7 |
| 010890109021017 | 7 |
| 010890109021020 | 7 |
| 010890102001066 | 7 |
| 010890109021019 | 7 |
| 010890102001067 | 7 |
| 010890109021030 | 7 |
| 010890102001070 | 7 |
| 010890102001069 | 7 |
| 010719505001040 | 8 |
| 010719505001041 | 8 |
| 010719505001039 | 8 |
| 010890102001068 | 7 |
| 010719505001074 | 8 |
| 010719505001071 | 8 |
| 010719505001050 | 8 |
| 010890109021119 | 7 |
| 010890109021097 | 7 |
| 010890109021098 | 7 |
| 010890109021084 | 7 |
| 010890109021083 | 7 |
| 010890109021091 | 7 |
| 010890109021090 | 7 |
| 010890109021087 | 7 |
| 010890109021078 | 7 |
| 010890109021042 | 7 |
| 010890109021037 | 7 |
| 010890109021025 | 7 |
| 010890109021089 | 7 |
| 010890109021038 | 7 |
| 010890109021086 | 7 |
| 010890109021085 | 7 |
| 010890109021099 | 7 |
| 010890109021088 | 7 |
| 010890109021033 | 7 |
| 010890109021132 | 7 |
| 010890109021034 | 7 |
| 010890109021105 | 7 |

| Block | SM3 |
|---|---|
| 010890109021100 | 7 |
| 010890109021041 | 7 |
| 010890109021035 | 7 |
| 010890109021092 | 7 |
| 010890109021093 | 7 |
| 010890109021094 | 7 |
| 010890109021095 | 7 |
| 010719505001073 | 8 |
| 010719505001076 | 8 |
| 010719505001052 | 8 |
| 010719505001078 | 8 |
| 010719505001077 | 8 |
| 010719505001064 | 8 |
| 010719505001069 | 8 |
| 010719505001065 | 8 |
| 010719505001083 | 8 |
| 010719505001080 | 8 |
| 010719505001082 | 8 |
| 010719505001058 | 8 |
| 010719505001081 | 8 |
| 010719505001047 | 8 |
| 010719505001059 | 8 |
| 010719505001055 | 8 |
| 010719505001049 | 8 |
| 010719505001048 | 8 |
| 010719505001025 | 8 |
| 010890109022014 | 7 |
| 010890109022019 | 7 |
| 010890109022018 | 7 |
| 010890109022005 | 7 |
| 010890109022003 | 7 |
| 010890109022006 | 7 |
| 010890109022004 | 7 |
| 010890109022001 | 7 |
| 010890109022016 | 7 |
| 010890109022002 | 7 |
| 010890109022000 | 7 |
| 010890109021118 | 7 |
| 010890109021104 | 7 |
| 010890109021106 | 7 |
| 010890109021111 | 7 |
| 010890109021120 | 7 |
| 010890109051033 | 7 |

| Block | SM3 |
|---|---|
| 010890109051034 | 7 |
| 010890109051023 | 7 |
| 010890109051016 | 8 |
| 010890109051024 | 7 |
| 010890109051010 | 8 |
| 010890109021052 | 8 |
| 010890109021054 | 8 |
| 010890109051012 | 7 |
| 010890109021061 | 7 |
| 010890109021055 | 8 |
| 010890109021063 | 7 |
| 010890109021064 | 7 |
| 010890109021060 | 7 |
| 010890109051011 | 7 |
| 010890109021053 | 8 |
| 010890109021068 | 7 |
| 010890102001054 | 8 |
| 010890102001053 | 8 |
| 010890109021048 | 8 |
| 010890102001064 | 8 |
| 010890102001057 | 8 |
| 010890102001058 | 8 |
| 010890109022007 | 7 |
| 010890109021124 | 7 |
| 010890109021121 | 7 |
| 010890109021123 | 7 |
| 010890109021117 | 7 |
| 010890109021131 | 7 |
| 010890109021122 | 7 |
| 010890109021116 | 7 |
| 010890109021115 | 7 |
| 010890109022010 | 7 |
| 010890109022020 | 7 |
| 010890109022009 | 7 |
| 010890109022011 | 7 |
| 010890109021108 | 7 |
| 010890109021114 | 7 |
| 010890109021071 | 7 |
| 010890109021102 | 7 |
| 010890109021103 | 7 |
| 010890109042016 | 7 |
| 010890109051050 | 7 |
| 010890109042017 | 7 |

| Block | SM3 |
|---|---|
| 010890109051031 | 7 |
| 010890109051030 | 7 |
| 010890109042014 | 7 |
| 010890109042015 | 7 |
| 010890109042013 | 7 |
| 010890109042004 | 7 |
| 010890109042049 | 7 |
| 010890109051051 | 7 |
| 010890109051029 | 7 |
| 010890109042039 | 7 |
| 010890109042003 | 7 |
| 010890109042002 | 7 |
| 010890109051028 | 7 |
| 010890109042001 | 7 |
| 010890109051026 | 7 |
| 010890109023019 | 7 |
| 010890109023020 | 7 |
| 010890109021127 | 7 |
| 010890109021125 | 7 |
| 010890109021129 | 7 |
| 010890109021126 | 7 |
| 010890109042000 | 7 |
| 010890109051025 | 7 |
| 010890109021130 | 7 |
| 010890109051027 | 7 |
| 010890109021066 | 7 |
| 010890109021065 | 7 |
| 010890109021062 | 7 |
| 010890109051032 | 7 |
| 010890109022021 | 7 |
| 010890109022017 | 7 |
| 010890109042035 | 7 |
| 010890109042008 | 7 |
| 010890109042034 | 7 |
| 010890109042023 | 7 |
| 010890109042005 | 7 |
| 010890109021128 | 7 |
| 010890109042038 | 7 |
| 010890109042025 | 7 |
| 010890109042028 | 7 |
| 010890109042029 | 7 |
| 010890109042047 | 7 |
| 010890109042018 | 7 |

| Block | SM3 |
|---|---|
| 010890109042019 | 7 |
| 010890109042020 | 7 |
| 010890109042021 | 7 |
| 010890109042012 | 7 |
| 010890109042007 | 7 |
| 010890109042009 | 7 |
| 010890109042011 | 7 |
| 010890109053077 | 7 |
| 010890109053045 | 7 |
| 010890109053044 | 7 |
| 010890109053036 | 7 |
| 010890109041029 | 7 |
| 010890109041028 | 7 |
| 010890109041031 | 7 |
| 010890109041024 | 7 |
| 010890109041027 | 7 |
| 010890109041022 | 7 |
| 010890109041023 | 7 |
| 010890109041043 | 7 |
| 010890109041017 | 7 |
| 010890109041016 | 7 |
| 010890109041013 | 7 |
| 010890109041014 | 7 |
| 010890109041006 | 7 |
| 010890109041015 | 7 |
| 010890109041021 | 7 |
| 010890109041044 | 7 |
| 010890109041005 | 7 |
| 010890109041004 | 7 |
| 010890109041003 | 7 |
| 010890109053087 | 7 |
| 010890109053078 | 7 |
| 010890109053086 | 7 |
| 010890109033000 | 7 |
| 010890109033005 | 7 |
| 010890109033001 | 7 |
| 010890109033003 | 7 |
| 010890109033004 | 7 |
| 010890109041030 | 7 |
| 010890109041009 | 7 |
| 010890109041012 | 7 |
| 010890109041011 | 7 |
| 010890109041008 | 7 |

| Block | SM3 |
| --- | --- |
| 010890109041010 | 7 |
| 010890109041007 | 7 |
| 010890109053069 | 7 |
| 010890109053070 | 7 |
| 010890109053068 | 7 |
| 010890109053056 | 7 |
| 010890109053071 | 7 |
| 010890109053055 | 7 |
| 010890109053058 | 7 |
| 010890109053063 | 7 |
| 010890109053075 | 7 |
| 010890109053064 | 7 |
| 010890109053065 | 7 |
| 010890109053074 | 7 |
| 010890109053098 | 7 |
| 010890109053046 | 7 |
| 010890109053073 | 7 |
| 010890109053048 | 7 |
| 010890109053047 | 7 |
| 010890109053072 | 7 |
| 010890109053054 | 7 |
| 010890109053076 | 7 |
| 010890109052008 | 7 |
| 010890109052018 | 7 |
| 010890109042033 | 7 |
| 010890109042030 | 7 |
| 010890109052019 | 7 |
| 010890109042031 | 7 |
| 010890109051062 | 7 |
| 010890109042032 | 7 |
| 010890109042024 | 7 |
| 010890109042022 | 7 |
| 010890109052007 | 7 |
| 010890109052020 | 7 |
| 010890109051055 | 7 |
| 010890109051056 | 7 |
| 010890109051057 | 7 |
| 010890109051058 | 7 |
| 010890109051054 | 7 |
| 010890109051053 | 7 |
| 010890109051046 | 7 |
| 010890109051059 | 7 |
| 010890109051063 | 7 |

| Block | SM3 |
|---|---|
| 010890109051065 | 7 |
| 010890109051064 | 7 |
| 010890109051060 | 7 |
| 010890109042048 | 7 |
| 010890109042027 | 7 |
| 010890109042026 | 7 |
| 010890109051061 | 7 |
| 010890109051048 | 7 |
| 010890109051049 | 7 |
| 010890109051047 | 7 |
| 010890109051042 | 7 |
| 010890109023027 | 7 |
| 010890109042010 | 7 |
| 010890109042037 | 7 |
| 010890109023017 | 7 |
| 010890109023023 | 7 |
| 010890109042006 | 7 |
| 010890109042036 | 7 |
| 010890109023018 | 7 |
| 010890109023024 | 7 |
| 010890109023026 | 7 |
| 010890109023080 | 7 |
| 010890109023025 | 7 |
| 010890109023039 | 7 |
| 010890109023037 | 7 |
| 010890109023038 | 7 |
| 010890109023066 | 7 |
| 010890109023035 | 7 |
| 010890109023067 | 7 |
| 010890109023029 | 7 |
| 010890109023031 | 7 |
| 010890109023030 | 7 |
| 010890109023022 | 7 |
| 010890109023078 | 7 |
| 010890109023021 | 7 |
| 010890113011054 | 7 |
| 010890109041069 | 7 |
| 010890109041050 | 7 |
| 010890113011008 | 7 |
| 010890109041020 | 7 |
| 010890109041018 | 7 |
| 010890113011010 | 7 |
| 010890113011009 | 7 |

| Block | SM3 |
|---|---|
| 010890109041002 | 7 |
| 010890109053097 | 7 |
| 010890109041001 | 7 |
| 010890109053088 | 7 |
| 010890109053080 | 7 |
| 010890109053089 | 7 |
| 010890109053093 | 7 |
| 010890109053096 | 7 |
| 010890109053091 | 7 |
| 010890109053092 | 7 |
| 010890109053090 | 7 |
| 010890109053095 | 7 |
| 010890109053094 | 7 |
| 010890109023076 | 7 |
| 010890109023077 | 7 |
| 010890109041032 | 7 |
| 010890109041033 | 7 |
| 010890109041000 | 7 |
| 010890109041035 | 7 |
| 010890109023059 | 7 |
| 010890109041056 | 7 |
| 010890109041051 | 7 |
| 010890109041055 | 7 |
| 010890109041084 | 7 |
| 010890109041075 | 7 |
| 010890109041058 | 7 |
| 010890109041060 | 7 |
| 010890109041063 | 7 |
| 010890109041073 | 7 |
| 010890109041074 | 7 |
| 010890109041047 | 7 |
| 010890109041061 | 7 |
| 010890109041046 | 7 |
| 010890109041041 | 7 |
| 010890109041042 | 7 |
| 010890109041062 | 7 |
| 010890109041040 | 7 |
| 010890109041039 | 7 |
| 010890109041037 | 7 |
| 010890109041045 | 7 |
| 010890109041038 | 7 |
| 010890109041036 | 7 |
| 010890109041026 | 7 |

| Block | SM3 |
|---|---|
| 010890109041025 | 7 |
| 010890109041019 | 7 |
| 010890109033014 | 7 |
| 010890109033002 | 7 |
| 010890109033006 | 7 |
| 010890109033028 | 7 |
| 010890109053067 | 7 |
| 010890109031049 | 7 |
| 010890109031030 | 7 |
| 010890109031034 | 7 |
| 010890109031031 | 7 |
| 010890109053066 | 7 |
| 010890109031057 | 7 |
| 010890109031033 | 7 |
| 010890109053057 | 7 |
| 010890109053059 | 7 |
| 010890109033033 | 7 |
| 010890109033042 | 7 |
| 010890109033043 | 7 |
| 010890109033039 | 7 |
| 010890109041057 | 7 |
| 010890109033018 | 7 |
| 010890109033013 | 7 |
| 010890109033019 | 7 |
| 010890109033020 | 7 |
| 010890109033025 | 7 |
| 010890109033022 | 7 |
| 010890109033016 | 7 |
| 010890109033012 | 7 |
| 010890109033021 | 7 |
| 010890109033024 | 7 |
| 010890109033029 | 7 |
| 010890109033032 | 7 |
| 010890109033031 | 7 |
| 010890109033026 | 7 |
| 010890109033027 | 7 |
| 010890109041059 | 7 |
| 010890109033023 | 7 |
| 010890109033030 | 7 |
| 010890102002018 | 8 |
| 010890102002022 | 8 |
| 010890102002029 | 8 |
| 010890102002038 | 8 |

| Block | SM3 |
|---|---|
| 010890102002023 | 8 |
| 010890102002024 | 8 |
| 010890102002002 | 8 |
| 010890102002025 | 8 |
| 010890102002021 | 8 |
| 010890102002000 | 8 |
| 010890102002020 | 8 |
| 010890102001017 | 8 |
| 010890102001015 | 8 |
| 010890102001014 | 8 |
| 010890102001035 | 8 |
| 010890102001073 | 8 |
| 010890102001022 | 8 |
| 010890108022005 | 8 |
| 010890108022012 | 8 |
| 010890108022034 | 8 |
| 010890108022033 | 8 |
| 010890108022013 | 8 |
| 010890108022014 | 8 |
| 010890108022047 | 8 |
| 010890108022008 | 8 |
| 010890108022009 | 8 |
| 010890108022001 | 8 |
| 010890108022004 | 8 |
| 010890108022006 | 8 |
| 010890108022003 | 8 |
| 010890108012025 | 8 |
| 010890108022007 | 8 |
| 010890108022002 | 8 |
| 010890102002015 | 8 |
| 010890102002013 | 8 |
| 010890108012026 | 8 |
| 010890108012006 | 8 |
| 010890108012008 | 8 |
| 010890108012009 | 8 |
| 010890102002011 | 8 |
| 010890102002010 | 8 |
| 010890102002012 | 8 |
| 010890102002008 | 8 |
| 010890108012003 | 8 |
| 010890108012012 | 8 |
| 010890108012000 | 8 |
| 010890109051019 | 8 |

| Block | SM3 |
|---|---|
| 010890109051007 | 8 |
| 010890101021022 | 8 |
| 010890101022006 | 8 |
| 010890101022022 | 8 |
| 010890101022023 | 8 |
| 010890101022017 | 8 |
| 010890101022016 | 8 |
| 010890101022009 | 8 |
| 010890102002004 | 8 |
| 010890102002001 | 8 |
| 010890102002003 | 8 |
| 010890101022030 | 8 |
| 010890101022031 | 8 |
| 010890102003016 | 8 |
| 010890102003017 | 8 |
| 010890102003018 | 8 |
| 010890102003012 | 8 |
| 010890102003013 | 8 |
| 010890102003011 | 8 |
| 010890101022024 | 8 |
| 010890102003010 | 8 |
| 010890101022007 | 8 |
| 010890101022008 | 8 |
| 010890102003004 | 8 |
| 010890102003009 | 8 |
| 010890102003005 | 8 |
| 010890102003003 | 8 |
| 010890101021025 | 8 |
| 010890101021031 | 8 |
| 010890101021023 | 8 |
| 010890101021030 | 8 |
| 010890101022004 | 8 |
| 010719505001112 | 8 |
| 010719505001123 | 8 |
| 010719505001121 | 8 |
| 010719505001115 | 8 |
| 010719505001116 | 8 |
| 010719505001108 | 8 |
| 010719505001113 | 8 |
| 010719505001109 | 8 |
| 010719505001101 | 8 |
| 010719505001099 | 8 |
| 010719505001046 | 8 |

| Block | SM3 |
|---|---|
| 010719505001104 | 8 |
| 010719505001132 | 8 |
| 010719505001126 | 8 |
| 010719505001125 | 8 |
| 010719505002088 | 8 |
| 010719505002078 | 8 |
| 010719505002079 | 8 |
| 010719505001114 | 8 |
| 010719505001120 | 8 |
| 010719505002077 | 8 |
| 010719505002070 | 8 |
| 010719505002080 | 8 |
| 010719505002069 | 8 |
| 010719505002060 | 8 |
| 010719505002071 | 8 |
| 010719505002061 | 8 |
| 010719505002089 | 8 |
| 010719505001102 | 8 |
| 010719505001100 | 8 |
| 010719505001103 | 8 |
| 010719505002076 | 8 |
| 010890101012006 | 8 |
| 010890101012003 | 8 |
| 010890101011004 | 8 |
| 010890101013069 | 8 |
| 010890101013066 | 8 |
| 010890101013065 | 8 |
| 010890101013057 | 8 |
| 010890101013058 | 8 |
| 010890101013067 | 8 |
| 010890101011003 | 8 |
| 010890101013064 | 8 |
| 010890101013068 | 8 |
| 010890101013062 | 8 |
| 010890101013063 | 8 |
| 010890101013061 | 8 |
| 010890101013060 | 8 |
| 010890101013054 | 8 |
| 010890101013046 | 8 |
| 010890101013056 | 8 |
| 010890101013053 | 8 |
| 010890101011000 | 8 |
| 010890101013055 | 8 |

| Block | SM3 |
|---|---|
| 010890101013059 | 8 |
| 010890101013048 | 8 |
| 010890101013049 | 8 |
| 010890103021023 | 8 |
| 010890103021018 | 8 |
| 010890103021019 | 8 |
| 010890103021020 | 8 |
| 010890103021000 | 8 |
| 010890103022000 | 8 |
| 010890103022016 | 8 |
| 010890101013042 | 8 |
| 010890103021021 | 8 |
| 010890101013039 | 8 |
| 010890101013038 | 8 |
| 010890101013033 | 8 |
| 010890101013043 | 8 |
| 010890101013037 | 8 |
| 010890101013036 | 8 |
| 010890101013029 | 8 |
| 010890101013010 | 8 |
| 010890101013035 | 8 |
| 010890101013028 | 8 |
| 010890101013009 | 8 |
| 010890101013011 | 8 |
| 010890101013008 | 8 |
| 010890101013007 | 8 |
| 010890101011033 | 8 |
| 010890101011034 | 8 |
| 010890101011035 | 8 |
| 010890101011002 | 8 |
| 010890101011007 | 8 |
| 010890101011024 | 8 |
| 010890101011008 | 8 |
| 010890101011006 | 8 |
| 010890101011005 | 8 |
| 010890101013045 | 8 |
| 010890101013044 | 8 |
| 010890101013034 | 8 |
| 010890101013032 | 8 |
| 010890101013040 | 8 |
| 010890101013050 | 8 |
| 010890101013041 | 8 |
| 010890101013030 | 8 |

| Block | SM3 |
|---|---|
| 010890101013016 | 8 |
| 010890101013027 | 8 |
| 010890101013012 | 8 |
| 010890101013006 | 8 |
| 010890101013013 | 8 |
| 010890101013014 | 8 |
| 010890101013015 | 8 |
| 010890101013031 | 8 |
| 010890101013005 | 8 |
| 010890101013017 | 8 |
| 010890101013004 | 8 |
| 010719506012029 | 8 |
| 010719504003066 | 8 |
| 010719506012028 | 8 |
| 010719504003055 | 8 |
| 010719506012034 | 8 |
| 010719506012035 | 8 |
| 010719506012042 | 8 |
| 010719506012041 | 8 |
| 010719506012040 | 8 |
| 010719506012036 | 8 |
| 010719506012039 | 8 |
| 010719506012038 | 8 |
| 010719506012037 | 8 |
| 010719506012018 | 8 |
| 010719506012030 | 8 |
| 010719506012027 | 8 |
| 010719504003068 | 8 |
| 010719506012025 | 8 |
| 010719506012026 | 8 |
| 010719506012031 | 8 |
| 010719504003070 | 8 |
| 010719506012023 | 8 |
| 010719506012024 | 8 |
| 010719504003069 | 8 |
| 010719504003067 | 8 |
| 010719506012019 | 8 |
| 010719506012020 | 8 |
| 010719506012022 | 8 |
| 010719506012017 | 8 |
| 010719506012012 | 8 |
| 010719506012011 | 8 |
| 010719506012021 | 8 |

| Block | SM3 |
|---|---|
| 010719504003058 | 8 |
| 010719504003071 | 8 |
| 010719504003072 | 8 |
| 010719506011131 | 8 |
| 010719504003110 | 8 |
| 010719504003004 | 8 |
| 010719504001044 | 8 |
| 010719504003003 | 8 |
| 010719504001045 | 8 |
| 010719504003107 | 8 |
| 010719504003057 | 8 |
| 010719504003056 | 8 |
| 010719504003105 | 8 |
| 010719504003108 | 8 |
| 010719504003106 | 8 |
| 010719506011127 | 8 |
| 010719504003104 | 8 |
| 010719504003103 | 8 |
| 010719504003084 | 8 |
| 010719506011128 | 8 |
| 010719506011122 | 8 |
| 010719506011025 | 8 |
| 010719504003083 | 8 |
| 010719504003073 | 8 |
| 010719504001056 | 8 |
| 010719504003002 | 8 |
| 010719504003059 | 8 |
| 010719504003060 | 8 |
| 010719504001057 | 8 |
| 010719507003006 | 8 |
| 010719507003002 | 8 |
| 010719507003004 | 8 |
| 010719506012065 | 8 |
| 010719506011130 | 8 |
| 010719506012010 | 8 |
| 010719506011129 | 8 |
| 010719506011121 | 8 |
| 010719506012009 | 8 |
| 010719506012008 | 8 |
| 010719506012066 | 8 |
| 010719506012007 | 8 |
| 010719506011042 | 8 |
| 010719506012062 | 8 |

| Block | SM3 |
|---|---|
| 010719506012077 | 8 |
| 010719506012059 | 8 |
| 010719506012076 | 8 |
| 010719506012063 | 8 |
| 010719506012100 | 8 |
| 010719506012074 | 8 |
| 010719506012005 | 8 |
| 010719506012060 | 8 |
| 010719506012001 | 8 |
| 010719506012071 | 8 |
| 010719506012075 | 8 |
| 010719506012002 | 8 |
| 010719506012006 | 8 |
| 010719506011044 | 8 |
| 010719506012004 | 8 |
| 010719506011043 | 8 |
| 010719506012003 | 8 |
| 010719506011041 | 8 |
| 010719506011032 | 8 |
| 010719506011120 | 8 |
| 010719506011123 | 8 |
| 010719507001030 | 8 |
| 010719507001027 | 8 |
| 010719507001026 | 8 |
| 010719507001025 | 8 |
| 010719507004003 | 8 |
| 010719507004001 | 8 |
| 010719507001023 | 8 |
| 010719507001024 | 8 |
| 010719507001010 | 8 |
| 010719507001015 | 8 |
| 010719507001020 | 8 |
| 010719507001019 | 8 |
| 010719508004052 | 8 |
| 010719507001007 | 8 |
| 010719507002014 | 8 |
| 010719507001012 | 8 |
| 010719507002002 | 8 |
| 010719507002001 | 8 |
| 010719507001004 | 8 |
| 010719506012098 | 8 |
| 010719507001003 | 8 |
| 010719506012090 | 8 |

| Block | SM3 |
|---|---:|
| 010719507001002 | 8 |
| 010719506012089 | 8 |
| 010719506012082 | 8 |
| 010719507002000 | 8 |
| 010719506012097 | 8 |
| 010719506012096 | 8 |
| 010719506012091 | 8 |
| 010719506012056 | 8 |
| 010719506012057 | 8 |
| 010719506012051 | 8 |
| 010719507002046 | 8 |
| 010719507002016 | 8 |
| 010719507002045 | 8 |
| 010719507002044 | 8 |
| 010719507002039 | 8 |
| 010719507002025 | 8 |
| 010719507002020 | 8 |
| 010719507002021 | 8 |
| 010719505002009 | 8 |
| 010719507002012 | 8 |
| 010719505002027 | 8 |
| 010719505002029 | 8 |
| 010719505002028 | 8 |
| 010719505002033 | 8 |
| 010719505002032 | 8 |
| 010719505002030 | 8 |
| 010719505002031 | 8 |
| 010719507002018 | 8 |
| 010719507002017 | 8 |
| 010719507002011 | 8 |
| 010719507002059 | 8 |
| 010719505002037 | 8 |
| 010719507002010 | 8 |
| 010719507002009 | 8 |
| 010719505002035 | 8 |
| 010719505002034 | 8 |
| 010719507002008 | 8 |
| 010719507002015 | 8 |
| 010719505002036 | 8 |
| 010719507002006 | 8 |
| 010719507002007 | 8 |
| 010719505002038 | 8 |
| 010719508003008 | 8 |

| Block | SM3 |
|---|---|
| 010719508003010 | 8 |
| 010719508003025 | 8 |
| 010719508004012 | 8 |
| 010719508004013 | 8 |
| 010719508004005 | 8 |
| 010719508004009 | 8 |
| 010719508004057 | 8 |
| 010719508004014 | 8 |
| 010719508004015 | 8 |
| 010719508004049 | 8 |
| 010719508004053 | 8 |
| 010719508004042 | 8 |
| 010719508004048 | 8 |
| 010719508004047 | 8 |
| 010719508004046 | 8 |
| 010719508003011 | 8 |
| 010719508003026 | 8 |
| 010719508003017 | 8 |
| 010719508003012 | 8 |
| 010719508004041 | 8 |
| 010719508004043 | 8 |
| 010719508004040 | 8 |
| 010719508004039 | 8 |
| 010719508004038 | 8 |
| 010719508004037 | 8 |
| 010719508004033 | 8 |
| 010719508004036 | 8 |
| 010719508004034 | 8 |
| 010719508004045 | 8 |
| 010719508003016 | 8 |
| 010719508003014 | 8 |
| 010719508002007 | 8 |
| 010719508002023 | 8 |
| 010719508002022 | 8 |
| 010719508002006 | 8 |
| 010719508002002 | 8 |
| 010719506022023 | 8 |
| 010719506022024 | 8 |
| 010719508002001 | 8 |
| 010719506022015 | 8 |
| 010719508002013 | 8 |
| 010719508002014 | 8 |
| 010719508002019 | 8 |

| Block | SM3 |
|---|---|
| 010719508002018 | 8 |
| 010719508002015 | 8 |
| 010719508002000 | 8 |
| 010719506022025 | 8 |
| 010719506022014 | 8 |
| 010719506012094 | 8 |
| 010719506022008 | 8 |
| 010719508002017 | 8 |
| 010719508001012 | 8 |
| 010719508001013 | 8 |
| 010719508002016 | 8 |
| 010719508001014 | 8 |
| 010719508001015 | 8 |
| 010719508001007 | 8 |
| 010719508001019 | 8 |
| 010719508002005 | 8 |
| 010719508001016 | 8 |
| 010719506022005 | 8 |
| 010719508001017 | 8 |
| 010719508001005 | 8 |
| 010719508001010 | 8 |
| 010719508001018 | 8 |
| 010719508001011 | 8 |
| 010719508001006 | 8 |
| 010719508001004 | 8 |
| 010719506022011 | 8 |
| 010719506022010 | 8 |
| 010719506021024 | 8 |
| 010719506021027 | 8 |
| 010719506021023 | 8 |
| 010719506021029 | 8 |
| 010719506021031 | 8 |
| 010719506021030 | 8 |
| 010719506012068 | 8 |
| 010719506012069 | 8 |
| 010719506012099 | 8 |
| 010719506012070 | 8 |
| 010719506021008 | 8 |
| 010719506021018 | 8 |
| 010719506021007 | 8 |
| 010719508001003 | 8 |
| 010719508001008 | 8 |
| 010719508001009 | 8 |

| Block | SM3 |
|---|---|
| 010719508001000 | 8 |
| 010719508001002 | 8 |
| 010719508001001 | 8 |
| 010719506021049 | 8 |
| 010719509012003 | 8 |
| 010719509012002 | 8 |
| 010719506021039 | 8 |
| 010719506021022 | 8 |
| 010719506021038 | 8 |
| 010719507004016 | 8 |
| 010719507004013 | 8 |
| 010719507004014 | 8 |
| 010719507004053 | 8 |
| 010719509022035 | 8 |
| 010719509022032 | 8 |
| 010719509022028 | 8 |
| 010719509022033 | 8 |
| 010719509022024 | 8 |
| 010719507004055 | 8 |
| 010719507004054 | 8 |
| 010719507004030 | 8 |
| 010719507004019 | 8 |
| 010719507004012 | 8 |
| 010719507004009 | 8 |
| 010719507004010 | 8 |
| 010719507004007 | 8 |
| 010719507004020 | 8 |
| 010719509021042 | 8 |
| 010719507004021 | 8 |
| 010719507004008 | 8 |
| 010719507001006 | 8 |
| 010719507001009 | 8 |
| 010719507001017 | 8 |
| 010719507001013 | 8 |
| 010719507001021 | 8 |
| 010719507001022 | 8 |
| 010719507001011 | 8 |
| 010719507001028 | 8 |
| 010719507001031 | 8 |
| 010719507001029 | 8 |
| 010719507004011 | 8 |
| 010719509021041 | 8 |
| 010719509021037 | 8 |

| Block | SM3 |
|---|---|
| 010719507004006 | 8 |
| 010719507004005 | 8 |
| 010719507004004 | 8 |
| 010719509021040 | 8 |
| 010719507004022 | 8 |
| 010719509021039 | 8 |
| 010719509021038 | 8 |
| 010719509021034 | 8 |
| 010719509021035 | 8 |
| 010719509021033 | 8 |
| 010719509022009 | 8 |
| 010719509022049 | 8 |
| 010719509022001 | 8 |
| 010719509022014 | 8 |
| 010719509022010 | 8 |
| 010719509022015 | 8 |
| 010719509022050 | 8 |
| 010719509022012 | 8 |
| 010719509022011 | 8 |
| 010719509022007 | 8 |
| 010719509021019 | 8 |
| 010719507004002 | 8 |
| 010719508004056 | 8 |
| 010719508004051 | 8 |
| 010719508004050 | 8 |
| 010719507004000 | 8 |
| 010719508004055 | 8 |
| 010719508004054 | 8 |
| 010719509021018 | 8 |
| 010719508003009 | 8 |
| 010719508004024 | 8 |
| 010719508004023 | 8 |
| 010719508002027 | 8 |
| 010719508002026 | 8 |
| 010719508002025 | 8 |
| 010719508002011 | 8 |
| 010719508002010 | 8 |
| 010719508002012 | 8 |
| 010719508002009 | 8 |
| 010719508004001 | 8 |
| 010719506022020 | 8 |
| 010719508004000 | 8 |
| 010719506022017 | 8 |

| Block | SM3 |
|---|---|
| 010719506022006 | 8 |
| 010719508002004 | 8 |
| 010719506022021 | 8 |
| 010719508002003 | 8 |
| 010719506022022 | 8 |
| 010719506022016 | 8 |
| 010719506022003 | 8 |
| 010719506022012 | 8 |
| 010719506022002 | 8 |
| 010719506022001 | 8 |
| 010719506022004 | 8 |
| 010719506022007 | 8 |
| 010719506022013 | 8 |
| 010719506022000 | 8 |
| 010719506012078 | 8 |
| 010719508002028 | 8 |
| 010719508002024 | 8 |
| 010719508002029 | 8 |
| 010719508002008 | 8 |
| 010719508004044 | 8 |
| 010719508004035 | 8 |
| 010719508003015 | 8 |
| 010719508002032 | 8 |
| 010719509021032 | 8 |
| 010719509021013 | 8 |
| 010719509021058 | 8 |
| 010719509021059 | 8 |
| 010719509021008 | 8 |
| 010719509021021 | 8 |
| 010719508003007 | 8 |
| 010719509021043 | 8 |
| 010719509021046 | 8 |
| 010719509021011 | 8 |
| 010719509021015 | 8 |
| 010719509021007 | 8 |
| 010719509021012 | 8 |
| 010719509021023 | 8 |
| 010719509021045 | 8 |
| 010719509021047 | 8 |
| 010719509021014 | 8 |
| 010719509021016 | 8 |
| 010719509021006 | 8 |
| 010719509021017 | 8 |

| Block | SM3 |
|---|---|
| 010719509021060 | 8 |
| 010719509021048 | 8 |
| 010719509021010 | 8 |
| 010719509021009 | 8 |
| 010719508003003 | 8 |
| 010719508003005 | 8 |
| 010719508003004 | 8 |
| 010719508003018 | 8 |
| 010719511013000 | 8 |
| 010719511011063 | 8 |
| 010499602001076 | 8 |
| 010719511011049 | 8 |
| 010719511011064 | 8 |
| 010719511011065 | 8 |
| 010719510004056 | 8 |
| 010719510004053 | 8 |
| 010719510004049 | 8 |
| 010719511011050 | 8 |
| 010499602001077 | 8 |
| 010499602001063 | 8 |
| 010719511011066 | 8 |
| 010499602001062 | 8 |
| 010499602001052 | 8 |
| 010719510004057 | 8 |
| 010719510004050 | 8 |
| 010499602001053 | 8 |
| 010719511011051 | 8 |
| 010719511011052 | 8 |
| 010719510004058 | 8 |
| 010719510004036 | 8 |
| 010719510004052 | 8 |
| 010719510004030 | 8 |
| 010719510004031 | 8 |
| 010719510004027 | 8 |
| 010719510004024 | 8 |
| 010719510004051 | 8 |
| 010719510004032 | 8 |
| 010719510004023 | 8 |
| 010719510004028 | 8 |
| 010719510004033 | 8 |
| 010719511012085 | 8 |
| 010719511012036 | 8 |
| 010719511012034 | 8 |

| Block | SM3 |
|---|---|
| 010719511012035 | 8 |
| 010719511013056 | 8 |
| 010719511013049 | 8 |
| 010719511013058 | 8 |
| 010719511013057 | 8 |
| 010719511013046 | 8 |
| 010719511012084 | 8 |
| 010719511012023 | 8 |
| 010719511012033 | 8 |
| 010719511012024 | 8 |
| 010719511013048 | 8 |
| 010719511013047 | 8 |
| 010719511012032 | 8 |
| 010499605001045 | 8 |
| 010499605001025 | 8 |
| 010499605001026 | 8 |
| 010499605001048 | 8 |
| 010499603032019 | 8 |
| 010499603032013 | 8 |
| 010499603032018 | 8 |
| 010499603032017 | 8 |
| 010499603032072 | 8 |
| 010499605001056 | 8 |
| 010499603032071 | 8 |
| 010499603032076 | 8 |
| 010499603032070 | 8 |
| 010499603032026 | 8 |
| 010499603032020 | 8 |
| 010499603032016 | 8 |
| 010719510003005 | 8 |
| 010719510003004 | 8 |
| 010719510002011 | 8 |
| 010499602001065 | 8 |
| 010499602001051 | 8 |
| 010499602001060 | 8 |
| 010499602001066 | 8 |
| 010499602001059 | 8 |
| 010719510004067 | 8 |
| 010499602001049 | 8 |
| 010499602001048 | 8 |
| 010499602001050 | 8 |
| 010719510004066 | 8 |
| 010719510004060 | 8 |

| Block | SM3 |
|---|---|
| 010499602001047 | 8 |
| 010499602001041 | 8 |
| 010499602001040 | 8 |
| 010499602002034 | 8 |
| 010499602001068 | 8 |
| 010499602001067 | 8 |
| 010499602001054 | 8 |
| 010499602001055 | 8 |
| 010499602002029 | 8 |
| 010499602002031 | 8 |
| 010499602002030 | 8 |
| 010499602002022 | 8 |
| 010499602001046 | 8 |
| 010499602001042 | 8 |
| 010499602001036 | 8 |
| 010499602001082 | 8 |
| 010499602001043 | 8 |
| 010499602001044 | 8 |
| 010719511011056 | 8 |
| 010719511011044 | 8 |
| 010719511011045 | 8 |
| 010719510004063 | 8 |
| 010719511011046 | 8 |
| 010719510004062 | 8 |
| 010719511011053 | 8 |
| 010719511013002 | 8 |
| 010719511013001 | 8 |
| 010719511011054 | 8 |
| 010719511011047 | 8 |
| 010719510004047 | 8 |
| 010719511011048 | 8 |
| 010719510004055 | 8 |
| 010719510004048 | 8 |
| 010719510004054 | 8 |
| 010719511011019 | 8 |
| 010719510003045 | 8 |
| 010719510004045 | 8 |
| 010719510004044 | 8 |
| 010719510003042 | 8 |
| 010719510004040 | 8 |
| 010719510004039 | 8 |
| 010719510003041 | 8 |
| 010719510003040 | 8 |

| Block | SM3 |
|---|---|
| 010719510004046 | 8 |
| 010719510004043 | 8 |
| 010719510004037 | 8 |
| 010719510004038 | 8 |
| 010719510003039 | 8 |
| 010719510004041 | 8 |
| 010719510004042 | 8 |
| 010499601012069 | 8 |
| 010499601012068 | 8 |
| 010499601012070 | 8 |
| 010499601012001 | 8 |
| 010499601012055 | 8 |
| 010499601012056 | 8 |
| 010499601012057 | 8 |
| 010499601012052 | 8 |
| 010499601012051 | 8 |
| 010499601012044 | 8 |
| 010499614002026 | 8 |
| 010499601012003 | 8 |
| 010499601012005 | 8 |
| 010499614002019 | 8 |
| 010499614001053 | 8 |
| 010499614002011 | 8 |
| 010499614001095 | 8 |
| 010499614001050 | 8 |
| 010499614001052 | 8 |
| 010499614001007 | 8 |
| 010499614002024 | 8 |
| 010499614002025 | 8 |
| 010499601012000 | 8 |
| 010499614002016 | 8 |
| 010499614002018 | 8 |
| 010499614002010 | 8 |
| 010499601012047 | 8 |
| 010499601012046 | 8 |
| 010499601012034 | 8 |
| 010499601012045 | 8 |
| 010499601012032 | 8 |
| 010499601012023 | 8 |
| 010719511013072 | 8 |
| 010499603021007 | 8 |
| 010719511013061 | 8 |
| 010719511013060 | 8 |

| Block | SM3 |
|---|---|
| 010499603021024 | 8 |
| 010499603021006 | 8 |
| 010719511013065 | 8 |
| 010499603021005 | 8 |
| 010499603021004 | 8 |
| 010499603021023 | 8 |
| 010499603021009 | 8 |
| 010719511013062 | 8 |
| 010719511013064 | 8 |
| 010719511013044 | 8 |
| 010719511013045 | 8 |
| 010719511013036 | 8 |
| 010719511013043 | 8 |
| 010719511013037 | 8 |
| 010719511013038 | 8 |
| 010719511013035 | 8 |
| 010719511013039 | 8 |
| 010719511013024 | 8 |
| 010719511013063 | 8 |
| 010719511013042 | 8 |
| 010719511013041 | 8 |
| 010719511013025 | 8 |
| 010719511013034 | 8 |
| 010499603021018 | 8 |
| 010499603021002 | 8 |
| 010499603021008 | 8 |
| 010499603021015 | 8 |
| 010499603021016 | 8 |
| 010499603021011 | 8 |
| 010499603021012 | 8 |
| 010499603021003 | 8 |
| 010499603021013 | 8 |
| 010719511013073 | 8 |
| 010499603021001 | 8 |
| 010499603031020 | 8 |
| 010499603031019 | 8 |
| 010499603031018 | 8 |
| 010499603031016 | 8 |
| 010499603031017 | 8 |
| 010499603031009 | 8 |
| 010499603031011 | 8 |
| 010719511013040 | 8 |
| 010719511013033 | 8 |

| Block | SM3 |
|---|---|
| 010719511013027 | 8 |
| 010719511013028 | 8 |
| 010719511013074 | 8 |
| 010719511013032 | 8 |
| 010499603031008 | 8 |
| 010499603021000 | 8 |
| 010719511013031 | 8 |
| 010719511013030 | 8 |
| 010499603011032 | 8 |
| 010719511013029 | 8 |
| 010719511013007 | 8 |
| 010499609001037 | 8 |
| 010499609001038 | 8 |
| 010499609001035 | 8 |
| 010499609001013 | 8 |
| 010499609001011 | 8 |
| 010499609001033 | 8 |
| 010499601021036 | 8 |
| 010499601021035 | 8 |
| 010499601021032 | 8 |
| 010499601021012 | 8 |
| 010499601021033 | 8 |
| 010499601021021 | 8 |
| 010499601021027 | 8 |
| 010499601021028 | 8 |
| 010499601021013 | 8 |
| 010499601021014 | 8 |
| 010499601021015 | 8 |
| 010499601021004 | 8 |
| 010499601021003 | 8 |
| 010499601021005 | 8 |
| 010499601021007 | 8 |
| 010499601021011 | 8 |
| 010499601021006 | 8 |
| 010499601021034 | 8 |
| 010499601021047 | 8 |
| 010499601021022 | 8 |
| 010499601021046 | 8 |
| 010499601023046 | 8 |
| 010499601023045 | 8 |
| 010499601021002 | 8 |
| 010499601012007 | 8 |
| 010499614002043 | 8 |

| Block | SM3 |
|---|---:|
| 010499601012010 | 8 |
| 010499601012008 | 8 |
| 010499601012002 | 8 |
| 010499601012071 | 8 |
| 010499614002014 | 8 |
| 010499614002015 | 8 |
| 010499601024022 | 8 |
| 010499601024018 | 8 |
| 010499601024019 | 8 |
| 010719501023000 | 8 |
| 010719501023001 | 8 |
| 010499601024009 | 8 |
| 010719501011060 | 8 |
| 010719501011061 | 8 |
| 010719501021005 | 8 |
| 010719501011059 | 8 |
| 010499601024008 | 8 |
| 010499601024006 | 8 |
| 010499601024007 | 8 |
| 010499601024001 | 8 |
| 010499601024002 | 8 |
| 010719501011057 | 8 |
| 010719501011058 | 8 |
| 010499614001051 | 8 |
| 010499614001014 | 8 |
| 010499614001012 | 8 |
| 010499614001008 | 8 |
| 010499614001009 | 8 |
| 010499614001002 | 8 |
| 010499614001011 | 8 |
| 010499614001010 | 8 |
| 010499614001027 | 8 |
| 010499603031042 | 8 |
| 010499603031041 | 8 |
| 010499603011054 | 8 |
| 010499603031004 | 8 |
| 010499603011053 | 8 |
| 010499603031007 | 8 |
| 010499603011030 | 8 |
| 010499603011041 | 8 |
| 010499603011031 | 8 |
| 010499603011029 | 8 |
| 010499603011046 | 8 |

| Block | SM3 |
|---|---|
| 010499603011042 | 8 |
| 010499603011045 | 8 |
| 010499603011043 | 8 |
| 010499603011044 | 8 |
| 010719511013006 | 8 |
| 010719511013005 | 8 |
| 010499603011026 | 8 |
| 010499603011028 | 8 |
| 010499603011027 | 8 |
| 010499603011025 | 8 |
| 010499603011015 | 8 |
| 010499603011014 | 8 |
| 010499603011012 | 8 |
| 010719511013003 | 8 |
| 010499603011013 | 8 |
| 010499603011010 | 8 |
| 010499603011011 | 8 |
| 010719511013004 | 8 |
| 010499603031049 | 8 |
| 010499603031048 | 8 |
| 010499604022006 | 8 |
| 010499614003024 | 8 |
| 010499614003025 | 8 |
| 010499614001045 | 8 |
| 010499614001034 | 8 |
| 010499614001033 | 8 |
| 010499614001035 | 8 |
| 010499614001028 | 8 |
| 010499614001026 | 8 |
| 010499614001030 | 8 |
| 010499614001029 | 8 |
| 010199557021005 | 10 |
| 010199557021006 | 10 |
| 010199557021001 | 10 |
| 010199557021002 | 10 |
| 010199557021000 | 10 |
| 010499614003068 | 8 |
| 010499614003065 | 8 |
| 010499614003067 | 8 |
| 010499614003066 | 8 |
| 010499614001077 | 8 |
| 010499614003064 | 8 |
| 010499614001078 | 8 |

| Block | SM3 |
|---|---|
| 010499614001058 | 8 |
| 010499614001046 | 8 |
| 010299598001088 | 13 |
| 010299598003039 | 13 |
| 010299598003032 | 13 |
| 010299598003038 | 13 |
| 010299598003033 | 13 |
| 010299598001078 | 13 |
| 010299598001058 | 13 |
| 010299597001146 | 13 |
| 010719503012071 | 8 |
| 010719503012124 | 8 |
| 010719503012009 | 8 |
| 010719503012011 | 8 |
| 010719503012008 | 8 |
| 010719503012006 | 8 |
| 010719503012019 | 8 |
| 010719503012075 | 8 |
| 010719503012073 | 8 |
| 010719503012125 | 8 |
| 010719503012010 | 8 |
| 010719503023059 | 8 |
| 010719503023060 | 8 |
| 010719503012074 | 8 |
| 010719503023072 | 8 |
| 010719503023061 | 8 |
| 010719503023053 | 8 |
| 010719503012020 | 8 |
| 010719503023103 | 8 |
| 010719503012021 | 8 |
| 010719503023017 | 8 |
| 010719503012012 | 8 |
| 010719503023102 | 8 |
| 010719503023101 | 8 |
| 010719503012013 | 8 |
| 010719503023018 | 8 |
| 010719503023010 | 8 |
| 010719503012123 | 8 |
| 010719511011057 | 8 |
| 010719511011058 | 8 |
| 010719511011055 | 8 |
| 010719511011043 | 8 |
| 010499614001072 | 8 |

| Block | SM3 |
|---|---|
| 010499614001062 | 8 |
| 010499614001067 | 8 |
| 010499614001063 | 8 |
| 010499614001064 | 8 |
| 010499614001059 | 8 |
| 010499614003011 | 8 |
| 010499614003013 | 8 |
| 010499614003012 | 8 |
| 010499614003014 | 8 |
| 010499614003004 | 8 |
| 010499614002096 | 8 |
| 010499614001060 | 8 |
| 010499614003003 | 8 |
| 010499614002087 | 8 |
| 010499614002086 | 8 |
| 010499614002085 | 8 |
| 010499614002076 | 8 |
| 010499614002077 | 8 |
| 010499614001069 | 8 |
| 010499614001070 | 8 |
| 010499614001068 | 8 |
| 010499614001056 | 8 |
| 010499614001071 | 8 |
| 010499614002027 | 8 |
| 010499614002028 | 8 |
| 010499614002022 | 8 |
| 010499614002021 | 8 |
| 010499614001054 | 8 |
| 010499614001055 | 8 |
| 010499614001047 | 8 |
| 010499614003002 | 8 |
| 010499604021011 | 8 |
| 010499603011058 | 8 |
| 010499604021022 | 8 |
| 010499603011048 | 8 |
| 010499604021013 | 8 |
| 010499604021002 | 8 |
| 010499604021094 | 8 |
| 010499604021099 | 8 |
| 010499604021006 | 8 |
| 010499604021003 | 8 |
| 010499604021005 | 8 |
| 010499604021004 | 8 |

| Block | SM3 |
|---|---|
| 010499604021001 | 8 |
| 010499604021000 | 8 |
| 010499603011017 | 8 |
| 010499603011016 | 8 |
| 010499603011008 | 8 |
| 010499603011035 | 8 |
| 010499603011040 | 8 |
| 010499603011039 | 8 |
| 010499603011018 | 8 |
| 010499603011019 | 8 |
| 010499603011007 | 8 |
| 010499603011009 | 8 |
| 010499603011006 | 8 |
| 010499603011033 | 8 |
| 010499603011038 | 8 |
| 010499603011021 | 8 |
| 010499603011037 | 8 |
| 010499603011020 | 8 |
| 010499604011088 | 8 |
| 010499603011036 | 8 |
| 010499602001080 | 8 |
| 010499602001079 | 8 |
| 010499602001081 | 8 |
| 010499602001056 | 8 |
| 010499602001057 | 8 |
| 010499602001045 | 8 |
| 010499602001032 | 8 |
| 010499602001030 | 8 |
| 010499602001031 | 8 |
| 010719510004059 | 8 |
| 010719510004061 | 8 |
| 010499602001039 | 8 |
| 010499602001038 | 8 |
| 010719510004034 | 8 |
| 010719510004069 | 8 |
| 010719510004021 | 8 |
| 010499602001037 | 8 |
| 010499602001034 | 8 |
| 010499602001035 | 8 |
| 010499602001033 | 8 |
| 010719510004068 | 8 |
| 010499602001022 | 8 |
| 010499602001023 | 8 |

| Block | SM3 |
|---|---|
| 010719510004064 | 8 |
| 010719510004020 | 8 |
| 010499602001024 | 8 |
| 010719510004065 | 8 |
| 010499602001025 | 8 |
| 010499602001026 | 8 |
| 010719510004019 | 8 |
| 010499602002026 | 8 |
| 010499602002023 | 8 |
| 010499602003010 | 8 |
| 010499602001016 | 8 |
| 010499602001001 | 8 |
| 010499602001015 | 8 |
| 010499601022044 | 8 |
| 010499602001000 | 8 |
| 010499602003009 | 8 |
| 010499602003017 | 8 |
| 010499602003008 | 8 |
| 010499602003001 | 8 |
| 010499602003011 | 8 |
| 010499602003006 | 8 |
| 010499602003004 | 8 |
| 010499602003012 | 8 |
| 010499602003005 | 8 |
| 010499601022045 | 8 |
| 010499602003003 | 8 |
| 010499601012067 | 8 |
| 010499601012063 | 8 |
| 010499601012066 | 8 |
| 010499601012064 | 8 |
| 010499602002003 | 8 |
| 010499602003019 | 8 |
| 010499602002002 | 8 |
| 010499602002001 | 8 |
| 010499602003018 | 8 |
| 010499602003015 | 8 |
| 010499602003041 | 8 |
| 010499602003042 | 8 |
| 010499602002000 | 8 |
| 010499602003048 | 8 |
| 010499601012009 | 8 |
| 010499614002124 | 8 |
| 010499614002034 | 8 |

| Block | SM3 |
|---|---|
| 010499614002030 | 8 |
| 010499614002031 | 8 |
| 010499614002032 | 8 |
| 010499614002012 | 8 |
| 010499614002033 | 8 |
| 010499614002023 | 8 |
| 010499614002029 | 8 |
| 010499614002020 | 8 |
| 010499614002093 | 8 |
| 010499614002095 | 8 |
| 010499614002094 | 8 |
| 010499614001092 | 8 |
| 010499614002084 | 8 |
| 010499614002083 | 8 |
| 010499614001094 | 8 |
| 010499614001093 | 8 |
| 010499614001091 | 8 |
| 010499614001090 | 8 |
| 010499614001073 | 8 |
| 010499614001089 | 8 |
| 010499614001075 | 8 |
| 010499614001074 | 8 |
| 010499614001096 | 8 |
| 010499614001066 | 8 |
| 010499614001061 | 8 |
| 010499614001098 | 8 |
| 010499614001097 | 8 |
| 010499614001087 | 8 |
| 010499614001088 | 8 |
| 010499614001065 | 8 |
| 010499614002092 | 8 |
| 010499614002074 | 8 |
| 010499614002104 | 8 |
| 010499614002064 | 8 |
| 010499614002049 | 8 |
| 010499614002115 | 8 |
| 010499614002045 | 8 |
| 010499614002044 | 8 |
| 010499602002066 | 8 |
| 010499614002050 | 8 |
| 010499614002051 | 8 |
| 010499614002054 | 8 |
| 010499614002052 | 8 |

| Block | SM3 |
|---|---:|
| 010499614002046 | 8 |
| 010499614002053 | 8 |
| 010499614002039 | 8 |
| 010499614002038 | 8 |
| 010499614002041 | 8 |
| 010499614002040 | 8 |
| 010499614002042 | 8 |
| 010499614002071 | 8 |
| 010499614002065 | 8 |
| 010499614002073 | 8 |
| 010499614002072 | 8 |
| 010499614002036 | 8 |
| 010499614002037 | 8 |
| 010499614002035 | 8 |
| 010499614002082 | 8 |
| 010499614002088 | 8 |
| 010499614002075 | 8 |
| 010499614002126 | 8 |
| 010499614002125 | 8 |
| 010499614002113 | 8 |
| 010499614002119 | 8 |
| 010499614002102 | 8 |
| 010499614002120 | 8 |
| 010499614002057 | 8 |
| 010499614002059 | 8 |
| 010499614002060 | 8 |
| 010499614002047 | 8 |
| 010499614002118 | 8 |
| 010499614002058 | 8 |
| 010499614002061 | 8 |
| 010499602002095 | 8 |
| 010499602002067 | 8 |
| 010499602002068 | 8 |
| 010499602002007 | 8 |
| 010499602002093 | 8 |
| 010499602002006 | 8 |
| 010499602002094 | 8 |
| 010499602002005 | 8 |
| 010499614002063 | 8 |
| 010499614002116 | 8 |
| 010499614002048 | 8 |
| 010499602002064 | 8 |
| 010499602002004 | 8 |

| Block | SM3 |
|---|---|
| 010499602002065 | 8 |
| 010499613004016 | 8 |
| 010499613004023 | 8 |
| 010499613004007 | 8 |
| 010499613004003 | 8 |
| 010499613001004 | 8 |
| 010499613004002 | 8 |
| 010499613001003 | 8 |
| 010499602002072 | 8 |
| 010499612001002 | 8 |
| 010499612001073 | 8 |
| 010499602002069 | 8 |
| 010499602002070 | 8 |
| 010499602002071 | 8 |
| 010499602002074 | 8 |
| 010499602002058 | 8 |
| 010499602002061 | 8 |
| 010499602002059 | 8 |
| 010499602002050 | 8 |
| 010499602002051 | 8 |
| 010499602002015 | 8 |
| 010499602002052 | 8 |
| 010499602002014 | 8 |
| 010499602002060 | 8 |
| 010499602002063 | 8 |
| 010499602002062 | 8 |
| 010499602002013 | 8 |
| 010499602002012 | 8 |
| 010499602002010 | 8 |
| 010499602002011 | 8 |
| 010499614002122 | 8 |
| 010499612002001 | 8 |
| 010499612002005 | 8 |
| 010499614002123 | 8 |
| 010499614002114 | 8 |
| 010499614002055 | 8 |
| 010499614002056 | 8 |
| 010499614002121 | 8 |
| 010499614002117 | 8 |
| 010499612002006 | 8 |
| 010499603011023 | 8 |
| 010499603011005 | 8 |
| 010499602001078 | 8 |

| Block | SM3 |
|---|---|
| 010499603011004 | 8 |
| 010499603011022 | 8 |
| 010499603011003 | 8 |
| 010499602001075 | 8 |
| 010499602001074 | 8 |
| 010499602001061 | 8 |
| 010499604021078 | 8 |
| 010499604021063 | 8 |
| 010499604021066 | 8 |
| 010499604021064 | 8 |
| 010499604021069 | 8 |
| 010499604021055 | 8 |
| 010499604021065 | 8 |
| 010499604021054 | 8 |
| 010499604021082 | 8 |
| 010499611003031 | 8 |
| 010499611003032 | 8 |
| 010499604021060 | 8 |
| 010499604021061 | 8 |
| 010499604021059 | 8 |
| 010499604021079 | 8 |
| 010499604021062 | 8 |
| 010499604021051 | 8 |
| 010499604021040 | 8 |
| 010499604021098 | 8 |
| 010499604021047 | 8 |
| 010499604021032 | 8 |
| 010499604021031 | 8 |
| 010499604021042 | 8 |
| 010719502003004 | 8 |
| 010719502003000 | 8 |
| 010719502002055 | 8 |
| 010719502001009 | 8 |
| 010719502001010 | 8 |
| 010719502001008 | 8 |
| 010719502001007 | 8 |
| 010719502001025 | 8 |
| 010719502001006 | 8 |
| 010719502001005 | 8 |
| 010719502001004 | 8 |
| 010719502002001 | 8 |
| 010719502002000 | 8 |
| 010719502001003 | 8 |

| Block | SM3 |
|---|---|
| 010499602002016 | 8 |
| 010499602003036 | 8 |
| 010499602003033 | 8 |
| 010499602003031 | 8 |
| 010499602003035 | 8 |
| 010499602003034 | 8 |
| 010499602003030 | 8 |
| 010499602003032 | 8 |
| 010499602003021 | 8 |
| 010499602003050 | 8 |
| 010499602002009 | 8 |
| 010499602002008 | 8 |
| 010499602003049 | 8 |
| 010499602003020 | 8 |
| 010499602003016 | 8 |
| 010499602003023 | 8 |
| 010499602003022 | 8 |
| 010499602003024 | 8 |
| 010499604011005 | 8 |
| 010499603011001 | 8 |
| 010499602001073 | 8 |
| 010499602001072 | 8 |
| 010499602001064 | 8 |
| 010499604011004 | 8 |
| 010499604011002 | 8 |
| 010499603011000 | 8 |
| 010499602001071 | 8 |
| 010499604011003 | 8 |
| 010499604011001 | 8 |
| 010499602001070 | 8 |
| 010499602001069 | 8 |
| 010499604011000 | 8 |
| 010499602002035 | 8 |
| 010499604011011 | 8 |
| 010499604011012 | 8 |
| 010499604011007 | 8 |
| 010499604011006 | 8 |
| 010499602002087 | 8 |
| 010499602002088 | 8 |
| 010499602002036 | 8 |
| 010499602002038 | 8 |
| 010499602002037 | 8 |
| 010499602002033 | 8 |

| Block | SM3 |
|---|---|
| 010499604011054 | 8 |
| 010499604011055 | 8 |
| 010499604011045 | 8 |
| 010499604011044 | 8 |
| 010499604011019 | 8 |
| 010499604011014 | 8 |
| 010499604011015 | 8 |
| 010499604011020 | 8 |
| 010499604011021 | 8 |
| 010499604011050 | 8 |
| 010499604011064 | 8 |
| 010499604011046 | 8 |
| 010499604011016 | 8 |
| 010499604011047 | 8 |
| 010499604011017 | 8 |
| 010499602002085 | 8 |
| 010499602002084 | 8 |
| 010499602002083 | 8 |
| 010499602002039 | 8 |
| 010499602002040 | 8 |
| 010499602002032 | 8 |
| 010499602002028 | 8 |
| 010499602002042 | 8 |
| 010499602002041 | 8 |
| 010499602002043 | 8 |
| 010499602002027 | 8 |
| 010499602002054 | 8 |
| 010499602002082 | 8 |
| 010499602002092 | 8 |
| 010499602002081 | 8 |
| 010499602002075 | 8 |
| 010499602002076 | 8 |
| 010499602002057 | 8 |
| 010499602002044 | 8 |
| 010499602002056 | 8 |
| 010499602002046 | 8 |
| 010499602002024 | 8 |
| 010499602002055 | 8 |
| 010499602002047 | 8 |
| 010499614001032 | 8 |
| 010499614001031 | 8 |
| 010499614001016 | 8 |
| 010499614001015 | 8 |

| Block | SM3 |
| --- | --- |
| 010499614002008 | 8 |
| 010499614002007 | 8 |
| 010499614001005 | 8 |
| 010499614001003 | 8 |
| 010499614002009 | 8 |
| 010499614002005 | 8 |
| 010499614001000 | 8 |
| 010499614002001 | 8 |
| 010499614002000 | 8 |
| 010499614002002 | 8 |
| 010499614002004 | 8 |
| 010499614001006 | 8 |
| 010499614001004 | 8 |
| 010499614001001 | 8 |
| 010499614002003 | 8 |
| 010499601011010 | 8 |
| 010499601011012 | 8 |
| 010499601011009 | 8 |
| 010499601011011 | 8 |
| 010499601011005 | 8 |
| 010499601011001 | 8 |
| 010499601011007 | 8 |
| 010499601011006 | 8 |
| 010499601011003 | 8 |
| 010499601011004 | 8 |
| 010499601024034 | 8 |
| 010499601024035 | 8 |
| 010499601024021 | 8 |
| 010719511011034 | 8 |
| 010719511011015 | 8 |
| 010719511013008 | 8 |
| 010719511011041 | 8 |
| 010719511011042 | 8 |
| 010719511011035 | 8 |
| 010719511011014 | 8 |
| 010719511011036 | 8 |
| 010719511011016 | 8 |
| 010719511011001 | 8 |
| 010719511011017 | 8 |
| 010719511011018 | 8 |
| 010719511011000 | 8 |
| 010719510002065 | 8 |
| 010719510002025 | 8 |

| Block | SM3 |
|---|---|
| 010719510002024 | 8 |
| 010719509011029 | 8 |
| 010719509011014 | 8 |
| 010719510002020 | 8 |
| 010719510002026 | 8 |
| 010719510002027 | 8 |
| 010719510002066 | 8 |
| 010719510002061 | 8 |
| 010719510002062 | 8 |
| 010719510002064 | 8 |
| 010719510002060 | 8 |
| 010719510002057 | 8 |
| 010719510002046 | 8 |
| 010719510002058 | 8 |
| 010719510002047 | 8 |
| 010719510002048 | 8 |
| 010719510002045 | 8 |
| 010719511013022 | 8 |
| 010719511013012 | 8 |
| 010719511013023 | 8 |
| 010719511013013 | 8 |
| 010719511011072 | 8 |
| 010719511011026 | 8 |
| 010719511011030 | 8 |
| 010719511011023 | 8 |
| 010719511011024 | 8 |
| 010719511011029 | 8 |
| 010719511011025 | 8 |
| 010719511011028 | 8 |
| 010719511013011 | 8 |
| 010719511013026 | 8 |
| 010719511011062 | 8 |
| 010719511011031 | 8 |
| 010719511013010 | 8 |
| 010719511011061 | 8 |
| 010719511011059 | 8 |
| 010719511011027 | 8 |
| 010719511011067 | 8 |
| 010719511011060 | 8 |
| 010719511011032 | 8 |
| 010719511011033 | 8 |
| 010719511011008 | 8 |
| 010719511011007 | 8 |

| Block | SM3 |
|---|---|
| 010719511011002 | 8 |
| 010719511013009 | 8 |
| 010719511011040 | 8 |
| 010719511011038 | 8 |
| 010719511011039 | 8 |
| 010719511011037 | 8 |
| 010499602002045 | 8 |
| 010499602002053 | 8 |
| 010499602002049 | 8 |
| 010499602002048 | 8 |
| 010199559001010 | 10 |
| 010199559001018 | 10 |
| 010199559001005 | 10 |
| 010199559001001 | 10 |
| 010199558012039 | 10 |
| 010199559001006 | 10 |
| 010199559001007 | 10 |
| 010199558012040 | 10 |
| 010199558012037 | 10 |
| 010199559004021 | 10 |
| 010199559001017 | 10 |
| 010199559001019 | 10 |
| 010199559001026 | 10 |
| 010199559001025 | 10 |
| 010199559001020 | 10 |
| 010199559001027 | 10 |
| 010199559001024 | 10 |
| 010199559001022 | 10 |
| 010199559001008 | 10 |
| 010199559001009 | 10 |
| 010199559003025 | 10 |
| 010199559003027 | 10 |
| 010199559003026 | 10 |
| 010199559004042 | 10 |
| 010199559004024 | 10 |
| 010199559004041 | 10 |
| 010199559004043 | 10 |
| 010199559004036 | 10 |
| 010499614003005 | 8 |
| 010499614003001 | 8 |
| 010499614001044 | 8 |
| 010499614001082 | 8 |
| 010499614001042 | 8 |

| Block | SM3 |
|---|---:|
| 010499614001057 | 8 |
| 010499614001048 | 8 |
| 010499614001049 | 8 |
| 010199557021085 | 10 |
| 010199557021075 | 10 |
| 010199557021084 | 10 |
| 010199557021080 | 10 |
| 010199557021074 | 10 |
| 010199557021062 | 10 |
| 010199557021055 | 10 |
| 010199557021073 | 10 |
| 010199557021063 | 10 |
| 010199557021072 | 10 |
| 010199557021087 | 10 |
| 010199557021052 | 10 |
| 010199557021064 | 10 |
| 010199557021028 | 10 |
| 010199557021058 | 10 |
| 010199557021018 | 10 |
| 010199557021053 | 10 |
| 010199557021051 | 10 |
| 010199557021054 | 10 |
| 010199557021050 | 10 |
| 010199557021029 | 10 |
| 010199557021017 | 10 |
| 010199557021088 | 10 |
| 010199557021071 | 10 |
| 010719506011087 | 8 |
| 010719509011046 | 8 |
| 010719509011084 | 8 |
| 010719509011018 | 8 |
| 010719509011011 | 8 |
| 010719506011088 | 8 |
| 010719509011030 | 8 |
| 010719509011065 | 8 |
| 010719509011007 | 8 |
| 010719509011010 | 8 |
| 010719509011012 | 8 |
| 010719509011081 | 8 |
| 010719509011006 | 8 |
| 010719509011064 | 8 |
| 010719509011063 | 8 |
| 010719511013017 | 8 |

| Block | SM3 |
|---|---|
| 010719511013019 | 8 |
| 010719511013018 | 8 |
| 010719511013016 | 8 |
| 010719511011082 | 8 |
| 010719511013015 | 8 |
| 010719511011081 | 8 |
| 010719511013020 | 8 |
| 010719511013021 | 8 |
| 010719511013014 | 8 |
| 010719511011075 | 8 |
| 010719511011073 | 8 |
| 010719511011077 | 8 |
| 010719511011078 | 8 |
| 010719511011076 | 8 |
| 010719511011070 | 8 |
| 010719511011074 | 8 |
| 010499602002025 | 8 |
| 010499602002020 | 8 |
| 010499602002021 | 8 |
| 010499602001058 | 8 |
| 010499602003040 | 8 |
| 010499602003039 | 8 |
| 010499602001027 | 8 |
| 010499602003038 | 8 |
| 010499602001028 | 8 |
| 010499602002018 | 8 |
| 010499602002019 | 8 |
| 010499602003051 | 8 |
| 010499602002017 | 8 |
| 010499602003037 | 8 |
| 010499602003028 | 8 |
| 010499602003027 | 8 |
| 010499602001021 | 8 |
| 010499602001007 | 8 |
| 010499602001008 | 8 |
| 010499602001020 | 8 |
| 010499602001029 | 8 |
| 010499602001019 | 8 |
| 010499602001009 | 8 |
| 010499602001006 | 8 |
| 010499602001005 | 8 |
| 010499602001018 | 8 |
| 010499602001010 | 8 |

| Block | SM3 |
|---|---|
| 010499602001004 | 8 |
| 010499602003029 | 8 |
| 010499602003026 | 8 |
| 010499602001017 | 8 |
| 010499602003025 | 8 |
| 010199557023028 | 10 |
| 010199557023021 | 10 |
| 010199557023035 | 10 |
| 010199557022043 | 10 |
| 010199557022041 | 10 |
| 010199557022040 | 10 |
| 010199557023026 | 10 |
| 010199557023022 | 10 |
| 010199557023025 | 10 |
| 010199557023024 | 10 |
| 010199557023023 | 10 |
| 010199561023058 | 10 |
| 010199559003044 | 10 |
| 010199560002012 | 10 |
| 010199560002009 | 10 |
| 010199560002011 | 10 |
| 010199560002010 | 10 |
| 010199561023040 | 10 |
| 010199561023034 | 10 |
| 010199561023033 | 10 |
| 010199561023053 | 10 |
| 010199561023052 | 10 |
| 010199561023054 | 10 |
| 010199561023035 | 10 |
| 010199561023030 | 10 |
| 010199561023036 | 10 |
| 010199561023037 | 10 |
| 010199561023038 | 10 |
| 010199560002004 | 10 |
| 010199561023032 | 10 |
| 010199561023031 | 10 |
| 010199561023010 | 10 |
| 010550107001023 | 10 |
| 010550107001010 | 10 |
| 010550107001020 | 10 |
| 010550107001022 | 10 |
| 010550107001021 | 10 |
| 010550107001019 | 10 |

| Block | SM3 |
|---|---|
| 010550107001013 | 10 |
| 010550106021002 | 10 |
| 010550107001009 | 10 |
| 010550107001008 | 10 |
| 010550107001014 | 10 |
| 010550107001004 | 10 |
| 010550107001003 | 10 |
| 010550107001002 | 10 |
| 010550108001035 | 10 |
| 010550108001034 | 10 |
| 010550108001033 | 10 |
| 010550108002011 | 10 |
| 010550108002027 | 10 |
| 010550108002010 | 10 |
| 010550108001014 | 10 |
| 010550108001046 | 10 |
| 010550108001032 | 10 |
| 010550108001031 | 10 |
| 010550108001047 | 10 |
| 010550108002008 | 10 |
| 010550108002029 | 10 |
| 010550108001030 | 10 |
| 010550108002007 | 10 |
| 010550108002013 | 10 |
| 010550109001000 | 10 |
| 010499608004101 | 10 |
| 010199559003011 | 10 |
| 010199559003012 | 10 |
| 010199559003013 | 10 |
| 010199560002006 | 10 |
| 010199560002016 | 10 |
| 010199560002008 | 10 |
| 010199559003032 | 10 |
| 010199559003035 | 10 |
| 010199559003043 | 10 |
| 010199560002014 | 10 |
| 010199560002013 | 10 |
| 010199559003030 | 10 |
| 010199559003031 | 10 |
| 010199560002005 | 10 |
| 010199560002015 | 10 |
| 010199561023009 | 10 |
| 010199560001021 | 10 |

| Block | SM3 |
|---|---|
| 010199560001013 | 10 |
| 010199560001004 | 10 |
| 010199560001024 | 10 |
| 010199560001006 | 10 |
| 010199560001005 | 10 |
| 010199560001000 | 10 |
| 010199560005048 | 10 |
| 010199560005049 | 10 |
| 010199560005026 | 10 |
| 010199560005025 | 10 |
| 010199560005047 | 10 |
| 010199560005041 | 10 |
| 010199560001027 | 10 |
| 010199560005033 | 10 |
| 010199560005031 | 10 |
| 010199560005051 | 10 |
| 010199560005011 | 10 |
| 010199560005014 | 10 |
| 010199559001023 | 10 |
| 010199559003040 | 10 |
| 010199559003039 | 10 |
| 010199559003015 | 10 |
| 010199559003014 | 10 |
| 010199559003041 | 10 |
| 010199559003037 | 10 |
| 010199559003038 | 10 |
| 010199559003029 | 10 |
| 010199559003042 | 10 |
| 010199559003034 | 10 |
| 010199559003036 | 10 |
| 010199559003033 | 10 |
| 010199559003051 | 10 |
| 010199559003016 | 10 |
| 010199559003052 | 10 |
| 010199559003028 | 10 |
| 010199559003003 | 10 |
| 010199559003001 | 10 |
| 010199559003006 | 10 |
| 010199559003002 | 10 |
| 010199560001028 | 10 |
| 010199559003007 | 10 |
| 010199560001025 | 10 |
| 010199560002017 | 10 |

| Block | SM3 |
|---|---|
| 010199560001026 | 10 |
| 010199559003010 | 10 |
| 010199559003009 | 10 |
| 010199559003008 | 10 |
| 010550108002009 | 10 |
| 010550108002025 | 10 |
| 010550108001036 | 10 |
| 010550108002026 | 10 |
| 010550109001007 | 10 |
| 010550109001002 | 10 |
| 010499608002053 | 10 |
| 010499608002046 | 10 |
| 010499608002052 | 10 |
| 010499608002049 | 10 |
| 010550109001006 | 10 |
| 010550108002012 | 10 |
| 010550109001001 | 10 |
| 010550107001047 | 10 |
| 010550107001050 | 10 |
| 010550107002009 | 10 |
| 010550107001041 | 10 |
| 010550107001048 | 10 |
| 010550107001049 | 10 |
| 010550107001040 | 10 |
| 010550107001039 | 10 |
| 010550107001038 | 10 |
| 010550107001063 | 10 |
| 010550107001061 | 10 |
| 010550107001062 | 10 |
| 010550107001011 | 10 |
| 010550107001012 | 10 |
| 010550107001028 | 10 |
| 010550108001048 | 10 |
| 010550108001010 | 10 |
| 010550108001018 | 10 |
| 010550107001060 | 10 |
| 010199561021035 | 10 |
| 010199561023011 | 10 |
| 010199561023008 | 10 |
| 010199561021034 | 10 |
| 010199561023012 | 10 |
| 010199561023027 | 10 |
| 010199561023029 | 10 |

| Block | SM3 |
|---|---|
| 010199561023007 | 10 |
| 010199561021040 | 10 |
| 010199561021039 | 10 |
| 010199561023006 | 10 |
| 010199561021038 | 10 |
| 010199561023022 | 10 |
| 010199561023060 | 10 |
| 010199561023039 | 10 |
| 010199561023028 | 10 |
| 010199561023024 | 10 |
| 010199561023023 | 10 |
| 010199561023020 | 10 |
| 010199561023016 | 10 |
| 010199561023021 | 10 |
| 010199561023018 | 10 |
| 010199561023019 | 10 |
| 010199561023026 | 10 |
| 010199561023025 | 10 |
| 010199561023005 | 10 |
| 010199561023013 | 10 |
| 010199561021032 | 10 |
| 010199561021041 | 10 |
| 010199561021037 | 10 |
| 010199561021029 | 10 |
| 010199561023014 | 10 |
| 010199561021018 | 10 |
| 010199561021015 | 10 |
| 010199561021014 | 10 |
| 010199561021022 | 10 |
| 010199561021017 | 10 |
| 010199561021016 | 10 |
| 010199561011008 | 10 |
| 010199561021005 | 10 |
| 010199561021006 | 10 |
| 010199561021007 | 10 |
| 010199561021008 | 10 |
| 010199561021043 | 10 |
| 010199561021042 | 10 |
| 010199561021004 | 10 |
| 010199561021003 | 10 |
| 010199561011002 | 10 |
| 010199561021000 | 10 |
| 010199561021002 | 10 |

| Block | SM3 |
|---|---|
| 010199561021001 | 10 |
| 010199561023041 | 10 |
| 010199561023043 | 10 |
| 010199561012030 | 10 |
| 010199561012023 | 10 |
| 010199561023042 | 10 |
| 010199561023045 | 10 |
| 010199561023046 | 10 |
| 010199561023044 | 10 |
| 010199561012029 | 10 |
| 010199561012021 | 10 |
| 010199561012020 | 10 |
| 010199561012024 | 10 |
| 010199561012007 | 10 |
| 010499608001014 | 8 |
| 010499608001006 | 8 |
| 010499608001024 | 8 |
| 010499608001022 | 8 |
| 010499608001021 | 8 |
| 010499608001007 | 8 |
| 010499608001008 | 8 |
| 010499608001005 | 8 |
| 010550106021027 | 10 |
| 010550106021031 | 10 |
| 010550106021029 | 10 |
| 010550106021030 | 10 |
| 010550106021026 | 10 |
| 010550106021028 | 10 |
| 010550107001016 | 10 |
| 010550107001015 | 10 |
| 010550107001001 | 10 |
| 010550107001005 | 10 |
| 010550107001007 | 10 |
| 010199558011080 | 10 |
| 010199558012028 | 10 |
| 010199558012027 | 10 |
| 010199558012026 | 10 |
| 010199558012025 | 10 |
| 010550106021025 | 10 |
| 010550106021006 | 10 |
| 010550106021007 | 10 |
| 010550106021033 | 10 |
| 010550106023000 | 10 |

| Block | SM3 |
|---|---|
| 010199558012046 | 10 |
| 010550106021000 | 10 |
| 010199561012008 | 10 |
| 010199561011033 | 10 |
| 010199561011028 | 10 |
| 010199561011029 | 10 |
| 010199561011030 | 10 |
| 010199561011043 | 10 |
| 010199561011011 | 10 |
| 010199561012022 | 10 |
| 010199561012006 | 10 |
| 010199561011032 | 10 |
| 010199561011027 | 10 |
| 010199561011026 | 10 |
| 010199561011039 | 10 |
| 010199561011031 | 10 |
| 010199561012028 | 10 |
| 010199561012026 | 10 |
| 010199561012027 | 10 |
| 010199561012005 | 10 |
| 010199561012019 | 10 |
| 010199561012050 | 10 |
| 010199561012017 | 10 |
| 010199561012025 | 10 |
| 010199561012014 | 10 |
| 010199561012018 | 10 |
| 010199561012004 | 10 |
| 010199561011038 | 10 |
| 010199561011025 | 10 |
| 010199561011024 | 10 |
| 010199561011044 | 10 |
| 010199561011037 | 10 |
| 010199561011010 | 10 |
| 010199561011007 | 10 |
| 010199558012010 | 10 |
| 010199558011076 | 10 |
| 010199558012058 | 10 |
| 010199558011077 | 10 |
| 010199558012061 | 10 |
| 010199558012005 | 10 |
| 010199558012004 | 10 |
| 010199558012059 | 10 |
| 010199558012062 | 10 |

| Block | SM3 |
|---|---|
| 010199558012009 | 10 |
| 010199558012006 | 10 |
| 010199558011078 | 10 |
| 010199558011068 | 10 |
| 010199558012008 | 10 |
| 010199558012017 | 10 |
| 010199558011090 | 10 |
| 010199558011069 | 10 |
| 010199558011088 | 10 |
| 010199558011089 | 10 |
| 010199558011066 | 10 |
| 010199558011056 | 10 |
| 010199558011065 | 10 |
| 010199558011045 | 10 |
| 010199558011034 | 10 |
| 010199558011033 | 10 |
| 010199558011046 | 10 |
| 010199558011035 | 10 |
| 010199558011037 | 10 |
| 010199558011044 | 10 |
| 010199558011036 | 10 |
| 010199558012047 | 10 |
| 010199558012052 | 10 |
| 010199561011009 | 10 |
| 010199561011006 | 10 |
| 010199557013027 | 10 |
| 010199557013034 | 10 |
| 010199561011014 | 10 |
| 010199561011012 | 10 |
| 010199561011001 | 10 |
| 010199561011005 | 10 |
| 010199561011013 | 10 |
| 010199561011015 | 10 |
| 010199561011016 | 10 |
| 010199561011000 | 10 |
| 010199557013028 | 10 |
| 010199557013047 | 10 |
| 010199557013022 | 10 |
| 010199557013023 | 10 |
| 010199561011003 | 10 |
| 010199557013048 | 10 |
| 010199557011017 | 10 |
| 010199557011013 | 10 |

| Block | SM3 |
|---|---|
| 010199557012067 | 10 |
| 010199557012064 | 10 |
| 010199557011031 | 10 |
| 010199557011012 | 10 |
| 010199557011010 | 10 |
| 010199557021101 | 10 |
| 010199557022021 | 10 |
| 010199557022019 | 10 |
| 010199557022017 | 10 |
| 010199557022016 | 10 |
| 010199557022031 | 10 |
| 010199557022018 | 10 |
| 010199557022022 | 10 |
| 010199557021100 | 10 |
| 010199557021099 | 10 |
| 010199557022020 | 10 |
| 010199557013010 | 10 |
| 010199557013009 | 10 |
| 010199557013029 | 10 |
| 010199557013024 | 10 |
| 010199557013033 | 10 |
| 010199557013032 | 10 |
| 010199557013025 | 10 |
| 010199557013031 | 10 |
| 010199557013030 | 10 |
| 010199557013012 | 10 |
| 010199557013003 | 10 |
| 010199557013035 | 10 |
| 010199557013036 | 10 |
| 010199557013017 | 10 |
| 010199557013037 | 10 |
| 010199557013020 | 10 |
| 010199557013018 | 10 |
| 010199557013016 | 10 |
| 010199557013015 | 10 |
| 010199557013013 | 10 |
| 010199557013014 | 10 |
| 010199561022010 | 10 |
| 010199561022039 | 10 |
| 010199561022021 | 10 |
| 010199561022013 | 10 |
| 010199561022015 | 10 |
| 010199561022014 | 10 |

| Block | SM3 |
|---|---|
| 010199561012052 | 10 |
| 010199561022040 | 10 |
| 010199561022043 | 10 |
| 010199561022046 | 10 |
| 010199561022042 | 10 |
| 010199561012047 | 10 |
| 010199561022041 | 10 |
| 010199561012045 | 10 |
| 010199561022004 | 10 |
| 010199561022003 | 10 |
| 010199561023070 | 10 |
| 010199561022009 | 10 |
| 010199561022001 | 10 |
| 010199561022002 | 10 |
| 010199561012037 | 10 |
| 010199561022000 | 10 |
| 010199561023064 | 10 |
| 010199561023047 | 10 |
| 010199561023069 | 10 |
| 010199561023067 | 10 |
| 010199561012038 | 10 |
| 010199561012036 | 10 |
| 010199561012034 | 10 |
| 010199561012035 | 10 |
| 010199561012015 | 10 |
| 010199561023068 | 10 |
| 010299598001079 | 13 |
| 010299598003034 | 13 |
| 010299598001059 | 13 |
| 010299598001049 | 13 |
| 010299598001050 | 13 |
| 010299598001051 | 13 |
| 010299598003026 | 13 |
| 010299598003030 | 13 |
| 010299598003031 | 13 |
| 010299598003008 | 13 |
| 010299598003006 | 13 |
| 010299598003009 | 13 |
| 010299598003010 | 13 |
| 010299598001061 | 13 |
| 010299598001060 | 13 |
| 010299598001052 | 13 |
| 010299598001057 | 13 |

| Block | SM3 |
|---|---|
| 010299598001056 | 13 |
| 010299598001053 | 13 |
| 010299598001054 | 13 |
| 010299597001010 | 13 |
| 010299596001125 | 13 |
| 010299596001127 | 13 |
| 010299597001000 | 13 |
| 010299597001005 | 13 |
| 010299596001128 | 13 |
| 010299596001121 | 13 |
| 010299597001018 | 13 |
| 010299597001009 | 13 |
| 010299598001048 | 13 |
| 010299597001019 | 13 |
| 010299597001008 | 13 |
| 010199558012056 | 10 |
| 010199558012054 | 10 |
| 010199558012055 | 10 |
| 010199558012053 | 10 |
| 010199559001014 | 10 |
| 010199558012048 | 10 |
| 010199558012060 | 10 |
| 010199558012049 | 10 |
| 010199558012034 | 10 |
| 010199558012050 | 10 |
| 010199558012042 | 10 |
| 010199558012051 | 10 |
| 010199559001035 | 10 |
| 010199559001013 | 10 |
| 010199559001012 | 10 |
| 010199559001051 | 10 |
| 010199559001015 | 10 |
| 010199559001036 | 10 |
| 010199559001011 | 10 |
| 010199559001002 | 10 |
| 010199559001003 | 10 |
| 010199558012041 | 10 |
| 010199558012043 | 10 |
| 010199558012038 | 10 |
| 010199559001000 | 10 |
| 010199559001004 | 10 |
| 010199558012036 | 10 |
| 010199558012002 | 10 |

| Block | SM3 |
|---|---|
| 010199558012063 | 10 |
| 010199558012007 | 10 |
| 010199558012016 | 10 |
| 010199558011087 | 10 |
| 010299596001124 | 13 |
| 010299597001007 | 13 |
| 010299597001006 | 13 |
| 010299598001086 | 13 |
| 010299596001123 | 13 |
| 010299596001122 | 13 |
| 010299596001118 | 13 |
| 010299596001119 | 13 |
| 010299596001120 | 13 |
| 010299596001113 | 13 |
| 010299596001117 | 13 |
| 010299596001116 | 13 |
| 010299596001129 | 13 |
| 010299598001085 | 13 |
| 010299596001115 | 13 |
| 010299596001114 | 13 |
| 010299598001042 | 13 |
| 010299598001043 | 13 |
| 010299598001047 | 13 |
| 010299598001041 | 13 |
| 010299598001087 | 13 |
| 010299598001046 | 13 |
| 010299598001044 | 13 |
| 010299598001055 | 13 |
| 010299598001040 | 13 |
| 010299598001028 | 13 |
| 010299595002118 | 13 |
| 010299595002117 | 13 |
| 010299598001083 | 13 |
| 010299598001084 | 13 |
| 010299598001024 | 13 |
| 010299598001027 | 13 |
| 010299598001066 | 13 |
| 010299598001068 | 13 |
| 010299598001069 | 13 |
| 010299598001074 | 13 |
| 010299598001067 | 13 |
| 010299598001029 | 13 |
| 010299598001039 | 13 |

| Block | SM3 |
|---|---|
| 010299598001026 | 13 |
| 010299598001023 | 13 |
| 010299598001025 | 13 |
| 010299598001017 | 13 |
| 010299598001030 | 13 |
| 010299598001019 | 13 |
| 010299598001031 | 13 |
| 010299598001016 | 13 |
| 010299598001015 | 13 |
| 010299598001009 | 13 |
| 010299598001038 | 13 |
| 010299598001037 | 13 |
| 010299598001036 | 13 |
| 010299598001035 | 13 |
| 010299598001032 | 13 |
| 010299598001014 | 13 |
| 010299598001020 | 13 |
| 010299598001013 | 13 |
| 010299598001012 | 13 |
| 010299598001034 | 13 |
| 010299598001033 | 13 |
| 010299598001021 | 13 |
| 010299595002099 | 13 |
| 010299595002094 | 13 |
| 010299595002100 | 13 |
| 010199559003045 | 10 |
| 010199559002000 | 10 |
| 010199559003048 | 10 |
| 010199561023065 | 10 |
| 010199561023061 | 10 |
| 010199561023056 | 10 |
| 010199561023059 | 10 |
| 010199561023057 | 10 |
| 010199561023073 | 10 |
| 010199561023071 | 10 |
| 010199561023072 | 10 |
| 010199561023062 | 10 |
| 010199561023074 | 10 |
| 010199561023066 | 10 |
| 010199561023049 | 10 |
| 010199561023055 | 10 |
| 010199561023051 | 10 |
| 010199561023050 | 10 |

| Block | SM3 |
| --- | --- |
| 010199561023063 | 10 |
| 010199561023048 | 10 |
| 010199561022047 | 10 |
| 010199561022045 | 10 |
| 010199561022044 | 10 |
| 010199561022037 | 10 |
| 010199561022024 | 10 |
| 010199561022038 | 10 |
| 010199561022022 | 10 |
| 010199561022018 | 10 |
| 010199561022011 | 10 |
| 010199561022023 | 10 |
| 010199561022016 | 10 |
| 010199561022012 | 10 |
| 010299595001015 | 13 |
| 010299595001014 | 13 |
| 010299595001011 | 13 |
| 010299595001012 | 13 |
| 010299595001013 | 13 |
| 010150023003006 | 12 |
| 010150023003041 | 12 |
| 010150023003007 | 12 |
| 010150023003005 | 12 |
| 010150023003071 | 12 |
| 010150023003004 | 12 |
| 010150023003001 | 12 |
| 010199559002087 | 10 |
| 010199559002089 | 10 |
| 010199559002086 | 10 |
| 010150023003002 | 12 |
| 010150023003073 | 12 |
| 010150023003003 | 12 |
| 010150023003000 | 12 |
| 010150022001004 | 12 |
| 010150022001003 | 12 |
| 010199561022061 | 10 |
| 010199561022057 | 10 |
| 010199561022053 | 10 |
| 010199561022052 | 10 |
| 010199561022055 | 10 |
| 010199561022062 | 10 |
| 010199559002085 | 10 |
| 010199559002076 | 10 |

| Block | SM3 |
|---|---|
| 010199561022030 | 10 |
| 010199559002004 | 10 |
| 010199561022032 | 10 |
| 010299595002091 | 13 |
| 010299595002112 | 13 |
| 010299595002057 | 13 |
| 010299595002054 | 13 |
| 010299595002042 | 13 |
| 010299595002093 | 13 |
| 010299595002113 | 13 |
| 010299595002114 | 13 |
| 010299595002058 | 13 |
| 010299595002059 | 13 |
| 010299595002115 | 13 |
| 010299595002116 | 13 |
| 010299595002108 | 13 |
| 010299595002122 | 13 |
| 010299595002121 | 13 |
| 010299595002060 | 13 |
| 010299595002081 | 13 |
| 010299595002080 | 13 |
| 010299595002111 | 13 |
| 010299595002104 | 13 |
| 010299595002120 | 13 |
| 010299595002119 | 13 |
| 010299595002109 | 13 |
| 010299595002110 | 13 |
| 010299595002102 | 13 |
| 010299595002105 | 13 |
| 010299595002106 | 13 |
| 010299595002056 | 13 |
| 010299595002043 | 13 |
| 010299595002061 | 13 |
| 010299595002089 | 13 |
| 010299595002079 | 13 |
| 010299595002085 | 13 |
| 010299595002090 | 13 |
| 010299595002084 | 13 |
| 010299595002083 | 13 |
| 010299595002082 | 13 |
| 010299595002107 | 13 |
| 010299595002103 | 13 |
| 010299595002064 | 13 |

| Block | SM3 |
|---|---|
| 010299595002101 | 13 |
| 010299595002062 | 13 |
| 010299595002052 | 13 |
| 010299595002063 | 13 |
| 010299595002078 | 13 |
| 010299595002049 | 13 |
| 010299595002065 | 13 |
| 010299595002040 | 13 |
| 010299595002041 | 13 |
| 010299595002039 | 13 |
| 010299595002038 | 13 |
| 010299595002031 | 13 |
| 010299595002053 | 13 |
| 010299595002046 | 13 |
| 010299595002045 | 13 |
| 010299595002037 | 13 |
| 010299595002032 | 13 |
| 010299595001100 | 13 |
| 010299595001099 | 13 |
| 010299595001101 | 13 |
| 010299595002030 | 13 |
| 010299595001098 | 13 |
| 010299595001104 | 13 |
| 010299595002029 | 13 |
| 010299595001096 | 13 |
| 010299595001093 | 13 |
| 010299595001091 | 13 |
| 010299595001090 | 13 |
| 010299595001087 | 13 |
| 010299595001086 | 13 |
| 010299595001089 | 13 |
| 010299595001045 | 13 |
| 010299595001139 | 13 |
| 010299595001140 | 13 |
| 010299595002005 | 13 |
| 010299595002006 | 13 |
| 010299595002004 | 13 |
| 010299595001106 | 13 |
| 010299595002003 | 13 |
| 010299595002001 | 13 |
| 010299595002002 | 13 |
| 010299595001108 | 13 |
| 010299595001107 | 13 |

| Block | SM3 |
|---|---|
| 010299595001137 | 13 |
| 010299595001136 | 13 |
| 010299595001124 | 13 |
| 010299595001138 | 13 |
| 010299595001123 | 13 |
| 010299595001126 | 13 |
| 010299595001121 | 13 |
| 010299595001109 | 13 |
| 010299595001127 | 13 |
| 010299595001125 | 13 |
| 010299595001112 | 13 |
| 010299595001041 | 13 |
| 010299595001023 | 13 |
| 010299595001083 | 13 |
| 010299595001084 | 13 |
| 010299595001085 | 13 |
| 010299595001068 | 13 |
| 010299595001088 | 13 |
| 010299595001092 | 13 |
| 010299595001054 | 13 |
| 010299595001055 | 13 |
| 010299595001052 | 13 |
| 010299595001066 | 13 |
| 010299595001039 | 13 |
| 010299595001065 | 13 |
| 010299595001067 | 13 |
| 010299595001049 | 13 |
| 010299595001046 | 13 |
| 010299595001048 | 13 |
| 010299595001050 | 13 |
| 010299595001064 | 13 |
| 010299595001047 | 13 |
| 010299595001040 | 13 |
| 010299595001038 | 13 |
| 010299595001030 | 13 |
| 010299595001026 | 13 |
| 010299595001029 | 13 |
| 010299595001025 | 13 |
| 010299595001033 | 13 |
| 010299595001034 | 13 |
| 010299595001020 | 13 |
| 010299595001021 | 13 |
| 010299595001022 | 13 |

| Block | SM3 |
|---|---|
| 010299595001027 | 13 |
| 010299595001028 | 13 |
| 010299595001042 | 13 |
| 010299595001043 | 13 |
| 010299595001044 | 13 |
| 010299595001009 | 13 |
| 010299595001157 | 13 |
| 010299595001024 | 13 |
| 010299595001006 | 13 |
| 010299595001122 | 13 |
| 010299595001114 | 13 |
| 010299595001116 | 13 |
| 010299595001118 | 13 |
| 010299595001008 | 13 |
| 010299595001005 | 13 |
| 010299595001117 | 13 |
| 010299595001007 | 13 |
| 010299595002000 | 13 |
| 010299595001130 | 13 |
| 010299595001131 | 13 |
| 010299595001133 | 13 |
| 010299595001134 | 13 |
| 010299595001113 | 13 |
| 010299595001110 | 13 |
| 010299595001111 | 13 |
| 010299595001132 | 13 |
| 010299595001135 | 13 |
| 010299595001119 | 13 |
| 010299595001120 | 13 |
| 010299595001115 | 13 |
| 010199561012053 | 10 |
| 010199561012054 | 10 |
| 010199561012058 | 10 |
| 010299595001016 | 13 |
| 010199561012055 | 10 |
| 010199561012046 | 10 |
| 010199561012044 | 10 |
| 010199561012048 | 10 |
| 010199561012043 | 10 |
| 010199561012040 | 10 |
| 010299595001017 | 13 |
| 010299595001010 | 13 |
| 010199561012056 | 10 |

| Block | SM3 |
|---|---|
| 010199561012057 | 10 |
| 010199561012051 | 10 |
| 010299595001019 | 13 |
| 010299595001018 | 13 |
| 010299595001002 | 13 |
| 010299595001001 | 13 |
| 010299595001004 | 13 |
| 010299595001003 | 13 |
| 010299595001000 | 13 |
| 010199561012049 | 10 |
| 010199561012042 | 10 |
| 010199561012041 | 10 |
| 010199561012039 | 10 |
| 010199561012032 | 10 |
| 010199561012013 | 10 |
| 010199561012033 | 10 |
| 010199561012031 | 10 |
| 010199561012002 | 10 |
| 010199561012003 | 10 |
| 010199561012009 | 10 |
| 010199561012010 | 10 |
| 010199561012011 | 10 |
| 010199561012001 | 10 |
| 010550106013018 | 10 |
| 010550106013003 | 10 |
| 010550106013020 | 10 |
| 010550106013019 | 10 |
| 010550106013017 | 10 |
| 010550106013021 | 10 |
| 010550106013000 | 10 |
| 010550107002020 | 10 |
| 010550107002025 | 10 |
| 010550107002022 | 10 |
| 010550107002023 | 10 |
| 010550106021013 | 10 |
| 010550106013009 | 10 |
| 010550106021036 | 10 |
| 010550106021019 | 10 |
| 010550106021012 | 10 |
| 010550106021011 | 10 |
| 010550107001042 | 10 |
| 010550107001058 | 10 |
| 010550107001053 | 10 |

| Block | SM3 |
|---|---|
| 010550107001051 | 10 |
| 010550107001052 | 10 |
| 010550107001044 | 10 |
| 010550107001046 | 10 |
| 010550107001045 | 10 |
| 010550106021018 | 10 |
| 010550106021017 | 10 |
| 010550107001043 | 10 |
| 010550107001037 | 10 |
| 010550107001035 | 10 |
| 010550106013008 | 10 |
| 010550106013006 | 10 |
| 010550106013007 | 10 |
| 010550106013005 | 10 |
| 010550106021023 | 10 |
| 010550106021020 | 10 |
| 010550106021016 | 10 |
| 010550106021015 | 10 |
| 010550106021022 | 10 |
| 010550106021024 | 10 |
| 010550106021021 | 10 |
| 010550106021014 | 10 |
| 010550106021010 | 10 |
| 010550107001033 | 10 |
| 010550107001034 | 10 |
| 010550107001036 | 10 |
| 010550107001067 | 10 |
| 010550107001068 | 10 |
| 010550107001032 | 10 |
| 010550107001066 | 10 |
| 010550107001027 | 10 |
| 010550107001065 | 10 |
| 010150025033000 | 12 |
| 010150025022027 | 12 |
| 010150025022026 | 12 |
| 010150024002015 | 12 |
| 010150024002004 | 12 |
| 010150025022028 | 12 |
| 010150024002031 | 12 |
| 010150024002018 | 12 |
| 010150024002021 | 12 |
| 010150024002020 | 12 |
| 010150024002019 | 12 |

| Block | SM3 |
|---|---|
| 010150024002024 | 12 |
| 010150022001041 | 12 |
| 010150022001059 | 12 |
| 010299595001036 | 13 |
| 010150022001060 | 12 |
| 010150022001065 | 12 |
| 010299595001031 | 13 |
| 010299595001153 | 13 |
| 010299595001032 | 13 |
| 010299595001154 | 13 |
| 010150022001042 | 12 |
| 010150022001043 | 12 |
| 010150022001026 | 12 |
| 010150022001056 | 12 |
| 010150022001061 | 12 |
| 010150022001066 | 12 |
| 010150022001062 | 12 |
| 010150022001005 | 12 |
| 010150022001006 | 12 |
| 010150022001064 | 12 |
| 010150022001063 | 12 |
| 010150022001057 | 12 |
| 010150022001058 | 12 |
| 010299595001078 | 13 |
| 010299595001081 | 13 |
| 010299595001080 | 13 |
| 010299595001156 | 13 |
| 010299595001053 | 13 |
| 010299595001155 | 13 |
| 010299595001051 | 13 |
| 010299595001079 | 13 |
| 010299595001097 | 13 |
| 010299595001082 | 13 |
| 010199559002005 | 10 |
| 010199559002023 | 10 |
| 010199559002022 | 10 |
| 010199559001043 | 10 |
| 010199559001042 | 10 |
| 010199559002010 | 10 |
| 010199559002090 | 10 |
| 010199559001044 | 10 |
| 010199559001045 | 10 |
| 010199559003050 | 10 |

| Block | SM3 |
|---|---|
| 010199559002012 | 10 |
| 010199559002021 | 10 |
| 010199559002006 | 10 |
| 010199559002009 | 10 |
| 010199559002007 | 10 |
| 010199559001046 | 10 |
| 010199559002008 | 10 |
| 010199559002003 | 10 |
| 010199559002002 | 10 |
| 010199559003053 | 10 |
| 010199559003049 | 10 |
| 010199559003046 | 10 |
| 010150020012006 | 12 |
| 010150020012000 | 12 |
| 010299595001059 | 13 |
| 010299595001060 | 13 |
| 010299595001037 | 13 |
| 010299595001056 | 13 |
| 010299595001057 | 13 |
| 010299595001061 | 13 |
| 010299595001062 | 13 |
| 010150022001045 | 12 |
| 010299596001043 | 13 |
| 010299596001041 | 13 |
| 010299596001042 | 13 |
| 010299596001039 | 13 |
| 010299596001033 | 13 |
| 010299596001052 | 13 |
| 010299596001031 | 13 |
| 010299596001032 | 13 |
| 010299596001029 | 13 |
| 010299596001034 | 13 |
| 010299596001018 | 13 |
| 010299596001017 | 13 |
| 010299596001025 | 13 |
| 010299596001023 | 13 |
| 010299596001016 | 13 |
| 010299596001024 | 13 |
| 010299595001075 | 13 |
| 010299596001015 | 13 |
| 010299595001152 | 13 |
| 010299595001141 | 13 |
| 010299596001030 | 13 |

| Block | SM3 |
|---|---|
| 010299596001026 | 13 |
| 010299595002096 | 13 |
| 010299595002097 | 13 |
| 010299596001109 | 13 |
| 010299596001111 | 13 |
| 010299596001110 | 13 |
| 010299595002092 | 13 |
| 010299595001151 | 13 |
| 010299595002095 | 13 |
| 010299595001150 | 13 |
| 010299595001148 | 13 |
| 010299595001142 | 13 |
| 010299595001143 | 13 |
| 010299595001074 | 13 |
| 010299595002055 | 13 |
| 010299595001149 | 13 |
| 010299595001070 | 13 |
| 010299595001076 | 13 |
| 010299595001069 | 13 |
| 010299595001071 | 13 |
| 010299595001144 | 13 |
| 010299595001146 | 13 |
| 010299595001073 | 13 |
| 010299595001145 | 13 |
| 010299595001147 | 13 |
| 010299595001072 | 13 |
| 010299595001077 | 13 |
| 010299595002044 | 13 |
| 010299595001102 | 13 |
| 010299595001103 | 13 |
| 010150020022000 | 12 |
| 010150020012064 | 12 |
| 010150020012063 | 12 |
| 010150020012045 | 12 |
| 010150020012046 | 12 |
| 010150020012049 | 12 |
| 010150022002064 | 12 |
| 010150024001059 | 12 |
| 010150024001017 | 12 |
| 010150024001018 | 12 |
| 010150022002063 | 12 |
| 010150022002062 | 12 |
| 010150024001000 | 12 |

| Block | SM3 |
|---|---|
| 010550107001018 | 10 |
| 010550106021004 | 10 |
| 010550107001031 | 10 |
| 010550107001029 | 10 |
| 010550107001064 | 10 |
| 010550107001030 | 10 |
| 010550107001024 | 10 |
| 010550107001026 | 10 |
| 010550107001025 | 10 |
| 010550106021003 | 10 |
| 010550107001017 | 10 |
| 010550106023009 | 10 |
| 010550106023008 | 10 |
| 010550106023004 | 10 |
| 010550106023006 | 10 |
| 010550106021040 | 10 |
| 010550106023005 | 10 |
| 010550106021005 | 10 |
| 010550106023002 | 10 |
| 010550106021032 | 10 |
| 010550106023001 | 10 |
| 010550106022047 | 10 |
| 010550106022043 | 10 |
| 010550106022044 | 10 |
| 010550106022037 | 10 |
| 010550106022039 | 10 |
| 010550106022036 | 10 |
| 010550106022011 | 10 |
| 010550106022003 | 10 |
| 010550106022004 | 10 |
| 010550106023007 | 10 |
| 010550106022013 | 10 |
| 010550106022002 | 10 |
| 010550106022001 | 10 |
| 010550106022049 | 10 |
| 010150023001012 | 12 |
| 010550106022038 | 10 |
| 010550106022042 | 10 |
| 010550106022041 | 10 |
| 010150023001013 | 12 |
| 010150023001010 | 12 |
| 010150023001011 | 12 |
| 010199559002057 | 10 |

| Block | SM3 |
|---|---|
| 010199559002056 | 10 |
| 010550106022012 | 10 |
| 010550106022015 | 10 |
| 010550106022040 | 10 |
| 010550106022000 | 10 |
| 010199559002049 | 10 |
| 010550106022014 | 10 |
| 010199559002047 | 10 |
| 010199559002055 | 10 |
| 010199559002054 | 10 |
| 010199559002050 | 10 |
| 010199559002053 | 10 |
| 010199559002052 | 10 |
| 010199559002051 | 10 |
| 010199559002038 | 10 |
| 010550106023003 | 10 |
| 010550106023010 | 10 |
| 010199559002043 | 10 |
| 010199559001041 | 10 |
| 010199559001033 | 10 |
| 010199559002041 | 10 |
| 010199559001047 | 10 |
| 010199559001052 | 10 |
| 010199559001049 | 10 |
| 010199559002027 | 10 |
| 010199559001048 | 10 |
| 010199559001039 | 10 |
| 010199559001016 | 10 |
| 010199559001050 | 10 |
| 010199559001037 | 10 |
| 010199559001038 | 10 |
| 010199559001031 | 10 |
| 010199559002025 | 10 |
| 010199559002024 | 10 |
| 010199559002026 | 10 |
| 010199559001029 | 10 |
| 010199559001030 | 10 |
| 010199559001028 | 10 |
| 010150023001076 | 12 |
| 010150023001039 | 12 |
| 010150023001035 | 12 |
| 010150023001003 | 12 |
| 010150023001044 | 12 |

| Block | SM3 |
|---|---|
| 010199559002062 | 10 |
| 010199559002064 | 10 |
| 010150023001002 | 12 |
| 010150023001001 | 12 |
| 010150023001041 | 12 |
| 010150023001038 | 12 |
| 010299597001033 | 13 |
| 010299597001031 | 13 |
| 010299597001023 | 13 |
| 010299597001016 | 13 |
| 010299596001143 | 13 |
| 010299597001028 | 13 |
| 010299597001015 | 13 |
| 010299597001002 | 13 |
| 010299597001014 | 13 |
| 010299596001103 | 13 |
| 010299596001107 | 13 |
| 010299596001106 | 13 |
| 010299596001104 | 13 |
| 010299596001065 | 13 |
| 010299596001064 | 13 |
| 010299596001058 | 13 |
| 010299597001022 | 13 |
| 010299597001021 | 13 |
| 010299597001029 | 13 |
| 010299597001012 | 13 |
| 010299597001020 | 13 |
| 010299597001013 | 13 |
| 010299596001142 | 13 |
| 010299597001003 | 13 |
| 010299597001001 | 13 |
| 010299597001030 | 13 |
| 010299597001011 | 13 |
| 010299597001004 | 13 |
| 010299596001126 | 13 |
| 010299596001108 | 13 |
| 010299596001112 | 13 |
| 010299596001028 | 13 |
| 010550105061028 | 10 |
| 010550105061025 | 10 |
| 010550105061024 | 10 |
| 010550105062035 | 10 |
| 010550105062034 | 10 |

| Block | SM3 |
|---|---|
| 010550105062016 | 10 |
| 010550105062019 | 10 |
| 010550105062017 | 10 |
| 010550105052038 | 10 |
| 010550105052037 | 10 |
| 010150025024008 | 12 |
| 010150025024010 | 12 |
| 010150025033012 | 12 |
| 010150025033011 | 12 |
| 010150025024023 | 12 |
| 010150025033010 | 12 |
| 010150025033009 | 12 |
| 010150025024016 | 12 |
| 010150025024015 | 12 |
| 010150025024013 | 12 |
| 010150025024005 | 12 |
| 010150025024004 | 12 |
| 010150025024017 | 12 |
| 010150025024014 | 12 |
| 010150025033008 | 12 |
| 010150025024018 | 12 |
| 010150025024021 | 12 |
| 010150025033006 | 12 |
| 010150025024022 | 12 |
| 010150025024020 | 12 |
| 010150025024019 | 12 |
| 010150025024007 | 12 |
| 010150021022055 | 12 |
| 010150021022051 | 12 |
| 010150021022050 | 12 |
| 010150021022027 | 12 |
| 010150021022049 | 12 |
| 010150018011013 | 12 |
| 010150018011017 | 12 |
| 010150018011014 | 12 |
| 010150018011002 | 12 |
| 010150021052020 | 12 |
| 010150021052022 | 12 |
| 010150021052021 | 12 |
| 010150021052019 | 12 |
| 010150018011000 | 12 |
| 010150020022051 | 12 |
| 010150020022049 | 12 |

| Block | SM3 |
|---|---|
| 010150020022050 | 12 |
| 010150020022048 | 12 |
| 010150018011001 | 12 |
| 010150021052017 | 12 |
| 010150021052003 | 12 |
| 010150021051029 | 12 |
| 010150021051016 | 12 |
| 010150021051028 | 12 |
| 010150021051024 | 12 |
| 010150021051017 | 12 |
| 010150021051025 | 12 |
| 010150021051026 | 12 |
| 010150021051023 | 12 |
| 010150021051027 | 12 |
| 010150021051030 | 12 |
| 010150021042024 | 12 |
| 010150021042000 | 12 |
| 010150021022053 | 12 |
| 010150021022046 | 12 |
| 010150021022045 | 12 |
| 010150021022047 | 12 |
| 010150021022044 | 12 |
| 010150021022054 | 12 |
| 010150021022048 | 12 |
| 010150021013025 | 12 |
| 010150021013021 | 12 |
| 010150021013019 | 12 |
| 010150021013017 | 12 |
| 010150021013020 | 12 |
| 010150021022041 | 12 |
| 010150021022042 | 12 |
| 010150021022040 | 12 |
| 010150021022043 | 12 |
| 010150021022039 | 12 |
| 010150021022035 | 12 |
| 010150021022034 | 12 |
| 010150021022036 | 12 |
| 010150021013010 | 12 |
| 010150021013009 | 12 |
| 010150021022033 | 12 |
| 010150021022032 | 12 |
| 010150021022029 | 12 |
| 010150021022038 | 12 |

| Block | SM3 |
|---|---|
| 010150021022037 | 12 |
| 010150021022031 | 12 |
| 010150021022028 | 12 |
| 010150021051008 | 12 |
| 010150021052000 | 12 |
| 010150021052002 | 12 |
| 010150021042021 | 12 |
| 010150021042022 | 12 |
| 010150021042020 | 12 |
| 010150021043000 | 12 |
| 010150021042019 | 12 |
| 010150021042010 | 12 |
| 010150021042008 | 12 |
| 010150021042007 | 12 |
| 010150021013014 | 12 |
| 010150021013013 | 12 |
| 010150021013016 | 12 |
| 010150021042004 | 12 |
| 010150021042003 | 12 |
| 010150021042005 | 12 |
| 010150021042025 | 12 |
| 010150021042002 | 12 |
| 010150021042001 | 12 |
| 010150021013012 | 12 |
| 010150021013007 | 12 |
| 010150021013023 | 12 |
| 010150021013024 | 12 |
| 010150021013022 | 12 |
| 010150021013018 | 12 |
| 010150021013011 | 12 |
| 010150021013008 | 12 |
| 010150021051012 | 12 |
| 010150021051011 | 12 |
| 010150021051009 | 12 |
| 010150021051010 | 12 |
| 010150021042006 | 12 |
| 010150021041012 | 12 |
| 010150021041015 | 12 |
| 010150021041014 | 12 |
| 010150021041013 | 12 |
| 010150021041016 | 12 |
| 010150021043025 | 12 |
| 010150021043026 | 12 |

| Block | SM3 |
|---|---|
| 010150021043018 | 12 |
| 010150021041024 | 12 |
| 010150021043008 | 12 |
| 010150021043011 | 12 |
| 010150021043003 | 12 |
| 010150021042015 | 12 |
| 010150021042017 | 12 |
| 010150021043010 | 12 |
| 010150021042014 | 12 |
| 010150021043004 | 12 |
| 010150021043013 | 12 |
| 010150021041010 | 12 |
| 010150021041009 | 12 |
| 010150021042013 | 12 |
| 010150021043024 | 12 |
| 010150021043019 | 12 |
| 010150021042023 | 12 |
| 010150021042016 | 12 |
| 010150021042018 | 12 |
| 010150021042011 | 12 |
| 010150021042012 | 12 |
| 010150021042009 | 12 |
| 010150021013015 | 12 |
| 010150021041019 | 12 |
| 010150021043009 | 12 |
| 010150020012043 | 12 |
| 010150020012016 | 12 |
| 010150020012044 | 12 |
| 010150020012047 | 12 |
| 010150022001078 | 12 |
| 010150022001079 | 12 |
| 010150020012048 | 12 |
| 010150022001077 | 12 |
| 010150020012015 | 12 |
| 010150022001076 | 12 |
| 010150020012014 | 12 |
| 010150022001075 | 12 |
| 010150020012017 | 12 |
| 010150020012019 | 12 |
| 010150022001073 | 12 |
| 010150022002061 | 12 |
| 010150022001074 | 12 |
| 010150022001071 | 12 |

| Block | SM3 |
|---|---|
| 010150024001019 | 12 |
| 010150024001012 | 12 |
| 010150024001058 | 12 |
| 010150024001016 | 12 |
| 010150024001013 | 12 |
| 010150024001011 | 12 |
| 010150024001015 | 12 |
| 010150024001001 | 12 |
| 010150024001008 | 12 |
| 010150023001089 | 12 |
| 010150024001061 | 12 |
| 010150024001010 | 12 |
| 010150024001007 | 12 |
| 010150024001002 | 12 |
| 010150023001063 | 12 |
| 010150023001059 | 12 |
| 010150023001054 | 12 |
| 010150023001053 | 12 |
| 010150023001048 | 12 |
| 010150023001052 | 12 |
| 010150023001049 | 12 |
| 010150023001050 | 12 |
| 010150023001051 | 12 |
| 010150023001047 | 12 |
| 010150024001009 | 12 |
| 010150024001005 | 12 |
| 010150024001006 | 12 |
| 010150023001064 | 12 |
| 010150022002031 | 12 |
| 010150022002065 | 12 |
| 010150023001074 | 12 |
| 010150023001046 | 12 |
| 010150023001045 | 12 |
| 010150023001055 | 12 |
| 010150023001056 | 12 |
| 010150023001058 | 12 |
| 010150023001057 | 12 |
| 010150023001029 | 12 |
| 010150020012012 | 12 |
| 010150020012011 | 12 |
| 010150020012013 | 12 |
| 010150020012003 | 12 |
| 010150022001072 | 12 |

| Block | SM3 |
|---|---|
| 010150018012020 | 12 |
| 010150018012012 | 12 |
| 010150021041030 | 12 |
| 010150024002028 | 12 |
| 010150024002030 | 12 |
| 010150018023000 | 12 |
| 010150024002029 | 12 |
| 010150021041011 | 12 |
| 010150024002023 | 12 |
| 010150021041006 | 12 |
| 010150021041005 | 12 |
| 010150021041004 | 12 |
| 010150007003048 | 12 |
| 010150007003047 | 12 |
| 010150007003046 | 12 |
| 010150007003045 | 12 |
| 010150007003006 | 12 |
| 010150007004070 | 12 |
| 010150007003005 | 12 |
| 010150007004069 | 12 |
| 010150007004066 | 12 |
| 010150007003004 | 12 |
| 010150007003003 | 12 |
| 010150007003050 | 12 |
| 010150007004083 | 12 |
| 010150007004068 | 12 |
| 010150007004063 | 12 |
| 010150007004064 | 12 |
| 010150007003049 | 12 |
| 010150007003002 | 12 |
| 010150007004082 | 12 |
| 010150018024013 | 12 |
| 010150018024006 | 12 |
| 010150018024008 | 12 |
| 010150018023011 | 12 |
| 010150018023007 | 12 |
| 010150018022010 | 12 |
| 010150018021001 | 12 |
| 010150018021002 | 12 |
| 010150018022008 | 12 |
| 010150018021000 | 12 |
| 010150018024005 | 12 |
| 010150018024012 | 12 |

| Block | SM3 |
|---|---|
| 010150018023013 | 12 |
| 010150018022007 | 12 |
| 010150018022002 | 12 |
| 010150018022001 | 12 |
| 010150018023012 | 12 |
| 010150018023005 | 12 |
| 010150018023010 | 12 |
| 010150018023022 | 12 |
| 010150018023023 | 12 |
| 010150024002032 | 12 |
| 010150018023024 | 12 |
| 010150025031002 | 12 |
| 010150025031001 | 12 |
| 010150025031000 | 12 |
| 010150025033023 | 12 |
| 010150025033021 | 12 |
| 010150025033022 | 12 |
| 010150024002027 | 12 |
| 010150024002026 | 12 |
| 010150024002025 | 12 |
| 010150020022019 | 12 |
| 010150020022015 | 12 |
| 010150020012032 | 12 |
| 010150020022020 | 12 |
| 010150020012031 | 12 |
| 010150020022017 | 12 |
| 010150020022014 | 12 |
| 010150020012068 | 12 |
| 010150020012026 | 12 |
| 010150020022021 | 12 |
| 010150020012030 | 12 |
| 010150020012025 | 12 |
| 010150020012050 | 12 |
| 010150020012036 | 12 |
| 010299596001080 | 13 |
| 010299596001012 | 13 |
| 010299596001007 | 13 |
| 010150020012035 | 12 |
| 010150020012039 | 12 |
| 010299596001009 | 13 |
| 010299596001079 | 13 |
| 010299596001054 | 13 |
| 010299596001053 | 13 |

| Block | SM3 |
|---|---|
| 010299596001006 | 13 |
| 010299596001008 | 13 |
| 010299596001001 | 13 |
| 010299596001022 | 13 |
| 010150020012034 | 12 |
| 010150020012042 | 12 |
| 010150020012033 | 12 |
| 010150020012037 | 12 |
| 010150020022035 | 12 |
| 010150020022009 | 12 |
| 010150020022008 | 12 |
| 010150020022036 | 12 |
| 010150020022040 | 12 |
| 010150020022026 | 12 |
| 010150020022038 | 12 |
| 010150020022016 | 12 |
| 010150020022027 | 12 |
| 010150020022028 | 12 |
| 010150020022031 | 12 |
| 010150020022030 | 12 |
| 010150020022005 | 12 |
| 010150020022006 | 12 |
| 010150020022002 | 12 |
| 010150020022007 | 12 |
| 010150020022003 | 12 |
| 010150020022001 | 12 |
| 010150020022010 | 12 |
| 010150020022011 | 12 |
| 010150020022029 | 12 |
| 010150020022012 | 12 |
| 010150020022018 | 12 |
| 010150020022004 | 12 |
| 010150020012066 | 12 |
| 010150020012065 | 12 |
| 010150020022013 | 12 |
| 010150020012067 | 12 |
| 010150020022043 | 12 |
| 010150020022047 | 12 |
| 010150020012061 | 12 |
| 010150020022032 | 12 |
| 010150020022044 | 12 |
| 010150020022041 | 12 |
| 010150020022039 | 12 |

| Block | SM3 |
|---|---|
| 010150020021006 | 12 |
| 010150020012069 | 12 |
| 010150020021005 | 12 |
| 010150020012052 | 12 |
| 010150020012054 | 12 |
| 010150020012053 | 12 |
| 010150020022052 | 12 |
| 010150020012060 | 12 |
| 010150020012070 | 12 |
| 010150020012040 | 12 |
| 010150020012041 | 12 |
| 010150020012056 | 12 |
| 010150020012055 | 12 |
| 010150020022033 | 12 |
| 010150020012062 | 12 |
| 010150020022034 | 12 |
| 010150020012057 | 12 |
| 010150020012058 | 12 |
| 010150020022023 | 12 |
| 010150020022042 | 12 |
| 010150020022025 | 12 |
| 010150020022024 | 12 |
| 010150020022022 | 12 |
| 010299596003011 | 13 |
| 010299596003045 | 13 |
| 010299596003044 | 13 |
| 010299596003041 | 13 |
| 010299596003038 | 13 |
| 010299596003039 | 13 |
| 010299596003040 | 13 |
| 010299596001137 | 13 |
| 010299596003010 | 13 |
| 010299596003008 | 13 |
| 010299596001138 | 13 |
| 010299596001134 | 13 |
| 010299596001140 | 13 |
| 010299596001139 | 13 |
| 010299596001141 | 13 |
| 010299596001077 | 13 |
| 010150020021002 | 12 |
| 010150020022056 | 12 |
| 010150020021003 | 12 |
| 010150020022059 | 12 |

| Block | SM3 |
|---|---|
| 010150020022057 | 12 |
| 010150020022046 | 12 |
| 010150020021008 | 12 |
| 010150020021004 | 12 |
| 010150020021000 | 12 |
| 010150020022058 | 12 |
| 010150020021001 | 12 |
| 010150020022055 | 12 |
| 010150020022054 | 12 |
| 010150020022053 | 12 |
| 010150020022045 | 12 |
| 010150022001070 | 12 |
| 010150022001068 | 12 |
| 010150022002058 | 12 |
| 010150022002059 | 12 |
| 010150022001080 | 12 |
| 010150022001069 | 12 |
| 010150022002060 | 12 |
| 010150022001067 | 12 |
| 010150020012008 | 12 |
| 010150020012009 | 12 |
| 010150020012002 | 12 |
| 010150020012004 | 12 |
| 010150020012007 | 12 |
| 010150020012005 | 12 |
| 010150020012001 | 12 |
| 010299595001058 | 13 |
| 010150022002028 | 12 |
| 010150022002067 | 12 |
| 010150022002066 | 12 |
| 010150022002034 | 12 |
| 010150023001066 | 12 |
| 010150022002068 | 12 |
| 010150023001067 | 12 |
| 010150023002063 | 12 |
| 010150023002062 | 12 |
| 010150022004030 | 12 |
| 010150022004016 | 12 |
| 010150022004001 | 12 |
| 010150023003066 | 12 |
| 010150023003065 | 12 |
| 010150023003064 | 12 |
| 010150023003050 | 12 |

| Block | SM3 |
|---|---|
| 010150023003047 | 12 |
| 010150023003063 | 12 |
| 010150023003049 | 12 |
| 010150023003048 | 12 |
| 010150023003034 | 12 |
| 010150023003028 | 12 |
| 010150023003031 | 12 |
| 010150023003056 | 12 |
| 010150023003054 | 12 |
| 010150023003055 | 12 |
| 010150023003057 | 12 |
| 010150023003058 | 12 |
| 010150023003052 | 12 |
| 010150023003053 | 12 |
| 010150023003045 | 12 |
| 010150022004000 | 12 |
| 010150023003051 | 12 |
| 010150023003035 | 12 |
| 010150023003044 | 12 |
| 010150023003032 | 12 |
| 010150023001018 | 12 |
| 010150023001009 | 12 |
| 010150023001017 | 12 |
| 010150023001016 | 12 |
| 010150023001019 | 12 |
| 010150025042008 | 12 |
| 010150025041007 | 12 |
| 010150025042010 | 12 |
| 010150025042009 | 12 |
| 010150025042007 | 12 |
| 010150025042014 | 12 |
| 010150025042015 | 12 |
| 010150025042004 | 12 |
| 010150025041006 | 12 |
| 010150025041002 | 12 |
| 010150025042001 | 12 |
| 010159819021047 | 12 |
| 010159819021022 | 12 |
| 010159819021019 | 12 |
| 010159819021044 | 12 |
| 010159819021018 | 12 |
| 010159819021017 | 12 |
| 010159819021013 | 12 |

| Block | SM3 |
|---|---|
| 010159819021000 | 12 |
| 010159819021015 | 12 |
| 010159819021014 | 12 |
| 010159819021016 | 12 |
| 010150025043045 | 12 |
| 010150025043038 | 12 |
| 010150025043046 | 12 |
| 010150025043044 | 12 |
| 010150025043025 | 12 |
| 010150020023025 | 12 |
| 010150020023030 | 12 |
| 010150010001000 | 12 |
| 010150020023022 | 12 |
| 010150020023023 | 12 |
| 010150020023021 | 12 |
| 010150020011045 | 12 |
| 010150020011044 | 12 |
| 010150020023029 | 12 |
| 010150020023028 | 12 |
| 010150020011069 | 12 |
| 010150020011043 | 12 |
| 010150020011035 | 12 |
| 010150020023027 | 12 |
| 010150020023016 | 12 |
| 010150020023019 | 12 |
| 010150020023020 | 12 |
| 010150020023017 | 12 |
| 010150020023018 | 12 |
| 010150020021016 | 12 |
| 010159819031016 | 12 |
| 010150020021010 | 12 |
| 010150004002012 | 12 |
| 010150004002007 | 12 |
| 010150004002005 | 12 |
| 010150004002036 | 12 |
| 010150004002031 | 12 |
| 010150004002004 | 12 |
| 010150004002006 | 12 |
| 010150023001015 | 12 |
| 010150023001008 | 12 |
| 010150023001007 | 12 |
| 010150023001020 | 12 |
| 010150023001021 | 12 |

| Block | SM3 |
|---|---|
| 010150023001027 | 12 |
| 010150023001022 | 12 |
| 010150023001006 | 12 |
| 010150023001026 | 12 |
| 010199559002032 | 10 |
| 010199559002092 | 10 |
| 010199559002035 | 10 |
| 010199559002036 | 10 |
| 010199559002037 | 10 |
| 010199559002060 | 10 |
| 010199559002031 | 10 |
| 010199559002058 | 10 |
| 010199559002059 | 10 |
| 010150023001025 | 12 |
| 010150023001023 | 12 |
| 010150023001024 | 12 |
| 010150023001028 | 12 |
| 010150023001005 | 12 |
| 010150023001004 | 12 |
| 010199559002091 | 10 |
| 010199559002061 | 10 |
| 010199559002033 | 10 |
| 010199559002034 | 10 |
| 010199559002028 | 10 |
| 010199559002030 | 10 |
| 010199559002029 | 10 |
| 010199559002046 | 10 |
| 010150020011070 | 12 |
| 010150020011066 | 12 |
| 010150020011071 | 12 |
| 010150020011073 | 12 |
| 010150020011072 | 12 |
| 010150020011059 | 12 |
| 010150020011041 | 12 |
| 010150020011040 | 12 |
| 010299597002032 | 13 |
| 010150020011038 | 12 |
| 010150020011039 | 12 |
| 010150020011056 | 12 |
| 010150020011042 | 12 |
| 010150020011055 | 12 |
| 010150010002035 | 12 |
| 010150010002033 | 12 |

| Block | SM3 |
|---|---|
| 010150010002014 | 12 |
| 010150010002012 | 12 |
| 010150010002009 | 12 |
| 010150010002008 | 12 |
| 010150010002007 | 12 |
| 010150010002013 | 12 |
| 010150010002006 | 12 |
| 010150010002015 | 12 |
| 010150010002016 | 12 |
| 010150010002036 | 12 |
| 010150010002027 | 12 |
| 010150010002029 | 12 |
| 010150010002021 | 12 |
| 010150010002032 | 12 |
| 010150010002019 | 12 |
| 010150010002017 | 12 |
| 010150011012046 | 12 |
| 010150011012051 | 12 |
| 010150011012048 | 12 |
| 010150011012034 | 12 |
| 010150011012015 | 12 |
| 010150011012040 | 12 |
| 010150011012035 | 12 |
| 010150011012049 | 12 |
| 010150011012090 | 12 |
| 010150011012036 | 12 |
| 010150011012014 | 12 |
| 010150011012000 | 12 |
| 010150020011061 | 12 |
| 010150020011062 | 12 |
| 010150020011075 | 12 |
| 010150011011025 | 12 |
| 010150011011012 | 12 |
| 010150020011060 | 12 |
| 010150020011058 | 12 |
| 010150020011057 | 12 |
| 010150020011053 | 12 |
| 010150011012038 | 12 |
| 010150011012037 | 12 |
| 010150020011065 | 12 |
| 010150020011074 | 12 |
| 010150020011054 | 12 |
| 010150020011064 | 12 |

| Block | SM3 |
|---|---|
| 010150020011063 | 12 |
| 010299597002029 | 13 |
| 010150020011077 | 12 |
| 010150020011068 | 12 |
| 010150020011067 | 12 |
| 010150025042017 | 12 |
| 010150025042006 | 12 |
| 010150025042003 | 12 |
| 010150025042002 | 12 |
| 010150025042000 | 12 |
| 010150025042005 | 12 |
| 010150025033029 | 12 |
| 010150025033013 | 12 |
| 010150025033031 | 12 |
| 010150025033030 | 12 |
| 010150025033027 | 12 |
| 010150025033025 | 12 |
| 010150025033028 | 12 |
| 010150025033016 | 12 |
| 010150025033024 | 12 |
| 010150025033035 | 12 |
| 010150025033015 | 12 |
| 010150025033014 | 12 |
| 010150025032019 | 12 |
| 010150025032006 | 12 |
| 010150025032017 | 12 |
| 010150025032009 | 12 |
| 010150025032004 | 12 |
| 010150025032005 | 12 |
| 010150025031017 | 12 |
| 010150025031018 | 12 |
| 010150025031011 | 12 |
| 010150025031006 | 12 |
| 010150025031005 | 12 |
| 010150025032027 | 12 |
| 010150025031004 | 12 |
| 010150025032002 | 12 |
| 010550106022048 | 10 |
| 010150024003003 | 12 |
| 010150024001034 | 12 |
| 010150024001025 | 12 |
| 010150024001028 | 12 |
| 010150023001091 | 12 |

| Block | SM3 |
|-------|-----|
| 010150024001024 | 12 |
| 010150024001027 | 12 |
| 010150024001033 | 12 |
| 010150023001092 | 12 |
| 010150024001026 | 12 |
| 010150024003020 | 12 |
| 010150024001032 | 12 |
| 010150024001029 | 12 |
| 010150023001090 | 12 |
| 010150024001031 | 12 |
| 010150023001088 | 12 |
| 010150024003000 | 12 |
| 010150024003001 | 12 |
| 010150024001030 | 12 |
| 010150023001061 | 12 |
| 010150023001060 | 12 |
| 010150024003002 | 12 |
| 010150023001062 | 12 |
| 010150023001014 | 12 |
| 010150025023001 | 12 |
| 010550106013085 | 10 |
| 010150024001055 | 12 |
| 010150024001053 | 12 |
| 010150024001052 | 12 |
| 010150024001051 | 12 |
| 010150024001054 | 12 |
| 010150024001057 | 12 |
| 010150024001050 | 12 |
| 010150024001049 | 12 |
| 010150024001056 | 12 |
| 010150021021000 | 12 |
| 010150024001021 | 12 |
| 010150024001022 | 12 |
| 010150024001020 | 12 |
| 010150024001004 | 12 |
| 010150024001023 | 12 |
| 010150024001003 | 12 |
| 010150024001014 | 12 |
| 010150024003012 | 12 |
| 010150024003021 | 12 |
| 010150024003015 | 12 |
| 010150024003016 | 12 |
| 010150024003019 | 12 |

| Block | SM3 |
|---|---|
| 010150024001038 | 12 |
| 010150024001036 | 12 |
| 010150024001035 | 12 |
| 010150024003018 | 12 |
| 010150024003017 | 12 |
| 010150024003008 | 12 |
| 010150024003004 | 12 |
| 010150024003007 | 12 |
| 010150021023028 | 12 |
| 010150021023029 | 12 |
| 010150021023030 | 12 |
| 010150021023031 | 12 |
| 010150021023003 | 12 |
| 010150021023002 | 12 |
| 010150021023005 | 12 |
| 010150021023016 | 12 |
| 010150021023015 | 12 |
| 010150021021014 | 12 |
| 010150021023042 | 12 |
| 010150021023032 | 12 |
| 010150021023043 | 12 |
| 010150021023044 | 12 |
| 010150021023033 | 12 |
| 010150021023048 | 12 |
| 010150021023045 | 12 |
| 010150021023001 | 12 |
| 010150021023000 | 12 |
| 010150021021012 | 12 |
| 010150021023047 | 12 |
| 010150021023046 | 12 |
| 010150021021007 | 12 |
| 010150021021003 | 12 |
| 010150021021008 | 12 |
| 010150021021001 | 12 |
| 010150021014009 | 12 |
| 010150021014003 | 12 |
| 010150021014002 | 12 |
| 010150021014000 | 12 |
| 010150021021002 | 12 |
| 010150021014001 | 12 |
| 010150021014010 | 12 |
| 010150021014011 | 12 |
| 010150021014015 | 12 |

| Block | SM3 |
|---|---|
| 010150024001042 | 12 |
| 010150024001039 | 12 |
| 010150021014007 | 12 |
| 010150021014005 | 12 |
| 010150021014008 | 12 |
| 010150021014004 | 12 |
| 010150024001060 | 12 |
| 010150024001043 | 12 |
| 010150024001037 | 12 |
| 010150021022020 | 12 |
| 010150021022021 | 12 |
| 010150021022025 | 12 |
| 010150021022012 | 12 |
| 010150021022024 | 12 |
| 010150021022022 | 12 |
| 010150021021021 | 12 |
| 010150021022000 | 12 |
| 010150021022001 | 12 |
| 010150021023051 | 12 |
| 010150021023035 | 12 |
| 010150021023034 | 12 |
| 010150021021005 | 12 |
| 010150021022030 | 12 |
| 010150021023050 | 12 |
| 010150021021015 | 12 |
| 010150021023049 | 12 |
| 010150021023027 | 12 |
| 010150021023036 | 12 |
| 010150021023004 | 12 |
| 010150021011011 | 12 |
| 010150021011018 | 12 |
| 010150021011014 | 12 |
| 010150021011012 | 12 |
| 010150021011004 | 12 |
| 010150021011013 | 12 |
| 010150021011006 | 12 |
| 010150021011000 | 12 |
| 010150021011017 | 12 |
| 010150021022017 | 12 |
| 010150021022008 | 12 |
| 010150021022016 | 12 |
| 010150021022009 | 12 |
| 010150021011038 | 12 |

| Block | SM3 |
|---|---|
| 010150021011021 | 12 |
| 010150021022007 | 12 |
| 010150021022004 | 12 |
| 010150021022006 | 12 |
| 010150021022005 | 12 |
| 010150021023041 | 12 |
| 010150021023040 | 12 |
| 010150021022023 | 12 |
| 010150021022015 | 12 |
| 010150021022010 | 12 |
| 010150021022018 | 12 |
| 010150021022014 | 12 |
| 010150021022019 | 12 |
| 010150021022013 | 12 |
| 010150021022011 | 12 |
| 010150021022003 | 12 |
| 010150021023039 | 12 |
| 010150021022002 | 12 |
| 010150021014014 | 12 |
| 010150021014012 | 12 |
| 010150021013004 | 12 |
| 010150021011042 | 12 |
| 010150021013003 | 12 |
| 010150021013002 | 12 |
| 010150021011033 | 12 |
| 010150021011041 | 12 |
| 010150021011044 | 12 |
| 010150021011029 | 12 |
| 010150021011045 | 12 |
| 010150021011039 | 12 |
| 010150021011035 | 12 |
| 010150021011032 | 12 |
| 010150021013001 | 12 |
| 010150021011034 | 12 |
| 010150021013000 | 12 |
| 010150021011040 | 12 |
| 010150021011037 | 12 |
| 010150021011036 | 12 |
| 010150021011026 | 12 |
| 010150021011025 | 12 |
| 010150021011024 | 12 |
| 010150021011008 | 12 |
| 010150021011009 | 12 |

| Block | SM3 |
|---|---|
| 010150021011001 | 12 |
| 010150021011010 | 12 |
| 010150021011005 | 12 |
| 010150021011023 | 12 |
| 010150021011020 | 12 |
| 010150021011022 | 12 |
| 010150021011019 | 12 |
| 010150021041000 | 12 |
| 010150021012004 | 12 |
| 010150021012003 | 12 |
| 010150021012002 | 12 |
| 010150021014018 | 12 |
| 010150021041001 | 12 |
| 010150021041003 | 12 |
| 010150021012013 | 12 |
| 010150021012010 | 12 |
| 010150021041002 | 12 |
| 010150021041031 | 12 |
| 010150021012006 | 12 |
| 010150021012012 | 12 |
| 010150021012007 | 12 |
| 010150021012005 | 12 |
| 010150021012011 | 12 |
| 010150021012008 | 12 |
| 010150021012000 | 12 |
| 010150021013006 | 12 |
| 010150021013005 | 12 |
| 010150021011043 | 12 |
| 010150021012009 | 12 |
| 010150021011030 | 12 |
| 010150021011028 | 12 |
| 010150021011027 | 12 |
| 010150021012001 | 12 |
| 010150021014025 | 12 |
| 010150021014024 | 12 |
| 010150021014023 | 12 |
| 010150021011031 | 12 |
| 010150021014022 | 12 |
| 010150021014013 | 12 |
| 010150025023023 | 12 |
| 010150025023020 | 12 |
| 010150025023012 | 12 |
| 010150025023011 | 12 |

| Block | SM3 |
|---|---|
| 010150025023002 | 12 |
| 010150025023010 | 12 |
| 010150025023006 | 12 |
| 010150025023005 | 12 |
| 010150025023007 | 12 |
| 010150025023003 | 12 |
| 010150025023004 | 12 |
| 010150025023024 | 12 |
| 010150024002000 | 12 |
| 010150025023016 | 12 |
| 010150025023017 | 12 |
| 010150024003023 | 12 |
| 010150024003022 | 12 |
| 010150024003013 | 12 |
| 010150024003014 | 12 |
| 010150025023009 | 12 |
| 010150024003011 | 12 |
| 010150025023008 | 12 |
| 010150024003006 | 12 |
| 010150024003005 | 12 |
| 010150024003010 | 12 |
| 010150024003009 | 12 |
| 010150021014021 | 12 |
| 010150021041008 | 12 |
| 010150024002006 | 12 |
| 010150024002005 | 12 |
| 010150024002003 | 12 |
| 010150025023019 | 12 |
| 010150024002002 | 12 |
| 010150024002017 | 12 |
| 010150024002016 | 12 |
| 010150024002007 | 12 |
| 010150024002008 | 12 |
| 010150024002009 | 12 |
| 010150024001044 | 12 |
| 010150024001045 | 12 |
| 010150024002022 | 12 |
| 010150021014019 | 12 |
| 010150021041007 | 12 |
| 010150021014020 | 12 |
| 010150021014017 | 12 |
| 010150021014016 | 12 |
| 010150024002013 | 12 |

| Block | SM3 |
|---|---|
| 010150024002014 | 12 |
| 010150024002010 | 12 |
| 010150024002012 | 12 |
| 010150024002001 | 12 |
| 010150024003024 | 12 |
| 010150024001046 | 12 |
| 010150024001041 | 12 |
| 010150024001047 | 12 |
| 010150024002011 | 12 |
| 010150024001048 | 12 |
| 010150024001040 | 12 |
| 010150025023021 | 12 |
| 010150025033005 | 12 |
| 010150025033004 | 12 |
| 010150025033002 | 12 |
| 010150025022018 | 12 |
| 010150025022008 | 12 |
| 010150025033001 | 12 |
| 010150025022009 | 12 |
| 010150025022015 | 12 |
| 010150025022017 | 12 |
| 010150025022016 | 12 |
| 010150025022014 | 12 |
| 010150025022003 | 12 |
| 010150025022010 | 12 |
| 010150025022011 | 12 |
| 010150025022004 | 12 |
| 010150025025034 | 12 |
| 010150025025035 | 12 |
| 010150025022012 | 12 |
| 010150025022013 | 12 |
| 010150025022002 | 12 |
| 010150025022000 | 12 |
| 010150025022001 | 12 |
| 010150025021033 | 12 |
| 010150025021034 | 12 |
| 010150025025031 | 12 |
| 010150025025021 | 12 |
| 010150025025023 | 12 |
| 010150025025022 | 12 |
| 010150025025027 | 12 |
| 010150025025029 | 12 |
| 010150025025026 | 12 |

| Block | SM3 |
| --- | --- |
| 010150025025025 | 12 |
| 010150012013007 | 12 |
| 010150012021044 | 12 |
| 010150012013009 | 12 |
| 010150012013010 | 12 |
| 010150012013006 | 12 |
| 010150012013001 | 12 |
| 010150012021045 | 12 |
| 010150012021046 | 12 |
| 010150012013000 | 12 |
| 010150006002014 | 12 |
| 010150006001071 | 12 |
| 010150006002015 | 12 |
| 010150006001070 | 12 |
| 010150006002009 | 12 |
| 010150006001018 | 12 |
| 010150006001019 | 12 |
| 010150006001020 | 12 |
| 010150006001034 | 12 |
| 010150006001028 | 12 |
| 010150006001042 | 12 |
| 010150006001023 | 12 |
| 010150006001026 | 12 |
| 010150006001046 | 12 |
| 010150006001047 | 12 |
| 010150006001029 | 12 |
| 010150006001030 | 12 |
| 010150006001052 | 12 |
| 010150006001027 | 12 |
| 010150006001051 | 12 |
| 010150012013004 | 12 |
| 010150012013025 | 12 |
| 010150012013005 | 12 |
| 010150008001095 | 12 |
| 010150006001072 | 12 |
| 010150006001016 | 12 |
| 010150005001072 | 12 |
| 010150006001017 | 12 |
| 010150005001074 | 12 |
| 010150005001073 | 12 |
| 010150005001057 | 12 |
| 010150005001056 | 12 |
| 010150005001032 | 12 |

| Block | SM3 |
|---|---|
| 010150005001055 | 12 |
| 010150005001033 | 12 |
| 010150005001054 | 12 |
| 010150006001005 | 12 |
| 010150005001034 | 12 |
| 010150005001050 | 12 |
| 010150006001021 | 12 |
| 010150006001022 | 12 |
| 010150006001006 | 12 |
| 010150006001004 | 12 |
| 010150005001051 | 12 |
| 010150005001052 | 12 |
| 010150005001053 | 12 |
| 010150005001045 | 12 |
| 010150005001046 | 12 |
| 010150005001044 | 12 |
| 010150005001047 | 12 |
| 010150005001031 | 12 |
| 010150005001006 | 12 |
| 010150005001078 | 12 |
| 010150005001035 | 12 |
| 010150005001036 | 12 |
| 010150005002009 | 12 |
| 010150005002010 | 12 |
| 010150005002011 | 12 |
| 010150005002029 | 12 |
| 010150005002030 | 12 |
| 010150005002013 | 12 |
| 010150005002031 | 12 |
| 010150005002014 | 12 |
| 010150005002000 | 12 |
| 010150004003006 | 12 |
| 010150004003007 | 12 |
| 010150004003008 | 12 |
| 010150004003001 | 12 |
| 010150004003003 | 12 |
| 010150004003042 | 12 |
| 010150004002037 | 12 |
| 010150004002014 | 12 |
| 010150004003002 | 12 |
| 010150004003000 | 12 |
| 010150004002032 | 12 |
| 010150004002035 | 12 |

| Block | SM3 |
|---|---|
| 010150004002034 | 12 |
| 010150004002033 | 12 |
| 010150005001000 | 12 |
| 010150004003009 | 12 |
| 010150004003012 | 12 |
| 010150005002005 | 12 |
| 010150005002004 | 12 |
| 010150004003015 | 12 |
| 010150004003011 | 12 |
| 010150004003010 | 12 |
| 010150004003014 | 12 |
| 010150011033018 | 12 |
| 010150011033021 | 12 |
| 010150011033022 | 12 |
| 010150011033050 | 12 |
| 010150011033023 | 12 |
| 010150011033014 | 12 |
| 010150011033011 | 12 |
| 010150011033010 | 12 |
| 010150012022008 | 12 |
| 010150011033043 | 12 |
| 010150011033042 | 12 |
| 010150011033051 | 12 |
| 010150011033031 | 12 |
| 010150011033049 | 12 |
| 010150011033052 | 12 |
| 010150011033048 | 12 |
| 010150011033045 | 12 |
| 010150011033035 | 12 |
| 010150011033036 | 12 |
| 010150011033024 | 12 |
| 010150011033009 | 12 |
| 010150011033025 | 12 |
| 010150011033008 | 12 |
| 010150011033034 | 12 |
| 010150011033028 | 12 |
| 010150011033030 | 12 |
| 010150011033027 | 12 |
| 010150011033029 | 12 |
| 010150011033026 | 12 |
| 010150011033006 | 12 |
| 010150011033007 | 12 |
| 010150012011015 | 12 |

| Block | SM3 |
|---|---|
| 010150004003013 | 12 |
| 010150005002002 | 12 |
| 010150005002001 | 12 |
| 010150004002025 | 12 |
| 010150005002003 | 12 |
| 010150004002023 | 12 |
| 010150004002024 | 12 |
| 010150003001037 | 12 |
| 010150003002090 | 12 |
| 010150003002013 | 12 |
| 010150003002009 | 12 |
| 010150004002026 | 12 |
| 010150004002027 | 12 |
| 010150004002028 | 12 |
| 010150004002040 | 12 |
| 010150004002020 | 12 |
| 010150004002021 | 12 |
| 010150004002022 | 12 |
| 010150003002012 | 12 |
| 010150003002057 | 12 |
| 010150003002007 | 12 |
| 010150003002010 | 12 |
| 010150003002056 | 12 |
| 010150003002018 | 12 |
| 010150003002008 | 12 |
| 010150006001012 | 12 |
| 010150006001011 | 12 |
| 010150008001045 | 12 |
| 010150008001038 | 12 |
| 010150006001001 | 12 |
| 010150006001000 | 12 |
| 010150005002040 | 12 |
| 010150003001017 | 12 |
| 010150003001020 | 12 |
| 010150003001010 | 12 |
| 010150003002054 | 12 |
| 010150003002053 | 12 |
| 010150003002052 | 12 |
| 010150003002051 | 12 |
| 010150003002055 | 12 |
| 010150003002019 | 12 |
| 010150003002020 | 12 |
| 010150003002050 | 12 |

| Block | SM3 |
|-------|-----|
| 010150003002040 | 12 |
| 010150003002021 | 12 |
| 010150003002039 | 12 |
| 010150003002017 | 12 |
| 010150003002045 | 12 |
| 010150003002044 | 12 |
| 010150003002016 | 12 |
| 010150003002014 | 12 |
| 010150003002015 | 12 |
| 010150003002041 | 12 |
| 010150003002022 | 12 |
| 010150003002033 | 12 |
| 010150003002042 | 12 |
| 010150003002043 | 12 |
| 010150003002023 | 12 |
| 010150003002032 | 12 |
| 010150003002024 | 12 |
| 010150003002025 | 12 |
| 010150003002046 | 12 |
| 010150003002047 | 12 |
| 010150003002038 | 12 |
| 010150003002037 | 12 |
| 010150003001018 | 12 |
| 010150003001019 | 12 |
| 010150003001014 | 12 |
| 010150003001007 | 12 |
| 010150003001008 | 12 |
| 010150003001013 | 12 |
| 010150003002034 | 12 |
| 010150003002035 | 12 |
| 010150003002036 | 12 |
| 010150003002031 | 12 |
| 010150003002030 | 12 |
| 010150003002026 | 12 |
| 010150003002027 | 12 |
| 010150003002029 | 12 |
| 010150003002028 | 12 |
| 010150003001003 | 12 |
| 010150003001002 | 12 |
| 010150002001030 | 12 |
| 010150002001031 | 12 |
| 010150002001029 | 12 |
| 010150002001027 | 12 |

| Block | SM3 |
|---|---|
| 010150003001022 | 12 |
| 010150002001028 | 12 |
| 010150002001032 | 12 |
| 010150002001026 | 12 |
| 010150002001003 | 12 |
| 010150002001004 | 12 |
| 010150002001011 | 12 |
| 010150002001049 | 12 |
| 010150002001005 | 12 |
| 010150002001013 | 12 |
| 010150002001024 | 12 |
| 010150002001025 | 12 |
| 010150002001048 | 12 |
| 010150002001020 | 12 |
| 010150002001019 | 12 |
| 010150002001018 | 12 |
| 010150002001022 | 12 |
| 010150002001021 | 12 |
| 010150002001009 | 12 |
| 010150002001008 | 12 |
| 010150002001007 | 12 |
| 010150003001012 | 12 |
| 010150003001006 | 12 |
| 010150003001005 | 12 |
| 010150002001006 | 12 |
| 010150003001009 | 12 |
| 010150002001010 | 12 |
| 010150003001004 | 12 |
| 010150003001001 | 12 |
| 010150002001001 | 12 |
| 010150010004019 | 12 |
| 010150010004042 | 12 |
| 010150010004016 | 12 |
| 010150010004022 | 12 |
| 010150010004015 | 12 |
| 010150010004018 | 12 |
| 010150010004017 | 12 |
| 010150010004025 | 12 |
| 010150010004014 | 12 |
| 010150009002049 | 12 |
| 010150010004013 | 12 |
| 010150010004041 | 12 |
| 011210101013012 | 12 |

| Block | SM3 |
|---|---|
| 011210101013007 | 12 |
| 011210101013006 | 12 |
| 011210101013063 | 12 |
| 011210101013013 | 12 |
| 011210101013009 | 12 |
| 011210101013005 | 12 |
| 011210101011037 | 12 |
| 011210101013019 | 12 |
| 011210101013062 | 12 |
| 011210101011033 | 12 |
| 011210101013020 | 12 |
| 011210101013011 | 12 |
| 011210101013027 | 12 |
| 010150011031023 | 12 |
| 011210101013022 | 12 |
| 011210101013017 | 12 |
| 011210101013002 | 12 |
| 011210101013061 | 12 |
| 011210101011035 | 12 |
| 011210101013000 | 12 |
| 010150011031017 | 12 |
| 010150011033019 | 12 |
| 010150011033047 | 12 |
| 010150011033046 | 12 |
| 010150011033020 | 12 |
| 010150011033041 | 12 |
| 010150011033044 | 12 |
| 010150011033013 | 12 |
| 010150012022005 | 12 |
| 010150012022034 | 12 |
| 010150011033012 | 12 |
| 010150002001000 | 12 |
| 010150009001010 | 12 |
| 010150009001016 | 12 |
| 010150007003064 | 12 |
| 010150009001013 | 12 |
| 010150009001017 | 12 |
| 010150011012052 | 12 |
| 010150011012056 | 12 |
| 010150011012055 | 12 |
| 010150011012057 | 12 |
| 010150011012086 | 12 |
| 010150011012085 | 12 |

| Block | SM3 |
|---|---|
| 010150011012089 | 12 |
| 010150011012054 | 12 |
| 010150011012025 | 12 |
| 010150011012026 | 12 |
| 010150011012029 | 12 |
| 010150011012070 | 12 |
| 010150011012028 | 12 |
| 010150011012027 | 12 |
| 010150011012041 | 12 |
| 010150011012061 | 12 |
| 010150011012060 | 12 |
| 010150011012058 | 12 |
| 010150011012059 | 12 |
| 010150011012020 | 12 |
| 010150011012019 | 12 |
| 010150011012018 | 12 |
| 010150009001001 | 12 |
| 010150009001000 | 12 |
| 010150010001002 | 12 |
| 010150010001008 | 12 |
| 010150010001001 | 12 |
| 010150009001009 | 12 |
| 010150007003063 | 12 |
| 010150007003051 | 12 |
| 010159819031018 | 12 |
| 010159819031019 | 12 |
| 010159819031017 | 12 |
| 010150011011006 | 12 |
| 010150020011052 | 12 |
| 010150011011000 | 12 |
| 010150020011048 | 12 |
| 010150010002026 | 12 |
| 010150020011051 | 12 |
| 010150010001032 | 12 |
| 010150020011050 | 12 |
| 010150010001036 | 12 |
| 010150010001035 | 12 |
| 010150020011049 | 12 |
| 010150020011047 | 12 |
| 010150010001033 | 12 |
| 010150020011046 | 12 |
| 010150020023024 | 12 |
| 010150017002011 | 12 |

| Block | SM3 |
|---|---|
| 010150017002014 | 12 |
| 010150017002009 | 12 |
| 010150017002003 | 12 |
| 010150017002000 | 12 |
| 010150025032024 | 12 |
| 010150025043035 | 12 |
| 010150025043040 | 12 |
| 010150025043034 | 12 |
| 010150025043009 | 12 |
| 010150025043010 | 12 |
| 010150025043033 | 12 |
| 010150025043039 | 12 |
| 010150025043032 | 12 |
| 010150025043036 | 12 |
| 010150025043020 | 12 |
| 010150025043011 | 12 |
| 010150025043012 | 12 |
| 010150025043013 | 12 |
| 010150025043006 | 12 |
| 010150025042016 | 12 |
| 010150025043003 | 12 |
| 010150025043002 | 12 |
| 010150025042018 | 12 |
| 010150025043029 | 12 |
| 010150025043031 | 12 |
| 010150025043030 | 12 |
| 010150025043019 | 12 |
| 010150025043024 | 12 |
| 010150025043014 | 12 |
| 010150025043015 | 12 |
| 010150025043007 | 12 |
| 010150016001024 | 12 |
| 010150016001023 | 12 |
| 010150017002033 | 12 |
| 010150016001004 | 12 |
| 010150016001003 | 12 |
| 010150016001010 | 12 |
| 010150016001009 | 12 |
| 010150016001006 | 12 |
| 010150016001007 | 12 |
| 010150017002020 | 12 |
| 010150016001002 | 12 |
| 010150016001001 | 12 |

| Block | SM3 |
|---|---|
| 010150016001000 | 12 |
| 010150016001005 | 12 |
| 010150017002019 | 12 |
| 010150017002016 | 12 |
| 010150017002018 | 12 |
| 010150016001008 | 12 |
| 010150016001014 | 12 |
| 010150017002015 | 12 |
| 010150017002013 | 12 |
| 010150025043043 | 12 |
| 010150025043047 | 12 |
| 010150025043042 | 12 |
| 010150025032025 | 12 |
| 010150017002017 | 12 |
| 010150025032022 | 12 |
| 010150025032023 | 12 |
| 010150017002022 | 12 |
| 010150017002010 | 12 |
| 010150017002004 | 12 |
| 010150017002012 | 12 |
| 010150025032026 | 12 |
| 010150025032021 | 12 |
| 010150025043041 | 12 |
| 010150004001003 | 12 |
| 010150014001000 | 12 |
| 010150014001001 | 12 |
| 010150016001015 | 12 |
| 010150016001011 | 12 |
| 010150016001016 | 12 |
| 010150016001012 | 12 |
| 010150016001013 | 12 |
| 010150017002021 | 12 |
| 010150016004002 | 12 |
| 010150016004000 | 12 |
| 010150004002016 | 12 |
| 010150004002017 | 12 |
| 010150004002010 | 12 |
| 010150004002013 | 12 |
| 010150004002011 | 12 |
| 010150004002009 | 12 |
| 010150004002008 | 12 |
| 010150016004004 | 12 |
| 010150016001017 | 12 |

| Block | SM3 |
|---|---|
| 010150016001018 | 12 |
| 010150016001019 | 12 |
| 010150016001020 | 12 |
| 010150017002032 | 12 |
| 010150016001026 | 12 |
| 010150016002028 | 12 |
| 010150016001025 | 12 |
| 010150016001021 | 12 |
| 010150016001022 | 12 |
| 010150016004005 | 12 |
| 010150016004003 | 12 |
| 010150016004001 | 12 |
| 010150016002021 | 12 |
| 010150016002020 | 12 |
| 010150016004007 | 12 |
| 010150016004013 | 12 |
| 010150016004006 | 12 |
| 010150016004012 | 12 |
| 010150004002029 | 12 |
| 010150004002039 | 12 |
| 010150004002038 | 12 |
| 010150004002030 | 12 |
| 010150004002003 | 12 |
| 010150004002002 | 12 |
| 010150004002018 | 12 |
| 010150004002019 | 12 |
| 010150004002001 | 12 |
| 010150016004008 | 12 |
| 010150016004010 | 12 |
| 010150016004020 | 12 |
| 010150016004009 | 12 |
| 010150016004021 | 12 |
| 010150016004026 | 12 |
| 010150004002000 | 12 |
| 010150016003064 | 12 |
| 010150016003065 | 12 |
| 010150016003060 | 12 |
| 010150016003061 | 12 |
| 010150016003062 | 12 |
| 010150016003044 | 12 |
| 010150016004025 | 12 |
| 010150016003038 | 12 |
| 010150016003034 | 12 |

| Block | SM3 |
|---|---|
| 010150016003027 | 12 |
| 010150016003025 | 12 |
| 010150016003022 | 12 |
| 010150016003021 | 12 |
| 010150016002004 | 12 |
| 010150016002006 | 12 |
| 010150016002005 | 12 |
| 010150016002014 | 12 |
| 010150016002002 | 12 |
| 010150016002008 | 12 |
| 010150016002001 | 12 |
| 010150017002034 | 12 |
| 010150017002027 | 12 |
| 010150017002024 | 12 |
| 010150017002031 | 12 |
| 010150016002003 | 12 |
| 010150016002000 | 12 |
| 010150017002035 | 12 |
| 010150017002036 | 12 |
| 010150017002030 | 12 |
| 010150017002029 | 12 |
| 010150017003014 | 12 |
| 010150016002007 | 12 |
| 010150016002015 | 12 |
| 010150016002018 | 12 |
| 010150016002017 | 12 |
| 010150016002016 | 12 |
| 010150016002013 | 12 |
| 010150016003005 | 12 |
| 010150016003004 | 12 |
| 010150005001066 | 12 |
| 010150005001065 | 12 |
| 010150005001063 | 12 |
| 010150005001064 | 12 |
| 010150005001062 | 12 |
| 010150005001061 | 12 |
| 010150005001060 | 12 |
| 010150005001058 | 12 |
| 010150005001059 | 12 |
| 010150004001024 | 12 |
| 010150004003036 | 12 |
| 010150004001025 | 12 |
| 010150004003021 | 12 |

| Block | SM3 |
|---|---|
| 010150004003030 | 12 |
| 010150004003031 | 12 |
| 010150004003033 | 12 |
| 010150004003032 | 12 |
| 010150004003029 | 12 |
| 010150004003028 | 12 |
| 010150004003035 | 12 |
| 010150004003026 | 12 |
| 010150004003027 | 12 |
| 010150004003034 | 12 |
| 010150004003022 | 12 |
| 010150004003023 | 12 |
| 010150004003025 | 12 |
| 010150004003016 | 12 |
| 010150004003024 | 12 |
| 010150004003017 | 12 |
| 010150004001009 | 12 |
| 010150004003018 | 12 |
| 010150004003019 | 12 |
| 010150013002025 | 12 |
| 010150013001000 | 12 |
| 010150006001067 | 12 |
| 010150006001066 | 12 |
| 010150006001065 | 12 |
| 010150013002014 | 12 |
| 010150013002012 | 12 |
| 010150014001004 | 12 |
| 010150014004007 | 12 |
| 010150014001015 | 12 |
| 010150013002005 | 12 |
| 010150014001017 | 12 |
| 010150014001014 | 12 |
| 010150014001018 | 12 |
| 010150014001013 | 12 |
| 010150014001012 | 12 |
| 010150014001011 | 12 |
| 010150014001010 | 12 |
| 010150014001009 | 12 |
| 010150014001005 | 12 |
| 010150014001008 | 12 |
| 010150014001007 | 12 |
| 010150014001006 | 12 |
| 010150014001003 | 12 |

| Block | SM3 |
|---|---|
| 010150014001002 | 12 |
| 010150004001000 | 12 |
| 010150013002009 | 12 |
| 010150013002004 | 12 |
| 010150013002003 | 12 |
| 010150014001016 | 12 |
| 010150013002002 | 12 |
| 010150004001031 | 12 |
| 010150016003011 | 12 |
| 010150016003018 | 12 |
| 010150016003009 | 12 |
| 010150017003041 | 12 |
| 010150016003013 | 12 |
| 010150016003012 | 12 |
| 010150016003017 | 12 |
| 010150016003014 | 12 |
| 010150017004017 | 12 |
| 010150016003015 | 12 |
| 010150017003040 | 12 |
| 010150017003039 | 12 |
| 010150007002038 | 12 |
| 010150007002049 | 12 |
| 010150007002035 | 12 |
| 010150003001000 | 12 |
| 010150007002037 | 12 |
| 010150007002036 | 12 |
| 010150007002039 | 12 |
| 010150007002029 | 12 |
| 010150007002028 | 12 |
| 010150007002027 | 12 |
| 010150016003052 | 12 |
| 010150007002033 | 12 |
| 010150007002032 | 12 |
| 010150007002031 | 12 |
| 010150007002026 | 12 |
| 010150016003016 | 12 |
| 010150017004016 | 12 |
| 010150017004015 | 12 |
| 010150017004013 | 12 |
| 010150007002024 | 12 |
| 010150007002015 | 12 |
| 010150007002018 | 12 |
| 010150007002016 | 12 |

| Block | SM3 |
|---|---|
| 010150017002023 | 12 |
| 010150017002025 | 12 |
| 010150017002026 | 12 |
| 010150017002006 | 12 |
| 010150017002007 | 12 |
| 010150017002028 | 12 |
| 010150017002005 | 12 |
| 010150017002008 | 12 |
| 010150017001014 | 12 |
| 010150017001023 | 12 |
| 010150017001013 | 12 |
| 010150017001012 | 12 |
| 010150017001007 | 12 |
| 010150017001015 | 12 |
| 010150017001010 | 12 |
| 010150017003004 | 12 |
| 010150017003005 | 12 |
| 010150017001040 | 12 |
| 010150017003010 | 12 |
| 010150017003003 | 12 |
| 010150017003009 | 12 |
| 010150017003002 | 12 |
| 010150017001039 | 12 |
| 010150017001025 | 12 |
| 010150017001019 | 12 |
| 010150017001022 | 12 |
| 010150017001018 | 12 |
| 010150017001020 | 12 |
| 010150017001021 | 12 |
| 010150017001016 | 12 |
| 010150017001006 | 12 |
| 010150017001017 | 12 |
| 010150017001008 | 12 |
| 010150017001026 | 12 |
| 010150017001009 | 12 |
| 010150017001011 | 12 |
| 010150017002001 | 12 |
| 010150017002002 | 12 |
| 010150017002037 | 12 |
| 010150018021021 | 12 |
| 010150017002038 | 12 |
| 010150017001005 | 12 |
| 010150018021023 | 12 |

| Block | SM3 |
|---|---|
| 010150018021020 | 12 |
| 010150018021022 | 12 |
| 010150018021019 | 12 |
| 010150018021018 | 12 |
| 010150018021015 | 12 |
| 010150018021014 | 12 |
| 010150017003020 | 12 |
| 010150017003008 | 12 |
| 010150017003001 | 12 |
| 010150017003007 | 12 |
| 010150017003000 | 12 |
| 010150017001038 | 12 |
| 010150017001029 | 12 |
| 010150017003006 | 12 |
| 010150017001028 | 12 |
| 010150017004006 | 12 |
| 010150017001024 | 12 |
| 010150017001027 | 12 |
| 010150018021008 | 12 |
| 010150018021005 | 12 |
| 010150017001033 | 12 |
| 010150018022011 | 12 |
| 010150018021007 | 12 |
| 010150018021006 | 12 |
| 010150018022009 | 12 |
| 010150018022012 | 12 |
| 010150018022022 | 12 |
| 010150018022013 | 12 |
| 010150007003060 | 12 |
| 010150007003058 | 12 |
| 010150007003037 | 12 |
| 010150007003020 | 12 |
| 010150007002020 | 12 |
| 010150007003018 | 12 |
| 010150007002021 | 12 |
| 010150007003021 | 12 |
| 010150007003038 | 12 |
| 010150007003036 | 12 |
| 010150007003023 | 12 |
| 010150007003026 | 12 |
| 010150007003040 | 12 |
| 010150007001002 | 12 |
| 010150007001005 | 12 |

| Block | SM3 |
|---|---|
| 010150007004008 | 12 |
| 010150007001004 | 12 |
| 010150007004009 | 12 |
| 010150007004004 | 12 |
| 010150007004006 | 12 |
| 010150007004005 | 12 |
| 010150007001000 | 12 |
| 010150007001001 | 12 |
| 010150018012069 | 12 |
| 010150018011031 | 12 |
| 010150018024011 | 12 |
| 010150018024001 | 12 |
| 010150018024003 | 12 |
| 010150018024021 | 12 |
| 010150018024004 | 12 |
| 010150018024010 | 12 |
| 010150018024007 | 12 |
| 010150018024009 | 12 |
| 010150018024000 | 12 |
| 010150025031009 | 12 |
| 010150025031010 | 12 |
| 010150018024020 | 12 |
| 010150018024017 | 12 |
| 010150018024016 | 12 |
| 010150018024018 | 12 |
| 010150018024019 | 12 |
| 010150018024015 | 12 |
| 010150018024014 | 12 |
| 010150018024002 | 12 |
| 010150018021004 | 12 |
| 010150013002046 | 12 |
| 010150013002055 | 12 |
| 010150013002022 | 12 |
| 010150013002054 | 12 |
| 010150013001008 | 12 |
| 010150013002053 | 12 |
| 010150013002019 | 12 |
| 010150013002052 | 12 |
| 010150013002020 | 12 |
| 010150013002006 | 12 |
| 010150013002011 | 12 |
| 010150012021007 | 12 |
| 010150012021042 | 12 |

| Block | SM3 |
|---|---|
| 010150012021002 | 12 |
| 010150013001011 | 12 |
| 010150013001021 | 12 |
| 010150013001043 | 12 |
| 010150013001009 | 12 |
| 010150013001006 | 12 |
| 010150013001016 | 12 |
| 010150013001005 | 12 |
| 010150013001030 | 12 |
| 010150013001004 | 12 |
| 010150013001031 | 12 |
| 010150013001007 | 12 |
| 010150013002050 | 12 |
| 010150013002051 | 12 |
| 010150013002018 | 12 |
| 010150013002049 | 12 |
| 010150013002040 | 12 |
| 010150013002030 | 12 |
| 010150013002008 | 12 |
| 010150014003003 | 12 |
| 010150014004013 | 12 |
| 010150014002003 | 12 |
| 010159819021046 | 12 |
| 010150014002002 | 12 |
| 010150014003002 | 12 |
| 010150014004004 | 12 |
| 010150014004014 | 12 |
| 010150014004012 | 12 |
| 010150014004011 | 12 |
| 010150014003001 | 12 |
| 010150014004010 | 12 |
| 010150014004005 | 12 |
| 010150014004006 | 12 |
| 010150014003014 | 12 |
| 010150014003000 | 12 |
| 010150013002013 | 12 |
| 010150014004009 | 12 |
| 010150014004003 | 12 |
| 010150014004008 | 12 |
| 010150014004001 | 12 |
| 010150014004000 | 12 |
| 010150014004002 | 12 |
| 010159819021045 | 12 |

| Block | SM3 |
|-------|-----|
| 010150012021000 | 12 |
| 010150012021010 | 12 |
| 010150014003034 | 12 |
| 010150013002045 | 12 |
| 010150013002048 | 12 |
| 010150007003001 | 12 |
| 010150007004081 | 12 |
| 010150007004043 | 12 |
| 010150007003052 | 12 |
| 010150007004080 | 12 |
| 010150007003000 | 12 |
| 010159819031010 | 12 |
| 010150007004067 | 12 |
| 010150007004065 | 12 |
| 010150007004057 | 12 |
| 010150007004058 | 12 |
| 010150007004060 | 12 |
| 010150007004076 | 12 |
| 010150007004054 | 12 |
| 010150007004051 | 12 |
| 010150007004053 | 12 |
| 010150007004061 | 12 |
| 010150007004062 | 12 |
| 010150007004059 | 12 |
| 010150007004042 | 12 |
| 010150007004052 | 12 |
| 010150007004048 | 12 |
| 010150007004038 | 12 |
| 010150007004049 | 12 |
| 010150007004039 | 12 |
| 010150007004012 | 12 |
| 010150007004011 | 12 |
| 010150007004045 | 12 |
| 010150007004046 | 12 |
| 010150007004084 | 12 |
| 010150007004047 | 12 |
| 010150007004044 | 12 |
| 010150007004041 | 12 |
| 010150007004040 | 12 |
| 010150007004003 | 12 |
| 010150007004002 | 12 |
| 010159819031008 | 12 |
| 010159819031007 | 12 |

| Block | SM3 |
|---|---|
| 010150007004000 | 12 |
| 010150007004001 | 12 |
| 010159819031009 | 12 |
| 010150018011034 | 12 |
| 010150007004007 | 12 |
| 010159819031003 | 12 |
| 010159819031002 | 12 |
| 010159819031012 | 12 |
| 010159819031011 | 12 |
| 010159819031015 | 12 |
| 010159819031013 | 12 |
| 010159819031005 | 12 |
| 010159819031006 | 12 |
| 010150012022021 | 12 |
| 010150011033055 | 12 |
| 010150011033054 | 12 |
| 010150012022022 | 12 |
| 010150012022001 | 12 |
| 010150011033017 | 12 |
| 010150011033016 | 12 |
| 010150012022007 | 12 |
| 010150011033015 | 12 |
| 010150012011023 | 12 |
| 010150012011024 | 12 |
| 010150012022003 | 12 |
| 010150012022004 | 12 |
| 010150012022009 | 12 |
| 010150012022002 | 12 |
| 010150012022006 | 12 |
| 010150012011013 | 12 |
| 010150012022000 | 12 |
| 010150012011018 | 12 |
| 010150012011019 | 12 |
| 010150012011011 | 12 |
| 010150012011002 | 12 |
| 010150012011004 | 12 |
| 010150012021008 | 12 |
| 010150012011005 | 12 |
| 010150012021003 | 12 |
| 010150012011000 | 12 |
| 010150012011001 | 12 |
| 010150012011014 | 12 |
| 010150012011003 | 12 |

| Block | SM3 |
|---|---|
| 010150012013020 | 12 |
| 010150015013036 | 12 |
| 011210101013038 | 12 |
| 011210101013059 | 12 |
| 011210101013048 | 12 |
| 011210101013050 | 12 |
| 010150012023009 | 12 |
| 010150012021040 | 12 |
| 010150012021041 | 12 |
| 010150012022029 | 12 |
| 010150012023003 | 12 |
| 010150012021030 | 12 |
| 010150012021005 | 12 |
| 010150012021018 | 12 |
| 010150012021031 | 12 |
| 010150012021033 | 12 |
| 010150012021047 | 12 |
| 010150012021032 | 12 |
| 010150012021035 | 12 |
| 010150012021034 | 12 |
| 010150012022028 | 12 |
| 010150012022026 | 12 |
| 010150012023005 | 12 |
| 010150012023004 | 12 |
| 010150012023002 | 12 |
| 010150012022025 | 12 |
| 010150012023007 | 12 |
| 010150012023008 | 12 |
| 010150012022027 | 12 |
| 010150012023006 | 12 |
| 010150012023001 | 12 |
| 010150012023000 | 12 |
| 010150012021050 | 12 |
| 010150012021037 | 12 |
| 011210101013055 | 12 |
| 011210101021005 | 12 |
| 010150011033058 | 12 |
| 011210101012079 | 12 |
| 011210101012081 | 12 |
| 011210101012080 | 12 |
| 011210101012069 | 12 |
| 011210101012048 | 12 |
| 011210101012100 | 12 |

| Block | SM3 |
|---|---|
| 011210101012054 | 12 |
| 011210101012039 | 12 |
| 011210101012053 | 12 |
| 011210101012049 | 12 |
| 011210101013089 | 12 |
| 011210101013088 | 12 |
| 011210101012050 | 12 |
| 011210101012046 | 12 |
| 011210101012026 | 12 |
| 011210101012037 | 12 |
| 011210101012041 | 12 |
| 011210101012047 | 12 |
| 011210101012051 | 12 |
| 011210101012038 | 12 |
| 011210101012042 | 12 |
| 011210101012040 | 12 |
| 011210101012045 | 12 |
| 011210101013058 | 12 |
| 011210101013087 | 12 |
| 011210101013057 | 12 |
| 011210101021000 | 12 |
| 011210101013049 | 12 |
| 011210101013052 | 12 |
| 010150012013063 | 12 |
| 010150012013064 | 12 |
| 010150012013040 | 12 |
| 010150012013018 | 12 |
| 010150012013046 | 12 |
| 010150012013039 | 12 |
| 010150012013017 | 12 |
| 010150012013019 | 12 |
| 010150012013016 | 12 |
| 010150012013067 | 12 |
| 010150012013066 | 12 |
| 010150012012058 | 12 |
| 010150012013065 | 12 |
| 010150012013068 | 12 |
| 010150012013045 | 12 |
| 010150012013061 | 12 |
| 010150012013041 | 12 |
| 010150012013043 | 12 |
| 010150012013042 | 12 |
| 010150012012044 | 12 |

| Block | SM3 |
|---|---:|
| 010150012012045 | 12 |
| 010150012012046 | 12 |
| 010150012012027 | 12 |
| 010150012013060 | 12 |
| 010150012013059 | 12 |
| 010150012012047 | 12 |
| 010150012013062 | 12 |
| 010150012013057 | 12 |
| 010150012013058 | 12 |
| 010150012012049 | 12 |
| 010150012012050 | 12 |
| 010150012012048 | 12 |
| 010150015013043 | 12 |
| 010150015013023 | 12 |
| 010150015013038 | 12 |
| 010150015013022 | 12 |
| 010150015013002 | 12 |
| 010150015013003 | 12 |
| 010150015013005 | 12 |
| 010150015013006 | 12 |
| 010150015013001 | 12 |
| 010150014003031 | 12 |
| 010150015013000 | 12 |
| 010150015013004 | 12 |
| 010159819011068 | 12 |
| 010150014002021 | 12 |
| 010150014002020 | 12 |
| 010150014002017 | 12 |
| 010150014002009 | 12 |
| 010150014002019 | 12 |
| 010150014002006 | 12 |
| 010150014002018 | 12 |
| 010150014002011 | 12 |
| 010150014002016 | 12 |
| 010150014003015 | 12 |
| 010150014002014 | 12 |
| 010150014002015 | 12 |
| 010150014003017 | 12 |
| 010150014003016 | 12 |
| 010150014003009 | 12 |
| 010150014003005 | 12 |
| 010150014003008 | 12 |
| 010150014003004 | 12 |

| Block | SM3 |
|---|---|
| 010150014003007 | 12 |
| 010159819011065 | 12 |
| 010159819011063 | 12 |
| 010150015013025 | 12 |
| 010150015013024 | 12 |
| 010150015013020 | 12 |
| 010150015013011 | 12 |
| 010150015013008 | 12 |
| 010150015013021 | 12 |
| 010150015013040 | 12 |
| 010150015013035 | 12 |
| 010150015013009 | 12 |
| 010150015013010 | 12 |
| 010150015013007 | 12 |
| 010159819011067 | 12 |
| 010159819011070 | 12 |
| 010159819011066 | 12 |
| 010159819011069 | 12 |
| 010150014002005 | 12 |
| 010150014002013 | 12 |
| 010150014002008 | 12 |
| 010159819011011 | 12 |
| 010159819011006 | 12 |
| 010159819011008 | 12 |
| 011210101023004 | 12 |
| 011210101023006 | 12 |
| 011210101021008 | 12 |
| 011210101023000 | 12 |
| 011210101021010 | 12 |
| 010150012023029 | 12 |
| 011210101021007 | 12 |
| 011210101021009 | 12 |
| 011210101021069 | 12 |
| 011210101021004 | 12 |
| 011210101021070 | 12 |
| 010150012023030 | 12 |
| 010150012023019 | 12 |
| 010150012023031 | 12 |
| 011210101021002 | 12 |
| 010150012023032 | 12 |
| 011210101021028 | 12 |
| 011210101021006 | 12 |
| 011210101021030 | 12 |

| Block | SM3 |
|---|---|
| 010150012022033 | 12 |
| 010150012023020 | 12 |
| 010150012023024 | 12 |
| 010150012023023 | 12 |
| 010150012021020 | 12 |
| 010150012021011 | 12 |
| 010150012021025 | 12 |
| 010150012021014 | 12 |
| 010150012021026 | 12 |
| 010150012023021 | 12 |
| 010150012021012 | 12 |
| 010150015013015 | 12 |
| 010150015013019 | 12 |
| 010150012021036 | 12 |
| 010150012021048 | 12 |
| 010150012021049 | 12 |
| 010150012011020 | 12 |
| 010150012021009 | 12 |
| 010150012011007 | 12 |
| 010150012011006 | 12 |
| 010150012011010 | 12 |
| 010150012011009 | 12 |
| 010150012011008 | 12 |
| 010150012021006 | 12 |
| 010150012022020 | 12 |
| 010150012022024 | 12 |
| 010150011033059 | 12 |
| 010150011033057 | 12 |
| 010150012022012 | 12 |
| 010150012022017 | 12 |
| 010150012022013 | 12 |
| 010150012022015 | 12 |
| 010150011033056 | 12 |
| 010150012022023 | 12 |
| 010150012022019 | 12 |
| 010150012022016 | 12 |
| 010150012022018 | 12 |
| 010150012011021 | 12 |
| 010150012011022 | 12 |
| 010150012011017 | 12 |
| 010150012022014 | 12 |
| 010150012022010 | 12 |
| 010150012022011 | 12 |

| Block | SM3 |
|-------|-----|
| 010150012011012 | 12 |
| 010150012011016 | 12 |
| 010150014003006 | 12 |
| 010150015013013 | 12 |
| 010150015013012 | 12 |
| 010150014003032 | 12 |
| 010150014003018 | 12 |
| 010150014003024 | 12 |
| 010150014003010 | 12 |
| 010150014003011 | 12 |
| 010150014003035 | 12 |
| 010150014003036 | 12 |
| 010150014003012 | 12 |
| 010150014003013 | 12 |
| 010150014003025 | 12 |
| 010150014003030 | 12 |
| 010150013001045 | 12 |
| 010150013001044 | 12 |
| 010150014003033 | 12 |
| 010150014003026 | 12 |
| 010150014003029 | 12 |
| 010150014003027 | 12 |
| 010150014003028 | 12 |
| 010150014003020 | 12 |
| 010150014003019 | 12 |
| 010150014003023 | 12 |
| 010150014003021 | 12 |
| 010150014003022 | 12 |
| 010150013002015 | 12 |
| 010150014002010 | 12 |
| 010150014002007 | 12 |
| 010150014002000 | 12 |
| 010150014002001 | 12 |
| 010150014002012 | 12 |
| 010150013001027 | 12 |
| 010150013002044 | 12 |
| 010150013002016 | 12 |
| 010150013001010 | 12 |
| 010150013001026 | 12 |
| 010150013001025 | 12 |
| 010150013001014 | 12 |
| 010150013001012 | 12 |
| 010150013001015 | 12 |

| Block | SM3 |
|---|---|
| 010150013001020 | 12 |
| 010150013001023 | 12 |
| 010150013001018 | 12 |
| 010150013001013 | 12 |
| 010150013001041 | 12 |
| 010150013001019 | 12 |
| 010150013001022 | 12 |
| 010150013001024 | 12 |
| 010150013001017 | 12 |
| 010150013001048 | 12 |
| 010150013001040 | 12 |
| 010150013001046 | 12 |
| 010150013001039 | 12 |
| 010150013001029 | 12 |
| 010150013001038 | 12 |
| 010150013001047 | 12 |
| 010150013001042 | 12 |
| 010150013001037 | 12 |
| 010150013001036 | 12 |
| 010150013002047 | 12 |
| 010150013001028 | 12 |
| 010150013002056 | 12 |
| 010150013002017 | 12 |
| 010150014001019 | 12 |
| 010150004001020 | 12 |
| 010150004001029 | 12 |
| 010150004001028 | 12 |
| 010150004001030 | 12 |
| 010150013002000 | 12 |
| 010150004001027 | 12 |
| 010150004001022 | 12 |
| 010150004001018 | 12 |
| 010150004001019 | 12 |
| 010150004001017 | 12 |
| 010150004001016 | 12 |
| 010150004001011 | 12 |
| 010150004001015 | 12 |
| 010150004001012 | 12 |
| 010150004001014 | 12 |
| 010150004001013 | 12 |
| 010150004001010 | 12 |
| 010150004001021 | 12 |
| 010150004001023 | 12 |

| Block | SM3 |
|---|---|
| 010150004003037 | 12 |
| 010150004003020 | 12 |
| 010150005001077 | 12 |
| 010150005001076 | 12 |
| 010150005001067 | 12 |
| 010150005001068 | 12 |
| 010150004001026 | 12 |
| 010150005001075 | 12 |
| 010150005001069 | 12 |
| 010150005001070 | 12 |
| 010150006001069 | 12 |
| 010150005001071 | 12 |
| 010150013002023 | 12 |
| 010150013002010 | 12 |
| 010150013002039 | 12 |
| 010150013002007 | 12 |
| 010150013002038 | 12 |
| 010150013002037 | 12 |
| 010150013002021 | 12 |
| 010150013002035 | 12 |
| 010150013002036 | 12 |
| 010150013002041 | 12 |
| 010150013002031 | 12 |
| 010150013002042 | 12 |
| 010150013002043 | 12 |
| 010150013002032 | 12 |
| 010150013002029 | 12 |
| 010150013002024 | 12 |
| 010150013002028 | 12 |
| 010150013002027 | 12 |
| 010150013002001 | 12 |
| 010150013001034 | 12 |
| 010150013001033 | 12 |
| 010150013001032 | 12 |
| 010150013001035 | 12 |
| 010150013001003 | 12 |
| 010150013001002 | 12 |
| 010150013002034 | 12 |
| 010150013002033 | 12 |
| 010150006001074 | 12 |
| 010150006001073 | 12 |
| 010150013001001 | 12 |
| 010150006001068 | 12 |

| Block | SM3 |
|---|---|
| 010150013002026 | 12 |
| 010150025043028 | 12 |
| 010150025043026 | 12 |
| 010150025032012 | 12 |
| 010150025032013 | 12 |
| 010150025032020 | 12 |
| 010150025032014 | 12 |
| 010150025032015 | 12 |
| 010150025032018 | 12 |
| 010150025043027 | 12 |
| 010150025032011 | 12 |
| 010150025032010 | 12 |
| 010150025031025 | 12 |
| 010150025031024 | 12 |
| 010150025031026 | 12 |
| 010150025031023 | 12 |
| 010150025032007 | 12 |
| 010150025032016 | 12 |
| 010150025032008 | 12 |
| 010150025043008 | 12 |
| 010150025031016 | 12 |
| 010150025043001 | 12 |
| 010150025042019 | 12 |
| 010150025043000 | 12 |
| 010150025031015 | 12 |
| 010150025031021 | 12 |
| 010150025031013 | 12 |
| 010150025031022 | 12 |
| 010150025031012 | 12 |
| 010150025031014 | 12 |
| 010150025031007 | 12 |
| 010150025042013 | 12 |
| 010150025042012 | 12 |
| 010150011021007 | 12 |
| 010150011021004 | 12 |
| 010150010004010 | 12 |
| 010150010004040 | 12 |
| 010150011021003 | 12 |
| 010150011021013 | 12 |
| 010150011021008 | 12 |
| 010150010004039 | 12 |
| 010150011021012 | 12 |
| 010150011032002 | 12 |

| Block | SM3 |
|---|---|
| 010150011032001 | 12 |
| 010150011032000 | 12 |
| 010150011021009 | 12 |
| 010150011021001 | 12 |
| 010150011021002 | 12 |
| 010150010004007 | 12 |
| 010150011021010 | 12 |
| 010150011021000 | 12 |
| 010150010004009 | 12 |
| 010150012021001 | 12 |
| 010150012021028 | 12 |
| 010150012013014 | 12 |
| 010150012021043 | 12 |
| 010150012013013 | 12 |
| 010150006002018 | 12 |
| 010150006002017 | 12 |
| 010150006002013 | 12 |
| 010150012013026 | 12 |
| 010150012013012 | 12 |
| 010150012013008 | 12 |
| 010150012013021 | 12 |
| 010150012013011 | 12 |
| 010150011012008 | 12 |
| 010150011012017 | 12 |
| 010150011012022 | 12 |
| 010150011012023 | 12 |
| 010150011012021 | 12 |
| 010150011012009 | 12 |
| 010150011012004 | 12 |
| 010150011011030 | 12 |
| 010150011021011 | 12 |
| 010150010002034 | 12 |
| 010150011011023 | 12 |
| 010150011011022 | 12 |
| 010150011012005 | 12 |
| 010150011012003 | 12 |
| 010150011011029 | 12 |
| 010150011011024 | 12 |
| 010150011011020 | 12 |
| 010150011011021 | 12 |
| 010150011011019 | 12 |
| 010150011011018 | 12 |
| 010150011011007 | 12 |

| Block | SM3 |
|---|---|
| 010150011012024 | 12 |
| 010150011012016 | 12 |
| 010150011012011 | 12 |
| 010150011012012 | 12 |
| 010150011012030 | 12 |
| 010150011012031 | 12 |
| 010150011012033 | 12 |
| 010150011012039 | 12 |
| 010150011012032 | 12 |
| 010150011012013 | 12 |
| 010150011012010 | 12 |
| 010150011011027 | 12 |
| 010150011012001 | 12 |
| 010150011011017 | 12 |
| 010150011011028 | 12 |
| 010150011011009 | 12 |
| 010150011011016 | 12 |
| 010150011012006 | 12 |
| 010150011012007 | 12 |
| 010150011012002 | 12 |
| 010150011011026 | 12 |
| 010150011011014 | 12 |
| 010150011011015 | 12 |
| 010150011011013 | 12 |
| 010150011011011 | 12 |
| 010150011012084 | 12 |
| 010150011012083 | 12 |
| 010150011012071 | 12 |
| 010150011012075 | 12 |
| 010150011012082 | 12 |
| 010150011012081 | 12 |
| 010150011012074 | 12 |
| 010299597002039 | 13 |
| 010150011012072 | 12 |
| 010150011012044 | 12 |
| 010150011012045 | 12 |
| 010150011012042 | 12 |
| 010150011012087 | 12 |
| 010150011012073 | 12 |
| 010150011012043 | 12 |
| 010150011012088 | 12 |
| 010150011012047 | 12 |
| 010150011012050 | 12 |

| Block | SM3 |
|-------|-----|
| 010150010001005 | 12 |
| 010150009001005 | 12 |
| 010150009001018 | 12 |
| 010150009001007 | 12 |
| 010150009001003 | 12 |
| 010150009001002 | 12 |
| 010150011011005 | 12 |
| 010150011011008 | 12 |
| 010150010002020 | 12 |
| 010150010002018 | 12 |
| 010150011011004 | 12 |
| 010150010002022 | 12 |
| 010150010001009 | 12 |
| 010150010001013 | 12 |
| 010150010002023 | 12 |
| 010150010001015 | 12 |
| 010150010001014 | 12 |
| 010150010001011 | 12 |
| 010150010001012 | 12 |
| 010150011011003 | 12 |
| 010150011011002 | 12 |
| 010150011011010 | 12 |
| 010150010002025 | 12 |
| 010150011011001 | 12 |
| 010150010002024 | 12 |
| 010150010001029 | 12 |
| 010150010001031 | 12 |
| 010150010001030 | 12 |
| 010150010001007 | 12 |
| 010150010001004 | 12 |
| 010150010001003 | 12 |
| 010150010001006 | 12 |
| 010150006001032 | 12 |
| 010150006002004 | 12 |
| 010150006002000 | 12 |
| 010150008001188 | 12 |
| 010150006001064 | 12 |
| 010150006001062 | 12 |
| 010150006001063 | 12 |
| 010150008001176 | 12 |
| 010150010004028 | 12 |
| 010150008001191 | 12 |
| 010150010004020 | 12 |

| Block | SM3 |
|---|---|
| 010150008001192 | 12 |
| 010150008001187 | 12 |
| 010150008001186 | 12 |
| 010150010004021 | 12 |
| 010150008001185 | 12 |
| 010150008001177 | 12 |
| 010150008001178 | 12 |
| 010150008001184 | 12 |
| 010150008001179 | 12 |
| 010150008001183 | 12 |
| 010150008001180 | 12 |
| 010150008001194 | 12 |
| 010150008001182 | 12 |
| 010150008001181 | 12 |
| 010150006001037 | 12 |
| 010150006001038 | 12 |
| 010150006001061 | 12 |
| 010150006001031 | 12 |
| 010150008001169 | 12 |
| 010150008001152 | 12 |
| 010150008001150 | 12 |
| 010150012013002 | 12 |
| 010150006002022 | 12 |
| 010150006002021 | 12 |
| 010150012013003 | 12 |
| 010150006002016 | 12 |
| 010150012012060 | 12 |
| 010150012012061 | 12 |
| 010150012012059 | 12 |
| 010150006002020 | 12 |
| 010150008001196 | 12 |
| 010150006002019 | 12 |
| 010150006002012 | 12 |
| 010150012012006 | 12 |
| 010150008001197 | 12 |
| 010150012012001 | 12 |
| 010150010004032 | 12 |
| 010150010004031 | 12 |
| 010150010004030 | 12 |
| 010150008001195 | 12 |
| 010150008001193 | 12 |
| 010150008001190 | 12 |
| 010150008001189 | 12 |

| Block | SM3 |
|---|---|
| 010150006002010 | 12 |
| 010150006002008 | 12 |
| 010150006002003 | 12 |
| 010150006002005 | 12 |
| 010150006002011 | 12 |
| 010150006002007 | 12 |
| 010150006002002 | 12 |
| 010150006002006 | 12 |
| 010150006002001 | 12 |
| 010150006001045 | 12 |
| 010150012012043 | 12 |
| 010150012013044 | 12 |
| 010150012013038 | 12 |
| 010150012013015 | 12 |
| 010150012013036 | 12 |
| 010150012013027 | 12 |
| 010150012013054 | 12 |
| 010150012013053 | 12 |
| 010150012013055 | 12 |
| 010150012013052 | 12 |
| 010150012013056 | 12 |
| 010150012013051 | 12 |
| 010150012013047 | 12 |
| 010150012013048 | 12 |
| 010150012013050 | 12 |
| 010150012012042 | 12 |
| 010150012012032 | 12 |
| 010150012012033 | 12 |
| 010150012013049 | 12 |
| 010150012012031 | 12 |
| 010150012013037 | 12 |
| 010150012013028 | 12 |
| 010150012013029 | 12 |
| 010150012013035 | 12 |
| 010150012013034 | 12 |
| 010150012013031 | 12 |
| 010150012013030 | 12 |
| 010150012013022 | 12 |
| 010150011031019 | 12 |
| 010150011031018 | 12 |
| 010150011033040 | 12 |
| 010150011033005 | 12 |
| 010150012012040 | 12 |

| Block | SM3 |
|---|---|
| 010150012012037 | 12 |
| 010150012012035 | 12 |
| 010150012012030 | 12 |
| 010150012012017 | 12 |
| 010150012012036 | 12 |
| 010150012012016 | 12 |
| 010150012012038 | 12 |
| 010150012012039 | 12 |
| 010150012012015 | 12 |
| 010150012012014 | 12 |
| 010150012012018 | 12 |
| 010150012013032 | 12 |
| 010150012013033 | 12 |
| 010150012013023 | 12 |
| 010150012012019 | 12 |
| 010150012013024 | 12 |
| 010150012012004 | 12 |
| 010150012012002 | 12 |
| 010150012012013 | 12 |
| 010150012012003 | 12 |
| 010150012012021 | 12 |
| 010150012012022 | 12 |
| 010150012012011 | 12 |
| 010150012012012 | 12 |
| 010150012012007 | 12 |
| 010150012012005 | 12 |
| 010150012012000 | 12 |
| 010150012012008 | 12 |
| 010150012012009 | 12 |
| 010150011033001 | 12 |
| 010150011022025 | 12 |
| 010150009001014 | 12 |
| 010150009003003 | 12 |
| 010150009003002 | 12 |
| 010150010003003 | 12 |
| 010150010003007 | 12 |
| 010150009003004 | 12 |
| 010150009003001 | 12 |
| 010150009003007 | 12 |
| 010150009003000 | 12 |
| 010150008001077 | 12 |
| 010150008001076 | 12 |
| 010150009002033 | 12 |

| Block | SM3 |
|---|---|
| 010150009002032 | 12 |
| 010150009002029 | 12 |
| 010150009002007 | 12 |
| 010150009002028 | 12 |
| 010150009002006 | 12 |
| 010150009002031 | 12 |
| 010150009002030 | 12 |
| 010150009002008 | 12 |
| 010150009002005 | 12 |
| 010150009002027 | 12 |
| 010150009002009 | 12 |
| 010150009002004 | 12 |
| 010150002002061 | 12 |
| 010150002002030 | 12 |
| 010150002002063 | 12 |
| 010150002002062 | 12 |
| 010150002002016 | 12 |
| 010150009002025 | 12 |
| 010150009002017 | 12 |
| 010150009002026 | 12 |
| 011210101012010 | 12 |
| 011210101012009 | 12 |
| 010150011012077 | 12 |
| 010150011012076 | 12 |
| 010150011012079 | 12 |
| 010150011012080 | 12 |
| 010150011012078 | 12 |
| 010150011012069 | 12 |
| 011210101011023 | 12 |
| 011210101011022 | 12 |
| 011210101011020 | 12 |
| 011210101011021 | 12 |
| 011210101011025 | 12 |
| 011210101011024 | 12 |
| 011210101011039 | 12 |
| 011210101012001 | 12 |
| 011210101012000 | 12 |
| 011210101011038 | 12 |
| 011210101011008 | 12 |
| 011210101011007 | 12 |
| 011210101011002 | 12 |
| 011210101011003 | 12 |
| 010150011031009 | 12 |

| Block | SM3 |
|---|---|
| 010150011032051 | 12 |
| 010150011031011 | 12 |
| 010150011031014 | 12 |
| 010150011031012 | 12 |
| 011210101011004 | 12 |
| 011210101011001 | 12 |
| 010150011031013 | 12 |
| 010150011032010 | 12 |
| 011210101011000 | 12 |
| 010150011032008 | 12 |
| 010150011012068 | 12 |
| 010150011012066 | 12 |
| 010150011012053 | 12 |
| 010150011012065 | 12 |
| 010150011012067 | 12 |
| 010150011012063 | 12 |
| 010150011012062 | 12 |
| 010150011012064 | 12 |
| 010150011031003 | 12 |
| 010150011032052 | 12 |
| 010150011032046 | 12 |
| 010150011032032 | 12 |
| 010150011032033 | 12 |
| 010150011032037 | 12 |
| 010150011033039 | 12 |
| 010150011032027 | 12 |
| 010150011032023 | 12 |
| 010150011032024 | 12 |
| 010150011032035 | 12 |
| 010150011032036 | 12 |
| 010150011031006 | 12 |
| 010150011032045 | 12 |
| 010150011032021 | 12 |
| 010150011032047 | 12 |
| 010150011032025 | 12 |
| 010150011032048 | 12 |
| 010150011032042 | 12 |
| 010150011032041 | 12 |
| 010150011032044 | 12 |
| 010150011032043 | 12 |
| 010150011032039 | 12 |
| 010150009002043 | 12 |
| 010150009002042 | 12 |

| Block | SM3 |
|---|---|
| 010150010004005 | 12 |
| 010150010004003 | 12 |
| 010150010004002 | 12 |
| 010150010004001 | 12 |
| 010150010004037 | 12 |
| 010150010003011 | 12 |
| 010150010003010 | 12 |
| 010150010003009 | 12 |
| 010150010003006 | 12 |
| 010150010003016 | 12 |
| 010150010003002 | 12 |
| 010150010003008 | 12 |
| 010150010003005 | 12 |
| 010150010003013 | 12 |
| 010150010003012 | 12 |
| 010150010004006 | 12 |
| 010150010004008 | 12 |
| 010150010004004 | 12 |
| 010150010004000 | 12 |
| 010150010003001 | 12 |
| 010150010003004 | 12 |
| 010150010003000 | 12 |
| 010150010003017 | 12 |
| 010150009003009 | 12 |
| 010150009003008 | 12 |
| 010150010003014 | 12 |
| 010150009003006 | 12 |
| 010150010003015 | 12 |
| 010150010003018 | 12 |
| 010150009003005 | 12 |
| 010150011032040 | 12 |
| 010150011032028 | 12 |
| 010150011032034 | 12 |
| 010150011032026 | 12 |
| 010150011032022 | 12 |
| 010150011032020 | 12 |
| 010150011022018 | 12 |
| 010150011022022 | 12 |
| 010150011022015 | 12 |
| 010150011022020 | 12 |
| 010150011022019 | 12 |
| 010150011021014 | 12 |
| 010150011022021 | 12 |

| Block | SM3 |
|-------|-----|
| 010150011022016 | 12 |
| 010150011022028 | 12 |
| 010150011022010 | 12 |
| 010150011022011 | 12 |
| 010150011022023 | 12 |
| 010150011022012 | 12 |
| 010150011022013 | 12 |
| 010150011022014 | 12 |
| 010150011022002 | 12 |
| 010150011022024 | 12 |
| 010150010004026 | 12 |
| 010150010004038 | 12 |
| 010150011032005 | 12 |
| 010150011032003 | 12 |
| 010150011021022 | 12 |
| 010150011021020 | 12 |
| 010150011021021 | 12 |
| 010150011021016 | 12 |
| 010150011022001 | 12 |
| 010150010004023 | 12 |
| 010150011022000 | 12 |
| 010150010004024 | 12 |
| 010150011021017 | 12 |
| 010150011021025 | 12 |
| 010150011021015 | 12 |
| 010150011021006 | 12 |
| 010150011021019 | 12 |
| 010150011021005 | 12 |
| 010150010004012 | 12 |
| 010150010004011 | 12 |
| 010150011032049 | 12 |
| 010150011032038 | 12 |
| 010150011032029 | 12 |
| 010150011032012 | 12 |
| 010150011032014 | 12 |
| 010150011032055 | 12 |
| 010150011032056 | 12 |
| 010150011032017 | 12 |
| 010150011032013 | 12 |
| 010150011032007 | 12 |
| 010150011032018 | 12 |
| 010150011032019 | 12 |
| 010150011032011 | 12 |

| Block | SM3 |
|---|---|
| 010150011032016 | 12 |
| 010150011032006 | 12 |
| 010150011032015 | 12 |
| 010150011032009 | 12 |
| 010150011021018 | 12 |
| 010150011021024 | 12 |
| 010150011032004 | 12 |
| 010150011021023 | 12 |
| 010150011033053 | 12 |
| 010150011033037 | 12 |
| 010150011033033 | 12 |
| 010150011031000 | 12 |
| 010150011033032 | 12 |
| 010150011033002 | 12 |
| 010150011033038 | 12 |
| 010150011031015 | 12 |
| 010150011031001 | 12 |
| 010150011031016 | 12 |
| 010150011031004 | 12 |
| 010150011031002 | 12 |
| 010150011032031 | 12 |
| 010150011032030 | 12 |
| 010150012012057 | 12 |
| 010150011033004 | 12 |
| 010150011033003 | 12 |
| 010150012012024 | 12 |
| 010150012012029 | 12 |
| 010150012012051 | 12 |
| 010150012012052 | 12 |
| 010150012012056 | 12 |
| 010150012012053 | 12 |
| 010150012012055 | 12 |
| 010150012012054 | 12 |
| 010150012012025 | 12 |
| 010150012012028 | 12 |
| 010150012012026 | 12 |
| 010150012012020 | 12 |
| 010150012012023 | 12 |
| 010150012012041 | 12 |
| 010150012012034 | 12 |
| 011210101011046 | 12 |
| 011210101011040 | 12 |
| 011210101012003 | 12 |

| Block | SM3 |
|---|---|
| 011210101011031 | 12 |
| 011210101011032 | 12 |
| 011210101011036 | 12 |
| 011210101011013 | 12 |
| 011210101011017 | 12 |
| 010150011031005 | 12 |
| 011210101011014 | 12 |
| 011210101011019 | 12 |
| 011210101011016 | 12 |
| 011210101011034 | 12 |
| 011210101011030 | 12 |
| 011210101011018 | 12 |
| 011210101011015 | 12 |
| 011210101011026 | 12 |
| 011210101011012 | 12 |
| 011210101011011 | 12 |
| 011210101011010 | 12 |
| 011210101011029 | 12 |
| 011210101011027 | 12 |
| 011210101011028 | 12 |
| 011210101011009 | 12 |
| 011210101011005 | 12 |
| 011210101011006 | 12 |
| 010150011031008 | 12 |
| 010150011031007 | 12 |
| 010150011032054 | 12 |
| 010150011031010 | 12 |
| 010150011032053 | 12 |
| 010150011032050 | 12 |
| 010150008001088 | 12 |
| 010150008001067 | 12 |
| 010150008001089 | 12 |
| 010150008001068 | 12 |
| 010150008001107 | 12 |
| 010150008001110 | 12 |
| 010150008001106 | 12 |
| 010150008001105 | 12 |
| 010150008001090 | 12 |
| 010150008001103 | 12 |
| 010150008001104 | 12 |
| 010150008001091 | 12 |
| 010150009002053 | 12 |
| 010150009002054 | 12 |

| Block | SM3 |
|---|---|
| 010150009002057 | 12 |
| 010150009002058 | 12 |
| 010150009002056 | 12 |
| 010150009002038 | 12 |
| 010150009002055 | 12 |
| 010150009002035 | 12 |
| 010150009002037 | 12 |
| 010150008001113 | 12 |
| 010150008001102 | 12 |
| 010150008001101 | 12 |
| 010150008001092 | 12 |
| 010150008001093 | 12 |
| 010150009002039 | 12 |
| 010150009002036 | 12 |
| 010150008001100 | 12 |
| 010150008001099 | 12 |
| 010150008001098 | 12 |
| 010150008001094 | 12 |
| 010150009002010 | 12 |
| 010150009002011 | 12 |
| 010150009002003 | 12 |
| 010150009002018 | 12 |
| 010150009002052 | 12 |
| 010150009002051 | 12 |
| 010150009002024 | 12 |
| 010150009002016 | 12 |
| 010150009002019 | 12 |
| 010150009002023 | 12 |
| 010150009002012 | 12 |
| 010150009002002 | 12 |
| 010150009002022 | 12 |
| 010150009002013 | 12 |
| 010150009002001 | 12 |
| 010150002002014 | 12 |
| 010150002002015 | 12 |
| 010150002002012 | 12 |
| 010150002002013 | 12 |
| 010150002002071 | 12 |
| 010150002002003 | 12 |
| 010150002002026 | 12 |
| 010150002002028 | 12 |
| 010150002002027 | 12 |
| 010150002002025 | 12 |

| Block | SM3 |
|---|---|
| 010150002002019 | 12 |
| 010150002002070 | 12 |
| 010150002002032 | 12 |
| 010150002001041 | 12 |
| 010150002002024 | 12 |
| 010150002002023 | 12 |
| 010150002002022 | 12 |
| 010150005002059 | 12 |
| 010150006001048 | 12 |
| 010150006001014 | 12 |
| 010150006001009 | 12 |
| 010150006001013 | 12 |
| 010150006001010 | 12 |
| 010150006001002 | 12 |
| 010150005002063 | 12 |
| 010150005002052 | 12 |
| 010150005002060 | 12 |
| 010150005002041 | 12 |
| 010150005002061 | 12 |
| 010150005002062 | 12 |
| 010150005002051 | 12 |
| 010150005001042 | 12 |
| 010150005001043 | 12 |
| 010150005001040 | 12 |
| 010150005001041 | 12 |
| 010150005002055 | 12 |
| 010150005002056 | 12 |
| 010150005001026 | 12 |
| 010150005001025 | 12 |
| 010150005001024 | 12 |
| 010150005001022 | 12 |
| 010150005001023 | 12 |
| 010150005002049 | 12 |
| 010150005002048 | 12 |
| 010150005002054 | 12 |
| 010150005002053 | 12 |
| 010150005002047 | 12 |
| 010150005002050 | 12 |
| 010150005002046 | 12 |
| 010150002002020 | 12 |
| 010150002002021 | 12 |
| 010150002002017 | 12 |
| 010150002002018 | 12 |

| Block | SM3 |
|---|---|
| 010150002002002 | 12 |
| 010150002002001 | 12 |
| 010150002002008 | 12 |
| 010150002002009 | 12 |
| 010150002002007 | 12 |
| 010150002002005 | 12 |
| 010150009002020 | 12 |
| 010150009002021 | 12 |
| 010150009002014 | 12 |
| 010150009002000 | 12 |
| 010150009002015 | 12 |
| 010150002002011 | 12 |
| 010150002002010 | 12 |
| 010150009001021 | 12 |
| 010150009001011 | 12 |
| 010150009001012 | 12 |
| 010150009001015 | 12 |
| 010150002002000 | 12 |
| 010150002002006 | 12 |
| 010150002002004 | 12 |
| 010150002001017 | 12 |
| 010150002001016 | 12 |
| 010150002001012 | 12 |
| 010150002001015 | 12 |
| 010150002001047 | 12 |
| 010150002001046 | 12 |
| 010150002001014 | 12 |
| 010150002001002 | 12 |
| 010150010004033 | 12 |
| 010150010004036 | 12 |
| 010150009003014 | 12 |
| 010150009002050 | 12 |
| 010150009003011 | 12 |
| 010150010004034 | 12 |
| 010150009003017 | 12 |
| 010150009003021 | 12 |
| 010150009003019 | 12 |
| 010150009003016 | 12 |
| 010150009003022 | 12 |
| 010150009003023 | 12 |
| 010150010004035 | 12 |
| 010150009003018 | 12 |
| 010150009003020 | 12 |

| Block | SM3 |
|---|---|
| 010150009003025 | 12 |
| 010150009003024 | 12 |
| 010150009003013 | 12 |
| 010150009003026 | 12 |
| 010150009003012 | 12 |
| 010150009002048 | 12 |
| 010150009002047 | 12 |
| 010150008001097 | 12 |
| 010150008001096 | 12 |
| 010150009002034 | 12 |
| 010150009002046 | 12 |
| 010150009002045 | 12 |
| 010150009003010 | 12 |
| 010150009003015 | 12 |
| 010150009002044 | 12 |
| 010150009002040 | 12 |
| 010150009002041 | 12 |
| 010150006001040 | 12 |
| 010150006001039 | 12 |
| 010150008001121 | 12 |
| 010150008001137 | 12 |
| 010150008001122 | 12 |
| 010150008001123 | 12 |
| 010150008001136 | 12 |
| 010150008001124 | 12 |
| 010150006001043 | 12 |
| 010150006001036 | 12 |
| 010150006001035 | 12 |
| 010150006001041 | 12 |
| 010150006001025 | 12 |
| 010150006001044 | 12 |
| 010150006001060 | 12 |
| 010150006001024 | 12 |
| 010150006001033 | 12 |
| 010150006001053 | 12 |
| 010150006001054 | 12 |
| 010150006001056 | 12 |
| 010150006001057 | 12 |
| 010150006001055 | 12 |
| 010150006001050 | 12 |
| 010150006001058 | 12 |
| 010150006001059 | 12 |
| 010150006001049 | 12 |

| Block | SM3 |
|---|---|
| 010150008001083 | 12 |
| 010150008001084 | 12 |
| 010150008001082 | 12 |
| 010150008001046 | 12 |
| 010150008001047 | 12 |
| 010150008001081 | 12 |
| 010150008001065 | 12 |
| 010150008001080 | 12 |
| 010150008001066 | 12 |
| 010150008001170 | 12 |
| 010150008001151 | 12 |
| 010150008001149 | 12 |
| 010150008001153 | 12 |
| 010150008001154 | 12 |
| 010150008001173 | 12 |
| 010150008001171 | 12 |
| 010150008001172 | 12 |
| 010150008001167 | 12 |
| 010150008001168 | 12 |
| 010150008001166 | 12 |
| 010150008001138 | 12 |
| 010150008001139 | 12 |
| 010150008001140 | 12 |
| 010150008001135 | 12 |
| 010150008001125 | 12 |
| 010150008001134 | 12 |
| 010150008001133 | 12 |
| 010150008001126 | 12 |
| 010150008001127 | 12 |
| 010150008001155 | 12 |
| 010150008001141 | 12 |
| 010150008001156 | 12 |
| 010150008001142 | 12 |
| 010150008001132 | 12 |
| 010150008001131 | 12 |
| 010150008001128 | 12 |
| 010150008001143 | 12 |
| 010150008001129 | 12 |
| 010150002002068 | 12 |
| 010150002002067 | 12 |
| 010150002002057 | 12 |
| 010150002002052 | 12 |
| 010150002002056 | 12 |

| Block | SM3 |
|---|---|
| 010150002002053 | 12 |
| 010150008001073 | 12 |
| 010150008001071 | 12 |
| 010150008001072 | 12 |
| 010150008001056 | 12 |
| 010150008001078 | 12 |
| 010150008001074 | 12 |
| 010150008001075 | 12 |
| 010150008001057 | 12 |
| 010150008001059 | 12 |
| 010150008001058 | 12 |
| 010150002002066 | 12 |
| 010150002002055 | 12 |
| 010150002002054 | 12 |
| 010150002002033 | 12 |
| 010150002002034 | 12 |
| 010150002002059 | 12 |
| 010150002002072 | 12 |
| 010150002002060 | 12 |
| 010150008001025 | 12 |
| 010150008001026 | 12 |
| 010150002002050 | 12 |
| 010150008001000 | 12 |
| 010150003001073 | 12 |
| 010150003001074 | 12 |
| 010150002002042 | 12 |
| 010150002002041 | 12 |
| 010150002002049 | 12 |
| 010150002002048 | 12 |
| 010150002002047 | 12 |
| 010150002002043 | 12 |
| 010150002002040 | 12 |
| 010150002002044 | 12 |
| 010150002002039 | 12 |
| 010150003001061 | 12 |
| 010150003001060 | 12 |
| 010150002001045 | 12 |
| 010150002001036 | 12 |
| 010150002001035 | 12 |
| 010150002001037 | 12 |
| 010150002001044 | 12 |
| 010150002001043 | 12 |
| 010150002001038 | 12 |

| Block | SM3 |
|---|---|
| 010150002001034 | 12 |
| 010150002001033 | 12 |
| 010150002002046 | 12 |
| 010150002002035 | 12 |
| 010150002002045 | 12 |
| 010150002002038 | 12 |
| 010150002002036 | 12 |
| 010150002002037 | 12 |
| 010150002002029 | 12 |
| 010150002001042 | 12 |
| 010150002001039 | 12 |
| 010150002002069 | 12 |
| 010150002002031 | 12 |
| 010150002001023 | 12 |
| 010150002001040 | 12 |
| 010150003001047 | 12 |
| 010150008001174 | 12 |
| 010150008001165 | 12 |
| 010150008001175 | 12 |
| 010150008001164 | 12 |
| 010150008001160 | 12 |
| 010150008001159 | 12 |
| 010150008001161 | 12 |
| 010150008001163 | 12 |
| 010150008001162 | 12 |
| 010150008001157 | 12 |
| 010150008001148 | 12 |
| 010150008001158 | 12 |
| 010150008001147 | 12 |
| 010150008001144 | 12 |
| 010150008001145 | 12 |
| 010150008001146 | 12 |
| 010150008001130 | 12 |
| 010150008001120 | 12 |
| 010150008001119 | 12 |
| 010150008001085 | 12 |
| 010150008001086 | 12 |
| 010150008001109 | 12 |
| 010150008001118 | 12 |
| 010150008001117 | 12 |
| 010150008001116 | 12 |
| 010150008001114 | 12 |
| 010150008001115 | 12 |

| Block | SM3 |
|---|---|
| 010150008001112 | 12 |
| 010150008001111 | 12 |
| 010150008001079 | 12 |
| 010150008001087 | 12 |
| 010150008001108 | 12 |
| 010150005001017 | 12 |
| 010150005001014 | 12 |
| 010150005002021 | 12 |
| 010150005002020 | 12 |
| 010150005001015 | 12 |
| 010150005002022 | 12 |
| 010150005002019 | 12 |
| 010150005002023 | 12 |
| 010150005002018 | 12 |
| 010150005002006 | 12 |
| 010150005002007 | 12 |
| 010150005002008 | 12 |
| 010150005002064 | 12 |
| 010150005002045 | 12 |
| 010150005002044 | 12 |
| 010150005002026 | 12 |
| 010150005002043 | 12 |
| 010150005002027 | 12 |
| 010150005002042 | 12 |
| 010150005002065 | 12 |
| 010150005002037 | 12 |
| 010150005002028 | 12 |
| 010150005002038 | 12 |
| 010150005002036 | 12 |
| 010150005002035 | 12 |
| 010150005002032 | 12 |
| 010150005002024 | 12 |
| 010150005002025 | 12 |
| 010150005002017 | 12 |
| 010150005002016 | 12 |
| 010150005002015 | 12 |
| 010150005002012 | 12 |
| 010150003001036 | 12 |
| 010150003001046 | 12 |
| 010150003001035 | 12 |
| 010150003002091 | 12 |
| 010150003002086 | 12 |
| 010150003001038 | 12 |

| Block | SM3 |
|---|---|
| 010150003001039 | 12 |
| 010150003001034 | 12 |
| 010150003001033 | 12 |
| 010150003001040 | 12 |
| 010150003001041 | 12 |
| 010150003001032 | 12 |
| 010150003001031 | 12 |
| 010150003002085 | 12 |
| 010150003002084 | 12 |
| 010150003002083 | 12 |
| 010150003002082 | 12 |
| 010150003002089 | 12 |
| 010150003002088 | 12 |
| 010150003002011 | 12 |
| 010150003002061 | 12 |
| 010150003002087 | 12 |
| 010150003002062 | 12 |
| 010150003002060 | 12 |
| 010150003002059 | 12 |
| 010150003002063 | 12 |
| 010150003002058 | 12 |
| 010150003002068 | 12 |
| 010150003002069 | 12 |
| 010150003002067 | 12 |
| 010150003002066 | 12 |
| 010150003002070 | 12 |
| 010150003002071 | 12 |
| 010150003002072 | 12 |
| 010150003002064 | 12 |
| 010150003002065 | 12 |
| 010150003001042 | 12 |
| 010150003001030 | 12 |
| 010150003001029 | 12 |
| 010150003001043 | 12 |
| 010150003001028 | 12 |
| 010150003002081 | 12 |
| 010150003002092 | 12 |
| 010150003001027 | 12 |
| 010150003001056 | 12 |
| 010150003001025 | 12 |
| 010150003001057 | 12 |
| 010150003001026 | 12 |
| 010150003001024 | 12 |

| Block | SM3 |
|---|---|
| 010150003001023 | 12 |
| 010150003002080 | 12 |
| 010150003002079 | 12 |
| 010150003002073 | 12 |
| 010150003002074 | 12 |
| 010150003002078 | 12 |
| 010150003002077 | 12 |
| 010150003002048 | 12 |
| 010150003002075 | 12 |
| 010150003002076 | 12 |
| 010150003002049 | 12 |
| 010150003001015 | 12 |
| 010150003001016 | 12 |
| 010150003001021 | 12 |
| 010150003001011 | 12 |
| 010150005002034 | 12 |
| 010150005002033 | 12 |
| 010150008001006 | 12 |
| 010150003001075 | 12 |
| 010150003001076 | 12 |
| 010150008001009 | 12 |
| 010150008001016 | 12 |
| 010150003001077 | 12 |
| 010150008001005 | 12 |
| 010150003001069 | 12 |
| 010150003001070 | 12 |
| 010150003001071 | 12 |
| 010150003001072 | 12 |
| 010150003001045 | 12 |
| 010150003001068 | 12 |
| 010150003001048 | 12 |
| 010150003001067 | 12 |
| 010150003001049 | 12 |
| 010150003001066 | 12 |
| 010150003001044 | 12 |
| 010150003001050 | 12 |
| 010150003001051 | 12 |
| 010150008001015 | 12 |
| 010150003001079 | 12 |
| 010150003001078 | 12 |
| 010150008001004 | 12 |
| 010150003001081 | 12 |
| 010150008001010 | 12 |

| Block | SM3 |
|---|---|
| 010150008001011 | 12 |
| 010150008001003 | 12 |
| 010150008001002 | 12 |
| 010150003001082 | 12 |
| 010150005001007 | 12 |
| 010150005001030 | 12 |
| 010150005001018 | 12 |
| 010150005001008 | 12 |
| 010150005001001 | 12 |
| 010150005001037 | 12 |
| 010150005001029 | 12 |
| 010150005001019 | 12 |
| 010150005001009 | 12 |
| 010150005001038 | 12 |
| 010150005001039 | 12 |
| 010150005001028 | 12 |
| 010150005001020 | 12 |
| 010150005001027 | 12 |
| 010150005001021 | 12 |
| 010150005001010 | 12 |
| 010150005001011 | 12 |
| 010150005001004 | 12 |
| 010150005001005 | 12 |
| 010150005001016 | 12 |
| 010150005001012 | 12 |
| 010150005001013 | 12 |
| 010150005001002 | 12 |
| 010150005001003 | 12 |
| 010150006001007 | 12 |
| 010150006001008 | 12 |
| 010150006001015 | 12 |
| 010150006001003 | 12 |
| 010150005001049 | 12 |
| 010150005001048 | 12 |
| 010150005002058 | 12 |
| 010150005002057 | 12 |
| 010150005002039 | 12 |
| 010150008001007 | 12 |
| 010150008001036 | 12 |
| 010150008001037 | 12 |
| 010150008001035 | 12 |
| 010150008001008 | 12 |
| 010150008001018 | 12 |

| Block | SM3 |
|---|---|
| 010150008001017 | 12 |
| 010150008001048 | 12 |
| 010150008001039 | 12 |
| 010150008001049 | 12 |
| 010150008001040 | 12 |
| 010150008001064 | 12 |
| 010150008001063 | 12 |
| 010150008001062 | 12 |
| 010150008001050 | 12 |
| 010150008001041 | 12 |
| 010150008001051 | 12 |
| 010150008001042 | 12 |
| 010150008001034 | 12 |
| 010150008001033 | 12 |
| 010150008001019 | 12 |
| 010150008001014 | 12 |
| 010150008001032 | 12 |
| 010150008001031 | 12 |
| 010150008001030 | 12 |
| 010150008001020 | 12 |
| 010150008001021 | 12 |
| 010150008001013 | 12 |
| 010150008001012 | 12 |
| 010150008001022 | 12 |
| 010150008001023 | 12 |
| 010150003001083 | 12 |
| 010150008001001 | 12 |
| 010150003001084 | 12 |
| 010150003001080 | 12 |
| 010150003001065 | 12 |
| 010150003001052 | 12 |
| 010150003001053 | 12 |
| 010150003001063 | 12 |
| 010150003001064 | 12 |
| 010150003001062 | 12 |
| 010150003001059 | 12 |
| 010150003001054 | 12 |
| 010150003001055 | 12 |
| 010150003001058 | 12 |
| 010150008001061 | 12 |
| 010150008001060 | 12 |
| 010150008001069 | 12 |
| 010150008001052 | 12 |

| Block | SM3 |
|---|---|
| 010150008001043 | 12 |
| 010150008001053 | 12 |
| 010150008001054 | 12 |
| 010150008001070 | 12 |
| 010150008001055 | 12 |
| 010150008001044 | 12 |
| 010150002002065 | 12 |
| 010150008001029 | 12 |
| 010150008001028 | 12 |
| 010150008001024 | 12 |
| 010150008001027 | 12 |
| 010150002002058 | 12 |
| 010150002002051 | 12 |
| 010150002002064 | 12 |
| 010150010002028 | 12 |
| 010150010001037 | 12 |
| 010150010002010 | 12 |
| 010150010002011 | 12 |
| 010150010002005 | 12 |
| 010150010001027 | 12 |
| 010150010001026 | 12 |
| 010150010002030 | 12 |
| 010150010002031 | 12 |
| 010150010001034 | 12 |
| 010150010001028 | 12 |
| 010150010001010 | 12 |
| 010150010002002 | 12 |
| 010150010002003 | 12 |
| 010150010002004 | 12 |
| 010150010002001 | 12 |
| 010150010002000 | 12 |
| 010150009001019 | 12 |
| 010150009001020 | 12 |
| 010150009001006 | 12 |
| 010150009001008 | 12 |
| 010150009001004 | 12 |
| 010150010001022 | 12 |
| 010150010001021 | 12 |
| 010150010001020 | 12 |
| 010150010001019 | 12 |
| 010150010001018 | 12 |
| 010150010001017 | 12 |
| 010150010001023 | 12 |

| Block | SM3 |
|---|---|
| 010150010001024 | 12 |
| 010150010001025 | 12 |
| 010150010001016 | 12 |
| 010150018022006 | 12 |
| 010150018022015 | 12 |
| 010150018022003 | 12 |
| 010150018022004 | 12 |
| 010150018022000 | 12 |
| 010150018023008 | 12 |
| 010150018023017 | 12 |
| 010150018023014 | 12 |
| 010150018012054 | 12 |
| 010150018012044 | 12 |
| 010150018012050 | 12 |
| 010150018012051 | 12 |
| 010150018023025 | 12 |
| 010150018012045 | 12 |
| 010150018012043 | 12 |
| 010150018012048 | 12 |
| 010150018012035 | 12 |
| 010150018012042 | 12 |
| 010150018012036 | 12 |
| 010150018023006 | 12 |
| 010150018012040 | 12 |
| 010150018023026 | 12 |
| 010150018012038 | 12 |
| 010150018023027 | 12 |
| 010150018023016 | 12 |
| 010150018023003 | 12 |
| 010150018023002 | 12 |
| 010150018023018 | 12 |
| 010150018023028 | 12 |
| 010150018023009 | 12 |
| 010150018023015 | 12 |
| 010150018023020 | 12 |
| 010150017001004 | 12 |
| 010150017004000 | 12 |
| 010150017004004 | 12 |
| 010150017004003 | 12 |
| 010150017001030 | 12 |
| 010150017004005 | 12 |
| 010150007002012 | 12 |
| 010150007002011 | 12 |

| Block | SM3 |
|---|---|
| 010150007002019 | 12 |
| 010150007002009 | 12 |
| 010150007002010 | 12 |
| 010150007002007 | 12 |
| 010150017001031 | 12 |
| 010150017001032 | 12 |
| 010150017001003 | 12 |
| 010150017001002 | 12 |
| 010150007002008 | 12 |
| 010150017001037 | 12 |
| 010150007002001 | 12 |
| 010150017001036 | 12 |
| 010150017001035 | 12 |
| 010150017001034 | 12 |
| 010150017001001 | 12 |
| 010150018021013 | 12 |
| 010150018021009 | 12 |
| 010150018021003 | 12 |
| 010150018021010 | 12 |
| 010150018021016 | 12 |
| 010150018021017 | 12 |
| 010150018022014 | 12 |
| 010150018021012 | 12 |
| 010150018021011 | 12 |
| 010150018023029 | 12 |
| 010150018023019 | 12 |
| 010150018023004 | 12 |
| 010150018023001 | 12 |
| 010150018012034 | 12 |
| 010150018012037 | 12 |
| 010150018012071 | 12 |
| 010150018012072 | 12 |
| 010150018012039 | 12 |
| 010150018012073 | 12 |
| 010150018012046 | 12 |
| 010150018012032 | 12 |
| 010150018012025 | 12 |
| 010150018012033 | 12 |
| 010150018012041 | 12 |
| 010150018012022 | 12 |
| 010150018012031 | 12 |
| 010150018012076 | 12 |
| 010150018012063 | 12 |

| Block | SM3 |
|---|---|
| 010150018012064 | 12 |
| 010150018012030 | 12 |
| 010150018012068 | 12 |
| 010150018012065 | 12 |
| 010150018012067 | 12 |
| 010150018012066 | 12 |
| 010150018012024 | 12 |
| 010150018012021 | 12 |
| 010150018012023 | 12 |
| 010150018023021 | 12 |
| 010150018012019 | 12 |
| 010150018012017 | 12 |
| 010150018012016 | 12 |
| 010150007003057 | 12 |
| 010150007003061 | 12 |
| 010150007003034 | 12 |
| 010150007003032 | 12 |
| 010150007003033 | 12 |
| 010150007003028 | 12 |
| 010150007003035 | 12 |
| 010150007003027 | 12 |
| 010150007003031 | 12 |
| 010150007003029 | 12 |
| 010150007003013 | 12 |
| 010150007003030 | 12 |
| 010150007003012 | 12 |
| 010150007003065 | 12 |
| 010150007003041 | 12 |
| 010150007003042 | 12 |
| 010150007003056 | 12 |
| 010150007003062 | 12 |
| 010150007003009 | 12 |
| 010150007003055 | 12 |
| 010150007003054 | 12 |
| 010150007003010 | 12 |
| 010150007003053 | 12 |
| 010150007003044 | 12 |
| 010150007003043 | 12 |
| 010150007003039 | 12 |
| 010150007003007 | 12 |
| 010150007004078 | 12 |
| 010150007004079 | 12 |
| 010150007003022 | 12 |

| Block | SM3 |
|---|---|
| 010150007002013 | 12 |
| 010150007002014 | 12 |
| 010150007003019 | 12 |
| 010150007003017 | 12 |
| 010150007002004 | 12 |
| 010150007002003 | 12 |
| 010150007003016 | 12 |
| 010150007002005 | 12 |
| 010150007002002 | 12 |
| 010150007001015 | 12 |
| 010150007002006 | 12 |
| 010150007001014 | 12 |
| 010150007002000 | 12 |
| 010150007001016 | 12 |
| 010150007003025 | 12 |
| 010150007003024 | 12 |
| 010150007003015 | 12 |
| 010150007004075 | 12 |
| 010150007001017 | 12 |
| 010150007001013 | 12 |
| 010150007001010 | 12 |
| 010150007001008 | 12 |
| 010150007001018 | 12 |
| 010150017001000 | 12 |
| 010150007001007 | 12 |
| 010150018012062 | 12 |
| 010150018022023 | 12 |
| 010150018022024 | 12 |
| 010150018022018 | 12 |
| 010150018022020 | 12 |
| 010150018022019 | 12 |
| 010150018022021 | 12 |
| 010150018022005 | 12 |
| 010150018012056 | 12 |
| 010150018011018 | 12 |
| 010159819031001 | 12 |
| 010159819031014 | 12 |
| 010159819031004 | 12 |
| 010159819031000 | 12 |
| 010150020022037 | 12 |
| 010150018011028 | 12 |
| 010150018012029 | 12 |
| 010150018011027 | 12 |

| Block | SM3 |
|---|---|
| 010150018012027 | 12 |
| 010150018012028 | 12 |
| 010150018011029 | 12 |
| 010150018012026 | 12 |
| 010150018011032 | 12 |
| 010150018011033 | 12 |
| 010150018011020 | 12 |
| 010150018011030 | 12 |
| 010150018012018 | 12 |
| 010150018011023 | 12 |
| 010150018011025 | 12 |
| 010150018011022 | 12 |
| 010150018012014 | 12 |
| 010150018011026 | 12 |
| 010150018012015 | 12 |
| 010150018011010 | 12 |
| 010150018012011 | 12 |
| 010150021041020 | 12 |
| 010150018012007 | 12 |
| 010150021041018 | 12 |
| 010150018012006 | 12 |
| 010150021041017 | 12 |
| 010150021041028 | 12 |
| 010150018022017 | 12 |
| 010150018022016 | 12 |
| 010150018012055 | 12 |
| 010150018012058 | 12 |
| 010150007001006 | 12 |
| 010150018012057 | 12 |
| 010150018012052 | 12 |
| 010150018012053 | 12 |
| 010150018012049 | 12 |
| 010150018012061 | 12 |
| 010150018012059 | 12 |
| 010150018012060 | 12 |
| 010150007003014 | 12 |
| 010150007003011 | 12 |
| 010150007004074 | 12 |
| 010150007004031 | 12 |
| 010150007004030 | 12 |
| 010150007004032 | 12 |
| 010150007004023 | 12 |
| 010150007004029 | 12 |

| Block | SM3 |
|---|---|
| 010150007001019 | 12 |
| 010150007001012 | 12 |
| 010150007001009 | 12 |
| 010150007001011 | 12 |
| 010150007004028 | 12 |
| 010150007001020 | 12 |
| 010150007004022 | 12 |
| 010150007001025 | 12 |
| 010150007001021 | 12 |
| 010150007001024 | 12 |
| 010150007001023 | 12 |
| 010150007004020 | 12 |
| 010150021041029 | 12 |
| 010150018011015 | 12 |
| 010150018011021 | 12 |
| 010150018011024 | 12 |
| 010150018011012 | 12 |
| 010150018011011 | 12 |
| 010150018011019 | 12 |
| 010150018011016 | 12 |
| 010150018011008 | 12 |
| 010150018011009 | 12 |
| 010150018012008 | 12 |
| 010150018012009 | 12 |
| 010150018012010 | 12 |
| 010150018012013 | 12 |
| 010150021041027 | 12 |
| 010150018012003 | 12 |
| 010150021041023 | 12 |
| 010150018012005 | 12 |
| 010150018012004 | 12 |
| 010150018012002 | 12 |
| 010150018012001 | 12 |
| 010150018011003 | 12 |
| 010150018011007 | 12 |
| 010150018011006 | 12 |
| 010150018012000 | 12 |
| 010150018011005 | 12 |
| 010150018011004 | 12 |
| 010150021052026 | 12 |
| 010150021052025 | 12 |
| 010150021052024 | 12 |
| 010150021052023 | 12 |

| Block | SM3 |
|---|---|
| 010150021041021 | 12 |
| 010150007004021 | 12 |
| 010150007001022 | 12 |
| 010150007003008 | 12 |
| 010150007004077 | 12 |
| 010150007004073 | 12 |
| 010150007004072 | 12 |
| 010150007004055 | 12 |
| 010150007004033 | 12 |
| 010150007004071 | 12 |
| 010150007004056 | 12 |
| 010150007004034 | 12 |
| 010150007004050 | 12 |
| 010150007004024 | 12 |
| 010150007004026 | 12 |
| 010150007004035 | 12 |
| 010150007004025 | 12 |
| 010150007004018 | 12 |
| 010150007004019 | 12 |
| 010150007004027 | 12 |
| 010150007004036 | 12 |
| 010150007004037 | 12 |
| 010150007004014 | 12 |
| 010150007004017 | 12 |
| 010150007004015 | 12 |
| 010150007004016 | 12 |
| 010150007004013 | 12 |
| 010150007004010 | 12 |
| 010150018012047 | 12 |
| 010150018012075 | 12 |
| 010150018012074 | 12 |
| 010150007001003 | 12 |
| 010150018012070 | 12 |
| 010150016003006 | 12 |
| 010150016003001 | 12 |
| 010150017003033 | 12 |
| 010150016003003 | 12 |
| 010150016003002 | 12 |
| 010150017003032 | 12 |
| 010150017003022 | 12 |
| 010150017003016 | 12 |
| 010150016003000 | 12 |
| 010150017003015 | 12 |

| Block | SM3 |
|---|---|
| 010150017003012 | 12 |
| 010150017003013 | 12 |
| 010150017003011 | 12 |
| 010150017003028 | 12 |
| 010150017003027 | 12 |
| 010150017003018 | 12 |
| 010150017003021 | 12 |
| 010150003002005 | 12 |
| 010150003002006 | 12 |
| 010150003002004 | 12 |
| 010150003002003 | 12 |
| 010150016003063 | 12 |
| 010150016003058 | 12 |
| 010150007002041 | 12 |
| 010150007002053 | 12 |
| 010150003002002 | 12 |
| 010150003002001 | 12 |
| 010150007002044 | 12 |
| 010150007002043 | 12 |
| 010150016003056 | 12 |
| 010150016003059 | 12 |
| 010150016003046 | 12 |
| 010150007002030 | 12 |
| 010150007002025 | 12 |
| 010150007003059 | 12 |
| 010150016003008 | 12 |
| 010150016003007 | 12 |
| 010150017003037 | 12 |
| 010150017003038 | 12 |
| 010150017003031 | 12 |
| 010150017003029 | 12 |
| 010150017003036 | 12 |
| 010150017003042 | 12 |
| 010150017003035 | 12 |
| 010150017003030 | 12 |
| 010150017003034 | 12 |
| 010150017003023 | 12 |
| 010150017003025 | 12 |
| 010150017003017 | 12 |
| 010150017003019 | 12 |
| 010150017003024 | 12 |
| 010150017003026 | 12 |
| 010150017004010 | 12 |

| Block | SM3 |
|---|---|
| 010150017004001 | 12 |
| 010150017004012 | 12 |
| 010150017004014 | 12 |
| 010150017004011 | 12 |
| 010150007002022 | 12 |
| 010150007002017 | 12 |
| 010150007002023 | 12 |
| 010150017004008 | 12 |
| 010150017004009 | 12 |
| 010150017004007 | 12 |
| 010150017004002 | 12 |
| 010150016003055 | 12 |
| 010150016003035 | 12 |
| 010150016003036 | 12 |
| 010150016003054 | 12 |
| 010150016003048 | 12 |
| 010150007002042 | 12 |
| 010150016003047 | 12 |
| 010150016003057 | 12 |
| 010150007002050 | 12 |
| 010150003002000 | 12 |
| 010150007002051 | 12 |
| 010150007002052 | 12 |
| 010150007002045 | 12 |
| 010150007002040 | 12 |
| 010150007002054 | 12 |
| 010150007002046 | 12 |
| 010150007002048 | 12 |
| 010150007002047 | 12 |
| 010150016003033 | 12 |
| 010150016003032 | 12 |
| 010150016003031 | 12 |
| 010150016003028 | 12 |
| 010150016003024 | 12 |
| 010150016003053 | 12 |
| 010150016003020 | 12 |
| 010150016003023 | 12 |
| 010150016003019 | 12 |
| 010150016003049 | 12 |
| 010150007002034 | 12 |
| 010150016003050 | 12 |
| 010150016003051 | 12 |
| 010150016003010 | 12 |

| Block | SM3 |
|---|---|
| 010150016003043 | 12 |
| 010150016003039 | 12 |
| 010150016003066 | 12 |
| 010150016003045 | 12 |
| 010150016003042 | 12 |
| 010150016003041 | 12 |
| 010150016004015 | 12 |
| 010150016004011 | 12 |
| 010150016004014 | 12 |
| 010150016004016 | 12 |
| 010150016002009 | 12 |
| 010150016004017 | 12 |
| 010150016004022 | 12 |
| 010150016004023 | 12 |
| 010150016002010 | 12 |
| 010150016002024 | 12 |
| 010150016002022 | 12 |
| 010150016002023 | 12 |
| 010150016002019 | 12 |
| 010150016002011 | 12 |
| 010150016002012 | 12 |
| 010150016004024 | 12 |
| 010150016004018 | 12 |
| 010150016004019 | 12 |
| 010150016003040 | 12 |
| 010150016003030 | 12 |
| 010150016002025 | 12 |
| 010150016002026 | 12 |
| 010150016002027 | 12 |
| 010150016003026 | 12 |
| 010150016003029 | 12 |
| 010150016003037 | 12 |
| 010150021043012 | 12 |
| 010150021041025 | 12 |
| 010150021041026 | 12 |
| 010150021043020 | 12 |
| 010150021041022 | 12 |
| 010150021043016 | 12 |
| 010150021043002 | 12 |
| 010150021043017 | 12 |
| 010150021043001 | 12 |
| 010150021043005 | 12 |
| 010150021043023 | 12 |

| Block | SM3 |
| --- | --- |
| 010150021043022 | 12 |
| 010150021043014 | 12 |
| 010150021043007 | 12 |
| 010150021043021 | 12 |
| 010150021043006 | 12 |
| 010150021052018 | 12 |
| 010150021052012 | 12 |
| 010150021052013 | 12 |
| 010150021052015 | 12 |
| 010150021052016 | 12 |
| 010150021052014 | 12 |
| 010150021052010 | 12 |
| 010150021052011 | 12 |
| 010150021052009 | 12 |
| 010150021052008 | 12 |
| 010150021043015 | 12 |
| 010150021052006 | 12 |
| 010150021052005 | 12 |
| 010150021052001 | 12 |
| 010150021052007 | 12 |
| 010150021052004 | 12 |
| 010550016001075 | 10 |
| 010550016001078 | 10 |
| 010550105062010 | 10 |
| 010550105062003 | 10 |
| 010550105062000 | 10 |
| 010550105061014 | 10 |
| 010550016001050 | 10 |
| 010550016001049 | 10 |
| 010550016001088 | 10 |
| 010550016001057 | 10 |
| 010550016001089 | 10 |
| 010550016001056 | 10 |
| 010550017002049 | 10 |
| 010550016001051 | 10 |
| 010550016001044 | 10 |
| 010550016001045 | 10 |
| 010550016001041 | 10 |
| 010550016001043 | 10 |
| 010550016001040 | 10 |
| 010550016001048 | 10 |
| 010550016001042 | 10 |
| 010550016001046 | 10 |

| Block | SM3 |
|-------|-----|
| 010550016001047 | 10 |
| 010550017002048 | 10 |
| 010550017002037 | 10 |
| 010550017002035 | 10 |
| 010550017002047 | 10 |
| 010550017002036 | 10 |
| 010550017002033 | 10 |
| 010550017002034 | 10 |
| 010550017002025 | 10 |
| 010550017002021 | 10 |
| 010550112001024 | 10 |
| 010550112001025 | 10 |
| 010550112001030 | 10 |
| 010550112001026 | 10 |
| 010550112001004 | 10 |
| 010550112001015 | 10 |
| 010550112001016 | 10 |
| 010550013001007 | 10 |
| 010550112001027 | 10 |
| 010550017001006 | 10 |
| 010550112001003 | 10 |
| 010550013001000 | 10 |
| 010550002002061 | 10 |
| 010550013001022 | 10 |
| 010550106011060 | 10 |
| 010550106011021 | 10 |
| 010550106011034 | 10 |
| 010550105062002 | 10 |
| 010550105062006 | 10 |
| 010550105061011 | 10 |
| 010550105061035 | 10 |
| 010550105061005 | 10 |
| 010550105061013 | 10 |
| 010550105061007 | 10 |
| 010550105061012 | 10 |
| 010550105061030 | 10 |
| 010550105061026 | 10 |
| 010550105061029 | 10 |
| 010550105061034 | 10 |
| 010550105061033 | 10 |
| 010550105061023 | 10 |
| 010550105061039 | 10 |
| 010550105052048 | 10 |

| Block | SM3 |
| --- | --- |
| 010550105052047 | 10 |
| 010150025025024 | 12 |
| 010550105052046 | 10 |
| 010550105052041 | 10 |
| 010150025025020 | 12 |
| 010150025025018 | 12 |
| 010150025025017 | 12 |
| 010150025025008 | 12 |
| 010150025025009 | 12 |
| 010550105062018 | 10 |
| 010550105052043 | 10 |
| 010550105052042 | 10 |
| 010550105052044 | 10 |
| 010550105052045 | 10 |
| 010550105052022 | 10 |
| 010550105052021 | 10 |
| 010150025025005 | 12 |
| 010150025025000 | 12 |
| 010150025025015 | 12 |
| 010150025025014 | 12 |
| 010150025025016 | 12 |
| 010150025025010 | 12 |
| 010150025025011 | 12 |
| 010150025023018 | 12 |
| 010150025025012 | 12 |
| 010150025023015 | 12 |
| 010150025023022 | 12 |
| 010550106013034 | 10 |
| 010550106013015 | 10 |
| 010550106013011 | 10 |
| 010550106013012 | 10 |
| 010550106013033 | 10 |
| 010550106013001 | 10 |
| 010550106013046 | 10 |
| 010550106012033 | 10 |
| 010550106013050 | 10 |
| 010550106013042 | 10 |
| 010550106013043 | 10 |
| 010550106012031 | 10 |
| 010550106012030 | 10 |
| 010550106012021 | 10 |
| 010550106013029 | 10 |
| 010550106013044 | 10 |

| Block | SM3 |
|---|---|
| 010550106013030 | 10 |
| 010550106013032 | 10 |
| 010550106013035 | 10 |
| 010550106013040 | 10 |
| 010550106013039 | 10 |
| 010550106013031 | 10 |
| 010550106013028 | 10 |
| 010550106012003 | 10 |
| 010550106012022 | 10 |
| 010550106012002 | 10 |
| 010550106012001 | 10 |
| 010550106012000 | 10 |
| 010550106012023 | 10 |
| 010550106013016 | 10 |
| 010550106013002 | 10 |
| 010550106013004 | 10 |
| 010550106012045 | 10 |
| 010550106013065 | 10 |
| 010550106013071 | 10 |
| 010550106013072 | 10 |
| 010550106012043 | 10 |
| 010550106012044 | 10 |
| 010550106012016 | 10 |
| 010550106012050 | 10 |
| 010550106011010 | 10 |
| 010550106011009 | 10 |
| 010550106011002 | 10 |
| 010550106011006 | 10 |
| 010550106011011 | 10 |
| 010550106011004 | 10 |
| 010550106011005 | 10 |
| 010550106011003 | 10 |
| 010550106011000 | 10 |
| 010550107002028 | 10 |
| 010550107002026 | 10 |
| 010550107002029 | 10 |
| 010550107002032 | 10 |
| 010550106013075 | 10 |
| 010550106012047 | 10 |
| 010550106012042 | 10 |
| 010550106012046 | 10 |
| 010550106013077 | 10 |
| 010550106013076 | 10 |

| Block | SM3 |
|---|---|
| 010550106012041 | 10 |
| 010550106013060 | 10 |
| 010550106012014 | 10 |
| 010550105052002 | 10 |
| 010550105052005 | 10 |
| 010550106023042 | 10 |
| 010550106023043 | 10 |
| 010550106022067 | 10 |
| 010550106022068 | 10 |
| 010550106022059 | 10 |
| 010550106022066 | 10 |
| 010550106022008 | 10 |
| 010550106023033 | 10 |
| 010550106023014 | 10 |
| 010550106023035 | 10 |
| 010550106022060 | 10 |
| 010550106022017 | 10 |
| 010550106022016 | 10 |
| 010550106022007 | 10 |
| 010550106022009 | 10 |
| 010550106022010 | 10 |
| 010550106022006 | 10 |
| 010550106023034 | 10 |
| 010550106022005 | 10 |
| 010550106021038 | 10 |
| 010550106021037 | 10 |
| 010550106021035 | 10 |
| 010550106021008 | 10 |
| 010550106023024 | 10 |
| 010550106023025 | 10 |
| 010550106021034 | 10 |
| 010550106023020 | 10 |
| 010550106023038 | 10 |
| 010550106023013 | 10 |
| 010550106023012 | 10 |
| 010550106021009 | 10 |
| 010550106023011 | 10 |
| 010550017002079 | 10 |
| 010550017002081 | 10 |
| 010550017002074 | 10 |
| 010550017002072 | 10 |
| 010550017002075 | 10 |
| 010550017002004 | 10 |

| Block | SM3 |
|---|---|
| 010550017002005 | 10 |
| 010550017002003 | 10 |
| 010550017002002 | 10 |
| 010550017002067 | 10 |
| 010550017002066 | 10 |
| 010550105051009 | 10 |
| 010550105051011 | 10 |
| 010550105051010 | 10 |
| 010550017002069 | 10 |
| 010550017002068 | 10 |
| 010550017002070 | 10 |
| 010550017002001 | 10 |
| 010550017002000 | 10 |
| 010550105061040 | 10 |
| 010550105061036 | 10 |
| 010550105061020 | 10 |
| 010550105061019 | 10 |
| 010550105051021 | 10 |
| 010550105051022 | 10 |
| 010550105061041 | 10 |
| 010550105052036 | 10 |
| 010550105052035 | 10 |
| 010550105051024 | 10 |
| 010550105061018 | 10 |
| 010550105051012 | 10 |
| 010550105051016 | 10 |
| 010550106022057 | 10 |
| 010550106022058 | 10 |
| 010550106022024 | 10 |
| 010550106022022 | 10 |
| 010150025023000 | 12 |
| 010550106022051 | 10 |
| 010550106022053 | 10 |
| 010550106022025 | 10 |
| 010550106022061 | 10 |
| 010550106022026 | 10 |
| 010550106022019 | 10 |
| 010550106013041 | 10 |
| 010550106013038 | 10 |
| 010550106013036 | 10 |
| 010550106013026 | 10 |
| 010550106013027 | 10 |
| 010550106013037 | 10 |

| Block | SM3 |
|---|---|
| 010550106022023 | 10 |
| 010550106023036 | 10 |
| 010550106023037 | 10 |
| 010550106013025 | 10 |
| 010550106013024 | 10 |
| 010550106021039 | 10 |
| 010550106013022 | 10 |
| 010550106023040 | 10 |
| 010550106023021 | 10 |
| 010550106013023 | 10 |
| 010550106023041 | 10 |
| 010550106023039 | 10 |
| 010550106023023 | 10 |
| 010550106023019 | 10 |
| 010550106022021 | 10 |
| 010550105051017 | 10 |
| 010550105051015 | 10 |
| 010550105051018 | 10 |
| 010550105051014 | 10 |
| 010550105051006 | 10 |
| 010550105051007 | 10 |
| 010550105051023 | 10 |
| 010550105051019 | 10 |
| 010550105051020 | 10 |
| 010550105051004 | 10 |
| 010550105051005 | 10 |
| 010550105051002 | 10 |
| 010550105051003 | 10 |
| 010550105052034 | 10 |
| 010550105052033 | 10 |
| 010550105052032 | 10 |
| 010550105052031 | 10 |
| 010550105051001 | 10 |
| 010550105051000 | 10 |
| 010550105053015 | 10 |
| 010550105053016 | 10 |
| 010550105053012 | 10 |
| 010550105053013 | 10 |
| 010550105053005 | 10 |
| 010550105053014 | 10 |
| 010550105053011 | 10 |
| 010550105053006 | 10 |
| 010550105053007 | 10 |

| Block | SM3 |
|---|---|
| 010550105053008 | 10 |
| 010550105053009 | 10 |
| 010550105053004 | 10 |
| 010550105053003 | 10 |
| 010550106013084 | 10 |
| 010550106013063 | 10 |
| 010550106013062 | 10 |
| 010550106013090 | 10 |
| 010550106013053 | 10 |
| 010550106013061 | 10 |
| 010550106013055 | 10 |
| 010550106013048 | 10 |
| 010550105052001 | 10 |
| 010550105052000 | 10 |
| 010550105052003 | 10 |
| 010550106022063 | 10 |
| 010550106013089 | 10 |
| 010550106013052 | 10 |
| 010550106013087 | 10 |
| 010550106013047 | 10 |
| 010550106013051 | 10 |
| 010550106022064 | 10 |
| 010550106013086 | 10 |
| 010550106013045 | 10 |
| 010550106013059 | 10 |
| 010550106012040 | 10 |
| 010550106012015 | 10 |
| 010550106013057 | 10 |
| 010550106013058 | 10 |
| 010550106012039 | 10 |
| 010550106012017 | 10 |
| 010550106012024 | 10 |
| 010550106012048 | 10 |
| 010550106013091 | 10 |
| 010550106012038 | 10 |
| 010550106013056 | 10 |
| 010150025033007 | 12 |
| 010150025022024 | 12 |
| 010150025022025 | 12 |
| 010150025024006 | 12 |
| 010150025022021 | 12 |
| 010150025024002 | 12 |
| 010150025021053 | 12 |

| Block | SM3 |
|---|---|
| 010150025021054 | 12 |
| 010150025021043 | 12 |
| 010150025021046 | 12 |
| 010150025021044 | 12 |
| 010150025024001 | 12 |
| 010150025024000 | 12 |
| 010150025022022 | 12 |
| 010150025022023 | 12 |
| 010150025021055 | 12 |
| 010150025022019 | 12 |
| 010150025021041 | 12 |
| 010150025021047 | 12 |
| 010150025021036 | 12 |
| 010150025021038 | 12 |
| 010150025021035 | 12 |
| 010150025021049 | 12 |
| 010150025021048 | 12 |
| 010150025025037 | 12 |
| 010150025022020 | 12 |
| 010150025022005 | 12 |
| 010150025022006 | 12 |
| 010150025021050 | 12 |
| 010150025022007 | 12 |
| 010150025025019 | 12 |
| 010150025025036 | 12 |
| 010550106011029 | 10 |
| 010550017001001 | 10 |
| 010550017001002 | 10 |
| 010550017001003 | 10 |
| 010550017001000 | 10 |
| 010550106011030 | 10 |
| 010550106011061 | 10 |
| 010550106011024 | 10 |
| 010550106011018 | 10 |
| 010550106011019 | 10 |
| 010550106011017 | 10 |
| 010550106011037 | 10 |
| 010550106011027 | 10 |
| 010550106011028 | 10 |
| 010550106011022 | 10 |
| 010550106011020 | 10 |
| 010550106011062 | 10 |
| 010550106011023 | 10 |

| Block | SM3 |
|---|---|
| 010550106011016 | 10 |
| 010550106011055 | 10 |
| 010550106011056 | 10 |
| 010550106011059 | 10 |
| 010550106011038 | 10 |
| 010550106011039 | 10 |
| 010550106011040 | 10 |
| 010550106011050 | 10 |
| 010550106013079 | 10 |
| 010550106013078 | 10 |
| 010550106013067 | 10 |
| 010550106011051 | 10 |
| 010550106011041 | 10 |
| 010550106011054 | 10 |
| 010550105053001 | 10 |
| 010550105053010 | 10 |
| 010550105053002 | 10 |
| 010550105053000 | 10 |
| 010550105052014 | 10 |
| 010550017001054 | 10 |
| 010550017001032 | 10 |
| 010550017001008 | 10 |
| 010550017001007 | 10 |
| 010550017001053 | 10 |
| 010550106011048 | 10 |
| 010550106011045 | 10 |
| 010550106011044 | 10 |
| 010550106011046 | 10 |
| 010550106011047 | 10 |
| 010550106011049 | 10 |
| 010550106011036 | 10 |
| 010550017001039 | 10 |
| 010550017001038 | 10 |
| 010550017001005 | 10 |
| 010550112001000 | 10 |
| 010550017001004 | 10 |
| 010550112001002 | 10 |
| 010550106011033 | 10 |
| 010550112001001 | 10 |
| 010550106011057 | 10 |
| 010550106011058 | 10 |
| 010550106011032 | 10 |
| 010550106011031 | 10 |

| Block | SM3 |
|---|---|
| 010550106011035 | 10 |
| 010550017001036 | 10 |
| 010550017001037 | 10 |
| 010550106012037 | 10 |
| 010550106012036 | 10 |
| 010550106012026 | 10 |
| 010550106012035 | 10 |
| 010550106013049 | 10 |
| 010550106012034 | 10 |
| 010550106012032 | 10 |
| 010550106012025 | 10 |
| 010550106012019 | 10 |
| 010550106012027 | 10 |
| 010550106012049 | 10 |
| 010550106012028 | 10 |
| 010550106012029 | 10 |
| 010550106012020 | 10 |
| 010550106012013 | 10 |
| 010550106013010 | 10 |
| 010550106012012 | 10 |
| 010550106012011 | 10 |
| 010550106012010 | 10 |
| 010550106012007 | 10 |
| 010550106012009 | 10 |
| 010550106013013 | 10 |
| 010550106013014 | 10 |
| 010550106012018 | 10 |
| 010550106012006 | 10 |
| 010550106012005 | 10 |
| 010550106012008 | 10 |
| 010550106013094 | 10 |
| 010550106013093 | 10 |
| 010550106012004 | 10 |
| 010550106013088 | 10 |
| 010550106013092 | 10 |
| 010550105052024 | 10 |
| 010550105052016 | 10 |
| 010550105052015 | 10 |
| 010550105052025 | 10 |
| 010550105052026 | 10 |
| 010550105052008 | 10 |
| 010550105052007 | 10 |
| 010550105052029 | 10 |

| Block | SM3 |
|---|---|
| 010550105052049 | 10 |
| 010550105052011 | 10 |
| 010550105052013 | 10 |
| 010550105052012 | 10 |
| 010550105052010 | 10 |
| 010550105052019 | 10 |
| 010550105052020 | 10 |
| 010550105052018 | 10 |
| 010550105052006 | 10 |
| 010550105052004 | 10 |
| 010550105052017 | 10 |
| 010550105052009 | 10 |
| 010550106013054 | 10 |
| 010550106013082 | 10 |
| 010550106013083 | 10 |
| 010550106013064 | 10 |
| 010550106013081 | 10 |
| 010550106013080 | 10 |
| 010550106013066 | 10 |
| 010550106013074 | 10 |
| 010550106013073 | 10 |
| 010550106013069 | 10 |
| 010550106013070 | 10 |
| 010550106011042 | 10 |
| 010550017001022 | 10 |
| 010550017001021 | 10 |
| 010550017001025 | 10 |
| 010550017001020 | 10 |
| 010550017001018 | 10 |
| 010550017001019 | 10 |
| 010550017001009 | 10 |
| 010550017001016 | 10 |
| 010550017001010 | 10 |
| 010550017002011 | 10 |
| 010550017001047 | 10 |
| 010550017001034 | 10 |
| 010550017001033 | 10 |
| 010550017001055 | 10 |
| 010550017001035 | 10 |
| 010550017001015 | 10 |
| 010550112001019 | 10 |
| 010550017001014 | 10 |
| 010550112001014 | 10 |

| Block | SM3 |
|---|---|
| 010550112001017 | 10 |
| 010550112001018 | 10 |
| 010550112001028 | 10 |
| 010550112001006 | 10 |
| 010550112001005 | 10 |
| 010550017001013 | 10 |
| 010550112001022 | 10 |
| 010550112001023 | 10 |
| 010550017001017 | 10 |
| 010550017001011 | 10 |
| 010550112001031 | 10 |
| 010550112001029 | 10 |
| 010550017001012 | 10 |
| 010550017002024 | 10 |
| 010550017002022 | 10 |
| 010550017002019 | 10 |
| 010550017002050 | 10 |
| 010550017002064 | 10 |
| 010550017002057 | 10 |
| 010550017002061 | 10 |
| 010550017002062 | 10 |
| 010550017002056 | 10 |
| 010550017002065 | 10 |
| 010550017002059 | 10 |
| 010550017002063 | 10 |
| 010550017002060 | 10 |
| 010550017002054 | 10 |
| 010550017002051 | 10 |
| 010550017002046 | 10 |
| 010550017002038 | 10 |
| 010550017002039 | 10 |
| 010550017002032 | 10 |
| 010550017002045 | 10 |
| 010550017002040 | 10 |
| 010550017002043 | 10 |
| 010550017002041 | 10 |
| 010550017002031 | 10 |
| 010550017002029 | 10 |
| 010550017002020 | 10 |
| 010550017002010 | 10 |
| 010550017002044 | 10 |
| 010550017002042 | 10 |
| 010550017002030 | 10 |

| Block | SM3 |
|---|---|
| 010550017002052 | 10 |
| 010550017002027 | 10 |
| 010550112001020 | 10 |
| 010550112001011 | 10 |
| 010550112001012 | 10 |
| 010550112001013 | 10 |
| 010550013002001 | 10 |
| 010550013002007 | 10 |
| 010550013002000 | 10 |
| 010550112001010 | 10 |
| 010550112001008 | 10 |
| 010550112001009 | 10 |
| 010550112001007 | 10 |
| 010550016001039 | 10 |
| 010550017002023 | 10 |
| 010550017002016 | 10 |
| 010550017002015 | 10 |
| 010550017002013 | 10 |
| 010550017001045 | 10 |
| 010550017001048 | 10 |
| 010550017002017 | 10 |
| 010550017002012 | 10 |
| 010550017001046 | 10 |
| 010550017002018 | 10 |
| 010550017001041 | 10 |
| 010550017001044 | 10 |
| 010550017001042 | 10 |
| 010550017001043 | 10 |
| 010550017001030 | 10 |
| 010550017001029 | 10 |
| 010550017001027 | 10 |
| 010550017001026 | 10 |
| 010550017001023 | 10 |
| 010550017001024 | 10 |
| 010550105061022 | 10 |
| 010550105061038 | 10 |
| 010550105061021 | 10 |
| 010550105061009 | 10 |
| 010550105061008 | 10 |
| 010550105061002 | 10 |
| 010550105061001 | 10 |
| 010550105061006 | 10 |
| 010550105061000 | 10 |

| Block | SM3 |
|---|---|
| 010550105051013 | 10 |
| 010550105061015 | 10 |
| 010550105061017 | 10 |
| 010550105061016 | 10 |
| 010550105051008 | 10 |
| 010550105061010 | 10 |
| 010550017002055 | 10 |
| 010550105061004 | 10 |
| 010550017002058 | 10 |
| 010550017002071 | 10 |
| 010550017002073 | 10 |
| 010550017002087 | 10 |
| 010550017002088 | 10 |
| 010550017002085 | 10 |
| 010550105061003 | 10 |
| 010550017002084 | 10 |
| 010550017002086 | 10 |
| 010550017002076 | 10 |
| 010550017002083 | 10 |
| 010550017002080 | 10 |
| 010550017002078 | 10 |
| 010550017002077 | 10 |
| 010550017002082 | 10 |
| 010550002002052 | 10 |
| 010550002002057 | 10 |
| 010550002002059 | 10 |
| 010550107002045 | 10 |
| 010550107002043 | 10 |
| 010550107002050 | 10 |
| 010550107002044 | 10 |
| 010550107002046 | 10 |
| 010550107002047 | 10 |
| 010550107002052 | 10 |
| 010550107002021 | 10 |
| 010550107002051 | 10 |
| 010550107002036 | 10 |
| 010550107002049 | 10 |
| 010550002002013 | 10 |
| 010550002002016 | 10 |
| 010550002002008 | 10 |
| 010550002002012 | 10 |
| 010550002002010 | 10 |
| 010550002002011 | 10 |

| Block | SM3 |
|---|---|
| 010550002002001 | 10 |
| 010550002001010 | 10 |
| 010550002002000 | 10 |
| 010550002001017 | 10 |
| 010550107002048 | 10 |
| 010550107002034 | 10 |
| 010550107002040 | 10 |
| 010550107002038 | 10 |
| 010550107002041 | 10 |
| 010550002001019 | 10 |
| 010550107002039 | 10 |
| 010550002001018 | 10 |
| 010150021023038 | 12 |
| 010150021011015 | 12 |
| 010150021023023 | 12 |
| 010150021023022 | 12 |
| 010150021023017 | 12 |
| 010150021011016 | 12 |
| 010150021023011 | 12 |
| 010150021023010 | 12 |
| 010150021023024 | 12 |
| 010150021023021 | 12 |
| 010150021023018 | 12 |
| 010150021023020 | 12 |
| 010150021023019 | 12 |
| 010150021023025 | 12 |
| 010150021023037 | 12 |
| 010150021023026 | 12 |
| 010150021023012 | 12 |
| 010150021023013 | 12 |
| 010150021023009 | 12 |
| 010150021023008 | 12 |
| 010150021023014 | 12 |
| 010150021023007 | 12 |
| 010150021023006 | 12 |
| 010150021011002 | 12 |
| 010150021011003 | 12 |
| 010150021021006 | 12 |
| 010150021011007 | 12 |
| 010150021014006 | 12 |
| 010150021021011 | 12 |
| 010150021021013 | 12 |
| 010150021021010 | 12 |

| Block | SM3 |
|---|---|
| 010150021021009 | 12 |
| 010550106023028 | 10 |
| 010550106023032 | 10 |
| 010550106023030 | 10 |
| 010550106023031 | 10 |
| 010550106023026 | 10 |
| 010550106023027 | 10 |
| 010550106023022 | 10 |
| 010550106023029 | 10 |
| 010550106023017 | 10 |
| 010550106023018 | 10 |
| 010550106023015 | 10 |
| 010550106023016 | 10 |
| 010550106022052 | 10 |
| 010550106022054 | 10 |
| 010550106022062 | 10 |
| 010550106022056 | 10 |
| 010550106022032 | 10 |
| 010550106022065 | 10 |
| 010550106022055 | 10 |
| 010550106022031 | 10 |
| 010550106022027 | 10 |
| 010550106022028 | 10 |
| 010550106022029 | 10 |
| 010550106022046 | 10 |
| 010550106022045 | 10 |
| 010550106022018 | 10 |
| 010550106022050 | 10 |
| 010550106022030 | 10 |
| 010550106022033 | 10 |
| 010550106022034 | 10 |
| 010550106022035 | 10 |
| 010550106022020 | 10 |
| 010299596003062 | 13 |
| 010299596003059 | 13 |
| 010299596003035 | 13 |
| 010299596003025 | 13 |
| 010299596003020 | 13 |
| 010299596003060 | 13 |
| 010299596003024 | 13 |
| 010299596003017 | 13 |
| 010299596003016 | 13 |
| 010299596003023 | 13 |

| Block | SM3 |
|---|---|
| 010299596003015 | 13 |
| 010299596003018 | 13 |
| 010299596003019 | 13 |
| 010299597001058 | 13 |
| 010299596003061 | 13 |
| 010299596003046 | 13 |
| 010299597001057 | 13 |
| 010299597001060 | 13 |
| 010299597001056 | 13 |
| 010299596003052 | 13 |
| 010299596003047 | 13 |
| 010299596003048 | 13 |
| 010299596003049 | 13 |
| 010299596003051 | 13 |
| 010299596003036 | 13 |
| 010299596003013 | 13 |
| 010299596003037 | 13 |
| 010299596003014 | 13 |
| 010299596001146 | 13 |
| 010299596003043 | 13 |
| 010299596003042 | 13 |
| 010299596003012 | 13 |
| 010299596003057 | 13 |
| 010299596003054 | 13 |
| 010299596003009 | 13 |
| 010299596003056 | 13 |
| 010299596003055 | 13 |
| 010299596002053 | 13 |
| 010299596002054 | 13 |
| 010299596002060 | 13 |
| 010299596002059 | 13 |
| 010299596002061 | 13 |
| 010299596002051 | 13 |
| 010299596002052 | 13 |
| 010299596003007 | 13 |
| 010299596002043 | 13 |
| 010299596002042 | 13 |
| 010299596003005 | 13 |
| 010299596003004 | 13 |
| 010299596003003 | 13 |
| 010299596003000 | 13 |
| 010299596001136 | 13 |
| 010299596003006 | 13 |

| Block | SM3 |
|---|---|
| 010299596003002 | 13 |
| 010299596002041 | 13 |
| 010299596002040 | 13 |
| 010299596003001 | 13 |
| 010299596002039 | 13 |
| 010299596002022 | 13 |
| 010299596002021 | 13 |
| 010299596001135 | 13 |
| 010299596002044 | 13 |
| 010299596002038 | 13 |
| 010299596002045 | 13 |
| 010150020011024 | 12 |
| 010150020023009 | 12 |
| 010150020011015 | 12 |
| 010150020023003 | 12 |
| 010150020021018 | 12 |
| 010150020023015 | 12 |
| 010150020023004 | 12 |
| 010150020021013 | 12 |
| 010150020021015 | 12 |
| 010150020023005 | 12 |
| 010150020023007 | 12 |
| 010150020023002 | 12 |
| 010150020021017 | 12 |
| 010150020021014 | 12 |
| 010150020023006 | 12 |
| 010150020023001 | 12 |
| 010150020011011 | 12 |
| 010150020021007 | 12 |
| 010299596003030 | 13 |
| 010150020011022 | 12 |
| 010150020011027 | 12 |
| 010150020011028 | 12 |
| 010150020011021 | 12 |
| 010150020011013 | 12 |
| 010150020011014 | 12 |
| 010150020011020 | 12 |
| 010150020011012 | 12 |
| 010150020011019 | 12 |
| 010150020011016 | 12 |
| 010150020011018 | 12 |
| 010150020011017 | 12 |
| 010150020011002 | 12 |

| Block | SM3 |
|---|---|
| 010299596002010 | 13 |
| 010299596002009 | 13 |
| 010299596002027 | 13 |
| 010299596002028 | 13 |
| 010299596002008 | 13 |
| 010299596001087 | 13 |
| 010299596001088 | 13 |
| 010299596001082 | 13 |
| 010299596001132 | 13 |
| 010299596001089 | 13 |
| 010299596002017 | 13 |
| 010299596002016 | 13 |
| 010299596001083 | 13 |
| 010299596002015 | 13 |
| 010299596002014 | 13 |
| 010299596002013 | 13 |
| 010299596001090 | 13 |
| 010299596001091 | 13 |
| 010299596001086 | 13 |
| 010299596001084 | 13 |
| 010299596001085 | 13 |
| 010299596002012 | 13 |
| 010299596002011 | 13 |
| 010299596001093 | 13 |
| 010299596001092 | 13 |
| 010299596001130 | 13 |
| 010299596001131 | 13 |
| 010299596001095 | 13 |
| 010299596001073 | 13 |
| 010299596001094 | 13 |
| 010299596001097 | 13 |
| 010299596001096 | 13 |
| 010299596001027 | 13 |
| 010299596001061 | 13 |
| 010299596001060 | 13 |
| 010299596001055 | 13 |
| 010299596001021 | 13 |
| 010299596001019 | 13 |
| 010299596001010 | 13 |
| 010299596001011 | 13 |
| 010299596001062 | 13 |
| 010299596001046 | 13 |
| 010299596001056 | 13 |

| Block | SM3 |
|---|---|
| 010299596001047 | 13 |
| 010299596001057 | 13 |
| 010299596001048 | 13 |
| 010299596001045 | 13 |
| 010299596001014 | 13 |
| 010299596001013 | 13 |
| 010299596001003 | 13 |
| 010299596001004 | 13 |
| 010299595001128 | 13 |
| 010299595001063 | 13 |
| 010299596001005 | 13 |
| 010299595001129 | 13 |
| 010299596001035 | 13 |
| 010299596001050 | 13 |
| 010299596001049 | 13 |
| 010299596001036 | 13 |
| 010299596001037 | 13 |
| 010299596001051 | 13 |
| 010299596001044 | 13 |
| 010299596001038 | 13 |
| 010299596001040 | 13 |
| 010299596001074 | 13 |
| 010299596001078 | 13 |
| 010299596001072 | 13 |
| 010299596001075 | 13 |
| 010299596001076 | 13 |
| 010299596001069 | 13 |
| 010299596001071 | 13 |
| 010299597001039 | 13 |
| 010299596002070 | 13 |
| 010299597001043 | 13 |
| 010299597001038 | 13 |
| 010299597001037 | 13 |
| 010299597001042 | 13 |
| 010299596002072 | 13 |
| 010299596002071 | 13 |
| 010299596002029 | 13 |
| 010299596002007 | 13 |
| 010299596002031 | 13 |
| 010299596002006 | 13 |
| 010299596002073 | 13 |
| 010299597001041 | 13 |
| 010299597001040 | 13 |

| Block | SM3 |
|-------|-----|
| 010299596002030 | 13 |
| 010299596002005 | 13 |
| 010299596002004 | 13 |
| 010299597001026 | 13 |
| 010299597001025 | 13 |
| 010299597001017 | 13 |
| 010299596002001 | 13 |
| 010299596001098 | 13 |
| 010299596001099 | 13 |
| 010299596001067 | 13 |
| 010299596002036 | 13 |
| 010299596002075 | 13 |
| 010299596002035 | 13 |
| 010299596002020 | 13 |
| 010299596002019 | 13 |
| 010299596002037 | 13 |
| 010299596002034 | 13 |
| 010299596002062 | 13 |
| 010299596002057 | 13 |
| 010299596002058 | 13 |
| 010299596002050 | 13 |
| 010299596002046 | 13 |
| 010299596002049 | 13 |
| 010299596002032 | 13 |
| 010299596002074 | 13 |
| 010299596002033 | 13 |
| 010299596002018 | 13 |
| 010299596002023 | 13 |
| 010299596002025 | 13 |
| 010299596002047 | 13 |
| 010299596002024 | 13 |
| 010299597001055 | 13 |
| 010299596002068 | 13 |
| 010299596002048 | 13 |
| 010299597001047 | 13 |
| 010299596002069 | 13 |
| 010299597001050 | 13 |
| 010299597001052 | 13 |
| 010299597001048 | 13 |
| 010299596002065 | 13 |
| 010299597001051 | 13 |
| 010299596002026 | 13 |
| 010150023002002 | 12 |

| Block | SM3 |
|---|---|
| 010150023001086 | 12 |
| 010150023002000 | 12 |
| 010150023002001 | 12 |
| 010150023001083 | 12 |
| 010150023001078 | 12 |
| 010199559002065 | 10 |
| 010199559002019 | 10 |
| 010199559002063 | 10 |
| 010199559002020 | 10 |
| 010199559002018 | 10 |
| 010199559002015 | 10 |
| 010199559002014 | 10 |
| 010199559002013 | 10 |
| 010150023001084 | 12 |
| 010150023001080 | 12 |
| 010150023001085 | 12 |
| 010150023001093 | 12 |
| 010150023003017 | 12 |
| 010150023003016 | 12 |
| 010150023001082 | 12 |
| 010150023003018 | 12 |
| 010150023001081 | 12 |
| 010150023001077 | 12 |
| 010150023001000 | 12 |
| 010199559002078 | 10 |
| 010199559002079 | 10 |
| 010150023003015 | 12 |
| 010150023003013 | 12 |
| 010150023003014 | 12 |
| 010199559002080 | 10 |
| 010150023003012 | 12 |
| 010199559002069 | 10 |
| 010199559002070 | 10 |
| 010199559002071 | 10 |
| 010199559002075 | 10 |
| 010150023003038 | 12 |
| 010150023003037 | 12 |
| 010150023003036 | 12 |
| 010150023003011 | 12 |
| 010199559002083 | 10 |
| 010150023003033 | 12 |
| 010150023003029 | 12 |
| 010150023003046 | 12 |

| Block | SM3 |
|---|---|
| 010150023003030 | 12 |
| 010150023003042 | 12 |
| 010150023003010 | 12 |
| 010150023003009 | 12 |
| 010150023003043 | 12 |
| 010150023003008 | 12 |
| 010199559002081 | 10 |
| 010199559002072 | 10 |
| 010199559002082 | 10 |
| 010199559002084 | 10 |
| 010199559002088 | 10 |
| 010199559002066 | 10 |
| 010199559002067 | 10 |
| 010199559002074 | 10 |
| 010199559002068 | 10 |
| 010199559002016 | 10 |
| 010199559002017 | 10 |
| 010199559002073 | 10 |
| 010199559002077 | 10 |
| 010199559002011 | 10 |
| 010199561022031 | 10 |
| 010199561022033 | 10 |
| 010199561022029 | 10 |
| 010199561022007 | 10 |
| 010150022001002 | 12 |
| 010150022001000 | 12 |
| 010150022001081 | 12 |
| 010199561022056 | 10 |
| 010199561022059 | 10 |
| 010199561022054 | 10 |
| 010199561022058 | 10 |
| 010199561022050 | 10 |
| 010150022001001 | 12 |
| 010199561022060 | 10 |
| 010199561022048 | 10 |
| 010199561022034 | 10 |
| 010199561022035 | 10 |
| 010199561022028 | 10 |
| 010199561022051 | 10 |
| 010199561022027 | 10 |
| 010199561022008 | 10 |
| 010199561022020 | 10 |
| 010199561022006 | 10 |

| Block | SM3 |
|---|---|
| 010199561022049 | 10 |
| 010199561022026 | 10 |
| 010199561022036 | 10 |
| 010199561022025 | 10 |
| 010199561022019 | 10 |
| 010199561022017 | 10 |
| 010199561022005 | 10 |
| 010199559002001 | 10 |
| 010199559003047 | 10 |
| 010150023003025 | 12 |
| 010150023003022 | 12 |
| 010150023003027 | 12 |
| 010150023003019 | 12 |
| 010150023003021 | 12 |
| 010150023003023 | 12 |
| 010150022004007 | 12 |
| 010150022004005 | 12 |
| 010150022003011 | 12 |
| 010150022003012 | 12 |
| 010150022003006 | 12 |
| 010150022003013 | 12 |
| 010150022003014 | 12 |
| 010150022003015 | 12 |
| 010150022004042 | 12 |
| 010150022004009 | 12 |
| 010150022004004 | 12 |
| 010150022004014 | 12 |
| 010150022004012 | 12 |
| 010150022004013 | 12 |
| 010150022004038 | 12 |
| 010150022004008 | 12 |
| 010150022003008 | 12 |
| 010150022004041 | 12 |
| 010150023004036 | 12 |
| 010150022004040 | 12 |
| 010150023004029 | 12 |
| 010150023004030 | 12 |
| 010150023004031 | 12 |
| 010150023004032 | 12 |
| 010150023003074 | 12 |
| 010150023004035 | 12 |
| 010150023001030 | 12 |
| 010150023001075 | 12 |

| Block | SM3 |
|---|---|
| 010150023001033 | 12 |
| 010150023001042 | 12 |
| 010150023001037 | 12 |
| 010150023001043 | 12 |
| 010150023001034 | 12 |
| 010150023001079 | 12 |
| 010150023002058 | 12 |
| 010150023002065 | 12 |
| 010150023002059 | 12 |
| 010150023001071 | 12 |
| 010150023002060 | 12 |
| 010150023001087 | 12 |
| 010150022002026 | 12 |
| 010150022002025 | 12 |
| 010150022002024 | 12 |
| 010150023002057 | 12 |
| 010150023002056 | 12 |
| 010150022002023 | 12 |
| 010150022002022 | 12 |
| 010150023002039 | 12 |
| 010150023002032 | 12 |
| 010150023002030 | 12 |
| 010150023002040 | 12 |
| 010150023002041 | 12 |
| 010150023002022 | 12 |
| 010150023002023 | 12 |
| 010150023001072 | 12 |
| 010150023001073 | 12 |
| 010150023002021 | 12 |
| 010150023001097 | 12 |
| 010150023002006 | 12 |
| 010150023001036 | 12 |
| 010150023002005 | 12 |
| 010150023002009 | 12 |
| 010150023001040 | 12 |
| 010150023002004 | 12 |
| 010150023002007 | 12 |
| 010150023002029 | 12 |
| 010150023002019 | 12 |
| 010150023002018 | 12 |
| 010150023002015 | 12 |
| 010150023002031 | 12 |
| 010150023002014 | 12 |

| Block | SM3 |
|---|---|
| 010150023002045 | 12 |
| 010150023002017 | 12 |
| 010150023002016 | 12 |
| 010150023002020 | 12 |
| 010150023002003 | 12 |
| 010150023002008 | 12 |
| 010150022001053 | 12 |
| 010150022001054 | 12 |
| 010150022002044 | 12 |
| 010150022002050 | 12 |
| 010150022002049 | 12 |
| 010150022002047 | 12 |
| 010150022002045 | 12 |
| 010150022002051 | 12 |
| 010150022002048 | 12 |
| 010150022001052 | 12 |
| 010150022001050 | 12 |
| 010150022001051 | 12 |
| 010150022002046 | 12 |
| 010150022002043 | 12 |
| 010150022003038 | 12 |
| 010150022003037 | 12 |
| 010150022003036 | 12 |
| 010150022003035 | 12 |
| 010150022003041 | 12 |
| 010150022003039 | 12 |
| 010150022003040 | 12 |
| 010150022001049 | 12 |
| 010150022001047 | 12 |
| 010150022004036 | 12 |
| 010150022004035 | 12 |
| 010150022001048 | 12 |
| 010150022004034 | 12 |
| 010150022001046 | 12 |
| 010150022001038 | 12 |
| 010150022004037 | 12 |
| 010150022004033 | 12 |
| 010150022001034 | 12 |
| 010150022001036 | 12 |
| 010150022001035 | 12 |
| 010150022002052 | 12 |
| 010150022002011 | 12 |
| 010150022002010 | 12 |

| Block | SM3 |
|---|---|
| 010150022002009 | 12 |
| 010150022002008 | 12 |
| 010150022002002 | 12 |
| 010150022002037 | 12 |
| 010150022002019 | 12 |
| 010150022002038 | 12 |
| 010150022002039 | 12 |
| 010150022002040 | 12 |
| 010150023004021 | 12 |
| 010150023002024 | 12 |
| 010150023002013 | 12 |
| 010150023002025 | 12 |
| 010150023002034 | 12 |
| 010150023002033 | 12 |
| 010150023002026 | 12 |
| 010150023002036 | 12 |
| 010150023002035 | 12 |
| 010150023002027 | 12 |
| 010150023002010 | 12 |
| 010150023001094 | 12 |
| 010150023002012 | 12 |
| 010150023002011 | 12 |
| 010150023001095 | 12 |
| 010150023003020 | 12 |
| 010150023001096 | 12 |
| 010150023004005 | 12 |
| 010150023004004 | 12 |
| 010150023002028 | 12 |
| 010150023004003 | 12 |
| 010150023004006 | 12 |
| 010150023003068 | 12 |
| 010150023003069 | 12 |
| 010150023003070 | 12 |
| 010150023003026 | 12 |
| 010150023004002 | 12 |
| 010150023004007 | 12 |
| 010150023004001 | 12 |
| 010150023004000 | 12 |
| 010150023003067 | 12 |
| 010150023003024 | 12 |
| 010150022001044 | 12 |
| 010150022001032 | 12 |
| 010150022001037 | 12 |

| Block | SM3 |
|---|---|
| 010150022001040 | 12 |
| 010150022001039 | 12 |
| 010150022001033 | 12 |
| 010150022001029 | 12 |
| 010150022001021 | 12 |
| 010150022001022 | 12 |
| 010150022001028 | 12 |
| 010150022001023 | 12 |
| 010150022001015 | 12 |
| 010150022001014 | 12 |
| 010150022001027 | 12 |
| 010150022001020 | 12 |
| 010150022001012 | 12 |
| 010150022001016 | 12 |
| 010150022004003 | 12 |
| 010150022001013 | 12 |
| 010150023003040 | 12 |
| 010150022001011 | 12 |
| 010150023003039 | 12 |
| 010150022001008 | 12 |
| 010150022001019 | 12 |
| 010150022001018 | 12 |
| 010150022001010 | 12 |
| 010150022001024 | 12 |
| 010150022001025 | 12 |
| 010150022001017 | 12 |
| 010150022001009 | 12 |
| 010150022001007 | 12 |
| 010299595001035 | 13 |
| 010150023002064 | 12 |
| 010150022001055 | 12 |
| 010150022002030 | 12 |
| 010150022002057 | 12 |
| 010150022002033 | 12 |
| 010150022002056 | 12 |
| 010150022002055 | 12 |
| 010150023002067 | 12 |
| 010150023002066 | 12 |
| 010150022002054 | 12 |
| 010150022002053 | 12 |
| 010150022002035 | 12 |
| 010150022002027 | 12 |
| 010150022002032 | 12 |

| Block | SM3 |
|---|---|
| 010150022002036 | 12 |
| 010150022002021 | 12 |
| 010150022002029 | 12 |
| 010150022002020 | 12 |
| 010150023001065 | 12 |
| 010150023001069 | 12 |
| 010150023001068 | 12 |
| 010150023001070 | 12 |
| 010150023002061 | 12 |
| 010150023001031 | 12 |
| 010150023001032 | 12 |
| 010150022003022 | 12 |
| 010150022003024 | 12 |
| 010150022003025 | 12 |
| 010150022003034 | 12 |
| 010150022003021 | 12 |
| 010150022003026 | 12 |
| 010150022003027 | 12 |
| 010150022002013 | 12 |
| 010150022002014 | 12 |
| 010150022002003 | 12 |
| 010150022003019 | 12 |
| 010150022003018 | 12 |
| 010150022003020 | 12 |
| 010150022003017 | 12 |
| 010150022003004 | 12 |
| 010150022003003 | 12 |
| 010150022003033 | 12 |
| 010150022003032 | 12 |
| 010150022003028 | 12 |
| 010150022003030 | 12 |
| 010150022003031 | 12 |
| 010150022003029 | 12 |
| 010150022003016 | 12 |
| 010150022003009 | 12 |
| 010150022003005 | 12 |
| 010150022003010 | 12 |
| 010150022003001 | 12 |
| 010150023002072 | 12 |
| 010150023004042 | 12 |
| 010150023002071 | 12 |
| 010150023004043 | 12 |
| 010150023004047 | 12 |

| Block | SM3 |
|---|---|
| 010150022002018 | 12 |
| 010150022002017 | 12 |
| 010150022002007 | 12 |
| 010150022002006 | 12 |
| 010150022002001 | 12 |
| 010150022002005 | 12 |
| 010150022002012 | 12 |
| 010150022002004 | 12 |
| 010150022002000 | 12 |
| 010150023002042 | 12 |
| 010150023002044 | 12 |
| 010150023002043 | 12 |
| 010150023002046 | 12 |
| 010150023002068 | 12 |
| 010150023002073 | 12 |
| 010150023002069 | 12 |
| 010150023002051 | 12 |
| 010150023002070 | 12 |
| 010150023002047 | 12 |
| 010150023002048 | 12 |
| 010150023002049 | 12 |
| 010150023002038 | 12 |
| 010150023002052 | 12 |
| 010150023002055 | 12 |
| 010150023002054 | 12 |
| 010150023002050 | 12 |
| 010150023002037 | 12 |
| 010150022002041 | 12 |
| 010150022002042 | 12 |
| 010150022003023 | 12 |
| 010150022002016 | 12 |
| 010150022002015 | 12 |
| 010150023004033 | 12 |
| 010150023004034 | 12 |
| 010150023003075 | 12 |
| 010150022004043 | 12 |
| 010150022004039 | 12 |
| 010150022004027 | 12 |
| 010150022004029 | 12 |
| 010150022004028 | 12 |
| 010150023003072 | 12 |
| 010150022004026 | 12 |
| 010150022004032 | 12 |

| Block | SM3 |
|---|---|
| 010150022004031 | 12 |
| 010150022004025 | 12 |
| 010150022004024 | 12 |
| 010150022004023 | 12 |
| 010150022004019 | 12 |
| 010150023003061 | 12 |
| 010150023003062 | 12 |
| 010150023003060 | 12 |
| 010150022001031 | 12 |
| 010150022001030 | 12 |
| 010150022004010 | 12 |
| 010150022004011 | 12 |
| 010150022004022 | 12 |
| 010150022004021 | 12 |
| 010150022004020 | 12 |
| 010150022004015 | 12 |
| 010150022004018 | 12 |
| 010150023003059 | 12 |
| 010150022004017 | 12 |
| 010150022004002 | 12 |
| 010150022004006 | 12 |
| 010150023004044 | 12 |
| 010150023004041 | 12 |
| 010150023004045 | 12 |
| 010150023004040 | 12 |
| 010150023004017 | 12 |
| 010150023004018 | 12 |
| 010150023004019 | 12 |
| 010150023002053 | 12 |
| 010150023004010 | 12 |
| 010150023004014 | 12 |
| 010150023004015 | 12 |
| 010150023004011 | 12 |
| 010150023004012 | 12 |
| 010150023004009 | 12 |
| 010150023004016 | 12 |
| 010150023004013 | 12 |
| 010150023004008 | 12 |
| 010150022003002 | 12 |
| 010150023004046 | 12 |
| 010150023004039 | 12 |
| 010150023004020 | 12 |
| 010150023004038 | 12 |

| Block | SM3 |
|-------|-----|
| 010150022003007 | 12 |
| 010150022003000 | 12 |
| 010150023004026 | 12 |
| 010150023004027 | 12 |
| 010150023004037 | 12 |
| 010150023004024 | 12 |
| 010150023004023 | 12 |
| 010150023004025 | 12 |
| 010150023004028 | 12 |
| 010150023004022 | 12 |
| 010499604021027 | 8 |
| 010499604021041 | 8 |
| 010499604021093 | 8 |
| 010499604021018 | 8 |
| 010499604021019 | 8 |
| 010499604021056 | 8 |
| 010499604021058 | 8 |
| 010499604021057 | 8 |
| 010499604011087 | 8 |
| 010499604011079 | 8 |
| 010499604011078 | 8 |
| 010499604011080 | 8 |
| 010499604011059 | 8 |
| 010499604021017 | 8 |
| 010499604011060 | 8 |
| 010499604011057 | 8 |
| 010499604011062 | 8 |
| 010499611003012 | 8 |
| 010499611003007 | 8 |
| 010499604021080 | 8 |
| 010499604021081 | 8 |
| 010499612001046 | 8 |
| 010499611003006 | 8 |
| 010499612001075 | 8 |
| 010499611003005 | 8 |
| 010499611003003 | 8 |
| 010499611003002 | 8 |
| 010499612001041 | 8 |
| 010499612001040 | 8 |
| 010499612001042 | 8 |
| 010499612001043 | 8 |
| 010499612001033 | 8 |
| 010499609001039 | 8 |

| Block | SM3 |
|---|---|
| 010499609001034 | 8 |
| 010499609001021 | 8 |
| 010499609001032 | 8 |
| 010499609001031 | 8 |
| 010499608001000 | 10 |
| 010499605004077 | 8 |
| 010499609001014 | 8 |
| 010499609001005 | 8 |
| 010499605004076 | 8 |
| 010499609001004 | 8 |
| 010499609001012 | 8 |
| 010499609001006 | 8 |
| 010499609001007 | 8 |
| 010499609001008 | 8 |
| 010499609001022 | 8 |
| 010499609001030 | 8 |
| 010499609001010 | 8 |
| 010499609001023 | 8 |
| 010499609001017 | 8 |
| 010499609001042 | 8 |
| 010499609001027 | 8 |
| 010499609001016 | 8 |
| 010499609001024 | 8 |
| 010499609001018 | 8 |
| 010499609001019 | 8 |
| 010499609001009 | 8 |
| 010499609001026 | 8 |
| 010499609001020 | 8 |
| 010199559001021 | 10 |
| 010199559003024 | 10 |
| 010199559003018 | 10 |
| 010199559003017 | 10 |
| 010199559003023 | 10 |
| 010199559003019 | 10 |
| 010199559003022 | 10 |
| 010199559003020 | 10 |
| 010199559004040 | 10 |
| 010199559003021 | 10 |
| 010199559004039 | 10 |
| 010199559004038 | 10 |
| 010199559003005 | 10 |
| 010199559003000 | 10 |
| 010199559003004 | 10 |

| Block | SM3 |
|---|---|
| 010199559004044 | 10 |
| 010199560004036 | 10 |
| 010199559004012 | 10 |
| 010199559004045 | 10 |
| 010199560004035 | 10 |
| 010199560004034 | 10 |
| 010199560004020 | 10 |
| 010199560004053 | 10 |
| 010199560004016 | 10 |
| 010199560004013 | 10 |
| 010199560004033 | 10 |
| 010199560004032 | 10 |
| 010199559004026 | 10 |
| 010199559004023 | 10 |
| 010199560004031 | 10 |
| 010199560004043 | 10 |
| 010199560004030 | 10 |
| 010199560004029 | 10 |
| 010199560004044 | 10 |
| 010199559004011 | 10 |
| 010199560004028 | 10 |
| 010199560004027 | 10 |
| 010199560004019 | 10 |
| 010199560004012 | 10 |
| 010199560004011 | 10 |
| 010199560004010 | 10 |
| 010199560004009 | 10 |
| 010199560004004 | 10 |
| 010199560004003 | 10 |
| 010199560004001 | 10 |
| 010199560004000 | 10 |
| 010199558022026 | 10 |
| 010199558022009 | 10 |
| 010199558022008 | 10 |
| 010199560004005 | 10 |
| 010199560004008 | 10 |
| 010199560004007 | 10 |
| 010199560003031 | 10 |
| 010199560003030 | 10 |
| 010199560003032 | 10 |
| 010199560003034 | 10 |
| 010199558022001 | 10 |
| 010199558022037 | 10 |

| Block | SM3 |
|---|---|
| 010199558022002 | 10 |
| 010199560004006 | 10 |
| 010199560003006 | 10 |
| 010199558022000 | 10 |
| 010499609003035 | 8 |
| 010499609003028 | 8 |
| 010499609003032 | 8 |
| 010499609003044 | 8 |
| 010499609003042 | 8 |
| 010499609001062 | 8 |
| 010499609001064 | 8 |
| 010499610003034 | 8 |
| 010499609001068 | 8 |
| 010499610003033 | 8 |
| 010499609002029 | 8 |
| 010499609002028 | 8 |
| 010499609002024 | 8 |
| 010499609002020 | 8 |
| 010499609002022 | 8 |
| 010499609002026 | 8 |
| 010499609002025 | 8 |
| 010499610003025 | 8 |
| 010499610003026 | 8 |
| 010499609002027 | 8 |
| 010499610003024 | 8 |
| 010499609002023 | 8 |
| 010499610002036 | 8 |
| 010499610002035 | 8 |
| 010499610002034 | 8 |
| 010499610002032 | 8 |
| 010499609003013 | 8 |
| 010499609003020 | 8 |
| 010499609003019 | 8 |
| 010499609003040 | 8 |
| 010499609003041 | 8 |
| 010499609003039 | 8 |
| 010499612001044 | 8 |
| 010499604011084 | 8 |
| 010499604011082 | 8 |
| 010499604011083 | 8 |
| 010499604011081 | 8 |
| 010499604011072 | 8 |
| 010499604011058 | 8 |

| Block | SM3 |
|---|---|
| 010499604011056 | 8 |
| 010499604011085 | 8 |
| 010499604011070 | 8 |
| 010499612001032 | 8 |
| 010499612001029 | 8 |
| 010499612001028 | 8 |
| 010499604011077 | 8 |
| 010499604011075 | 8 |
| 010499604011076 | 8 |
| 010499604011074 | 8 |
| 010499604011063 | 8 |
| 010499604011071 | 8 |
| 010499604011073 | 8 |
| 010499604011069 | 8 |
| 010499604021012 | 8 |
| 010499604021009 | 8 |
| 010499604021020 | 8 |
| 010499604021016 | 8 |
| 010499604021015 | 8 |
| 010499604021014 | 8 |
| 010499604021007 | 8 |
| 010499604021008 | 8 |
| 010499604011038 | 8 |
| 010499604011037 | 8 |
| 010499604011036 | 8 |
| 010499611001070 | 8 |
| 010499611001069 | 8 |
| 010499611001064 | 8 |
| 010499611001078 | 8 |
| 010499610001029 | 8 |
| 010499610001028 | 8 |
| 010499611001073 | 8 |
| 010499611001068 | 8 |
| 010499611001067 | 8 |
| 010499611001066 | 8 |
| 010499611001012 | 8 |
| 010499611001008 | 8 |
| 010499611001058 | 8 |
| 010499611001057 | 8 |
| 010499611001056 | 8 |
| 010499611001006 | 8 |
| 010499611001048 | 8 |
| 010499611001011 | 8 |

| Block | SM3 |
|---|---|
| 010499611001018 | 8 |
| 010499611003014 | 8 |
| 010499611003004 | 8 |
| 010499611003019 | 8 |
| 010499611001020 | 8 |
| 010499611003016 | 8 |
| 010499611002015 | 8 |
| 010499611003015 | 8 |
| 010499604023048 | 8 |
| 010499604023027 | 8 |
| 010499604023038 | 8 |
| 010499604023026 | 8 |
| 010499604023024 | 8 |
| 010499604023039 | 8 |
| 010499610001044 | 8 |
| 010499610001043 | 8 |
| 010499610001039 | 8 |
| 010499610001034 | 8 |
| 010499610001033 | 8 |
| 010499611001063 | 8 |
| 010499610001037 | 8 |
| 010499610001032 | 8 |
| 010499610001031 | 8 |
| 010499611003023 | 8 |
| 010499611003064 | 8 |
| 010499611003020 | 8 |
| 010499611003009 | 8 |
| 010499611003021 | 8 |
| 010499611003065 | 8 |
| 010499611003018 | 8 |
| 010499611003017 | 8 |
| 010499611003008 | 8 |
| 010499611003013 | 8 |
| 010499611001000 | 8 |
| 010499611001015 | 8 |
| 010499611001019 | 8 |
| 010499611001074 | 8 |
| 010499611001075 | 8 |
| 010499611001076 | 8 |
| 010499611001003 | 8 |
| 010499611001002 | 8 |
| 010499611001014 | 8 |
| 010499611001079 | 8 |

| Block | SM3 |
|---|---|
| 010499611001071 | 8 |
| 010499611001072 | 8 |
| 010499611001077 | 8 |
| 010499604021095 | 8 |
| 010499604021092 | 8 |
| 010499609001045 | 8 |
| 010499609001028 | 8 |
| 010499609001046 | 8 |
| 010499609001047 | 8 |
| 010499609001071 | 8 |
| 010499609001066 | 8 |
| 010499609001069 | 8 |
| 010499609001070 | 8 |
| 010499609001063 | 8 |
| 010499609001065 | 8 |
| 010499609002030 | 8 |
| 010499609002021 | 8 |
| 010499609002018 | 8 |
| 010499609002017 | 8 |
| 010499609001029 | 8 |
| 010499609003050 | 8 |
| 010499609003048 | 8 |
| 010499609003049 | 8 |
| 010499609003051 | 8 |
| 010499609003052 | 8 |
| 010499609002016 | 8 |
| 010499609003033 | 8 |
| 010499609002015 | 8 |
| 010499609003030 | 8 |
| 010499609003026 | 8 |
| 010499609003036 | 8 |
| 010499609003034 | 8 |
| 010499609003029 | 8 |
| 010499609003031 | 8 |
| 010499609003043 | 8 |
| 010499609004026 | 8 |
| 010499609004027 | 8 |
| 010499609004020 | 8 |
| 010499609002001 | 8 |
| 010499609004010 | 8 |
| 010499609004012 | 8 |
| 010499609004021 | 8 |
| 010499609002006 | 8 |

| Block | SM3 |
|---|---|
| 010499609004018 | 8 |
| 010499609004007 | 8 |
| 010499609004022 | 8 |
| 010499609003001 | 8 |
| 010499609004008 | 8 |
| 010499609004009 | 8 |
| 010499609004015 | 8 |
| 010499609004013 | 8 |
| 010499611001059 | 8 |
| 010499609004028 | 8 |
| 010499609004006 | 8 |
| 010499609004029 | 8 |
| 010499609004000 | 8 |
| 010499609004011 | 8 |
| 010499609004014 | 8 |
| 010499609004034 | 8 |
| 010499609004030 | 8 |
| 010499609004016 | 8 |
| 010499609004033 | 8 |
| 010499609004017 | 8 |
| 010499609004005 | 8 |
| 010499609004032 | 8 |
| 010499609004031 | 8 |
| 010499609004001 | 8 |
| 010199557021067 | 10 |
| 010199557021111 | 10 |
| 010199557021110 | 10 |
| 010199557021102 | 10 |
| 010199557021092 | 10 |
| 010199557021044 | 10 |
| 010199557021105 | 10 |
| 010199557021103 | 10 |
| 010199557021040 | 10 |
| 010199557021041 | 10 |
| 010199557021104 | 10 |
| 010199557021106 | 10 |
| 010199557021093 | 10 |
| 010199557021094 | 10 |
| 010199557021042 | 10 |
| 010199557021096 | 10 |
| 010199557021095 | 10 |
| 010199557021038 | 10 |
| 010199557021034 | 10 |

| Block | SM3 |
|---|---|
| 010199557021037 | 10 |
| 010199557021036 | 10 |
| 010199557021035 | 10 |
| 010199557021026 | 10 |
| 010199557021025 | 10 |
| 010199557021024 | 10 |
| 010199557021022 | 10 |
| 010199557021023 | 10 |
| 010199557021014 | 10 |
| 010199557021013 | 10 |
| 010199557021012 | 10 |
| 010199557021043 | 10 |
| 010499614003071 | 8 |
| 010199560005039 | 10 |
| 010199560005001 | 10 |
| 010199560002002 | 10 |
| 010199560002003 | 10 |
| 010199560002000 | 10 |
| 010199560005019 | 10 |
| 010199560005003 | 10 |
| 010199560005000 | 10 |
| 010199560005005 | 10 |
| 010199560005002 | 10 |
| 010199557012061 | 10 |
| 010199557012063 | 10 |
| 010199557012040 | 10 |
| 010199558022010 | 10 |
| 010199558022007 | 10 |
| 010199558022004 | 10 |
| 010199558022006 | 10 |
| 010199558022005 | 10 |
| 010199558023047 | 10 |
| 010199558023057 | 10 |
| 010199558023056 | 10 |
| 010199558023043 | 10 |
| 010199558023061 | 10 |
| 010199558023062 | 10 |
| 010199558023055 | 10 |
| 010199558023045 | 10 |
| 010199558021037 | 10 |
| 010199558023058 | 10 |
| 010199558023059 | 10 |
| 010199558021029 | 10 |

| Block | SM3 |
|---|---|
| 010199558021030 | 10 |
| 010199558021028 | 10 |
| 010199558023048 | 10 |
| 010199558023031 | 10 |
| 010199558023037 | 10 |
| 010199558023054 | 10 |
| 010199558023041 | 10 |
| 010199558023042 | 10 |
| 010199558023049 | 10 |
| 010199558023044 | 10 |
| 010199558023050 | 10 |
| 010199558023060 | 10 |
| 010199558023040 | 10 |
| 010199558023039 | 10 |
| 010199558023038 | 10 |
| 010199558023052 | 10 |
| 010199558023051 | 10 |
| 010199557023045 | 10 |
| 010199558023053 | 10 |
| 010199557023043 | 10 |
| 010199558021001 | 10 |
| 010199558023030 | 10 |
| 010199558021000 | 10 |
| 010199558023020 | 10 |
| 010199558023029 | 10 |
| 010199558023023 | 10 |
| 010199558023024 | 10 |
| 010199558023018 | 10 |
| 010199558023019 | 10 |
| 010199558023017 | 10 |
| 010199558023012 | 10 |
| 010199558023011 | 10 |
| 010199558023016 | 10 |
| 010199558023015 | 10 |
| 010499610003049 | 8 |
| 010499610003050 | 8 |
| 010199558023021 | 10 |
| 010499610003028 | 8 |
| 010499610003030 | 8 |
| 010199558023022 | 10 |
| 010199558023014 | 10 |
| 010499610003051 | 8 |
| 010499610003029 | 8 |

| Block | SM3 |
|---|---|
| 010499610003052 | 8 |
| 010499610003031 | 8 |
| 010199558023032 | 10 |
| 010199558023027 | 10 |
| 010199558023034 | 10 |
| 010199558023033 | 10 |
| 010199558023035 | 10 |
| 010199558023028 | 10 |
| 010199558023025 | 10 |
| 010199558023026 | 10 |
| 010199558023036 | 10 |
| 010199558023010 | 10 |
| 010199557023000 | 10 |
| 010199558023007 | 10 |
| 010199557023006 | 10 |
| 010199557023007 | 10 |
| 010199557023008 | 10 |
| 010199558023008 | 10 |
| 010199558023013 | 10 |
| 010199558023009 | 10 |
| 010199558023005 | 10 |
| 010199558023003 | 10 |
| 010199558023006 | 10 |
| 010199558023004 | 10 |
| 010199558023002 | 10 |
| 010199558023001 | 10 |
| 010199558023000 | 10 |
| 010199557023004 | 10 |
| 010199557023042 | 10 |
| 010199557023050 | 10 |
| 010199557023065 | 10 |
| 010199557023059 | 10 |
| 010199557023051 | 10 |
| 010199557023064 | 10 |
| 010199557023061 | 10 |
| 010199557023058 | 10 |
| 010199557023063 | 10 |
| 010199557023060 | 10 |
| 010199557023049 | 10 |
| 010199557023062 | 10 |
| 010199557023046 | 10 |
| 010199557023044 | 10 |
| 010199557023041 | 10 |

| Block | SM3 |
|---|---|
| 010199557023017 | 10 |
| 010199557023067 | 10 |
| 010199557023039 | 10 |
| 010199557023040 | 10 |
| 010199557021089 | 10 |
| 010199557021069 | 10 |
| 010199557021070 | 10 |
| 010199557021066 | 10 |
| 010199557021090 | 10 |
| 010199557021065 | 10 |
| 010199557021068 | 10 |
| 010199557021047 | 10 |
| 010199557021030 | 10 |
| 010199557021046 | 10 |
| 010199557021032 | 10 |
| 010199557021031 | 10 |
| 010199557021049 | 10 |
| 010199557021045 | 10 |
| 010199557021048 | 10 |
| 010199557021039 | 10 |
| 010199557021059 | 10 |
| 010199557021019 | 10 |
| 010199557021060 | 10 |
| 010199557021010 | 10 |
| 010499613004039 | 8 |
| 010199557021011 | 10 |
| 010199557021009 | 10 |
| 010199557021015 | 10 |
| 010199557021033 | 10 |
| 010199557021020 | 10 |
| 010199557021027 | 10 |
| 010199557021016 | 10 |
| 010199557021021 | 10 |
| 010199557021007 | 10 |
| 010199557021008 | 10 |
| 010499607021000 | 10 |
| 010499608002000 | 10 |
| 010499606011077 | 10 |
| 010499607011001 | 10 |
| 010499607011000 | 10 |
| 010499606011052 | 10 |
| 010499606011063 | 10 |
| 010499606011058 | 10 |

| Block | SM3 |
|---|---|
| 010499606011057 | 10 |
| 010499606011065 | 10 |
| 010499606011056 | 10 |
| 010499606011081 | 10 |
| 010499606011080 | 10 |
| 010499606011051 | 10 |
| 010499606011099 | 10 |
| 010499606011053 | 10 |
| 010499606011041 | 10 |
| 010499606011040 | 10 |
| 010499606011067 | 10 |
| 010499606011066 | 10 |
| 010499606011072 | 10 |
| 010499606011073 | 10 |
| 010499606011078 | 10 |
| 010499606011054 | 10 |
| 010499606011042 | 10 |
| 010499606011055 | 10 |
| 010499606011043 | 10 |
| 010499606011082 | 10 |
| 010499606011079 | 10 |
| 010499606011044 | 10 |
| 010499608002039 | 10 |
| 010499608004100 | 10 |
| 010199557023056 | 10 |
| 010199557022093 | 10 |
| 010199557022094 | 10 |
| 010199557022092 | 10 |
| 010199557022103 | 10 |
| 010199557022098 | 10 |
| 010199557022097 | 10 |
| 010199557022099 | 10 |
| 010199557022086 | 10 |
| 010199557022104 | 10 |
| 010199557022100 | 10 |
| 010199557022087 | 10 |
| 010199557022090 | 10 |
| 010199557022089 | 10 |
| 010199557022091 | 10 |
| 010199557022042 | 10 |
| 010199557022056 | 10 |
| 010199557023018 | 10 |
| 010199557023009 | 10 |

| Block | SM3 |
|---|---|
| 010199557023019 | 10 |
| 010199557023030 | 10 |
| 010199557023031 | 10 |
| 010199557023033 | 10 |
| 010199557023032 | 10 |
| 010199557023020 | 10 |
| 010199557023005 | 10 |
| 010199557023010 | 10 |
| 010199557023011 | 10 |
| 010199557023034 | 10 |
| 010199557023036 | 10 |
| 010199557023029 | 10 |
| 010199557023027 | 10 |
| 010499608001026 | 8 |
| 010499608001027 | 8 |
| 010499606011003 | 10 |
| 010499608001028 | 8 |
| 010499608001029 | 10 |
| 010499606011004 | 10 |
| 010499606011050 | 10 |
| 010499606011006 | 10 |
| 010499606011002 | 10 |
| 010499608001025 | 8 |
| 010499608001050 | 10 |
| 010499608001059 | 10 |
| 010499608001058 | 10 |
| 010499608001051 | 10 |
| 010499608001046 | 10 |
| 010499608001045 | 10 |
| 010499608001042 | 8 |
| 010499608001018 | 10 |
| 010499608001017 | 10 |
| 010499608001020 | 8 |
| 010499608001019 | 8 |
| 010499608001041 | 8 |
| 010499608001044 | 8 |
| 010499608001043 | 8 |
| 010499608001054 | 10 |
| 010499608001065 | 10 |
| 010499608001055 | 10 |
| 010499608001015 | 8 |
| 010499608001056 | 10 |
| 010499608004038 | 10 |

| Block | SM3 |
|---|---|
| 010499608001013 | 10 |
| 010499608001023 | 8 |
| 010499612002016 | 8 |
| 010499612002030 | 8 |
| 010499612002027 | 8 |
| 010499612002026 | 8 |
| 010499612002048 | 8 |
| 010499612002047 | 8 |
| 010499612002049 | 8 |
| 010499612002043 | 8 |
| 010499612002015 | 8 |
| 010499612002007 | 8 |
| 010499612002010 | 8 |
| 010499612002008 | 8 |
| 010499612002009 | 8 |
| 010499612002013 | 8 |
| 010499612002012 | 8 |
| 010499612002011 | 8 |
| 010499614002101 | 8 |
| 010499614002098 | 8 |
| 010499604011065 | 8 |
| 010499604011066 | 8 |
| 010499604011049 | 8 |
| 010499602002077 | 8 |
| 010499602002090 | 8 |
| 010499604011048 | 8 |
| 010499602002089 | 8 |
| 010499602002079 | 8 |
| 010499602002080 | 8 |
| 010499602002078 | 8 |
| 010499602002086 | 8 |
| 010499602002073 | 8 |
| 010499602002091 | 8 |
| 010499612001000 | 8 |
| 010199558011079 | 10 |
| 010199558011074 | 10 |
| 010199558022034 | 10 |
| 010199558022036 | 10 |
| 010199558022032 | 10 |
| 010199558022035 | 10 |
| 010199558022039 | 10 |
| 010199558022033 | 10 |
| 010199558022038 | 10 |

| Block | SM3 |
|---|---|
| 010199558022030 | 10 |
| 010199558022029 | 10 |
| 010199558022020 | 10 |
| 010199558022028 | 10 |
| 010199558022018 | 10 |
| 010199558021083 | 10 |
| 010199558011051 | 10 |
| 010199558011052 | 10 |
| 010199558021086 | 10 |
| 010199558021084 | 10 |
| 010199558021079 | 10 |
| 010199558012044 | 10 |
| 010199559004019 | 10 |
| 010199560004040 | 10 |
| 010199559004018 | 10 |
| 010199560004039 | 10 |
| 010199560004038 | 10 |
| 010199559004046 | 10 |
| 010199560004017 | 10 |
| 010199558012035 | 10 |
| 010199559004016 | 10 |
| 010199559004013 | 10 |
| 010199559004015 | 10 |
| 010199560004037 | 10 |
| 010199560004021 | 10 |
| 010199560004055 | 10 |
| 010199559004017 | 10 |
| 010199559004014 | 10 |
| 010199560004054 | 10 |
| 010199560004015 | 10 |
| 010199560004002 | 10 |
| 010199558022024 | 10 |
| 010199558022031 | 10 |
| 010199558022027 | 10 |
| 010199558022021 | 10 |
| 010199558022019 | 10 |
| 010199558022022 | 10 |
| 010199558022015 | 10 |
| 010199558021085 | 10 |
| 010199558022017 | 10 |
| 010199558022016 | 10 |
| 010199560004014 | 10 |
| 010199560004056 | 10 |

| Block | SM3 |
|---|---|
| 010199558022023 | 10 |
| 010199558022012 | 10 |
| 010199558022013 | 10 |
| 010199558022011 | 10 |
| 010199558022014 | 10 |
| 010199558022025 | 10 |
| 010499608004096 | 10 |
| 010499608004086 | 10 |
| 010499608004087 | 10 |
| 010499613001025 | 8 |
| 010499612001069 | 8 |
| 010499612001068 | 8 |
| 010499612001070 | 8 |
| 010499612001056 | 8 |
| 010499612001047 | 8 |
| 010499612001049 | 8 |
| 010499612001058 | 8 |
| 010499612001057 | 8 |
| 010499612001054 | 8 |
| 010499612001025 | 8 |
| 010499612001026 | 8 |
| 010499612001018 | 8 |
| 010499612001017 | 8 |
| 010499612001015 | 8 |
| 010499612001016 | 8 |
| 010499612002051 | 8 |
| 010499612001027 | 8 |
| 010499612001030 | 8 |
| 010499612001024 | 8 |
| 010499612001023 | 8 |
| 010499604011086 | 8 |
| 010499612001022 | 8 |
| 010499612001065 | 8 |
| 010499604011067 | 8 |
| 010499604011068 | 8 |
| 010499612001004 | 8 |
| 010499612001003 | 8 |
| 010499612001074 | 8 |
| 010499612001009 | 8 |
| 010499612001005 | 8 |
| 010499612001014 | 8 |
| 010499606011038 | 10 |
| 010499606011016 | 10 |

| Block | SM3 |
|---|---|
| 010499606011008 | 10 |
| 010499606011029 | 10 |
| 010499606011037 | 10 |
| 010499606011000 | 10 |
| 010499606011020 | 10 |
| 010499606011021 | 10 |
| 010499606011018 | 10 |
| 010499606011019 | 10 |
| 010499606011032 | 10 |
| 010499606011030 | 10 |
| 010499606011031 | 10 |
| 010499606023001 | 10 |
| 010499606023000 | 10 |
| 010499606011022 | 10 |
| 010499606011023 | 10 |
| 010499606011014 | 10 |
| 010499605004069 | 10 |
| 010499606011015 | 10 |
| 010499605004111 | 10 |
| 010499605004064 | 10 |
| 010499608001002 | 10 |
| 010499608001001 | 10 |
| 010499606011010 | 10 |
| 010499606011027 | 10 |
| 010499606011026 | 10 |
| 010499606011005 | 10 |
| 010499608001003 | 8 |
| 010499608001004 | 8 |
| 010499606011024 | 10 |
| 010499606011025 | 10 |
| 010499613004029 | 8 |
| 010499613004011 | 8 |
| 010499613004055 | 8 |
| 010499613004041 | 8 |
| 010499613004033 | 8 |
| 010499613004034 | 8 |
| 010499613004038 | 8 |
| 010499611003001 | 8 |
| 010499611002001 | 8 |
| 010499611002000 | 8 |
| 010499611003000 | 8 |
| 010499612001039 | 8 |
| 010499611002002 | 8 |

| Block | SM3 |
|---|---:|
| 010499611002003 | 8 |
| 010499612001064 | 8 |
| 010499612001038 | 8 |
| 010499612001053 | 8 |
| 010499612001052 | 8 |
| 010499612001045 | 8 |
| 010499612001031 | 8 |
| 010499612001034 | 8 |
| 010499612001021 | 8 |
| 010499612001020 | 8 |
| 010499612001035 | 8 |
| 010499612001037 | 8 |
| 010499612001036 | 8 |
| 010499612001019 | 8 |
| 010499612001059 | 8 |
| 010499612001062 | 8 |
| 010499612001061 | 8 |
| 010499612001060 | 8 |
| 010499612001063 | 8 |
| 010499613004054 | 8 |
| 010199557023015 | 10 |
| 010199557023016 | 10 |
| 010199557021077 | 10 |
| 010199557023014 | 10 |
| 010199557021079 | 10 |
| 010199557021081 | 10 |
| 010199557021078 | 10 |
| 010199557021076 | 10 |
| 010199557021056 | 10 |
| 010199557023001 | 10 |
| 010499610003084 | 8 |
| 010199557023002 | 10 |
| 010199557023003 | 10 |
| 010199557021107 | 10 |
| 010499613004042 | 8 |
| 010199557021109 | 10 |
| 010199557021057 | 10 |
| 010199557021108 | 10 |
| 010499610002019 | 8 |
| 010499610002010 | 8 |
| 010499613005039 | 8 |
| 010499613005040 | 8 |
| 010499613005038 | 8 |

| Block | SM3 |
|---|---|
| 010499613005030 | 8 |
| 010499613005031 | 8 |
| 010499613005028 | 8 |
| 010499613005037 | 8 |
| 010499613005024 | 8 |
| 010499613005016 | 8 |
| 010499613005043 | 8 |
| 010499613005025 | 8 |
| 010499608004039 | 10 |
| 010499608004011 | 8 |
| 010499608004012 | 10 |
| 010499608001012 | 8 |
| 010499608004010 | 8 |
| 010499608004009 | 8 |
| 010499608004005 | 8 |
| 010499608004079 | 8 |
| 010499608004004 | 8 |
| 010499608001009 | 8 |
| 010499608001011 | 8 |
| 010499609001036 | 8 |
| 010499609001060 | 8 |
| 010499609001072 | 8 |
| 010499608004002 | 8 |
| 010499608004003 | 8 |
| 010499608004001 | 8 |
| 010499608004000 | 8 |
| 010499608001010 | 8 |
| 010499609001025 | 8 |
| 010499608001016 | 8 |
| 010499608004018 | 8 |
| 010499608004019 | 8 |
| 010499608004020 | 8 |
| 010499608004021 | 8 |
| 010499608004008 | 8 |
| 010499608004006 | 8 |
| 010499608004007 | 8 |
| 010499608003008 | 8 |
| 010499608003007 | 8 |
| 010499608004025 | 8 |
| 010499608003016 | 8 |
| 010499606023011 | 10 |
| 010499606023008 | 10 |
| 010499606023005 | 10 |

| Block | SM3 |
|---|---|
| 010499605004099 | 10 |
| 010499605004101 | 10 |
| 010499605004096 | 10 |
| 010499605004102 | 10 |
| 010499605004093 | 10 |
| 010499605004089 | 10 |
| 010499605003047 | 10 |
| 010499605004087 | 10 |
| 010499605004091 | 10 |
| 010499605004090 | 10 |
| 010499606023004 | 10 |
| 010499606023006 | 10 |
| 010499605004104 | 10 |
| 010499605004092 | 10 |
| 010499606011068 | 10 |
| 010499606011059 | 10 |
| 010499606023088 | 10 |
| 010499606023087 | 10 |
| 010499606011036 | 10 |
| 010499606023089 | 10 |
| 010499606011074 | 10 |
| 010499606011075 | 10 |
| 010499606011076 | 10 |
| 010499606011034 | 10 |
| 010499606011069 | 10 |
| 010499606011045 | 10 |
| 010499606011046 | 10 |
| 010499606011033 | 10 |
| 010499606011028 | 10 |
| 010199557022083 | 10 |
| 010199557022082 | 10 |
| 010199557022046 | 10 |
| 010199557022050 | 10 |
| 010199557013038 | 10 |
| 010199557022048 | 10 |
| 010199557013041 | 10 |
| 010199557013040 | 10 |
| 010199557013042 | 10 |
| 010199557022044 | 10 |
| 010199557022045 | 10 |
| 010199557013006 | 10 |
| 010199557022036 | 10 |
| 010199557022062 | 10 |

| Block | SM3 |
|---|---|
| 010199557022039 | 10 |
| 010199557022037 | 10 |
| 010199557022030 | 10 |
| 010199557022029 | 10 |
| 010199557022038 | 10 |
| 010199557022035 | 10 |
| 010199557022033 | 10 |
| 010199557022026 | 10 |
| 010199557022034 | 10 |
| 010199557022032 | 10 |
| 010199557022028 | 10 |
| 010199557022027 | 10 |
| 010199557022025 | 10 |
| 010199557021082 | 10 |
| 010199557021086 | 10 |
| 010199557021083 | 10 |
| 010199557022024 | 10 |
| 010199557022023 | 10 |
| 010199558021022 | 10 |
| 010199558021089 | 10 |
| 010199558021023 | 10 |
| 010199558021026 | 10 |
| 010499608003015 | 8 |
| 010499608003005 | 8 |
| 010499608003002 | 8 |
| 010499608003004 | 8 |
| 010499608003003 | 8 |
| 010499609001053 | 8 |
| 010499610003064 | 8 |
| 010499610003059 | 8 |
| 010499608003020 | 8 |
| 010499608003001 | 8 |
| 010499608003021 | 8 |
| 010499608003022 | 8 |
| 010499608003000 | 8 |
| 010499610003060 | 8 |
| 010499610003066 | 8 |
| 010499610003053 | 8 |
| 010499609001049 | 8 |
| 010499609001050 | 8 |
| 010499610003058 | 8 |
| 010499609001052 | 8 |
| 010499610003057 | 8 |

| Block | SM3 |
|---|---|
| 010499609001051 | 8 |
| 010499610003056 | 8 |
| 010499610003055 | 8 |
| 010499610003045 | 8 |
| 010499610003054 | 8 |
| 010499610003046 | 8 |
| 010499609001067 | 8 |
| 010199557013005 | 10 |
| 010199557013004 | 10 |
| 010199557022010 | 10 |
| 010199557022012 | 10 |
| 010199557022011 | 10 |
| 010199557022009 | 10 |
| 010199557013001 | 10 |
| 010199557022001 | 10 |
| 010199557022013 | 10 |
| 010199557022014 | 10 |
| 010199557022015 | 10 |
| 010199557022005 | 10 |
| 010199557021098 | 10 |
| 010199557022004 | 10 |
| 010199557021097 | 10 |
| 010199557022002 | 10 |
| 010199557021091 | 10 |
| 010199557022006 | 10 |
| 010199557013002 | 10 |
| 010199557013000 | 10 |
| 010199557022000 | 10 |
| 010199557022003 | 10 |
| 010199557022007 | 10 |
| 010199557022008 | 10 |
| 010499610003027 | 8 |
| 010499610003023 | 8 |
| 010499610002038 | 8 |
| 010499610003022 | 8 |
| 010499610003021 | 8 |
| 010499610003032 | 8 |
| 010499610003020 | 8 |
| 010499610003010 | 8 |
| 010499610003009 | 8 |
| 010499610003008 | 8 |
| 010499610003014 | 8 |
| 010499610002037 | 8 |

| Block | SM3 |
|---|---|
| 010499610002033 | 8 |
| 010499610002030 | 8 |
| 010499610002027 | 8 |
| 010499610002028 | 8 |
| 010499610002023 | 8 |
| 010499610002029 | 8 |
| 010499610003019 | 8 |
| 010499610003018 | 8 |
| 010499610003011 | 8 |
| 010499610003105 | 8 |
| 010499610003015 | 8 |
| 010499610003017 | 8 |
| 010499610003016 | 8 |
| 010499610003006 | 8 |
| 010499610003012 | 8 |
| 010499610003013 | 8 |
| 010499610003101 | 8 |
| 010499610003102 | 8 |
| 010499610003007 | 8 |
| 010499610003074 | 8 |
| 010499610003099 | 8 |
| 010499610002025 | 8 |
| 010499610002026 | 8 |
| 010499610003005 | 8 |
| 010499610003004 | 8 |
| 010499610003091 | 8 |
| 010499610003001 | 8 |
| 010499610002031 | 8 |
| 010499609002002 | 8 |
| 010499610001042 | 8 |
| 010499610001040 | 8 |
| 010499610001041 | 8 |
| 010499609002000 | 8 |
| 010499610001035 | 8 |
| 010499610001036 | 8 |
| 010499610001027 | 8 |
| 010499610001030 | 8 |
| 010499610001026 | 8 |
| 010499610001011 | 8 |
| 010499610001002 | 8 |
| 010499610001025 | 8 |
| 010499610001010 | 8 |
| 010499610001009 | 8 |

| Block | SM3 |
|---|---|
| 010499610001005 | 8 |
| 010499610001021 | 8 |
| 010499610001007 | 8 |
| 010499610002013 | 8 |
| 010499610002015 | 8 |
| 010499610002014 | 8 |
| 010499610002012 | 8 |
| 010499610002024 | 8 |
| 010499610002022 | 8 |
| 010499610002021 | 8 |
| 010499610002018 | 8 |
| 010499610002016 | 8 |
| 010499610002017 | 8 |
| 010499610002000 | 8 |
| 010499610001013 | 8 |
| 010499611001065 | 8 |
| 010499610001014 | 8 |
| 010499610001012 | 8 |
| 010499610001038 | 8 |
| 010499610001022 | 8 |
| 010499610001016 | 8 |
| 010499610001017 | 8 |
| 010499610001015 | 8 |
| 010499611001055 | 8 |
| 010499611001053 | 8 |
| 010499611001054 | 8 |
| 010499611001049 | 8 |
| 010499611001052 | 8 |
| 010499611001047 | 8 |
| 010499611001046 | 8 |
| 010499611001050 | 8 |
| 010499611001051 | 8 |
| 010499613003048 | 8 |
| 010499613003047 | 8 |
| 010499611001041 | 8 |
| 010499611001040 | 8 |
| 010499611001042 | 8 |
| 010499610001020 | 8 |
| 010499610001023 | 8 |
| 010499610001024 | 8 |
| 010499610001006 | 8 |
| 010499610001008 | 8 |
| 010499610001018 | 8 |

| Block | SM3 |
|---|---|
| 010499610001019 | 8 |
| 010499613003051 | 8 |
| 010499613003044 | 8 |
| 010499613003049 | 8 |
| 010499613003050 | 8 |
| 010499610001003 | 8 |
| 010499610001004 | 8 |
| 010499613003043 | 8 |
| 010499613003031 | 8 |
| 010499613003017 | 8 |
| 010499613003045 | 8 |
| 010499613003046 | 8 |
| 010499613003033 | 8 |
| 010499613003034 | 8 |
| 010499613003032 | 8 |
| 010499613003041 | 8 |
| 010499613003042 | 8 |
| 010499613003018 | 8 |
| 010499613003024 | 8 |
| 010499613003025 | 8 |
| 010499613003035 | 8 |
| 010499613003026 | 8 |
| 010499613003040 | 8 |
| 010499613003039 | 8 |
| 010499611001013 | 8 |
| 010499611001045 | 8 |
| 010499611001010 | 8 |
| 010499611001004 | 8 |
| 010499611001044 | 8 |
| 010499611001043 | 8 |
| 010499611001034 | 8 |
| 010499611001035 | 8 |
| 010499611001037 | 8 |
| 010499611001036 | 8 |
| 010499611001017 | 8 |
| 010499611001032 | 8 |
| 010499611001033 | 8 |
| 010499611001021 | 8 |
| 010499611002016 | 8 |
| 010499611002062 | 8 |
| 010499611001038 | 8 |
| 010499611001039 | 8 |
| 010499611001029 | 8 |

| Block | SM3 |
|---|---:|
| 010499611001031 | 8 |
| 010499611001030 | 8 |
| 010499611001023 | 8 |
| 010499611001024 | 8 |
| 010499611001025 | 8 |
| 010499611001028 | 8 |
| 010499613003037 | 8 |
| 010499613003036 | 8 |
| 010499611001027 | 8 |
| 010499611001026 | 8 |
| 010499611002064 | 8 |
| 010499611001022 | 8 |
| 010499611002061 | 8 |
| 010499611002059 | 8 |
| 010499611002060 | 8 |
| 010499611002017 | 8 |
| 010499611002058 | 8 |
| 010499611002057 | 8 |
| 010499611002063 | 8 |
| 010499611002056 | 8 |
| 010499611002047 | 8 |
| 010499611002055 | 8 |
| 010499611002018 | 8 |
| 010499611002048 | 8 |
| 010499611002019 | 8 |
| 010499610001001 | 8 |
| 010499613003019 | 8 |
| 010199558021014 | 10 |
| 010199558021090 | 10 |
| 010199558021013 | 10 |
| 010199558021012 | 10 |
| 010199558021011 | 10 |
| 010199558021070 | 10 |
| 010199558021067 | 10 |
| 010199558021069 | 10 |
| 010199558021046 | 10 |
| 010199558021068 | 10 |
| 010199558021042 | 10 |
| 010199558021071 | 10 |
| 010199558021072 | 10 |
| 010199558021073 | 10 |
| 010199558022003 | 10 |
| 010199558023046 | 10 |

| Block | SM3 |
|---|---|
| 010199558021045 | 10 |
| 010199558021044 | 10 |
| 010199558021039 | 10 |
| 010199558021038 | 10 |
| 010199558021018 | 10 |
| 010199558021017 | 10 |
| 010199558021020 | 10 |
| 010199558021010 | 10 |
| 010199558021009 | 10 |
| 010199558021008 | 10 |
| 010199558021041 | 10 |
| 010199558021040 | 10 |
| 010199558021032 | 10 |
| 010199558021031 | 10 |
| 010199558021021 | 10 |
| 010199558021024 | 10 |
| 010499613003005 | 8 |
| 010499613003004 | 8 |
| 010499613002018 | 8 |
| 010499613002025 | 8 |
| 010499613002019 | 8 |
| 010499613002016 | 8 |
| 010499613002017 | 8 |
| 010499613002026 | 8 |
| 010499613002021 | 8 |
| 010499613002027 | 8 |
| 010499613002020 | 8 |
| 010499613002015 | 8 |
| 010499613002014 | 8 |
| 010499611002013 | 8 |
| 010499611002012 | 8 |
| 010499611002010 | 8 |
| 010499611002004 | 8 |
| 010499611002020 | 8 |
| 010499611002021 | 8 |
| 010499611002044 | 8 |
| 010499611002014 | 8 |
| 010499611002022 | 8 |
| 010499611002045 | 8 |
| 010499611002023 | 8 |
| 010499611002046 | 8 |
| 010499611002041 | 8 |
| 010499611002009 | 8 |

| Block | SM3 |
|---|---|
| 010499611002024 | 8 |
| 010499611002025 | 8 |
| 010499611002011 | 8 |
| 010499611002036 | 8 |
| 010499611002007 | 8 |
| 010499608003006 | 8 |
| 010499608004024 | 8 |
| 010499608004022 | 8 |
| 010499608004023 | 8 |
| 010499609001058 | 8 |
| 010499609001056 | 8 |
| 010499609001057 | 8 |
| 010499609001041 | 8 |
| 010499609001040 | 8 |
| 010499609001043 | 8 |
| 010499609001059 | 8 |
| 010499609001055 | 8 |
| 010499609001048 | 8 |
| 010499609001054 | 8 |
| 010499609001044 | 8 |
| 010199558011001 | 10 |
| 010199558011029 | 10 |
| 010199558011040 | 10 |
| 010199558011039 | 10 |
| 010199558011028 | 10 |
| 010199558021076 | 10 |
| 010199558011031 | 10 |
| 010199558011032 | 10 |
| 010199558011030 | 10 |
| 010199558021078 | 10 |
| 010199558021058 | 10 |
| 010199558021077 | 10 |
| 010199558021059 | 10 |
| 010199558021064 | 10 |
| 010199558021060 | 10 |
| 010199558021065 | 10 |
| 010199558021061 | 10 |
| 010499608004091 | 10 |
| 010499608002048 | 10 |
| 010499608002040 | 10 |
| 010499608002035 | 10 |
| 010499608002036 | 10 |
| 010499608002027 | 10 |

| Block | SM3 |
|---|---|
| 010499608002037 | 10 |
| 010499608002009 | 10 |
| 010499608002028 | 10 |
| 010499608002038 | 10 |
| 010499608002030 | 10 |
| 010499608002071 | 10 |
| 010499608002032 | 10 |
| 010499608002070 | 10 |
| 010499608002031 | 10 |
| 010499608004092 | 10 |
| 010499608004093 | 10 |
| 010499608004090 | 10 |
| 010499608004084 | 10 |
| 010499608004083 | 10 |
| 010499608004094 | 10 |
| 010499608004095 | 10 |
| 010499608004082 | 10 |
| 010499608004085 | 10 |
| 010499608004089 | 10 |
| 010499608004081 | 10 |
| 010499608002072 | 10 |
| 010499608002050 | 10 |
| 010499608002051 | 10 |
| 010499608002033 | 10 |
| 010499608002034 | 10 |
| 010499608002041 | 10 |
| 010199558011024 | 10 |
| 010199558011020 | 10 |
| 010199558011021 | 10 |
| 010199558011005 | 10 |
| 010499608003031 | 10 |
| 010199558011003 | 10 |
| 010199558021055 | 10 |
| 010199558011022 | 10 |
| 010199558011025 | 10 |
| 010199558011026 | 10 |
| 010199558011038 | 10 |
| 010199558011027 | 10 |
| 010199558011004 | 10 |
| 010199558011002 | 10 |
| 010199558021056 | 10 |
| 010199558011000 | 10 |
| 010199558021057 | 10 |

| Block | SM3 |
|-------|-----|
| 010499608004074 | 10 |
| 010499608003030 | 10 |
| 010199558021054 | 10 |
| 010499608003017 | 10 |
| 010499608004077 | 10 |
| 010499608004078 | 10 |
| 010499608003029 | 10 |
| 010499608003013 | 10 |
| 010499608003010 | 10 |
| 010499608003011 | 10 |
| 010499608003009 | 10 |
| 010199558021053 | 10 |
| 010499608003012 | 10 |
| 010499608003014 | 10 |
| 010499608004016 | 10 |
| 010499608001057 | 10 |
| 010499608004059 | 10 |
| 010499608004055 | 10 |
| 010499608004054 | 10 |
| 010499608004056 | 10 |
| 010499608004057 | 10 |
| 010499608004064 | 10 |
| 010499608004029 | 10 |
| 010499608002044 | 10 |
| 010499608002043 | 10 |
| 010499608002042 | 10 |
| 010499608004058 | 10 |
| 010499608004050 | 10 |
| 010499608002045 | 10 |
| 010499608001064 | 10 |
| 010499608004052 | 10 |
| 010499608004053 | 10 |
| 010499608004051 | 10 |
| 010499608004045 | 10 |
| 010499608001063 | 10 |
| 010499608004049 | 10 |
| 010499608004048 | 10 |
| 010499608001052 | 10 |
| 010499608001061 | 10 |
| 010499608001062 | 10 |
| 010499608001053 | 10 |
| 010499608004031 | 10 |
| 010499608004030 | 10 |

| Block | SM3 |
|---|---|
| 010499608004042 | 10 |
| 010499608004041 | 10 |
| 010499608004040 | 10 |
| 010499608004032 | 10 |
| 010499608004088 | 10 |
| 010199558011007 | 10 |
| 010199558011018 | 10 |
| 010199558011015 | 10 |
| 010199558011017 | 10 |
| 010199558011006 | 10 |
| 010499608004080 | 10 |
| 010499608004063 | 10 |
| 010499608004028 | 10 |
| 010499608004065 | 10 |
| 010199558011008 | 10 |
| 010199558011009 | 10 |
| 010199558011010 | 10 |
| 010499608004066 | 10 |
| 010499608004026 | 10 |
| 010499608004070 | 10 |
| 010499608004027 | 10 |
| 010499608004013 | 10 |
| 010499608004068 | 10 |
| 010499608004067 | 10 |
| 010499608004069 | 10 |
| 010499608004071 | 10 |
| 010499608004017 | 10 |
| 010499608004073 | 10 |
| 010499608004104 | 10 |
| 010499608004015 | 10 |
| 010499608004072 | 10 |
| 010499608004075 | 10 |
| 010499608004076 | 10 |
| 010199558011019 | 10 |
| 010199558011016 | 10 |
| 010199558011023 | 10 |
| 010499608004044 | 10 |
| 010499608004043 | 10 |
| 010499608004061 | 10 |
| 010499608004014 | 10 |
| 010499608004060 | 10 |
| 010499608004033 | 10 |
| 010499608004062 | 10 |

| Block | SM3 |
|---|---|
| 010499608004047 | 10 |
| 010499608004046 | 10 |
| 010499608004034 | 10 |
| 010499608004037 | 10 |
| 010499608004035 | 10 |
| 010499608004036 | 10 |
| 010499608001035 | 10 |
| 010499608002006 | 10 |
| 010499608001034 | 10 |
| 010499608001037 | 8 |
| 010499608001038 | 8 |
| 010499608002008 | 10 |
| 010499608002007 | 10 |
| 010499608002029 | 10 |
| 010499608001060 | 10 |
| 010499608001033 | 10 |
| 010499608001047 | 10 |
| 010499608001032 | 10 |
| 010499608002011 | 10 |
| 010499608001048 | 10 |
| 010499608002010 | 10 |
| 010499608001049 | 10 |
| 010499608001031 | 10 |
| 010499608001039 | 8 |
| 010499608001030 | 8 |
| 010199558012022 | 10 |
| 010199558012023 | 10 |
| 010550106021001 | 10 |
| 010199558012045 | 10 |
| 010199558012029 | 10 |
| 010199558012030 | 10 |
| 010199558012031 | 10 |
| 010199558012032 | 10 |
| 010550107001006 | 10 |
| 010199558011062 | 10 |
| 010550107001000 | 10 |
| 010199558011059 | 10 |
| 010199558011063 | 10 |
| 010550108001003 | 10 |
| 010550108001001 | 10 |
| 010199558011049 | 10 |
| 010550108001000 | 10 |
| 010499608004097 | 10 |

| Block | SM3 |
|---|---|
| 010199558011048 | 10 |
| 010199558011011 | 10 |
| 010199558011012 | 10 |
| 010199558011047 | 10 |
| 010199558011013 | 10 |
| 010199558011014 | 10 |
| 010199558012021 | 10 |
| 010199558012024 | 10 |
| 010199558012020 | 10 |
| 010199558012003 | 10 |
| 010199558011091 | 10 |
| 010199558011061 | 10 |
| 010199558011064 | 10 |
| 010199558011060 | 10 |
| 010199558021063 | 10 |
| 010199558021062 | 10 |
| 010199558011041 | 10 |
| 010199558021082 | 10 |
| 010199558021080 | 10 |
| 010199558021081 | 10 |
| 010199558021075 | 10 |
| 010199558021074 | 10 |
| 010199558021048 | 10 |
| 010199558021049 | 10 |
| 010199558021066 | 10 |
| 010199558021047 | 10 |
| 010199558021043 | 10 |
| 010199558021052 | 10 |
| 010199558021051 | 10 |
| 010199558021050 | 10 |
| 010499608003028 | 10 |
| 010499608003027 | 10 |
| 010499608003018 | 10 |
| 010499608003025 | 10 |
| 010499608003026 | 10 |
| 010499608003024 | 10 |
| 010199558021036 | 10 |
| 010499608003019 | 10 |
| 010199558021088 | 10 |
| 010199558021034 | 10 |
| 010199558021035 | 10 |
| 010199558021033 | 10 |
| 010199558021087 | 10 |

| Block | SM3 |
|---|---|
| 010199558021015 | 10 |
| 010199558021019 | 10 |
| 010199558021016 | 10 |
| 010499606011071 | 10 |
| 010499606011070 | 10 |
| 010499607011003 | 10 |
| 010499607011002 | 10 |
| 010499606011062 | 10 |
| 010499606023084 | 10 |
| 010499606011061 | 10 |
| 010499606011064 | 10 |
| 010499607011081 | 10 |
| 010499607021002 | 10 |
| 010499607011082 | 10 |
| 010499607011083 | 10 |
| 010499607021003 | 10 |
| 010499607011011 | 10 |
| 010499607011012 | 10 |
| 010499607011006 | 10 |
| 010499608002012 | 10 |
| 010499608002002 | 10 |
| 010499608002003 | 10 |
| 010499608002004 | 10 |
| 010499608002013 | 10 |
| 010499608002005 | 10 |
| 010499607011010 | 10 |
| 010499607011007 | 10 |
| 010499607011008 | 10 |
| 010499607011009 | 10 |
| 010499607021004 | 10 |
| 010499607021001 | 10 |
| 010499606011039 | 10 |
| 010499608002001 | 10 |
| 010499608001036 | 10 |
| 010499608001040 | 10 |
| 010199558011086 | 10 |
| 010199558012012 | 10 |
| 010199558012015 | 10 |
| 010199558011085 | 10 |
| 010199558012013 | 10 |
| 010199558011084 | 10 |
| 010199558012033 | 10 |
| 010199558012057 | 10 |

| Block | SM3 |
|---|---|
| 010199558012014 | 10 |
| 010199558012011 | 10 |
| 010199558012000 | 10 |
| 010199558012018 | 10 |
| 010199558012001 | 10 |
| 010199558012019 | 10 |
| 010199559004020 | 10 |
| 010199558011067 | 10 |
| 010199558011058 | 10 |
| 010199558011043 | 10 |
| 010199558011057 | 10 |
| 010199558011042 | 10 |
| 010199558011070 | 10 |
| 010199558011071 | 10 |
| 010199558011072 | 10 |
| 010199558011073 | 10 |
| 010199558011050 | 10 |
| 010199558011055 | 10 |
| 010199558011054 | 10 |
| 010199558011053 | 10 |
| 010199558011081 | 10 |
| 010199558011083 | 10 |
| 010199558011082 | 10 |
| 010199558011075 | 10 |
| 010499605003020 | 8 |
| 010499605003015 | 8 |
| 010499605003014 | 8 |
| 010499605003013 | 8 |
| 010499605003012 | 8 |
| 010499605004080 | 8 |
| 010499605004025 | 8 |
| 010499605004024 | 8 |
| 010499605003018 | 8 |
| 010499605004026 | 8 |
| 010499605003016 | 8 |
| 010499605003019 | 8 |
| 010499605003022 | 8 |
| 010499605004023 | 8 |
| 010499605004020 | 8 |
| 010499605004019 | 8 |
| 010499605001068 | 8 |
| 010499605003021 | 8 |
| 010499605001050 | 8 |

| Block | SM3 |
|---|---|
| 010499605001058 | 8 |
| 010499605001046 | 8 |
| 010499605001067 | 8 |
| 010499605001049 | 8 |
| 010499605004015 | 8 |
| 010499605004014 | 8 |
| 010499605001069 | 8 |
| 010499605001070 | 8 |
| 010499605004012 | 8 |
| 010499605001065 | 8 |
| 010499605004011 | 8 |
| 010499605004016 | 8 |
| 010499605004017 | 8 |
| 010499603033002 | 8 |
| 010499603033001 | 8 |
| 010499603033000 | 8 |
| 010499603031051 | 8 |
| 010499603031024 | 8 |
| 010499603031052 | 8 |
| 010499603031026 | 8 |
| 010499604022025 | 8 |
| 010499604022027 | 8 |
| 010499604022024 | 8 |
| 010499604022019 | 8 |
| 010499604022023 | 8 |
| 010499603031065 | 8 |
| 010499603031034 | 8 |
| 010499603031035 | 8 |
| 010499603031055 | 8 |
| 010499604022016 | 8 |
| 010499604022018 | 8 |
| 010499603031037 | 8 |
| 010499604024004 | 8 |
| 010499604023001 | 8 |
| 010499604023002 | 8 |
| 010499604023000 | 8 |
| 010499604022040 | 8 |
| 010499604022039 | 8 |
| 010499604023044 | 8 |
| 010499604023045 | 8 |
| 010499604021075 | 8 |
| 010499604023046 | 8 |
| 010499604021076 | 8 |

| Block | SM3 |
|---|---|
| 010499604021091 | 8 |
| 010499604022028 | 8 |
| 010499606011012 | 10 |
| 010499606011013 | 10 |
| 010499605004065 | 10 |
| 010499605004073 | 10 |
| 010499606011011 | 10 |
| 010499609001015 | 8 |
| 010499606011001 | 10 |
| 010499605004074 | 8 |
| 010499605004079 | 8 |
| 010499605004075 | 8 |
| 010499605004078 | 8 |
| 010499605004071 | 10 |
| 010499605004070 | 10 |
| 010499605004062 | 10 |
| 010499605004048 | 10 |
| 010499605004027 | 8 |
| 010499605004031 | 10 |
| 010499605004030 | 8 |
| 010499605004028 | 8 |
| 010499605004049 | 10 |
| 010499605004050 | 10 |
| 010499605004033 | 10 |
| 010499605004063 | 10 |
| 010499605004047 | 10 |
| 010499605004034 | 10 |
| 010499605004107 | 10 |
| 010499605004035 | 10 |
| 010499605004022 | 8 |
| 010499605004036 | 10 |
| 010499605004037 | 10 |
| 010499605004029 | 8 |
| 010499605003017 | 8 |
| 010499605004001 | 8 |
| 010499605004002 | 8 |
| 010499605004003 | 8 |
| 010499605001055 | 8 |
| 010499605001061 | 8 |
| 010499605001062 | 8 |
| 010499603032057 | 8 |
| 010499603032073 | 8 |
| 010499603032068 | 8 |

| Block | SM3 |
|---|---|
| 010499603032067 | 8 |
| 010499603032063 | 8 |
| 010499604024029 | 8 |
| 010499604024056 | 8 |
| 010499604024034 | 8 |
| 010499604024030 | 8 |
| 010499603032062 | 8 |
| 010499604024026 | 8 |
| 010499604024028 | 8 |
| 010499604024027 | 8 |
| 010499603032069 | 8 |
| 010499604024025 | 8 |
| 010499603032066 | 8 |
| 010499604024036 | 8 |
| 010499604024037 | 8 |
| 010499604024042 | 8 |
| 010499604024020 | 8 |
| 010499604024038 | 8 |
| 010499604024035 | 8 |
| 010499604024041 | 8 |
| 010499604024019 | 8 |
| 010499604024039 | 8 |
| 010499604024033 | 8 |
| 010499604023030 | 8 |
| 010499604023031 | 8 |
| 010499604023008 | 8 |
| 010499604023009 | 8 |
| 010499604023007 | 8 |
| 010499604023006 | 8 |
| 010499604023035 | 8 |
| 010499604023032 | 8 |
| 010499604023005 | 8 |
| 010499604023004 | 8 |
| 010499604023003 | 8 |
| 010499604022036 | 8 |
| 010499604022035 | 8 |
| 010499604022031 | 8 |
| 010499604022033 | 8 |
| 010499604022038 | 8 |
| 010499604022026 | 8 |
| 010499603033022 | 8 |
| 010499603033023 | 8 |
| 010499603033005 | 8 |

| Block | SM3 |
|---|---|
| 010499603031063 | 8 |
| 010499603033004 | 8 |
| 010499603033024 | 8 |
| 010499603031064 | 8 |
| 010499603031057 | 8 |
| 010499603031061 | 8 |
| 010499603031062 | 8 |
| 010499603031060 | 8 |
| 010499603033027 | 8 |
| 010499603033026 | 8 |
| 010499603033025 | 8 |
| 010499603033003 | 8 |
| 010499611003037 | 8 |
| 010499611003057 | 8 |
| 010499611003055 | 8 |
| 010499611003054 | 8 |
| 010499611003026 | 8 |
| 010499611003056 | 8 |
| 010499611003025 | 8 |
| 010499611003027 | 8 |
| 010499611003042 | 8 |
| 010499611003036 | 8 |
| 010499611003040 | 8 |
| 010499611003033 | 8 |
| 010499611003034 | 8 |
| 010499604021085 | 8 |
| 010499604021084 | 8 |
| 010499604021083 | 8 |
| 010499611003059 | 8 |
| 010499611003060 | 8 |
| 010499611003061 | 8 |
| 010499611003024 | 8 |
| 010499611003029 | 8 |
| 010499611003028 | 8 |
| 010499611003067 | 8 |
| 010499611003022 | 8 |
| 010499611003049 | 8 |
| 010499611003035 | 8 |
| 010499611003030 | 8 |
| 010499611003048 | 8 |
| 010499611003011 | 8 |
| 010499611003010 | 8 |
| 010499609003046 | 8 |

| Block | SM3 |
|---|---:|
| 010499609003045 | 8 |
| 010499605004084 | 10 |
| 010499605004085 | 10 |
| 010499605003035 | 10 |
| 010499605003028 | 10 |
| 010499605004057 | 10 |
| 010499605004086 | 10 |
| 010499605004056 | 10 |
| 010499605004058 | 10 |
| 010499605003036 | 10 |
| 010499605004059 | 10 |
| 010499605003029 | 10 |
| 010499605004061 | 8 |
| 010499605003030 | 8 |
| 010499605004060 | 8 |
| 010499605004032 | 8 |
| 010499605003032 | 8 |
| 010499605003027 | 10 |
| 010499605003010 | 10 |
| 010499605003003 | 10 |
| 010499605003002 | 10 |
| 010499605003011 | 10 |
| 010499605003031 | 8 |
| 010499605003001 | 10 |
| 010499605001021 | 8 |
| 010499605003000 | 8 |
| 010499605001023 | 8 |
| 010499606011049 | 10 |
| 010499606011048 | 10 |
| 010499606011047 | 10 |
| 010499606011017 | 10 |
| 010499606011007 | 10 |
| 010499606011009 | 10 |
| 010499604021074 | 8 |
| 010499604022029 | 8 |
| 010499604022030 | 8 |
| 010499604023051 | 8 |
| 010499604021077 | 8 |
| 010499604021090 | 8 |
| 010499604021089 | 8 |
| 010499604021088 | 8 |
| 010499604021097 | 8 |
| 010499604021072 | 8 |

| Block | SM3 |
|---|---|
| 010499604021073 | 8 |
| 010499604021087 | 8 |
| 010499604021071 | 8 |
| 010499604021086 | 8 |
| 010499604021070 | 8 |
| 010499604021068 | 8 |
| 010499604021067 | 8 |
| 010499604021049 | 8 |
| 010499604021053 | 8 |
| 010499604021052 | 8 |
| 010499604022022 | 8 |
| 010499604022021 | 8 |
| 010499604022015 | 8 |
| 010499604022017 | 8 |
| 010499603031050 | 8 |
| 010499604022008 | 8 |
| 010499604022009 | 8 |
| 010499604022020 | 8 |
| 010499604022012 | 8 |
| 010499604022010 | 8 |
| 010499604022013 | 8 |
| 010499604021048 | 8 |
| 010499605004013 | 8 |
| 010499605004010 | 8 |
| 010499605004009 | 8 |
| 010499605004008 | 8 |
| 010499605004007 | 8 |
| 010499605001066 | 8 |
| 010499605001052 | 8 |
| 010499605001051 | 8 |
| 010499605001047 | 8 |
| 010499605001063 | 8 |
| 010499605001053 | 8 |
| 010499605004000 | 8 |
| 010499605001064 | 8 |
| 010499605001054 | 8 |
| 010499605001057 | 8 |
| 010499605004066 | 10 |
| 010499605004038 | 10 |
| 010499605004054 | 10 |
| 010499605004067 | 8 |
| 010499605004044 | 8 |
| 010499605004021 | 8 |

| Block | SM3 |
|---|---|
| 010499605004043 | 8 |
| 010499605004042 | 8 |
| 010499605004041 | 8 |
| 010499605004039 | 8 |
| 010499605004053 | 8 |
| 010499605004040 | 8 |
| 010499605004045 | 8 |
| 010499605004018 | 8 |
| 010499605004005 | 8 |
| 010499605004006 | 8 |
| 010499605004004 | 8 |
| 010499604023025 | 8 |
| 010499604023023 | 8 |
| 010499603032054 | 8 |
| 010499603032053 | 8 |
| 010499604023020 | 8 |
| 010499604023019 | 8 |
| 010499603033039 | 8 |
| 010499604023021 | 8 |
| 010499604023018 | 8 |
| 010499604023022 | 8 |
| 010499604023017 | 8 |
| 010499604023014 | 8 |
| 010499604023016 | 8 |
| 010499604023015 | 8 |
| 010499603033038 | 8 |
| 010499604022037 | 8 |
| 010499603033040 | 8 |
| 010499603033031 | 8 |
| 010499603033034 | 8 |
| 010499603033035 | 8 |
| 010499603033032 | 8 |
| 010499603033036 | 8 |
| 010499603033037 | 8 |
| 010499603033028 | 8 |
| 010499604023013 | 8 |
| 010499604023012 | 8 |
| 010499604023011 | 8 |
| 010499604023010 | 8 |
| 010499604022034 | 8 |
| 010499603033033 | 8 |
| 010499603033029 | 8 |
| 010499604022032 | 8 |

| Block | SM3 |
|---|---|
| 010499604021043 | 8 |
| 010499604021044 | 8 |
| 010499604021045 | 8 |
| 010499604021050 | 8 |
| 010499604021037 | 8 |
| 010499604021039 | 8 |
| 010499604021038 | 8 |
| 010499604022011 | 8 |
| 010499604022014 | 8 |
| 010499604021030 | 8 |
| 010499604021034 | 8 |
| 010499604021046 | 8 |
| 010499604021035 | 8 |
| 010499604021033 | 8 |
| 010499604021036 | 8 |
| 010499603031025 | 8 |
| 010499603031015 | 8 |
| 010499603031014 | 8 |
| 010499603031028 | 8 |
| 010499603031027 | 8 |
| 010499603031029 | 8 |
| 010499603031030 | 8 |
| 010499603031012 | 8 |
| 010499603031010 | 8 |
| 010499603031006 | 8 |
| 010499603031013 | 8 |
| 010499603031005 | 8 |
| 010499603031036 | 8 |
| 010499603031031 | 8 |
| 010499603031038 | 8 |
| 010499603031039 | 8 |
| 010499603031040 | 8 |
| 010499605001017 | 10 |
| 010499605001018 | 10 |
| 010499605001007 | 10 |
| 010499605001019 | 10 |
| 010499605001000 | 8 |
| 010499605001006 | 8 |
| 010499605001020 | 10 |
| 010499605001005 | 8 |
| 010499605001022 | 8 |
| 010499605001024 | 8 |
| 010499605001004 | 8 |

| Block | SM3 |
|---|---|
| 010499603021055 | 8 |
| 010499603032078 | 8 |
| 010499603021047 | 8 |
| 010499603021054 | 8 |
| 010499603021046 | 8 |
| 010499603021074 | 8 |
| 010719511021056 | 8 |
| 010719511021059 | 8 |
| 010719511021053 | 8 |
| 010719511021052 | 8 |
| 010719511021049 | 8 |
| 010719511021047 | 8 |
| 010499603021048 | 8 |
| 010499603021056 | 8 |
| 010499603021045 | 8 |
| 010499603021044 | 8 |
| 010719511021050 | 8 |
| 010499603021040 | 8 |
| 010499603021043 | 8 |
| 010719511021048 | 8 |
| 010499603021049 | 8 |
| 010499609001073 | 8 |
| 010499609003017 | 8 |
| 010499604024052 | 8 |
| 010499604024053 | 8 |
| 010499609001002 | 8 |
| 010499609003016 | 8 |
| 010499609003009 | 8 |
| 010499604024012 | 8 |
| 010499604024013 | 8 |
| 010499604024011 | 8 |
| 010499604024043 | 8 |
| 010499604024010 | 8 |
| 010499604024005 | 8 |
| 010499604024003 | 8 |
| 010499604024002 | 8 |
| 010499604023050 | 8 |
| 010499609003010 | 8 |
| 010499604024055 | 8 |
| 010499609003007 | 8 |
| 010499609003008 | 8 |
| 010499611003066 | 8 |
| 010499611003051 | 8 |

| Block | SM3 |
|---|---|
| 010499611003050 | 8 |
| 010499611003052 | 8 |
| 010499604023049 | 8 |
| 010499609001001 | 8 |
| 010499604024001 | 8 |
| 010499609001000 | 8 |
| 010499611003041 | 8 |
| 010499604021096 | 8 |
| 010499604024000 | 8 |
| 010499604024057 | 8 |
| 010499603021032 | 8 |
| 010499603021033 | 8 |
| 010499603021034 | 8 |
| 010499603021021 | 8 |
| 010499603021068 | 8 |
| 010499603021069 | 8 |
| 010499603032003 | 8 |
| 010499603021031 | 8 |
| 010499603021028 | 8 |
| 010499603021022 | 8 |
| 010499603021020 | 8 |
| 010499603021019 | 8 |
| 010499603021010 | 8 |
| 010499603032038 | 8 |
| 010499603032056 | 8 |
| 010499603032040 | 8 |
| 010499603032027 | 8 |
| 010499603032028 | 8 |
| 010499603032039 | 8 |
| 010499603032034 | 8 |
| 010499603032032 | 8 |
| 010499603032030 | 8 |
| 010499603032033 | 8 |
| 010499603032055 | 8 |
| 010499603032059 | 8 |
| 010499603032064 | 8 |
| 010499603032041 | 8 |
| 010499603032031 | 8 |
| 010499603032029 | 8 |
| 010499603032035 | 8 |
| 010499603032065 | 8 |
| 010499603032058 | 8 |
| 010499604023029 | 8 |

| Block | SM3 |
|---|---|
| 010499603032043 | 8 |
| 010499603032042 | 8 |
| 010499604023041 | 8 |
| 010499604023028 | 8 |
| 010499603032061 | 8 |
| 010499603032060 | 8 |
| 010499603032044 | 8 |
| 010499603032036 | 8 |
| 010499603032046 | 8 |
| 010499603032047 | 8 |
| 010499603032045 | 8 |
| 010499603032048 | 8 |
| 010499603032077 | 8 |
| 010499603032050 | 8 |
| 010499603032051 | 8 |
| 010499603032052 | 8 |
| 010499603032049 | 8 |
| 010499603033020 | 8 |
| 010499603032037 | 8 |
| 010499603033030 | 8 |
| 010499603033021 | 8 |
| 010499603033016 | 8 |
| 010499603033017 | 8 |
| 010499603021075 | 8 |
| 010499603021071 | 8 |
| 010499603021070 | 8 |
| 010499603033019 | 8 |
| 010499603033018 | 8 |
| 010499603033015 | 8 |
| 010499603021029 | 8 |
| 010499603021060 | 8 |
| 010499603021030 | 8 |
| 010499603021017 | 8 |
| 010499603021066 | 8 |
| 010499603021061 | 8 |
| 010499603021014 | 8 |
| 010499603033013 | 8 |
| 010499603033012 | 8 |
| 010499603033014 | 8 |
| 010499603033011 | 8 |
| 010499603033041 | 8 |
| 010499603033007 | 8 |
| 010499603033010 | 8 |

| Block | SM3 |
|---|---|
| 010499603033006 | 8 |
| 010499603033008 | 8 |
| 010499603031059 | 8 |
| 010499603031058 | 8 |
| 010499603031056 | 8 |
| 010499603021065 | 8 |
| 010499603021062 | 8 |
| 010499603021063 | 8 |
| 010499603021064 | 8 |
| 010499603033009 | 8 |
| 010499603031054 | 8 |
| 010499603031022 | 8 |
| 010499603031021 | 8 |
| 010499603031053 | 8 |
| 010499603031033 | 8 |
| 010499603031032 | 8 |
| 010499603031023 | 8 |
| 010499603021027 | 8 |
| 010719511021051 | 8 |
| 010719511013071 | 8 |
| 010499609003018 | 8 |
| 010499609003053 | 8 |
| 010499609003047 | 8 |
| 010499605004068 | 8 |
| 010499605004052 | 8 |
| 010499605004046 | 8 |
| 010499605004051 | 8 |
| 010499604024058 | 8 |
| 010499604024048 | 8 |
| 010499604024049 | 8 |
| 010499604024050 | 8 |
| 010499609001003 | 8 |
| 010499604024054 | 8 |
| 010499604024051 | 8 |
| 010499604024047 | 8 |
| 010499604024046 | 8 |
| 010499604024018 | 8 |
| 010499604024016 | 8 |
| 010499604023047 | 8 |
| 010499604023037 | 8 |
| 010499604024007 | 8 |
| 010499604023036 | 8 |
| 010499604024045 | 8 |

| Block | SM3 |
|---|---|
| 010499604024017 | 8 |
| 010499604024015 | 8 |
| 010499604024044 | 8 |
| 010499604024014 | 8 |
| 010499604023034 | 8 |
| 010499604024009 | 8 |
| 010499604023033 | 8 |
| 010499604024006 | 8 |
| 010499604024008 | 8 |
| 010499603032022 | 8 |
| 010499603032014 | 8 |
| 010499603032021 | 8 |
| 010499603032075 | 8 |
| 010499603032023 | 8 |
| 010499603032024 | 8 |
| 010499603021057 | 8 |
| 010499603032010 | 8 |
| 010499603032011 | 8 |
| 010499603021050 | 8 |
| 010499603032005 | 8 |
| 010499603021051 | 8 |
| 010499603021036 | 8 |
| 010499603021058 | 8 |
| 010499603021035 | 8 |
| 010499603021026 | 8 |
| 010499603021025 | 8 |
| 010499603032025 | 8 |
| 010499603032015 | 8 |
| 010499603032012 | 8 |
| 010499603032002 | 8 |
| 010499603032009 | 8 |
| 010499603032006 | 8 |
| 010499603032004 | 8 |
| 010499603032007 | 8 |
| 010499603032008 | 8 |
| 010499603021067 | 8 |
| 010499603021073 | 8 |
| 010499603021072 | 8 |
| 010499603021059 | 8 |
| 010499603032001 | 8 |
| 010499603032000 | 8 |
| 010499609003038 | 8 |
| 010499609003024 | 8 |

| Block | SM3 |
|---|---|
| 010499609003025 | 8 |
| 010499609003023 | 8 |
| 010499609003022 | 8 |
| 010499609003012 | 8 |
| 010499609003006 | 8 |
| 010499609003005 | 8 |
| 010499609003011 | 8 |
| 010499609003004 | 8 |
| 010499611003058 | 8 |
| 010499609004023 | 8 |
| 010499609003037 | 8 |
| 010499609004024 | 8 |
| 010499609003027 | 8 |
| 010499609003021 | 8 |
| 010499609003015 | 8 |
| 010499609003003 | 8 |
| 010499609003002 | 8 |
| 010499609003014 | 8 |
| 010499609004025 | 8 |
| 010499609003000 | 8 |
| 010499611003062 | 8 |
| 010499611003063 | 8 |
| 010499611003043 | 8 |
| 010499611003044 | 8 |
| 010499611003045 | 8 |
| 010499611003038 | 8 |
| 010499611003039 | 8 |
| 010499611003047 | 8 |
| 010499611003046 | 8 |
| 010499611003053 | 8 |
| 010499609004002 | 8 |
| 010499609004019 | 8 |
| 010499609004004 | 8 |
| 010499609004003 | 8 |
| 010499609002004 | 8 |
| 010499609002003 | 8 |
| 010499611001060 | 8 |
| 010499611001086 | 8 |
| 010499611001016 | 8 |
| 010499609002009 | 8 |
| 010499609002008 | 8 |
| 010499609002011 | 8 |
| 010499609002007 | 8 |

| Block | SM3 |
|---|---|
| 010499611001061 | 8 |
| 010499609002010 | 8 |
| 010499611001005 | 8 |
| 010499611001085 | 8 |
| 010499611001001 | 8 |
| 010499611001082 | 8 |
| 010499611001009 | 8 |
| 010499611001083 | 8 |
| 010499611001062 | 8 |
| 010499611001084 | 8 |
| 010499611001007 | 8 |
| 010499611001081 | 8 |
| 010499611001080 | 8 |
| 010499609002012 | 8 |
| 010499609002019 | 8 |
| 010499609002013 | 8 |
| 010499609002014 | 8 |
| 010499609002005 | 8 |
| 010499610001045 | 8 |
| 010499604011026 | 8 |
| 010499604021010 | 8 |
| 010499604011035 | 8 |
| 010499604011053 | 8 |
| 010499604011024 | 8 |
| 010499604011025 | 8 |
| 010499604011041 | 8 |
| 010499604011051 | 8 |
| 010499604011052 | 8 |
| 010499604011042 | 8 |
| 010499604011022 | 8 |
| 010499604011061 | 8 |
| 010499604011043 | 8 |
| 010499604011023 | 8 |
| 010499604011018 | 8 |
| 010499604011013 | 8 |
| 010499604011028 | 8 |
| 010499604011027 | 8 |
| 010499604011029 | 8 |
| 010499604011031 | 8 |
| 010499604011089 | 8 |
| 010499604011030 | 8 |
| 010499604011033 | 8 |
| 010499604011032 | 8 |

| Block | SM3 |
|-------|-----|
| 010499604011039 | 8 |
| 010499604011034 | 8 |
| 010499604011040 | 8 |
| 010499604011009 | 8 |
| 010499604011008 | 8 |
| 010499603011024 | 8 |
| 010499603011002 | 8 |
| 010499604011010 | 8 |
| 010499604022007 | 8 |
| 010499603031047 | 8 |
| 010499604022001 | 8 |
| 010499603031043 | 8 |
| 010499603031044 | 8 |
| 010499603031045 | 8 |
| 010499604022000 | 8 |
| 010499604022002 | 8 |
| 010499604022005 | 8 |
| 010499604022003 | 8 |
| 010499603031046 | 8 |
| 010499604021026 | 8 |
| 010499603011056 | 8 |
| 010499604022004 | 8 |
| 010499604021025 | 8 |
| 010499603011057 | 8 |
| 010499604021024 | 8 |
| 010499603031002 | 8 |
| 010499603031003 | 8 |
| 010499603031001 | 8 |
| 010499603031000 | 8 |
| 010499603011052 | 8 |
| 010499603011051 | 8 |
| 010499603011055 | 8 |
| 010499604021023 | 8 |
| 010499603011049 | 8 |
| 010499603011050 | 8 |
| 010499603011034 | 8 |
| 010499603011047 | 8 |
| 010499604021029 | 8 |
| 010499604021028 | 8 |
| 010499604021021 | 8 |
| 010199561023015 | 10 |
| 010199561023004 | 10 |
| 010199561023002 | 10 |

| Block | SM3 |
|---|---|
| 010199561023003 | 10 |
| 010199561023001 | 10 |
| 010199561023017 | 10 |
| 010199561023000 | 10 |
| 010199561021031 | 10 |
| 010199561021030 | 10 |
| 010199561021033 | 10 |
| 010199561021036 | 10 |
| 010199561021010 | 10 |
| 010199561021013 | 10 |
| 010199561021028 | 10 |
| 010199561021024 | 10 |
| 010199561021023 | 10 |
| 010199561021012 | 10 |
| 010199557012044 | 10 |
| 010199557012065 | 10 |
| 010199557012069 | 10 |
| 010199557012066 | 10 |
| 010199561021020 | 10 |
| 010199561021009 | 10 |
| 010199557012046 | 10 |
| 010199557012047 | 10 |
| 010199557012052 | 10 |
| 010199561021021 | 10 |
| 010199561021025 | 10 |
| 010199561021027 | 10 |
| 010199561021026 | 10 |
| 010199561021011 | 10 |
| 010199561021019 | 10 |
| 010199557011008 | 10 |
| 010199557012068 | 10 |
| 010199557012079 | 10 |
| 010199557012070 | 10 |
| 010199557012071 | 10 |
| 010199557012072 | 10 |
| 010199557012010 | 10 |
| 010199557012043 | 10 |
| 010199557012058 | 10 |
| 010199557012053 | 10 |
| 010199557012055 | 10 |
| 010199557012051 | 10 |
| 010199557012049 | 10 |
| 010199557012045 | 10 |

| Block | SM3 |
|---|---|
| 010199557012057 | 10 |
| 010199557012073 | 10 |
| 010199557012078 | 10 |
| 010199557012080 | 10 |
| 010199557012054 | 10 |
| 010199557012056 | 10 |
| 010199557012074 | 10 |
| 010199557012081 | 10 |
| 010199557012082 | 10 |
| 010199557012077 | 10 |
| 010199557012075 | 10 |
| 010199557012076 | 10 |
| 010199557012011 | 10 |
| 010199557012012 | 10 |
| 010199557012003 | 10 |
| 010199557011007 | 10 |
| 010199557012004 | 10 |
| 010199557011009 | 10 |
| 010199557022063 | 10 |
| 010199557022066 | 10 |
| 010199557022064 | 10 |
| 010199557022065 | 10 |
| 010199557022068 | 10 |
| 010199557022067 | 10 |
| 010199557022058 | 10 |
| 010199557022060 | 10 |
| 010199557022059 | 10 |
| 010199557022069 | 10 |
| 010199557022106 | 10 |
| 010199557022061 | 10 |
| 010199557011011 | 10 |
| 010199557022084 | 10 |
| 010199557022085 | 10 |
| 010199557011004 | 10 |
| 010199557011005 | 10 |
| 010199557011003 | 10 |
| 010199557011006 | 10 |
| 010199557011002 | 10 |
| 010199557022071 | 10 |
| 010199557022070 | 10 |
| 010199557022105 | 10 |
| 010199557022072 | 10 |
| 010199557022057 | 10 |

| Block | SM3 |
|---|---|
| 010199557022073 | 10 |
| 010199557022088 | 10 |
| 010199557022075 | 10 |
| 010199557022080 | 10 |
| 010199557011000 | 10 |
| 010199557022076 | 10 |
| 010199557022079 | 10 |
| 010199557011058 | 10 |
| 010199557011048 | 10 |
| 010199557011053 | 10 |
| 010199557011059 | 10 |
| 010199557011052 | 10 |
| 010199557011050 | 10 |
| 010199557011022 | 10 |
| 010199557011049 | 10 |
| 010199557011018 | 10 |
| 010199557011060 | 10 |
| 010199557011051 | 10 |
| 010199557011015 | 10 |
| 010199557012060 | 10 |
| 010199557011016 | 10 |
| 010199557011023 | 10 |
| 010199557011020 | 10 |
| 010199557011021 | 10 |
| 010199557011019 | 10 |
| 010199557011026 | 10 |
| 010199557022102 | 10 |
| 010199557011014 | 10 |
| 010199557022101 | 10 |
| 010199557023048 | 10 |
| 010199557023053 | 10 |
| 010199557023047 | 10 |
| 010199557023037 | 10 |
| 010199557023052 | 10 |
| 010199557023055 | 10 |
| 010199557023066 | 10 |
| 010199557023054 | 10 |
| 010199557022095 | 10 |
| 010199557022096 | 10 |
| 010199560002007 | 10 |
| 010199560005042 | 10 |
| 010199560005043 | 10 |
| 010199560005032 | 10 |

| Block | SM3 |
|---|---|
| 010199560005046 | 10 |
| 010199560005045 | 10 |
| 010199560005044 | 10 |
| 010199560005034 | 10 |
| 010199560005035 | 10 |
| 010199560005012 | 10 |
| 010199560005023 | 10 |
| 010199560005024 | 10 |
| 010199560005016 | 10 |
| 010199560005004 | 10 |
| 010199560005022 | 10 |
| 010199560005021 | 10 |
| 010199560005015 | 10 |
| 010199560005013 | 10 |
| 010199560005017 | 10 |
| 010199560005008 | 10 |
| 010199560005020 | 10 |
| 010199560005007 | 10 |
| 010199560005018 | 10 |
| 010199560005027 | 10 |
| 010199560002001 | 10 |
| 010199560005030 | 10 |
| 010199560005028 | 10 |
| 010199560005029 | 10 |
| 010199560005036 | 10 |
| 010199560005037 | 10 |
| 010199560005040 | 10 |
| 010199560005038 | 10 |
| 010199557023057 | 10 |
| 010199557023038 | 10 |
| 010199557011025 | 10 |
| 010199557011028 | 10 |
| 010199560005006 | 10 |
| 010199557011036 | 10 |
| 010199557011032 | 10 |
| 010199557011035 | 10 |
| 010199557011041 | 10 |
| 010199557011034 | 10 |
| 010199557011042 | 10 |
| 010199557011033 | 10 |
| 010199557011039 | 10 |
| 010199557011056 | 10 |
| 010199557011057 | 10 |

| Block | SM3 |
|---|---|
| 010199557011040 | 10 |
| 010199557011044 | 10 |
| 010199557011055 | 10 |
| 010199557011045 | 10 |
| 010199557011054 | 10 |
| 010199557011046 | 10 |
| 010199557011043 | 10 |
| 010199557011038 | 10 |
| 010199557011037 | 10 |
| 010199557011029 | 10 |
| 010199557011027 | 10 |
| 010199557011030 | 10 |
| 010199557011024 | 10 |
| 010199557012062 | 10 |
| 010199557011062 | 10 |
| 010199557011061 | 10 |
| 010199557011047 | 10 |
| 010199560001022 | 10 |
| 010199560001012 | 10 |
| 010199560003026 | 10 |
| 010199560001007 | 10 |
| 010199560003025 | 10 |
| 010199560003022 | 10 |
| 010199560003019 | 10 |
| 010199560003003 | 10 |
| 010199560003016 | 10 |
| 010199560003018 | 10 |
| 010199560003014 | 10 |
| 010199560001002 | 10 |
| 010199560003024 | 10 |
| 010199560001003 | 10 |
| 010199560001001 | 10 |
| 010199560003023 | 10 |
| 010199560005050 | 10 |
| 010199560003015 | 10 |
| 010199560005010 | 10 |
| 010199560003017 | 10 |
| 010199560003029 | 10 |
| 010199560003011 | 10 |
| 010199560003040 | 10 |
| 010199560003008 | 10 |
| 010199560003033 | 10 |
| 010199560003013 | 10 |

| Block | SM3 |
|---|---|
| 010199560003012 | 10 |
| 010199560003002 | 10 |
| 010199560003005 | 10 |
| 010199560003021 | 10 |
| 010199560003000 | 10 |
| 010199560005009 | 10 |
| 010199559004002 | 10 |
| 010199560004050 | 10 |
| 010199560004051 | 10 |
| 010199560001020 | 10 |
| 010199560001016 | 10 |
| 010199560004052 | 10 |
| 010199560003038 | 10 |
| 010199560004041 | 10 |
| 010199560004042 | 10 |
| 010199560003037 | 10 |
| 010199560004026 | 10 |
| 010199560004018 | 10 |
| 010199560003028 | 10 |
| 010199560003039 | 10 |
| 010199560003027 | 10 |
| 010199560003004 | 10 |
| 010199560003010 | 10 |
| 010199560003009 | 10 |
| 010199560003007 | 10 |
| 010199560003035 | 10 |
| 010199560003036 | 10 |
| 010199560003001 | 10 |
| 010199560003020 | 10 |
| 010199559004001 | 10 |
| 010199559004000 | 10 |
| 010199560001014 | 10 |
| 010199560001015 | 10 |
| 010199560001011 | 10 |
| 010199560001010 | 10 |
| 010199560001009 | 10 |
| 010199560001008 | 10 |
| 010199560001023 | 10 |
| 010199559004022 | 10 |
| 010199559004028 | 10 |
| 010199559004027 | 10 |
| 010199559004030 | 10 |
| 010199559004029 | 10 |

| Block | SM3 |
|---|---|
| 010199559004008 | 10 |
| 010199559004025 | 10 |
| 010199559004007 | 10 |
| 010199560004045 | 10 |
| 010199559004010 | 10 |
| 010199560004024 | 10 |
| 010199560004046 | 10 |
| 010199560004025 | 10 |
| 010199560004023 | 10 |
| 010199559004009 | 10 |
| 010199560004047 | 10 |
| 010199560004048 | 10 |
| 010199560004049 | 10 |
| 010199560004022 | 10 |
| 010199559004035 | 10 |
| 010199559004034 | 10 |
| 010199559004033 | 10 |
| 010199559004006 | 10 |
| 010199559004032 | 10 |
| 010199559004031 | 10 |
| 010199559004005 | 10 |
| 010199560001019 | 10 |
| 010199559004003 | 10 |
| 010199559004004 | 10 |
| 010199560001018 | 10 |
| 010199560001017 | 10 |
| 010199559004037 | 10 |
| 010199557012022 | 10 |
| 010199557012020 | 10 |
| 010199557012029 | 10 |
| 010199557012018 | 10 |
| 010199557012021 | 10 |
| 010199557012033 | 10 |
| 010199557012023 | 10 |
| 010199557012030 | 10 |
| 010199557012034 | 10 |
| 010199557012031 | 10 |
| 010199557012024 | 10 |
| 010199557012084 | 10 |
| 010199557012019 | 10 |
| 010199557012025 | 10 |
| 010199557012026 | 10 |
| 010199557012027 | 10 |

| Block | SM3 |
|---|---|
| 010199557012005 | 10 |
| 010199557012000 | 10 |
| 010199557012007 | 10 |
| 010199557012002 | 10 |
| 010199557012001 | 10 |
| 010199557012035 | 10 |
| 010199557012036 | 10 |
| 010199557013046 | 10 |
| 010199557013045 | 10 |
| 010199557012008 | 10 |
| 010199557012006 | 10 |
| 010199557013011 | 10 |
| 010199557012009 | 10 |
| 010199557013008 | 10 |
| 010199557013007 | 10 |
| 010199557013039 | 10 |
| 010199557011001 | 10 |
| 010199557022078 | 10 |
| 010199557013043 | 10 |
| 010199557022081 | 10 |
| 010199557013044 | 10 |
| 010199557022074 | 10 |
| 010199557022053 | 10 |
| 010199557022052 | 10 |
| 010199557022077 | 10 |
| 010199557022047 | 10 |
| 010199557022055 | 10 |
| 010199557022054 | 10 |
| 010199557022049 | 10 |
| 010199557022051 | 10 |
| 010199557012041 | 10 |
| 010199557012085 | 10 |
| 010199557012050 | 10 |
| 010199557012042 | 10 |
| 010199557012015 | 10 |
| 010199557012013 | 10 |
| 010199557012059 | 10 |
| 010199557012014 | 10 |
| 010199557012039 | 10 |
| 010199557012038 | 10 |
| 010199557012016 | 10 |
| 010199557012037 | 10 |
| 010199557012017 | 10 |

| Block | SM3 |
|---|---|
| 010199557012048 | 10 |
| 010199557012028 | 10 |
| 010199557012083 | 10 |
| 010199557012032 | 10 |
| 010499613004008 | 8 |
| 010499613004018 | 8 |
| 010499613004001 | 8 |
| 010499613004000 | 8 |
| 010499612002044 | 8 |
| 010499612002014 | 8 |
| 010499612002045 | 8 |
| 010499613001000 | 8 |
| 010499613001002 | 8 |
| 010499612002046 | 8 |
| 010499614002112 | 8 |
| 010499614002111 | 8 |
| 010499613001001 | 8 |
| 010499614003056 | 8 |
| 010499614003055 | 8 |
| 010499614003052 | 8 |
| 010499614002108 | 8 |
| 010499613004012 | 8 |
| 010499613004013 | 8 |
| 010499613004009 | 8 |
| 010499613004010 | 8 |
| 010499613004015 | 8 |
| 010499614003059 | 8 |
| 010499614003058 | 8 |
| 010499613004014 | 8 |
| 010499614003057 | 8 |
| 010499613004036 | 8 |
| 010499613004035 | 8 |
| 010499613004037 | 8 |
| 010499614003069 | 8 |
| 010499614003046 | 8 |
| 010499614003049 | 8 |
| 010499614003048 | 8 |
| 010499614003047 | 8 |
| 010499614003053 | 8 |
| 010499614003051 | 8 |
| 010499614003054 | 8 |
| 010499614003050 | 8 |
| 010499614003044 | 8 |

| Block | SM3 |
|---|---|
| 010499614003045 | 8 |
| 010499614003040 | 8 |
| 010499614002099 | 8 |
| 010499614002100 | 8 |
| 010499614002103 | 8 |
| 010499614002066 | 8 |
| 010499614002067 | 8 |
| 010499614002097 | 8 |
| 010499614002107 | 8 |
| 010499614002062 | 8 |
| 010499614002069 | 8 |
| 010499614002106 | 8 |
| 010499614002105 | 8 |
| 010499614002068 | 8 |
| 010499614002078 | 8 |
| 010499614002070 | 8 |
| 010499614002090 | 8 |
| 010499614002109 | 8 |
| 010499614002089 | 8 |
| 010499614002110 | 8 |
| 010499614002091 | 8 |
| 010499614002080 | 8 |
| 010499614002079 | 8 |
| 010499614002081 | 8 |
| 010499613005021 | 8 |
| 010499613005019 | 8 |
| 010499613005029 | 8 |
| 010499613005027 | 8 |
| 010499613005026 | 8 |
| 010499613005018 | 8 |
| 010499613005017 | 8 |
| 010499610002001 | 8 |
| 010499613005008 | 8 |
| 010499613001038 | 8 |
| 010499610002002 | 8 |
| 010499613005007 | 8 |
| 010499613005006 | 8 |
| 010499613005005 | 8 |
| 010499613001009 | 8 |
| 010499613001031 | 8 |
| 010499613005004 | 8 |
| 010499613005003 | 8 |
| 010499613004006 | 8 |

| Block | SM3 |
|---|---|
| 010499613005009 | 8 |
| 010499613005010 | 8 |
| 010499613005011 | 8 |
| 010499613005002 | 8 |
| 010499613004005 | 8 |
| 010499613004004 | 8 |
| 010199557023013 | 10 |
| 010499610003098 | 8 |
| 010499610003100 | 8 |
| 010199557023012 | 10 |
| 010499610003075 | 8 |
| 010499610003097 | 8 |
| 010499610003090 | 8 |
| 010499614003070 | 8 |
| 010499614003043 | 8 |
| 010499614003042 | 8 |
| 010499614003038 | 8 |
| 010499614003039 | 8 |
| 010499614003041 | 8 |
| 010499614003037 | 8 |
| 010499614003036 | 8 |
| 010499614003033 | 8 |
| 010199557021003 | 10 |
| 010199557021004 | 10 |
| 010499614003035 | 8 |
| 010499614003034 | 8 |
| 010499614003060 | 8 |
| 010499614003028 | 8 |
| 010499614003062 | 8 |
| 010499614003063 | 8 |
| 010499614003061 | 8 |
| 010499614001076 | 8 |
| 010499614003031 | 8 |
| 010499614003015 | 8 |
| 010499614003016 | 8 |
| 010499614003018 | 8 |
| 010499614003032 | 8 |
| 010499614003030 | 8 |
| 010499614003006 | 8 |
| 010499614003017 | 8 |
| 010499614003019 | 8 |
| 010499614003020 | 8 |
| 010499614003010 | 8 |

| Block | SM3 |
|---|---|
| 010499614001086 | 8 |
| 010499614001085 | 8 |
| 010499614003021 | 8 |
| 010499614003000 | 8 |
| 010499614003007 | 8 |
| 010499614001019 | 8 |
| 010499614001043 | 8 |
| 010499614001017 | 8 |
| 010499614001013 | 8 |
| 010499614001018 | 8 |
| 010499614001020 | 8 |
| 010499614003008 | 8 |
| 010499614001080 | 8 |
| 010499614003009 | 8 |
| 010499614001081 | 8 |
| 010499614001079 | 8 |
| 010499614001040 | 8 |
| 010499614001021 | 8 |
| 010499614001039 | 8 |
| 010499614001083 | 8 |
| 010499614001084 | 8 |
| 010499614001041 | 8 |
| 010499614001022 | 8 |
| 010499614001024 | 8 |
| 010499614001036 | 8 |
| 010499614001037 | 8 |
| 010499614001025 | 8 |
| 010499614001038 | 8 |
| 010499614001023 | 8 |
| 010499614003029 | 8 |
| 010499614003027 | 8 |
| 010499614003026 | 8 |
| 010499614003023 | 8 |
| 010499614003022 | 8 |
| 010499613001035 | 8 |
| 010499611002027 | 8 |
| 010499611002033 | 8 |
| 010499611002006 | 8 |
| 010499611002035 | 8 |
| 010499611002034 | 8 |
| 010499611002028 | 8 |
| 010499611002029 | 8 |
| 010499611002008 | 8 |

| Block | SM3 |
|---|---|
| 010499611002031 | 8 |
| 010499611002030 | 8 |
| 010499612001072 | 8 |
| 010499612001066 | 8 |
| 010499613001039 | 8 |
| 010499613001032 | 8 |
| 010499613001033 | 8 |
| 010499612001067 | 8 |
| 010499613001028 | 8 |
| 010499613001034 | 8 |
| 010499613001030 | 8 |
| 010499610002020 | 8 |
| 010499610002006 | 8 |
| 010499610002007 | 8 |
| 010499610002004 | 8 |
| 010499610002003 | 8 |
| 010499613005020 | 8 |
| 010499610002008 | 8 |
| 010499610002005 | 8 |
| 010499610002009 | 8 |
| 010499610002011 | 8 |
| 010499613005042 | 8 |
| 010499613005041 | 8 |
| 010499612001012 | 8 |
| 010499612001013 | 8 |
| 010499612001010 | 8 |
| 010499612002025 | 8 |
| 010499612002024 | 8 |
| 010499612001071 | 8 |
| 010499612002052 | 8 |
| 010499612001007 | 8 |
| 010499612001006 | 8 |
| 010499612001011 | 8 |
| 010499612001001 | 8 |
| 010499612001008 | 8 |
| 010499612002000 | 8 |
| 010499612002004 | 8 |
| 010499613001029 | 8 |
| 010499613001024 | 8 |
| 010499613001018 | 8 |
| 010499613001026 | 8 |
| 010499613001027 | 8 |
| 010499613001019 | 8 |

| Block | SM3 |
|---|---|
| 010499613001011 | 8 |
| 010499613001020 | 8 |
| 010499613001014 | 8 |
| 010499613001021 | 8 |
| 010499612001055 | 8 |
| 010499613001017 | 8 |
| 010499613001006 | 8 |
| 010499613001016 | 8 |
| 010499613001007 | 8 |
| 010499613001023 | 8 |
| 010499613001022 | 8 |
| 010499612001048 | 8 |
| 010499613005023 | 8 |
| 010499613005015 | 8 |
| 010499613005034 | 8 |
| 010499613004045 | 8 |
| 010499613005032 | 8 |
| 010499613005022 | 8 |
| 010499613004046 | 8 |
| 010499613005033 | 8 |
| 010499613005012 | 8 |
| 010499613005013 | 8 |
| 010499613005000 | 8 |
| 010499613005001 | 8 |
| 010499613004024 | 8 |
| 010499613004022 | 8 |
| 010499613005014 | 8 |
| 010499613004028 | 8 |
| 010499613004031 | 8 |
| 010499613004030 | 8 |
| 010499613004025 | 8 |
| 010499613004027 | 8 |
| 010499613004019 | 8 |
| 010499613004017 | 8 |
| 010499613004026 | 8 |
| 010499613004048 | 8 |
| 010499613004020 | 8 |
| 010499613004021 | 8 |
| 010499613004043 | 8 |
| 010499613004044 | 8 |
| 010199557021061 | 10 |
| 010499613004040 | 8 |
| 010499613004032 | 8 |

| Block | SM3 |
|---|---|
| 010499613004047 | 8 |
| 010499610003096 | 8 |
| 010499610003094 | 8 |
| 010499610003095 | 8 |
| 010499610003076 | 8 |
| 010499610003077 | 8 |
| 010499610003002 | 8 |
| 010499610003089 | 8 |
| 010499610003088 | 8 |
| 010499610003079 | 8 |
| 010499610003072 | 8 |
| 010499610003078 | 8 |
| 010499610003000 | 8 |
| 010499610003003 | 8 |
| 010499610003073 | 8 |
| 010499613005036 | 8 |
| 010499613005035 | 8 |
| 010499610003093 | 8 |
| 010499610003092 | 8 |
| 010499610003087 | 8 |
| 010499610003086 | 8 |
| 010499610003103 | 8 |
| 010499610003104 | 8 |
| 010499610003085 | 8 |
| 010499610003080 | 8 |
| 010499610003082 | 8 |
| 010499613004051 | 8 |
| 010499610003081 | 8 |
| 010499613004049 | 8 |
| 010499613004050 | 8 |
| 010499613004052 | 8 |
| 010499610003083 | 8 |
| 010499613004053 | 8 |
| 010499611002042 | 8 |
| 010499613001043 | 8 |
| 010499611002040 | 8 |
| 010499613001041 | 8 |
| 010499611002026 | 8 |
| 010499611002037 | 8 |
| 010499611002038 | 8 |
| 010499611002039 | 8 |
| 010499611002005 | 8 |
| 010499613002009 | 8 |

| Block | SM3 |
|---|---|
| 010499613002028 | 8 |
| 010499613002008 | 8 |
| 010499613002022 | 8 |
| 010499613002023 | 8 |
| 010499613002012 | 8 |
| 010499613002010 | 8 |
| 010499613002007 | 8 |
| 010499613002006 | 8 |
| 010499613002024 | 8 |
| 010499613002013 | 8 |
| 010499613001042 | 8 |
| 010499613002004 | 8 |
| 010499613001040 | 8 |
| 010499613002005 | 8 |
| 010499613002003 | 8 |
| 010499613002002 | 8 |
| 010499613002000 | 8 |
| 010499611002032 | 8 |
| 010499613002001 | 8 |
| 010499613002011 | 8 |
| 010499613001037 | 8 |
| 010499613001036 | 8 |
| 010499613003020 | 8 |
| 010499613003027 | 8 |
| 010499613003013 | 8 |
| 010499610001000 | 8 |
| 010499613003038 | 8 |
| 010499613003028 | 8 |
| 010499613003021 | 8 |
| 010499613003030 | 8 |
| 010499613003006 | 8 |
| 010499613003029 | 8 |
| 010499613003022 | 8 |
| 010499613003015 | 8 |
| 010499613003007 | 8 |
| 010499613003008 | 8 |
| 010499613003023 | 8 |
| 010499613003002 | 8 |
| 010499613003009 | 8 |
| 010499611002054 | 8 |
| 010499613003000 | 8 |
| 010499611002053 | 8 |
| 010499611002052 | 8 |

| Block | SM3 |
|---|---|
| 010499611002049 | 8 |
| 010499611002050 | 8 |
| 010499611002043 | 8 |
| 010499611002051 | 8 |
| 010499613003001 | 8 |
| 010499613003003 | 8 |
| 010499613003012 | 8 |
| 010499613003011 | 8 |
| 010499613003014 | 8 |
| 010499613003016 | 8 |
| 010499613003010 | 8 |
| 010499612001050 | 8 |
| 010499612001051 | 8 |
| 010499613001010 | 8 |
| 010499613001005 | 8 |
| 010499613001012 | 8 |
| 010499612002041 | 8 |
| 010499613001013 | 8 |
| 010499612002033 | 8 |
| 010499613001015 | 8 |
| 010499613001008 | 8 |
| 010499612002050 | 8 |
| 010499612002023 | 8 |
| 010499612002020 | 8 |
| 010499612002039 | 8 |
| 010499612002032 | 8 |
| 010499612002042 | 8 |
| 010499612002034 | 8 |
| 010499612002036 | 8 |
| 010499612002018 | 8 |
| 010499612002021 | 8 |
| 010499612002038 | 8 |
| 010499612002040 | 8 |
| 010499612002035 | 8 |
| 010499612002031 | 8 |
| 010499612002019 | 8 |
| 010499612002029 | 8 |
| 010499612002037 | 8 |
| 010499612002028 | 8 |
| 010499612002017 | 8 |
| 010499612002022 | 8 |
| 010499612002003 | 8 |
| 010499612002002 | 8 |

| Block | SM3 |
|---|---|
| 010299595002028 | 13 |
| 010299595002027 | 13 |
| 010299595001105 | 13 |
| 010299595001094 | 13 |
| 010299595001095 | 13 |
| 010299595002012 | 13 |
| 010299595002047 | 13 |
| 010299595002033 | 13 |
| 010299595002048 | 13 |
| 010299595002022 | 13 |
| 010299595002036 | 13 |
| 010299595002034 | 13 |
| 010299595002026 | 13 |
| 010299595002035 | 13 |
| 010299595002023 | 13 |
| 010299595002024 | 13 |
| 010299595002051 | 13 |
| 010299595002050 | 13 |
| 010299595002021 | 13 |
| 010299595002015 | 13 |
| 010299595002014 | 13 |
| 010299595002025 | 13 |
| 010299595002018 | 13 |
| 010299595002011 | 13 |
| 010299595002017 | 13 |
| 010299595002016 | 13 |
| 010299595002009 | 13 |
| 010299598001008 | 13 |
| 010299595002086 | 13 |
| 010299595002098 | 13 |
| 010299598001007 | 13 |
| 010299598001005 | 13 |
| 010299598001004 | 13 |
| 010299595002087 | 13 |
| 010299595002088 | 13 |
| 010299595002077 | 13 |
| 010299595002067 | 13 |
| 010299595002076 | 13 |
| 010299595002075 | 13 |
| 010299595002074 | 13 |
| 010299595002066 | 13 |
| 010299595002068 | 13 |
| 010299595002073 | 13 |

| Block | SM3 |
|---|---|
| 010299598001001 | 13 |
| 010299598001000 | 13 |
| 010299595002070 | 13 |
| 010299595002019 | 13 |
| 010299598001010 | 13 |
| 010299598001006 | 13 |
| 010299598001011 | 13 |
| 010299598001003 | 13 |
| 010299598001002 | 13 |
| 010299595002072 | 13 |
| 010299595002069 | 13 |
| 010299595002020 | 13 |
| 010299595002013 | 13 |
| 010299595002008 | 13 |
| 010299595002010 | 13 |
| 010299595002007 | 13 |
| 010299595002071 | 13 |
| 010299598002006 | 13 |
| 010299598002002 | 13 |
| 010299598002003 | 13 |
| 010299598001075 | 13 |
| 010719510002008 | 8 |
| 010719510002006 | 8 |
| 010719510001045 | 8 |
| 010719510001047 | 8 |
| 010499601022033 | 8 |
| 010499601022037 | 8 |
| 010719510001044 | 8 |
| 010499601022038 | 8 |
| 010719510001042 | 8 |
| 010499601022034 | 8 |
| 010719510001033 | 8 |
| 010719510001034 | 8 |
| 010719510001024 | 8 |
| 010719510001025 | 8 |
| 010719510001043 | 8 |
| 010719510001035 | 8 |
| 010719510001048 | 8 |
| 010499601022032 | 8 |
| 010499601022035 | 8 |
| 010499601022028 | 8 |
| 010719510001036 | 8 |
| 010499601022036 | 8 |

| Block | SM3 |
|---|---|
| 010499601022026 | 8 |
| 010719510001049 | 8 |
| 010719510001041 | 8 |
| 010719510001040 | 8 |
| 010499601022027 | 8 |
| 010719510001039 | 8 |
| 010719510001037 | 8 |
| 010499601022025 | 8 |
| 010499601022010 | 8 |
| 010499601022011 | 8 |
| 010719510001012 | 8 |
| 010719510001022 | 8 |
| 010719510001023 | 8 |
| 010719510001021 | 8 |
| 010719510002050 | 8 |
| 010719510001011 | 8 |
| 010719510002051 | 8 |
| 010719510001020 | 8 |
| 010719510001019 | 8 |
| 010719510001038 | 8 |
| 010719510001013 | 8 |
| 010719510001029 | 8 |
| 010719510001030 | 8 |
| 010719510001009 | 8 |
| 010719510001010 | 8 |
| 010719510002052 | 8 |
| 010719510001014 | 8 |
| 010719510001007 | 8 |
| 010719501022027 | 8 |
| 010719501022026 | 8 |
| 010719501022018 | 8 |
| 010719510002016 | 8 |
| 010719510002013 | 8 |
| 010719501022008 | 8 |
| 010719501022012 | 8 |
| 010719501022024 | 8 |
| 010719501022021 | 8 |
| 010719501022020 | 8 |
| 010719501022019 | 8 |
| 010719501022010 | 8 |
| 010719501022009 | 8 |
| 010719501022023 | 8 |
| 010719510002012 | 8 |

| Block | SM3 |
|---|---|
| 010719501022006 | 8 |
| 010719501022007 | 8 |
| 010719501022058 | 8 |
| 010719501022030 | 8 |
| 010719503023054 | 8 |
| 010719503012084 | 8 |
| 010719503012082 | 8 |
| 010719503023100 | 8 |
| 010719503023052 | 8 |
| 010719503023051 | 8 |
| 010719503012083 | 8 |
| 010719503023062 | 8 |
| 010719503023063 | 8 |
| 010719503023031 | 8 |
| 010719503023057 | 8 |
| 010719503023056 | 8 |
| 010719503023055 | 8 |
| 010719503023046 | 8 |
| 010719503023019 | 8 |
| 010719503023030 | 8 |
| 010719503023006 | 8 |
| 010719503023008 | 8 |
| 010719503023007 | 8 |
| 010719503023004 | 8 |
| 010719503023003 | 8 |
| 010719503023009 | 8 |
| 010719503023011 | 8 |
| 010719503023012 | 8 |
| 010719503023032 | 8 |
| 010719503023033 | 8 |
| 010719503023020 | 8 |
| 010719503023034 | 8 |
| 010719503023049 | 8 |
| 010719503023021 | 8 |
| 010719503023022 | 8 |
| 010719503023035 | 8 |
| 010719503023026 | 8 |
| 010719503023036 | 8 |
| 010719503023050 | 8 |
| 010719503023047 | 8 |
| 010719503023048 | 8 |
| 010719503023038 | 8 |
| 010719503023024 | 8 |

| Block | SM3 |
|---|---|
| 010719503023025 | 8 |
| 010719503023023 | 8 |
| 010719503023015 | 8 |
| 010719503023013 | 8 |
| 010719503022026 | 8 |
| 010719503022025 | 8 |
| 010719503022047 | 8 |
| 010719503022056 | 8 |
| 010719503023037 | 8 |
| 010719503023027 | 8 |
| 010719503023028 | 8 |
| 010719503023029 | 8 |
| 010719503023039 | 8 |
| 010719503022055 | 8 |
| 010719503021092 | 8 |
| 010719503021091 | 8 |
| 010719503022054 | 8 |
| 010719501022025 | 8 |
| 010719501022060 | 8 |
| 010719501022011 | 8 |
| 010499602001011 | 8 |
| 010499602001012 | 8 |
| 010499602001003 | 8 |
| 010499602001013 | 8 |
| 010499602001002 | 8 |
| 010499602001014 | 8 |
| 010719510004011 | 8 |
| 010719510004012 | 8 |
| 010719510004013 | 8 |
| 010719510004004 | 8 |
| 010719510003012 | 8 |
| 010719510003013 | 8 |
| 010719510004015 | 8 |
| 010719510004014 | 8 |
| 010719510004003 | 8 |
| 010719510004000 | 8 |
| 010719510004022 | 8 |
| 010719510004017 | 8 |
| 010719510004018 | 8 |
| 010719510001046 | 8 |
| 010719510004002 | 8 |
| 010719510004016 | 8 |
| 010719510004001 | 8 |

| Block | SM3 |
|---|---|
| 010719510001028 | 8 |
| 010719510001027 | 8 |
| 010719510001026 | 8 |
| 010719510003002 | 8 |
| 010719510002010 | 8 |
| 010719510002009 | 8 |
| 010719510003003 | 8 |
| 010719510003001 | 8 |
| 010719510003000 | 8 |
| 010719501022052 | 8 |
| 010719501022050 | 8 |
| 010719501022049 | 8 |
| 010719510002004 | 8 |
| 010719501022056 | 8 |
| 010719510002001 | 8 |
| 010719510002053 | 8 |
| 010719510002003 | 8 |
| 010719510002054 | 8 |
| 010719510002002 | 8 |
| 010719501022053 | 8 |
| 010719501022048 | 8 |
| 010719501022047 | 8 |
| 010719501022040 | 8 |
| 010719510002000 | 8 |
| 010719501022054 | 8 |
| 010719501022046 | 8 |
| 010719501022045 | 8 |
| 010719501022042 | 8 |
| 010719501022055 | 8 |
| 010719501022044 | 8 |
| 010719501022043 | 8 |
| 010719501022031 | 8 |
| 010719501022051 | 8 |
| 010719501021053 | 8 |
| 010719501022005 | 8 |
| 010719501021050 | 8 |
| 010719501022039 | 8 |
| 010719501022032 | 8 |
| 010719501022004 | 8 |
| 010719501022033 | 8 |
| 010719501021051 | 8 |
| 010719501021032 | 8 |
| 010719501021033 | 8 |

| Block | SM3 |
|---|---|
| 010719501021034 | 8 |
| 010719501021035 | 8 |
| 010719501022038 | 8 |
| 010719501022035 | 8 |
| 010719501022034 | 8 |
| 010719501022036 | 8 |
| 010719501022003 | 8 |
| 010719501022002 | 8 |
| 010719501022041 | 8 |
| 010719501023047 | 8 |
| 010719501022037 | 8 |
| 010719501023046 | 8 |
| 010719501023018 | 8 |
| 010719501022000 | 8 |
| 010719501022001 | 8 |
| 010719501021036 | 8 |
| 010719501021028 | 8 |
| 010719501021029 | 8 |
| 010719501021037 | 8 |
| 010719501021038 | 8 |
| 010719501021025 | 8 |
| 010719503012033 | 8 |
| 010719503012030 | 8 |
| 010719503012031 | 8 |
| 010719503011040 | 8 |
| 010719503011031 | 8 |
| 010719503011033 | 8 |
| 010719503011039 | 8 |
| 010719503012061 | 8 |
| 010719503011043 | 8 |
| 010719502004018 | 8 |
| 010719502004011 | 8 |
| 010719502004019 | 8 |
| 010719502004017 | 8 |
| 010719502004012 | 8 |
| 010719502001056 | 8 |
| 010719502001055 | 8 |
| 010719502001043 | 8 |
| 010719502001084 | 8 |
| 010719502001053 | 8 |
| 010719502001044 | 8 |
| 010719502001054 | 8 |
| 010719502001045 | 8 |

| Block | SM3 |
|---|---|
| 010719502001042 | 8 |
| 010719502001041 | 8 |
| 010719502001031 | 8 |
| 010719502001039 | 8 |
| 010719502001029 | 8 |
| 010719502001028 | 8 |
| 010719502001027 | 8 |
| 010719502001030 | 8 |
| 010719502001060 | 8 |
| 010719502001082 | 8 |
| 010719502001052 | 8 |
| 010719502001048 | 8 |
| 010719502001046 | 8 |
| 010719502001051 | 8 |
| 010719502001063 | 8 |
| 010719502001050 | 8 |
| 010719502001047 | 8 |
| 010719502001018 | 8 |
| 010719502001019 | 8 |
| 010719503011022 | 8 |
| 010719503011019 | 8 |
| 010719503011010 | 8 |
| 010719503011002 | 8 |
| 010719503012001 | 8 |
| 010719503011135 | 8 |
| 010719503012000 | 8 |
| 010719503011134 | 8 |
| 010719503011108 | 8 |
| 010719503011107 | 8 |
| 010719503012014 | 8 |
| 010719503011143 | 8 |
| 010719503011113 | 8 |
| 010719503012016 | 8 |
| 010719503012015 | 8 |
| 010719503011129 | 8 |
| 010719503011114 | 8 |
| 010719503011118 | 8 |
| 010719503011115 | 8 |
| 010719503011112 | 8 |
| 010719503011111 | 8 |
| 010719503011109 | 8 |
| 010719503011001 | 8 |
| 010719503011007 | 8 |

| Block | SM3 |
|---|---|
| 010719503011004 | 8 |
| 010719503011009 | 8 |
| 010719503011106 | 8 |
| 010719503011006 | 8 |
| 010719503011104 | 8 |
| 010719503011016 | 8 |
| 010719503011013 | 8 |
| 010719503011003 | 8 |
| 010719503011152 | 8 |
| 010719503011015 | 8 |
| 010719503011011 | 8 |
| 010719503011012 | 8 |
| 010719503011000 | 8 |
| 010719503012017 | 8 |
| 010719503012018 | 8 |
| 010719503011119 | 8 |
| 010719503023002 | 8 |
| 010719503023001 | 8 |
| 010719503023005 | 8 |
| 010719503023000 | 8 |
| 010719503011130 | 8 |
| 010719503011121 | 8 |
| 010719503011151 | 8 |
| 010719503023016 | 8 |
| 010719503023014 | 8 |
| 010719503011157 | 8 |
| 010719503011146 | 8 |
| 010719503022029 | 8 |
| 010719503011148 | 8 |
| 010719503011147 | 8 |
| 010719503011120 | 8 |
| 010719503011126 | 8 |
| 010719503011145 | 8 |
| 010719503011144 | 8 |
| 010719503011127 | 8 |
| 010719503011117 | 8 |
| 010719503022027 | 8 |
| 010719503022028 | 8 |
| 010719503022041 | 8 |
| 010719503022042 | 8 |
| 010719503022043 | 8 |
| 010719503022040 | 8 |
| 010719503022030 | 8 |

| Block | SM3 |
|---|---|
| 010719503022039 | 8 |
| 010719503022031 | 8 |
| 010719503022048 | 8 |
| 010719503022049 | 8 |
| 010719503022050 | 8 |
| 010719503022044 | 8 |
| 010719503022051 | 8 |
| 010719503022052 | 8 |
| 010719503022038 | 8 |
| 010719503022045 | 8 |
| 010719503022032 | 8 |
| 010719503022037 | 8 |
| 010719503022046 | 8 |
| 010719503022036 | 8 |
| 010719503011149 | 8 |
| 010719503011142 | 8 |
| 010719503011138 | 8 |
| 010719503011125 | 8 |
| 010719503011139 | 8 |
| 010719503011141 | 8 |
| 010719503011140 | 8 |
| 010719503022033 | 8 |
| 010719503022034 | 8 |
| 010719503022035 | 8 |
| 010719503011158 | 8 |
| 010719503022018 | 8 |
| 010719503022014 | 8 |
| 010719503022015 | 8 |
| 010719503022017 | 8 |
| 010719503022020 | 8 |
| 010719503022019 | 8 |
| 010719503022012 | 8 |
| 010719503011122 | 8 |
| 010719503011124 | 8 |
| 010719503011128 | 8 |
| 010719503011123 | 8 |
| 010719503022011 | 8 |
| 010719503022016 | 8 |
| 010719503022013 | 8 |
| 010719503022021 | 8 |
| 010719503022024 | 8 |
| 010719503011132 | 8 |
| 010719503011133 | 8 |

| Block | SM3 |
|---|---|
| 010719503022023 | 8 |
| 010719503011131 | 8 |
| 010719503022022 | 8 |
| 010719503022003 | 8 |
| 010719503011116 | 8 |
| 010719503011110 | 8 |
| 010719503011105 | 8 |
| 010719503011008 | 8 |
| 010719503011156 | 8 |
| 010719503011103 | 8 |
| 010719503011102 | 8 |
| 010719503011058 | 8 |
| 010719503011005 | 8 |
| 010719503021085 | 8 |
| 010719503021080 | 8 |
| 010719503022002 | 8 |
| 010719503021086 | 8 |
| 010719503021071 | 8 |
| 010719503021081 | 8 |
| 010719503021072 | 8 |
| 010719503021077 | 8 |
| 010719503021078 | 8 |
| 010719503021075 | 8 |
| 010719503021076 | 8 |
| 010719503021082 | 8 |
| 010719503022001 | 8 |
| 010719503021073 | 8 |
| 010719503022053 | 8 |
| 010719503022005 | 8 |
| 010719503022006 | 8 |
| 010719503022007 | 8 |
| 010719503022010 | 8 |
| 010719503022009 | 8 |
| 010719503022008 | 8 |
| 010719503011098 | 8 |
| 010719503022004 | 8 |
| 010719503021074 | 8 |
| 010719503021019 | 8 |
| 010719503022000 | 8 |
| 010719503021020 | 8 |
| 010719503021079 | 8 |
| 010719503021064 | 8 |
| 010719503021021 | 8 |

| Block | SM3 |
|---|---|
| 010719503021023 | 8 |
| 010719503011099 | 8 |
| 010719503011100 | 8 |
| 010719503011097 | 8 |
| 010719503021018 | 8 |
| 010719503011078 | 8 |
| 010719503011079 | 8 |
| 010719502001020 | 8 |
| 010719502001024 | 8 |
| 010719502001016 | 8 |
| 010719502001049 | 8 |
| 010719502001014 | 8 |
| 010719502001067 | 8 |
| 010719502001069 | 8 |
| 010719502001013 | 8 |
| 010719502001072 | 8 |
| 010719502001012 | 8 |
| 010719502004006 | 8 |
| 010719502001066 | 8 |
| 010719502004004 | 8 |
| 010719502001071 | 8 |
| 010719502001070 | 8 |
| 010719502001068 | 8 |
| 010719502001015 | 8 |
| 010719502004013 | 8 |
| 010719502004005 | 8 |
| 010719502004003 | 8 |
| 010719502004001 | 8 |
| 010719502004002 | 8 |
| 010719502004000 | 8 |
| 010719502004039 | 8 |
| 010719501012018 | 8 |
| 010719501012019 | 8 |
| 010719502001011 | 8 |
| 010719502001023 | 8 |
| 010719502001017 | 8 |
| 010719502001002 | 8 |
| 010719502001001 | 8 |
| 010719501012017 | 8 |
| 010719503011068 | 8 |
| 010719502002014 | 8 |
| 010719502002015 | 8 |
| 010719502002019 | 8 |

| Block | SM3 |
|-------|-----|
| 010719502002021 | 8 |
| 010719502002010 | 8 |
| 010719502002020 | 8 |
| 010719502002008 | 8 |
| 010719502002022 | 8 |
| 010719502002006 | 8 |
| 010719502002018 | 8 |
| 010719502002013 | 8 |
| 010719502002016 | 8 |
| 010719502002017 | 8 |
| 010719502002012 | 8 |
| 010719502002009 | 8 |
| 010719503021061 | 8 |
| 010719503021027 | 8 |
| 010719503021097 | 8 |
| 010719503021013 | 8 |
| 010719503021014 | 8 |
| 010719503021028 | 8 |
| 010719503021093 | 8 |
| 010719503021029 | 8 |
| 010719503021094 | 8 |
| 010719503021012 | 8 |
| 010719501021030 | 8 |
| 010719503021055 | 8 |
| 010719501021031 | 8 |
| 010719503021058 | 8 |
| 010719503021056 | 8 |
| 010719503021053 | 8 |
| 010719510001051 | 8 |
| 010499601021010 | 8 |
| 010719510001050 | 8 |
| 010719501023024 | 8 |
| 010499601021008 | 8 |
| 010499601023047 | 8 |
| 010499601023028 | 8 |
| 010499601023027 | 8 |
| 010719501023041 | 8 |
| 010499601023025 | 8 |
| 010499601023023 | 8 |
| 010719501023042 | 8 |
| 010499601023024 | 8 |
| 010719501023045 | 8 |
| 010719501023019 | 8 |

| Block | SM3 |
|---|---|
| 010719501023038 | 8 |
| 010719501023015 | 8 |
| 010719501021040 | 8 |
| 010719501021039 | 8 |
| 010719501021041 | 8 |
| 010719501021042 | 8 |
| 010719501023013 | 8 |
| 010719501023014 | 8 |
| 010719501023021 | 8 |
| 010719501023020 | 8 |
| 010719501023023 | 8 |
| 010719501023012 | 8 |
| 010719501023011 | 8 |
| 010719501023022 | 8 |
| 010719501021014 | 8 |
| 010719501021013 | 8 |
| 010719501021012 | 8 |
| 010499614002006 | 8 |
| 010499601011026 | 8 |
| 010499601011027 | 8 |
| 010499601023044 | 8 |
| 010499601023042 | 8 |
| 010499601011023 | 8 |
| 010499601011022 | 8 |
| 010499601023040 | 8 |
| 010499601011020 | 8 |
| 010499601011021 | 8 |
| 010499601011015 | 8 |
| 010719510001006 | 8 |
| 010719510001004 | 8 |
| 010719510001005 | 8 |
| 010499601022000 | 8 |
| 010499601021018 | 8 |
| 010499601021019 | 8 |
| 010719510001003 | 8 |
| 010719510001001 | 8 |
| 010719510001002 | 8 |
| 010719501022059 | 8 |
| 010719510002067 | 8 |
| 010719501023036 | 8 |
| 010719501023016 | 8 |
| 010719510001000 | 8 |
| 010719501023037 | 8 |

| Block | SM3 |
|---|---|
| 010719501023026 | 8 |
| 010719501023025 | 8 |
| 010719501023027 | 8 |
| 010719501023017 | 8 |
| 010499601021020 | 8 |
| 010499601021009 | 8 |
| 010719502004056 | 8 |
| 010719501021026 | 8 |
| 010719501021043 | 8 |
| 010719501021027 | 8 |
| 010719501021019 | 8 |
| 010719501021020 | 8 |
| 010719501021018 | 8 |
| 010719501021017 | 8 |
| 010719502004059 | 8 |
| 010719502004041 | 8 |
| 010719502004063 | 8 |
| 010719502004040 | 8 |
| 010719502004066 | 8 |
| 010719502002033 | 8 |
| 010719502002032 | 8 |
| 010719502004042 | 8 |
| 010719502004043 | 8 |
| 010719502004057 | 8 |
| 010719502004060 | 8 |
| 010719502004061 | 8 |
| 010719502004035 | 8 |
| 010719502004065 | 8 |
| 010719502004030 | 8 |
| 010719502004047 | 8 |
| 010719502004044 | 8 |
| 010719502004045 | 8 |
| 010719502004029 | 8 |
| 010719502004046 | 8 |
| 010719502004058 | 8 |
| 010719502002054 | 8 |
| 010719502002023 | 8 |
| 010719502002024 | 8 |
| 010719501012016 | 8 |
| 010719502001000 | 8 |
| 010719501012015 | 8 |
| 010719501012026 | 8 |
| 010719501012020 | 8 |

| Block | SM3 |
|---|---|
| 010719501012027 | 8 |
| 010719501012029 | 8 |
| 010719501012037 | 8 |
| 010719501012036 | 8 |
| 010719501012044 | 8 |
| 010719501012038 | 8 |
| 010719501012030 | 8 |
| 010719501012011 | 8 |
| 010719501012014 | 8 |
| 010719501012012 | 8 |
| 010719501012013 | 8 |
| 010719501012095 | 8 |
| 010719501012010 | 8 |
| 010719501012009 | 8 |
| 010719501012092 | 8 |
| 010719501021003 | 8 |
| 010719501012094 | 8 |
| 010719501012084 | 8 |
| 010719501012079 | 8 |
| 010719501012091 | 8 |
| 010719501012080 | 8 |
| 010719501012090 | 8 |
| 010719501012082 | 8 |
| 010719501012063 | 8 |
| 010719501012064 | 8 |
| 010719501012060 | 8 |
| 010719501012062 | 8 |
| 010719502002047 | 8 |
| 010719502002035 | 8 |
| 010719502003050 | 8 |
| 010719502003049 | 8 |
| 010719502002048 | 8 |
| 010719502002053 | 8 |
| 010719502002050 | 8 |
| 010719502002052 | 8 |
| 010719502002051 | 8 |
| 010719502002044 | 8 |
| 010719502002036 | 8 |
| 010719502001081 | 8 |
| 010719502002045 | 8 |
| 010719502002046 | 8 |
| 010719502001080 | 8 |
| 010719502001078 | 8 |

| Block | SM3 |
|---|---|
| 010719502001079 | 8 |
| 010719502002037 | 8 |
| 010719502001077 | 8 |
| 010719502003046 | 8 |
| 010719502003014 | 8 |
| 010719502003013 | 8 |
| 010719502003029 | 8 |
| 010719502003003 | 8 |
| 010719502003016 | 8 |
| 010719502003048 | 8 |
| 010719502003047 | 8 |
| 010719502003027 | 8 |
| 010719502003028 | 8 |
| 010719502003017 | 8 |
| 010719502003015 | 8 |
| 010719502003018 | 8 |
| 010719502003019 | 8 |
| 010719502003022 | 8 |
| 010719502003020 | 8 |
| 010719502001074 | 8 |
| 010719502001073 | 8 |
| 010719502001059 | 8 |
| 010719502001040 | 8 |
| 010719502001076 | 8 |
| 010719502001075 | 8 |
| 010719502001057 | 8 |
| 010719502001058 | 8 |
| 010719502001037 | 8 |
| 010719502001036 | 8 |
| 010719502001033 | 8 |
| 010719502001038 | 8 |
| 010719502001032 | 8 |
| 010719502003002 | 8 |
| 010719502003001 | 8 |
| 010719502003021 | 8 |
| 010719502001021 | 8 |
| 010719502001026 | 8 |
| 010719502001035 | 8 |
| 010719502001034 | 8 |
| 010719502001022 | 8 |
| 010719502003010 | 8 |
| 010719502003009 | 8 |
| 010719502003005 | 8 |

| Block | SM3 |
|---|---:|
| 010719502002059 | 8 |
| 010719502003008 | 8 |
| 010719502002058 | 8 |
| 010719502002002 | 8 |
| 010719502002003 | 8 |
| 010719501023031 | 8 |
| 010719501023032 | 8 |
| 010719501023006 | 8 |
| 010499601024030 | 8 |
| 010499601024029 | 8 |
| 010499601024028 | 8 |
| 010719501023005 | 8 |
| 010499601024027 | 8 |
| 010499601024010 | 8 |
| 010719501021011 | 8 |
| 010719501021044 | 8 |
| 010719501021007 | 8 |
| 010719501021006 | 8 |
| 010719501023003 | 8 |
| 010719501021045 | 8 |
| 010719501023004 | 8 |
| 010719501023002 | 8 |
| 010719501021046 | 8 |
| 010719501021047 | 8 |
| 010499601024040 | 8 |
| 010499601024038 | 8 |
| 010499601024024 | 8 |
| 010499601024026 | 8 |
| 010499601024011 | 8 |
| 010499601024025 | 8 |
| 010499601024023 | 8 |
| 010499601024012 | 8 |
| 010499601024041 | 8 |
| 010499601024033 | 8 |
| 010499601024037 | 8 |
| 010499601024017 | 8 |
| 010499601024013 | 8 |
| 010499601024015 | 8 |
| 010499601024036 | 8 |
| 010499601024014 | 8 |
| 010499601024020 | 8 |
| 010499601011000 | 8 |
| 010499601024005 | 8 |

| Block | SM3 |
|---|---|
| 010499601024003 | 8 |
| 010499601024016 | 8 |
| 010499601024000 | 8 |
| 010499601024004 | 8 |
| 010719501021023 | 8 |
| 010719501021024 | 8 |
| 010719501021021 | 8 |
| 010719501021016 | 8 |
| 010719501021022 | 8 |
| 010719501021015 | 8 |
| 010719501021010 | 8 |
| 010719502004062 | 8 |
| 010719502004064 | 8 |
| 010719501012022 | 8 |
| 010719501012096 | 8 |
| 010719502004027 | 8 |
| 010719502004052 | 8 |
| 010719502004034 | 8 |
| 010719502004028 | 8 |
| 010719501012088 | 8 |
| 010719501021009 | 8 |
| 010719501012087 | 8 |
| 010719502004055 | 8 |
| 010719502004051 | 8 |
| 010719502004054 | 8 |
| 010719502004048 | 8 |
| 010499602003047 | 8 |
| 010499602003046 | 8 |
| 010499602003043 | 8 |
| 010499602003045 | 8 |
| 010499602003007 | 8 |
| 010499602003000 | 8 |
| 010499602003013 | 8 |
| 010499602003002 | 8 |
| 010499601012062 | 8 |
| 010499601012058 | 8 |
| 010499602003014 | 8 |
| 010499602003044 | 8 |
| 010499601012072 | 8 |
| 010499601012011 | 8 |
| 010499601012073 | 8 |
| 010499601012061 | 8 |
| 010499601012053 | 8 |

| Block | SM3 |
|---|---|
| 010499601012012 | 8 |
| 010499601012013 | 8 |
| 010499601012014 | 8 |
| 010499601022042 | 8 |
| 010499601022041 | 8 |
| 010499601022029 | 8 |
| 010499601022043 | 8 |
| 010499601022040 | 8 |
| 010499601022030 | 8 |
| 010499601022024 | 8 |
| 010499601022046 | 8 |
| 010499601022006 | 8 |
| 010499601022023 | 8 |
| 010499601022021 | 8 |
| 010499601022022 | 8 |
| 010499601022039 | 8 |
| 010499601022031 | 8 |
| 010499601022018 | 8 |
| 010499601012065 | 8 |
| 010499601022017 | 8 |
| 010499601022019 | 8 |
| 010499601022014 | 8 |
| 010499601022020 | 8 |
| 010499601022012 | 8 |
| 010499601022013 | 8 |
| 010499601022007 | 8 |
| 010499601022008 | 8 |
| 010719510001032 | 8 |
| 010499601022005 | 8 |
| 010719510001031 | 8 |
| 010499601022004 | 8 |
| 010499601022003 | 8 |
| 010719510001008 | 8 |
| 010719510001015 | 8 |
| 010719510001016 | 8 |
| 010719510001018 | 8 |
| 010719510001017 | 8 |
| 010499601021025 | 8 |
| 010499601021026 | 8 |
| 010499601022002 | 8 |
| 010499601022001 | 8 |
| 010499601021016 | 8 |
| 010499601021017 | 8 |

| Block | SM3 |
|---|---|
| 010499601012059 | 8 |
| 010499601022016 | 8 |
| 010499601012060 | 8 |
| 010499601012050 | 8 |
| 010719501012058 | 8 |
| 010719501012059 | 8 |
| 010719501012081 | 8 |
| 010719501012075 | 8 |
| 010719501012078 | 8 |
| 010719501012076 | 8 |
| 010719501012057 | 8 |
| 010719501012077 | 8 |
| 010719501012056 | 8 |
| 010719501012055 | 8 |
| 010719501012083 | 8 |
| 010719501011040 | 8 |
| 010719501011039 | 8 |
| 010719501012093 | 8 |
| 010719501011041 | 8 |
| 010719501011036 | 8 |
| 010719501011035 | 8 |
| 010719501011024 | 8 |
| 010719501012054 | 8 |
| 010719501011034 | 8 |
| 010719501011023 | 8 |
| 010719501021004 | 8 |
| 010719501021002 | 8 |
| 010719501021000 | 8 |
| 010719501021001 | 8 |
| 010719501011052 | 8 |
| 010719501011053 | 8 |
| 010719501011056 | 8 |
| 010719501011050 | 8 |
| 010719501011051 | 8 |
| 010719501011048 | 8 |
| 010719501011045 | 8 |
| 010719502004036 | 8 |
| 010719502004053 | 8 |
| 010719502004049 | 8 |
| 010719502004050 | 8 |
| 010719502004037 | 8 |
| 010719501012024 | 8 |
| 010719501012025 | 8 |

| Block | SM3 |
| --- | --- |
| 010719501012023 | 8 |
| 010719502004038 | 8 |
| 010719501012021 | 8 |
| 010719501021008 | 8 |
| 010719501021048 | 8 |
| 010719501012089 | 8 |
| 010719501012085 | 8 |
| 010719501012071 | 8 |
| 010719501012070 | 8 |
| 010719501012031 | 8 |
| 010719501012069 | 8 |
| 010719501012086 | 8 |
| 010719501012074 | 8 |
| 010719501012072 | 8 |
| 010719501012067 | 8 |
| 010719501012032 | 8 |
| 010719501012028 | 8 |
| 010719501012068 | 8 |
| 010719501012033 | 8 |
| 010719501012073 | 8 |
| 010719501012066 | 8 |
| 010719501012034 | 8 |
| 010719501012097 | 8 |
| 010719501012065 | 8 |
| 010719501012035 | 8 |
| 010719503023058 | 8 |
| 010719501022015 | 8 |
| 010719501022017 | 8 |
| 010719501022016 | 8 |
| 010719501022014 | 8 |
| 010719501022013 | 8 |
| 010719501021054 | 8 |
| 010719503023099 | 8 |
| 010719503023041 | 8 |
| 010719503023040 | 8 |
| 010719503023044 | 8 |
| 010719503023043 | 8 |
| 010719503023042 | 8 |
| 010719503023045 | 8 |
| 010719503021087 | 8 |
| 010719503021065 | 8 |
| 010719503021068 | 8 |
| 010719503021084 | 8 |

| Block | SM3 |
|---|---|
| 010719503021083 | 8 |
| 010719503021069 | 8 |
| 010719503021070 | 8 |
| 010719503021066 | 8 |
| 010719503021063 | 8 |
| 010719501021052 | 8 |
| 010719503021088 | 8 |
| 010719503021062 | 8 |
| 010719503021060 | 8 |
| 010719501022028 | 8 |
| 010719510002007 | 8 |
| 010719510002005 | 8 |
| 010719501022057 | 8 |
| 010719501022029 | 8 |
| 010719502004026 | 8 |
| 010719502002042 | 8 |
| 010719502002049 | 8 |
| 010719502004014 | 8 |
| 010719502004015 | 8 |
| 010719502002043 | 8 |
| 010719502002038 | 8 |
| 010719502001085 | 8 |
| 010719502001086 | 8 |
| 010719502001083 | 8 |
| 010719502001087 | 8 |
| 010719502002039 | 8 |
| 010719502002040 | 8 |
| 010719502002041 | 8 |
| 010719502004033 | 8 |
| 010719502004032 | 8 |
| 010719502001061 | 8 |
| 010719502001062 | 8 |
| 010719502004009 | 8 |
| 010719502004007 | 8 |
| 010719502001064 | 8 |
| 010719502001065 | 8 |
| 010719502004025 | 8 |
| 010719502004024 | 8 |
| 010719502004022 | 8 |
| 010719502004016 | 8 |
| 010719502004031 | 8 |
| 010719502004023 | 8 |
| 010719502004021 | 8 |

| Block | SM3 |
|---|---|
| 010719502004020 | 8 |
| 010719502004010 | 8 |
| 010719502004008 | 8 |
| 010719506021016 | 8 |
| 010719509011052 | 8 |
| 010719506011110 | 8 |
| 010719506011105 | 8 |
| 010719509011051 | 8 |
| 010719506011111 | 8 |
| 010719509011049 | 8 |
| 010719506011104 | 8 |
| 010719506011103 | 8 |
| 010719509011033 | 8 |
| 010719509011028 | 8 |
| 010719509011066 | 8 |
| 010719509011072 | 8 |
| 010719509011073 | 8 |
| 010719509011042 | 8 |
| 010719509011070 | 8 |
| 010719509011067 | 8 |
| 010719509011059 | 8 |
| 010719509011068 | 8 |
| 010719509011069 | 8 |
| 010719509011044 | 8 |
| 010719509011050 | 8 |
| 010719509011043 | 8 |
| 010719509011060 | 8 |
| 010719509011015 | 8 |
| 010719509011016 | 8 |
| 010719509011061 | 8 |
| 010719509011062 | 8 |
| 010719509011008 | 8 |
| 010719509011009 | 8 |
| 010719509011045 | 8 |
| 010719509011017 | 8 |
| 010719506011078 | 8 |
| 010719506011094 | 8 |
| 010719509011024 | 8 |
| 010719509011025 | 8 |
| 010719509011026 | 8 |
| 010719509011004 | 8 |
| 010719506011095 | 8 |
| 010719506011096 | 8 |

| Block | SM3 |
|---|---|
| 010719506011132 | 8 |
| 010719509011003 | 8 |
| 010719509011002 | 8 |
| 010719506011074 | 8 |
| 010719506011076 | 8 |
| 010719506011075 | 8 |
| 010719506011097 | 8 |
| 010719506011077 | 8 |
| 010719506011073 | 8 |
| 010719506011072 | 8 |
| 010719506011098 | 8 |
| 010719506011070 | 8 |
| 010719506011069 | 8 |
| 010719506011068 | 8 |
| 010719506011099 | 8 |
| 010719506011071 | 8 |
| 010719506011065 | 8 |
| 010719506011066 | 8 |
| 010719509011027 | 8 |
| 010719503023097 | 8 |
| 010719509011001 | 8 |
| 010719506011119 | 8 |
| 010719509011000 | 8 |
| 010719506011067 | 8 |
| 010719503023087 | 8 |
| 010719503012076 | 8 |
| 010719503023084 | 8 |
| 010719503012087 | 8 |
| 010719503012086 | 8 |
| 010719503023079 | 8 |
| 010719501022022 | 8 |
| 010719503023086 | 8 |
| 010719503023081 | 8 |
| 010719503023080 | 8 |
| 010719503023083 | 8 |
| 010719503023085 | 8 |
| 010719503023082 | 8 |
| 010719503023067 | 8 |
| 010719503023068 | 8 |
| 010719503012096 | 8 |
| 010719503012097 | 8 |
| 010719503023069 | 8 |
| 010719503023077 | 8 |

| Block | SM3 |
|---|---|
| 010719503023065 | 8 |
| 010719503023066 | 8 |
| 010719503023070 | 8 |
| 010719503023064 | 8 |
| 010719503023076 | 8 |
| 010719503023074 | 8 |
| 010719503023075 | 8 |
| 010719503023078 | 8 |
| 010719503023071 | 8 |
| 010719503023073 | 8 |
| 010719503012070 | 8 |
| 010719503012085 | 8 |
| 010719503012072 | 8 |
| 010719510002039 | 8 |
| 010719510002035 | 8 |
| 010719510002032 | 8 |
| 010719510002017 | 8 |
| 010719510002030 | 8 |
| 010719510002028 | 8 |
| 010719510002031 | 8 |
| 010719510002029 | 8 |
| 010719510003006 | 8 |
| 010719510002037 | 8 |
| 010719510002033 | 8 |
| 010719510002034 | 8 |
| 010719510002036 | 8 |
| 010719510004008 | 8 |
| 010719510003027 | 8 |
| 010719510004025 | 8 |
| 010719510004026 | 8 |
| 010719510004007 | 8 |
| 010719510003018 | 8 |
| 010719510003014 | 8 |
| 010719510004009 | 8 |
| 010719510004029 | 8 |
| 010719510004010 | 8 |
| 010719510004006 | 8 |
| 010719510003010 | 8 |
| 010719510004005 | 8 |
| 010719510003011 | 8 |
| 010719510003008 | 8 |
| 010719510002014 | 8 |
| 010719510002038 | 8 |

| Block | SM3 |
|---|---|
| 010719510002015 | 8 |
| 010719510003009 | 8 |
| 010719510004035 | 8 |
| 010719510003043 | 8 |
| 010719510002059 | 8 |
| 010719510002063 | 8 |
| 010719510003035 | 8 |
| 010719510003034 | 8 |
| 010719510003031 | 8 |
| 010719510003032 | 8 |
| 010719510003024 | 8 |
| 010719510003030 | 8 |
| 010719510003033 | 8 |
| 010719510003029 | 8 |
| 010719510002056 | 8 |
| 010719510002044 | 8 |
| 010719510003023 | 8 |
| 010719510003022 | 8 |
| 010719510003017 | 8 |
| 010719510003021 | 8 |
| 010719510002055 | 8 |
| 010719510003016 | 8 |
| 010719510003044 | 8 |
| 010719510003036 | 8 |
| 010719510003037 | 8 |
| 010719510003028 | 8 |
| 010719510003038 | 8 |
| 010719510003025 | 8 |
| 010719510003026 | 8 |
| 010719510003020 | 8 |
| 010719510003019 | 8 |
| 010719510003015 | 8 |
| 010719510003007 | 8 |
| 010719510002043 | 8 |
| 010719503012108 | 8 |
| 010719503012107 | 8 |
| 010719503023096 | 8 |
| 010719503023091 | 8 |
| 010719503012079 | 8 |
| 010719503012091 | 8 |
| 010719503012081 | 8 |
| 010719503012080 | 8 |
| 010719503012077 | 8 |

| Block | SM3 |
|---|---|
| 010719503012078 | 8 |
| 010719503012092 | 8 |
| 010719503012110 | 8 |
| 010719503012090 | 8 |
| 010719503012109 | 8 |
| 010719503012105 | 8 |
| 010719503012101 | 8 |
| 010719503012103 | 8 |
| 010719503012100 | 8 |
| 010719503012104 | 8 |
| 010719503012106 | 8 |
| 010719503012102 | 8 |
| 010719503023092 | 8 |
| 010719503012099 | 8 |
| 010719503023095 | 8 |
| 010719503023094 | 8 |
| 010719503023090 | 8 |
| 010719503012088 | 8 |
| 010719503012093 | 8 |
| 010719503023088 | 8 |
| 010719503023093 | 8 |
| 010719503023089 | 8 |
| 010719503012098 | 8 |
| 010719503021030 | 8 |
| 010719503021052 | 8 |
| 010719503021031 | 8 |
| 010719503021050 | 8 |
| 010719503021049 | 8 |
| 010719503021051 | 8 |
| 010719503021046 | 8 |
| 010719503021089 | 8 |
| 010719503021057 | 8 |
| 010719503021090 | 8 |
| 010719503021047 | 8 |
| 010719503021054 | 8 |
| 010719503021095 | 8 |
| 010719503021048 | 8 |
| 010719503021045 | 8 |
| 010719503021042 | 8 |
| 010719503021041 | 8 |
| 010719503021039 | 8 |
| 010719503021011 | 8 |
| 010719503021004 | 8 |

| Block | SM3 |
|---|---|
| 010719503021007 | 8 |
| 010719503021009 | 8 |
| 010719503011090 | 8 |
| 010719503011088 | 8 |
| 010719503011087 | 8 |
| 010719503011084 | 8 |
| 010719503021002 | 8 |
| 010719503021006 | 8 |
| 010719503021003 | 8 |
| 010719503021096 | 8 |
| 010719503021005 | 8 |
| 010719503011065 | 8 |
| 010719503011074 | 8 |
| 010719503011071 | 8 |
| 010719503011072 | 8 |
| 010719503011073 | 8 |
| 010719503011066 | 8 |
| 010719503011067 | 8 |
| 010719503011085 | 8 |
| 010719503011075 | 8 |
| 010719502002029 | 8 |
| 010719503011086 | 8 |
| 010719502002026 | 8 |
| 010719502002028 | 8 |
| 010719503021033 | 8 |
| 010719503021032 | 8 |
| 010719503021034 | 8 |
| 010719503021001 | 8 |
| 010719503021043 | 8 |
| 010719503021044 | 8 |
| 010719503021036 | 8 |
| 010719503021035 | 8 |
| 010719503021037 | 8 |
| 010719503021038 | 8 |
| 010719503021000 | 8 |
| 010719502002056 | 8 |
| 010719502004068 | 8 |
| 010719502002057 | 8 |
| 010719502002027 | 8 |
| 010719502002030 | 8 |
| 010719502004067 | 8 |
| 010719501021049 | 8 |
| 010719503021040 | 8 |

| Block | SM3 |
|---|---:|
| 010719503021059 | 8 |
| 010719502003038 | 8 |
| 010719502002025 | 8 |
| 010719502002031 | 8 |
| 010719502003042 | 8 |
| 010719502003037 | 8 |
| 010719502003035 | 8 |
| 010719502003036 | 8 |
| 010719502002005 | 8 |
| 010719502002007 | 8 |
| 010719502002004 | 8 |
| 010719502003040 | 8 |
| 010719502003033 | 8 |
| 010719502003034 | 8 |
| 010719502003039 | 8 |
| 010719502003043 | 8 |
| 010719502003044 | 8 |
| 010719502003051 | 8 |
| 010719502003045 | 8 |
| 010719502003023 | 8 |
| 010719502003032 | 8 |
| 010719502003024 | 8 |
| 010719502003041 | 8 |
| 010719502003031 | 8 |
| 010719502003026 | 8 |
| 010719502003025 | 8 |
| 010719502003011 | 8 |
| 010719502002011 | 8 |
| 010719502003006 | 8 |
| 010719502003012 | 8 |
| 010719502003030 | 8 |
| 010719502003007 | 8 |
| 010719502002034 | 8 |
| 010719503011101 | 8 |
| 010719503021017 | 8 |
| 010719503011094 | 8 |
| 010719503011095 | 8 |
| 010719503011077 | 8 |
| 010719503021067 | 8 |
| 010719503021022 | 8 |
| 010719503021024 | 8 |
| 010719503021026 | 8 |
| 010719503021025 | 8 |

| Block | SM3 |
|---|---|
| 010719503021015 | 8 |
| 010719503021016 | 8 |
| 010719503011096 | 8 |
| 010719503011060 | 8 |
| 010719503011061 | 8 |
| 010719503011059 | 8 |
| 010719503011076 | 8 |
| 010719503011062 | 8 |
| 010719503011063 | 8 |
| 010719503011092 | 8 |
| 010719503011093 | 8 |
| 010719503011080 | 8 |
| 010719503011082 | 8 |
| 010719503011064 | 8 |
| 010719503011091 | 8 |
| 010719503021008 | 8 |
| 010719503021010 | 8 |
| 010719503011089 | 8 |
| 010719503011081 | 8 |
| 010719503011083 | 8 |
| 010719503011070 | 8 |
| 010719503011069 | 8 |
| 010719501023010 | 8 |
| 010499601023038 | 8 |
| 010499601023029 | 8 |
| 010499601023026 | 8 |
| 010499601023012 | 8 |
| 010499601023006 | 8 |
| 010499601023022 | 8 |
| 010499601023021 | 8 |
| 010499601023013 | 8 |
| 010499601023033 | 8 |
| 010499601023032 | 8 |
| 010499601023030 | 8 |
| 010499601023020 | 8 |
| 010499601023014 | 8 |
| 010499601023019 | 8 |
| 010499601023018 | 8 |
| 010719501023043 | 8 |
| 010499601023005 | 8 |
| 010719501023039 | 8 |
| 010499601023011 | 8 |
| 010499601023010 | 8 |

| Block | SM3 |
|---|---|
| 010499601023009 | 8 |
| 010499601023008 | 8 |
| 010499601023003 | 8 |
| 010499601023004 | 8 |
| 010499601024046 | 8 |
| 010499601024039 | 8 |
| 010499601023041 | 8 |
| 010499601023034 | 8 |
| 010499601023031 | 8 |
| 010499601011019 | 8 |
| 010499601023035 | 8 |
| 010499601012033 | 8 |
| 010499601012024 | 8 |
| 010499601012043 | 8 |
| 010499601012035 | 8 |
| 010499601012004 | 8 |
| 010499601012036 | 8 |
| 010499601012027 | 8 |
| 010499601012028 | 8 |
| 010499601012021 | 8 |
| 010499601012029 | 8 |
| 010499601021045 | 8 |
| 010499601021023 | 8 |
| 010499601012025 | 8 |
| 010499601012022 | 8 |
| 010499601021024 | 8 |
| 010499601023037 | 8 |
| 010499601021000 | 8 |
| 010499601023039 | 8 |
| 010499601012026 | 8 |
| 010499601011031 | 8 |
| 010499601011032 | 8 |
| 010499601011025 | 8 |
| 010499601011024 | 8 |
| 010499601021001 | 8 |
| 010499601021050 | 8 |
| 010499601023043 | 8 |
| 010499601012006 | 8 |
| 010499601011029 | 8 |
| 010499601011028 | 8 |
| 010499614002013 | 8 |
| 010499614002017 | 8 |
| 010499601011030 | 8 |

| Block | SM3 |
|-------|-----|
| 010499601023036 | 8 |
| 010499601023017 | 8 |
| 010499601023015 | 8 |
| 010499601023016 | 8 |
| 010499601011018 | 8 |
| 010499601011017 | 8 |
| 010499601011016 | 8 |
| 010499601011013 | 8 |
| 010499601011014 | 8 |
| 010499601023007 | 8 |
| 010499601023002 | 8 |
| 010499601023001 | 8 |
| 010499601024045 | 8 |
| 010499601024043 | 8 |
| 010499601023000 | 8 |
| 010499601011008 | 8 |
| 010499601024044 | 8 |
| 010499601011002 | 8 |
| 010499601024042 | 8 |
| 010719501023035 | 8 |
| 010719501023034 | 8 |
| 010719501023028 | 8 |
| 010719501023009 | 8 |
| 010719501023008 | 8 |
| 010719501023029 | 8 |
| 010719501023007 | 8 |
| 010719501023040 | 8 |
| 010499601024031 | 8 |
| 010499601024032 | 8 |
| 010719501023030 | 8 |
| 010719501023033 | 8 |
| 010719501023044 | 8 |
| 010499601022015 | 8 |
| 010499601022009 | 8 |
| 010499601021044 | 8 |
| 010499601012040 | 8 |
| 010499601012039 | 8 |
| 010499601021037 | 8 |
| 010499601012049 | 8 |
| 010499601012054 | 8 |
| 010499601012041 | 8 |
| 010499601012048 | 8 |
| 010499601012016 | 8 |

| Block | SM3 |
|---|---|
| 010499601012015 | 8 |
| 010499601012042 | 8 |
| 010499601012017 | 8 |
| 010499601012038 | 8 |
| 010499601012031 | 8 |
| 010499601012037 | 8 |
| 010499601012030 | 8 |
| 010499601012018 | 8 |
| 010499601012019 | 8 |
| 010499601012020 | 8 |
| 010499601021041 | 8 |
| 010499601021040 | 8 |
| 010499601021043 | 8 |
| 010499601021042 | 8 |
| 010499601021039 | 8 |
| 010499601021029 | 8 |
| 010499601021031 | 8 |
| 010499601021030 | 8 |
| 010499601021038 | 8 |
| 010499601021049 | 8 |
| 010499601021048 | 8 |
| 010719501011022 | 8 |
| 010719501012051 | 8 |
| 010719501012047 | 8 |
| 010719501011010 | 8 |
| 010719501012041 | 8 |
| 010719501011009 | 8 |
| 010719501012008 | 8 |
| 010719501012004 | 8 |
| 010719501012007 | 8 |
| 010719501012005 | 8 |
| 010719501012042 | 8 |
| 010719501011002 | 8 |
| 010719501011017 | 8 |
| 010719501011012 | 8 |
| 010719501011016 | 8 |
| 010719501011013 | 8 |
| 010719501011008 | 8 |
| 010719501011007 | 8 |
| 010719501011006 | 8 |
| 010719501011003 | 8 |
| 010719501011004 | 8 |
| 010719501011021 | 8 |

| Block | SM3 |
|---|---|
| 010719501011015 | 8 |
| 010719501011005 | 8 |
| 010719501011014 | 8 |
| 010719501012003 | 8 |
| 010719501012002 | 8 |
| 010719501011001 | 8 |
| 010719501012001 | 8 |
| 010719501012000 | 8 |
| 010719501011000 | 8 |
| 010719501011055 | 8 |
| 010719501011054 | 8 |
| 010719501011049 | 8 |
| 010719501011046 | 8 |
| 010719501011047 | 8 |
| 010719501011042 | 8 |
| 010719501011038 | 8 |
| 010719501011037 | 8 |
| 010719501011033 | 8 |
| 010719501011025 | 8 |
| 010719501011018 | 8 |
| 010719501011032 | 8 |
| 010719501011031 | 8 |
| 010719501011026 | 8 |
| 010719501011019 | 8 |
| 010719501011043 | 8 |
| 010719501011044 | 8 |
| 010719501011030 | 8 |
| 010719501011027 | 8 |
| 010719501011020 | 8 |
| 010719501011029 | 8 |
| 010719501011028 | 8 |
| 010719501012061 | 8 |
| 010719501012043 | 8 |
| 010719501012045 | 8 |
| 010719501012039 | 8 |
| 010719501012040 | 8 |
| 010719501012048 | 8 |
| 010719501012053 | 8 |
| 010719501012049 | 8 |
| 010719501012046 | 8 |
| 010719501012006 | 8 |
| 010719501012052 | 8 |
| 010719501012050 | 8 |

| Block | SM3 |
|---|---|
| 010719501011011 | 8 |